# Exhibit G

## PART 2 of 7

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/zaza-italian-mediterranean-in-stamford-review.html | SmallPlate Italian in a Lively Setting | By Patricia Brooks | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/financial-news-for-the-rest-of-us.html | Financial News for the Rest of Us | By Arthur S Brisbane | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/ann-patchetts-book-tour.html | Of Bugs And Books | By Ann Patchett | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/book-bags-and-the-economy.html | Book Bags and the Economy | By Rusha Haljuci | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/bruni-the-fall-this-summer.html | The Fall This Summer | By Frank Bruni | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/cancer-fighting-words.html | Cancer Fighting Words | By Daniel Menaker | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/catching-up-with-laura-k-furgione.html | Laura K Furgione | By Kate Murphy | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/cyrus-vance-jrs-high-marks-in-the-strauss-kahn-case.html | Reasonable Doubt and the StraussKahn Case | By Scott Turow | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/dowd-darth-vader-vents.html | Darth Vader Vents | By Maureen Dowd | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/friedman-all-together-now.html | All Together Now | By Thomas L Friedman | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/glitter-a-kinder-gentler-prank.html | Glittering Rage | By Thomas Vinciguerra | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/kristof-did-we-drop-the-ball-on-unemployment.html | Did We Drop the Ball on Unemployment | By Nicholas Kristof | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/shortchanging-students.html | Shortchanging Students | By Brent Staples | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/the-burning-season.html | The Burning Season | By Lawrence Downes | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/the-dangers-lurking-in-the-arab-spring.html | If the Arab Spring Turns Ugly | By Vali R Nasr | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/torchwood-gives-glimpse-of-eternal-life.html | Imagining the Downside of Immortality | By STEPHEN CAVE | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/ugly-you-may-have-a-case.html | Ugly You May Have a Case | By DANIEL S HAMERMESH | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/what-is-pacifism-good-for.html | Give Pacifism A Chance | By Louisa Thomas | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/Interview-With-Skateboarder-Rob-Dyrdek.html | Nonstop Adrenaline Gnarly Moves Shrewd Deals | By Lang Whitaker | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/baseball/braves-backbone-is-their-bullpen.html | On Road to the Playoffs the Bullpen Is Stiffening the Braves Backbone | By Tyler Kepner | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/baseball/mets-tejada-is-turning-heads-and-making-plays.html | Tejada Is Turning Heads And Securing Future | By Andrew Keh | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/baseball/yankees-burnett-tormented-by-lost-season.html | As Losses Pile Up Burnett Keeps Hope | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/football/falcons-get-their-man-julio-jones.html | Falcons Get Their Man | By Mike Tierney | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/football/giants-expect-more-from-receiver-victor-cruz.html | No Longer A Novelty | By Sam Borden | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/for-joe-buck-of-fox-sports-sotto-voce.html | When a Voice Lands on the DL | By Richard Sandomir | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/golf/putters-winning-trophies-and-converts.html | Long and Belly Putters Win Events and Converts | By Tom Ierubino | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/ncaafootball/at-tcu-the-football-coach-gary-patterson-also-wears-a-hard-hat.html | The Outsiders Gary Patterson has assembled a program at Texas Christian that does more than bust the BCS | By Joe Drape | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/ncaafootball/in-bcs-popularity-and-pedigree-matter.html | Popularity and Pedigree Matter in the BCS | By Nate Silver | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/ncaafootball/why-not-let-18-year-olds-head-straight-for-the-pros.html | Why Not Let 18YearOlds Head Straight for the Pros | By Gerry Dinardo | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/ncaafootball/winning-the-big-one-in-the-sec-then-the-bigger-one.html | Return Delivery | By Adam Himmelsbach | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/ncaafootball/year-of-the-quarterback-in-the-ivy-league.html | Year of the Quarterback In the Ivy League | By Mark Viera | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/tennis/in-us-open-nadals-rivalry-with-djokovic-will-be-focus.html | Nadal Enters Open in Djokovics Shadow | By Greg Bishop | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/world-track-and-field-championships-110-hurdles-could-bring-epic-final.html | Three Could Be Headed for Showdown in 110 Hurdles | By Christopher Clarey | TX 6-573-171 | 2012-01-23 |

| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sunday-review/dissecting-why-the-fed-does-what-it-does.html | Dissecting the Mind of the Fed | By David Leonhardt | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sunday-review/oh-to-be-warm-in-summers-heat.html | Oh to Be Warm In Summers Heat | By Elisabeth Rosenthal | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sunday-review/why-washington-really-likes-itself.html | Why Washington Really Likes Itself | By Catherine Rampell | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/technology/a-gofer-at-your-service-for-a-price.html | Gofer Does Your Bidding For a Price | By Jenna Wortham | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/technology/steve-jobs-and-the-rewards-of-risk-taking.html | Reaping the Rewards Of RiskTaking | By Steve Lohr | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/theater/price-berkley-founder-of-theatrical-index-dies-at-92.html | Price Berkley Founder and Longtime Publisher of Theatrical Index Dies at 92 | By Margalit Fox | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28fcintel.html | Ed Hardys Tattoo City | By Louise Rafkin | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28bcradio.html | Regulators Focus Eye On the Sale Of KUSF | By Reyhan Harmanci | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28bcschool.html | Resignation Letter Paints Harsh Picture of a Services Agency | By Trey Bundy | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28bcshort.html | Amazon Spends Millions To Fight Internet Sales Tax | By Aaron Glantz | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28cclimate.html | Seeing Irene as Harbinger of a Change in Climate | By Justin Gillis | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28ccncmortgage.html | Think You Own Your House Check the Deed | By Anjelica Tan and Susan Chandler | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28ccncpaws.html | When the Veterinarian Comes to Your Pet | By Bridget OShea | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28ccncsports.html | With Hendry Gone The Next Step Is Clear | By Dan McGrath | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28ccncwarren.html | Appeals Court Weighs In On Prisoners Lawsuits | By James Warren | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28fforecast.html | Predicting Storm Strength Challenges Forecasters | By Henry Fountain | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28hurricane-irene.html | Hurricane Drive Toward New York With Deadly Fury | By Kim Severson Dan Barry and Campbell Robertson | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28memorial.html | Commemorating Those Lost Through Time | By Jesse McKinley | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28mug.html | Old Mug Shots Fuel Art and a Debate on Privacy | By Steven Rosen | TX 6-573-171 | 2012-01-23 |

| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28scene.html | New Friends Fight Off Cabin Fever at a Hotel Turned Shelter | By Kim Severson | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28tjobs.html | PrivateSector Jobs Are a Major Factor in Employment Growth | By Becca Aaronson | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28tkelly.html | A No 2 Theater Company Grabs the State Spotlight | By Christopher Kelly | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28tramsey.html | Broad Ripples From a PAC On Tort Reform | By Ross Ramsey | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28ttrelease.html | Out of Jail and Onto the Street Alone in the Wee Hours | By Brandi Grissom | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28tulsa.html | A Lone Oklahoma Towers Clear but Uncomfortable Links to 911 | By A G Sulzberger | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/politics/28donate.html | Lines Blur Between Candidates And PACs With Unlimited Cash | By Nicholas Confessore | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/politics/28fiscal.html | Out of Debt Ceiling Fight Some See a Bit of Stability on Federal Spending | By Carl Hulse | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/africa/28benghazi.html | Libya Council Releases List Of Its Leaders | By Rod Nordland | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/africa/28libya.html | Rebel Government Struggles to Restore Water and Power in Tripoli | By David D Kirkpatrick | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/africa/28nigeria.html | Terrorist Group Suspected In Nigerian Suicide Attack | By Lydia Polgreen | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/africa/28qaddafi.html | Gilded Traces of the Lives Qaddafis Led | By Anthony Shadid and Kareem Fahim | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/asia/28afghanistan.html | Suicide Bombers Escalate Assaults on Afghanistan | By Ray Rivera | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/asia/28india.html | India8217s Parliament Agrees to Campaigner8217s Proposals | By Jim Yardley | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/asia/28kabul.html | Trapped in a Narcotic Haze | By Alissa J Rubin | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/asia/28nuclear.html | Japanese Isles Aged Activists Resist Nuclear Plant and a Stricken Industrys Allure | By Hiroko Tabuchi | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/asia/28qaeda.html | CIA Drone Is Said to Kill Qaedas No 2 | By Mark Mazzetti | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/europe/28abkhaz.html | Still in the Shadow of Russia Abkhazia Elects a New President | By Michael Schwirtz | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/middleeast/28syria.html | Iran Calls on Syria to Meet 8216Legitimate8217 Demands | By Nada Bakri | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/your-money/discount-hotel-rates-raise-question-of-a-tax-dodge.html | Discount Hotel Rates Raise Question of a Tax Dodge | By David Segal | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-28 | https://www.nytimes.com/2011/08/28/crosswords/chess/two-big-tournaments-in-the-two-biggest-cities.html | Two Big Tournaments In the Two Biggest Cities | By Dylan Loeb McClain | TX 6-573-171 | 2012-01-23 |

| 2011-08-28 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/football/talib-and-britt-avoid-suspensions.html | Talib and Britt Avoid Suspensions | By Judy Battista | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/golf/johnson-charges-to-victory-at-the-barclays.html | Johnson Charges to Sodden Victory at the Barclays | By Tom Ierubino | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/stay-thirsty-wins-travers-after-uncle-mo-loses-kings-bishop-by-a-nose.html | An Emotional Day Ends on a High Note as Stay Thirsty Captures the Travers | By Joe Drape | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/media/steve-jobs-reigned-in-a-kingdom-of-altered-landscapes.html | Jobs Saw What Others Missed | By David Carr | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/arts/mel-gibson-settles-with-former-girlfriend.html | Mel Gibson Settles With Former Girlfriend | By Michael Cieply | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/arts/music/collegiate-chorale-announces-season.html | Collegiate Chorale Announces Season | Compiled by Adam W Kepler | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/arts/music/main-attrakionz-at-the-new-museum-review.html | Ethereal HipHop With a Slightly Bent Perspective | By Jon Caramanica | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/arts/music/porgy-and-bess-at-tanglewood-festival-review.html | A Classic That Still Vexes as It Pleases | By Zachary Woolfe | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/arts/music/representative-john-conyers-wants-copyright-law-revision.html | Legislator Calls For Clarifying Copyright Law | By Larry Rohter | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/arts/music/tom-jones-cancels-concert.html | Tom Jones Cancels Concert | Compiled by Adam W Kepler | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/arts/music/unfinished-works-at-mostly-mozart-at-lincoln-center-review.html | Irene Forces Mostly Mozarts End and Unfinished Works Are the Focus | By Anthony Tommasini | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/arts/rod-garrett-the-urban-planner-behind-burning-man.html | A Vision of How People Should Live From Desert Revelers to Urbanites | By Fred A Bernstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/arts/television/death-valley-cops-and-zombies-on-mtv-review.html | Driving While Undead | By Mike Hale | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/books/the-cut-by-george-pelecanos-review.html | Gumshoe On Capital Asphalt | By Janet Maslin | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/after-irene-markets-plan-business-as-usual.html | After Storm Markets Plan For Business As Usual | By Graham Bowley and Kevin Roose | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/global/sino-forest-corp-says-its-chief-has-resigned.html | SinoForest Corp Says Its Chief Has Resigned | By Ian Austen | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/irene-damage-may-hit-7-billion-adding-to-insurer-woes.html | Irene Adds To Bad Year For Insurers | By Mary Williams Walsh | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/media/ads-for-luxury-collection-hotels-appeal-to-emotion-advertising.html | A Subtle Emotional Appeal to Luxury Travelers | By Jane L Levere | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/media/in-times-of-unrest-social-networks-can-be-a-distraction.html | In Unsettled Times Media Can Be a Call to Action or a Distraction | By Noam Cohen | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/media/product-placements-find-fresh-territory-in-telenovelas.html | Product Placement Rises In Networks Telenovelas | By Tanzina Vega | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/media/sony-tv-aims-for-prime-time.html | Prime Time Ambitions | By Brooks Barnes | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/problems-building-for-chinese-banks-reuters-breakingviews.html | Problems Building for Chinese Banks | By JOHN S FOLEY and ROBERT CYRAN | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/crosswords/bridge/board-a-match-teams-at-youth-congress-in-croatia-bridge.html | Norwegian Team Squeaks Past American Players in Croatia | By Phillip Alder | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/education/29winerip.html | Teachers Get Little Say In a Book About Them | By Michael Winerip | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/new-york-expects-lengthy-recovery-of-transit-system.html | New York Subway Plans Limited Morning Service Commuter Lines Hobbled | By Michael M Grynbaum and Christine Haughney | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/wind-and-rain-from-hurricane-irene-lash-new-york.html | New York Spared Brunt of Storm Suburbs Hit Hard | By Sam Dolnick | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/baseball/colon-impresses-but-yanks-bats-slumber-in-opener.html | After Being Shutdown in Opener Yankees Find Power in Nightcap | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/basketball/nba-players-avoid-displays-of-luxury.html | Public Relations Becomes a Concern When NBA Millionaires Spar | By Howard Beck | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/bolt-is-disqualified-in-100-at-worlds-blake-wins.html | Bolt Too Quick for His Own Good in 100 | By Christopher Clarey | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/pistorius-advances-to-400-semifinals-at-worlds.html | Pistorius Is in Semifinals In a First for an Amputee | By Christopher Clarey | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/tennis/in-tennis-top-service-returners-rely-on-instinct-and-observation.html | Return to Sender | By Karen Crouse | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/tennis/sampras-vs-agassi-2001-an-open-classic-endures.html | 67 7 7 76 2 76 2 76 5 | | By Harvey Araton | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/tennis/the-genteel-origins-of-tennis-and-the-serve.html | How the Serve Went Over the Top | | By Geoff Macdonald | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/tennis/the-lethal-serve-in-doubles-tennis-theres-in-out-and-look-out.html | Friendly Fire | | By Robin Finn | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/tennis/us-open-2011-debating-the-merits-of-the-let.html | The Let Reassessing the Tale of the Tape | | By Stuart Miller | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/technology/masked-anonymous-protesters-aid-time-warners-profits.html | Masked Protesters Aid Time Warners Bottom Line | | By Nick Bilton | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/theater/reviews/the-tenant-by-woodshed-collective-review.html | Mystery Is Set for a FreeRange Audience | | By Eric Grode | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/us/29air.html | Airports Resume Service in Northeast but Backups Could Persist for Days | | By Graham Bowley | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/us/29cell.html | Wireless Phone Networks Stood Up Well to Hurricane | | By Jenna Wortham and Joshua Brustein | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/us/29hurricane.html | Amid Debris a Refrain It Could Be a Lot Worse | | By Kim Severson Campbell Robertson and Kevin Sack | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/africa/29libya.html | For Lockerbie Planner Near Death No Extradition | | By David D Kirkpatrick and Rod Nordland | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/africa/29nigeria.html | Islamic Group Says It Was Behind Fatal Nigeria Attack | | By Adam Nossiter | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/asia/29india.html | Victorious Hunger Striker Shakes a Political Status Quo | | By Jim Yardley | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/asia/29nepal.html | Nepal Elects a Maoist as Prime Minister | | By Kiran Chapagain | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/europe/29turkey.html | Turkish Government to Return Seized Property to Religious Minorities | | By Sebnem Arsu | TX 6-573-171 | 2012-01-23 |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/middleeast/29syria.html | Turkish Leader Says He Has Lost Confidence in Assad | | By Anne Barnard | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/media/hurricane-coverage-is-ratings-driver-for-weather-channel.html | A Warning for Some Entertainment for Others | | By Brian Stelter | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/media/megan-ellison-and-annapurna-pictures-tackle-hollywood.html | Silicon Valley Scion Tackles Hollywood | | By Michael Cieply and Brooks Barnes | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/top-banks-confront-leaner-future-by-cutting-jobs.html | Profits Falling Banks Confront A Leaner Future | | By Eric Dash | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/us-posted-a-trade-surplus-in-solar-technologies-study-finds.html | US Posted a Trade Surplus in Solar Technologies Study Finds | By Keith Bradsher | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/health/29edwards.html | Dr Charles C Edwards Influential FDA Commissioner Dies at 87 | By Douglas Martin | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/after-the-storm-new-yorkers-complain-about-the-hype.html | Some Hurricane New Yorkers Grumble as Danger Passes | By James Barron | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/at-otb-parlors-ghosts-of-wagers-past-linger.html | The Ghosts Of Wagers Past Linger On Across the City | By David W Dunlap | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/bike-ambassadors-spread-the-word-about-cycling-safely.html | Spreading Diplomacy on Two Wheels While Weathering Traffic and Shouts | By Christine Haughney | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/hurricane-irene-for-some-medical-evacuees-seeking-safety-brought-its-own-difficulties.html | For Some Medical Evacuees Safety Brought Its Own Difficulties | By Sheri Fink | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/hurricane-irene-with-shocking-speed-floods-turn-deadly.html | From Coastline to Mountains Blasts of Water Fast and Lethal | By Peter Applebome | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/in-private-bloomberg-backs-christine-quinn-as-successor.html | Mayor Making It No Secret Hell Endorse Quinn in 2013 | By Sam Roberts | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/sally-goodgold-civic-advocate-who-practiced-bagel-diplomacy-dies-at-82.html | Sally Goodgold 82 Outspoken Civic Leader | By David W Dunlap | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/school-gym-shelters-evacuees-from-irene.html | School Gym Shelters Evacuees From Irene | By Anna M Phillips | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/this-time-bloomberg-gets-mostly-praise-for-storm-response.html | This Time Mostly Praise for the Mayor | By Michael Barbaro | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/opinion/american-theocracy-revisited.html | American Theocracy Revisited | By Ross Douthat | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/opinion/dangerous-white-stereotypes.html | Dangerous White Stereotypes | By Patricia A Turner | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/opinion/republicans-against-science.html | Republicans Against Science | By Paul Krugman | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/opinion/when-roommates-were-random.html | When Roommates Were Random | By Dalton Conley | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/baseball/heads-held-high-on-a-mets-team-laid-low-by-injuries.html | Heads Held High On a Team Laid Low | By Tyler Kepner | TX 6-573-171 | 2012-01-23 |

| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/football/jets-quarterback-sanchez-has-a-red-zone-problem.html | Trying to Make Red Zone Sanchezs Comfort Zone | By Ben Shpigel | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/in-ireland-fishing-for-salmon-that-like-a-crowd.html | Fishing for Salmon That Like a Crowd | By Chris Santella | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/tennis/famous-foot-faults-at-the-us-open.html | Tripping Over Their Tongues at the Open | By Greg Bishop | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/tennis/foot-faults-and-the-rage-they-can-cause.html | A Fine Line On Foot Faults | By Greg Bishop | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/us/29forecast.html | Hurricane Lost Steam as Experts Misjudged Structure and Next Move | By Henry Fountain | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/us/29marina.html | At a Marina Enduring the Endless Rain Wind and Tedium | By Campbell Robertson | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/us/29nevada.html | In Nevada Apathy Is a FrontRunner | By Jennifer Medina | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/us/29uthere.html | Where Missing a Signal Can Result in a Trip To an Imaginary Morgue | By Marc Lacey | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/us/29witness.html | Police Lineups Start to Face Fact Eyes Can Lie | By Erica Goode and John Schwartz | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/us/politics/29perry.html | As a States Rights Stalwart Perry Draws Doubts | By Manny Fernandez and Emily Ramshaw | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/africa/29diplo.html | US Tactics in Libya May Be a Model for Other Efforts | By Helene Cooper and Steven Lee Myers | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/africa/29qaddafi.html | Enigmatic in Power Qaddafi Is Elusive While at Large | By Anthony Shadid | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/asia/29musharraf.html | In Pakistan Court Moves To Punish ExPresident | By Salman Masood | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/middleeast/29iraq.html | 28 Are Killed In Bombing At a Mosque In Baghdad | By MICHAEL S SCHMIDT and DURAID ADNAN | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/30species.html | How Many Species A Study Says 87 Million but Its Tricky | By Carl Zimmer | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/30bmammal.html | A Small Mammal Fossil Tells a Jurassic Tale | By Sindya N Bhanoo | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/30bmeteor.html | Asteroid Dust Confirms Meteorites Origins | By Sindya N Bhanoo | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/arts/music/new-music-from-miguel-zenon-and-red-hot-chili-peppers.html | Linking Jazz To Boleros And Ballads | By Ben Ratliff and Jon Caramanica | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/arts/music/putumayo-world-music-to-release-first-digital-albums.html | At Last A Label Goes Digital | By Ben Sisario | TX 6-573-171 | 2012-01-23 |

| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/arts/television/quirky-on-the-sundance-channel-review.html | If You Build It Then the Real Work Starts | By Jon Caramanica | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/books/poetry-by-kathleen-ossip-tracy-k-smith-and-others-review.html | Poets Visions of America From the Inside and Out | By Dana Jennings | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/books/tom-perrotta-discusses-the-themes-of-the-leftovers.html | A Writer Deals With Success As Not the End of the World | By Gregory Cowles | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/business/airlines-resume-service-but-snarls-remain.html | A Logistical Snarl for Airlines in Trying to Rebook Thousands of Stranded Fliers | By Joe Sharkey | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/business/global/ecb-chief-sees-weaker-growth-in-euro-zone.html | Amid Debt Crisis New Worries In Europe Over Pace of Growth | By James Kanter | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/business/global/russia-hits-headwinds-in-selling-airliners-to-the-west.html | Aloft a Russian Image Problem | By Andrew E Kramer | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/business/krueger-chosen-to-lead-economic-council.html | Obama Taps Jobs Expert As Adviser | By Jackie Calmes | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/business/long-road-back-for-greek-banks.html | Long Road Back for Greek Banks | By GEORGE HAY and ROB CYRAN | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/business/media/hurricane-news-mostly-uninterrupted-by-ads.html | Hurricane News Mostly Uninterrupted by Ads | By Stuart Elliott | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/business/uaw-urges-raise-for-entry-level-jobs.html | UAW Urges Automakers to Raise EntryLevel Pay in New Labor Deal | By Bill Vlasic and Nick Bunkley | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/health/30brody.html | Smart Choices to Ensure Safety at Lunch | By Jane E Brody | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/health/30epilepsy.html | Stigma Is Toughest Foe in an Epilepsy Fight | By Aliyah Baruchin | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/health/30global.html | Cholera Climate Change Isnt a Culprit in Increasing Outbreaks Study Finds | By Donald G McNeil Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/health/30nutrition.html | Nutrition BreastFeeding Does Not Prevent Eczema | By Nicholas Bakalar | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/health/30prevention.html | Prevention Evidence of Heart Benefits From Chocolate | By Nicholas Bakalar | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/health/30risks.html | Risks Infections Follow Rise in Cardiac Implants | By Nicholas Bakalar | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/health/30theory.html | Possible Culprit Is Found for Lou Gehrigs Disease | By Amanda Schaffer | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/health/30zuger.html | Doctors With Plenty of Time for Patients | By Abigail Zuger MD | TX 6-573-171 | 2012-01-23 |

| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/movies/one-day-on-earth-seeks-to-capture-the-world.html | Filmmakers First Opus Stars Everyone on Earth | By Brooks Barnes | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/nyregion/new-york-subway-running-in-time-for-morning-commute.html | Suburban Residents Find Obstacles on Rails and Roads | By Michael M Grynbaum | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/nyregion/panhandler-on-fifth-avenue-wins-respite-from-arrests.html | After Panhandler Says Police Harassed Her a Judge Tells Them to Stop | By Colin Moynihan | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/nyregion/turmoil-continues-at-former-durst-penthouse.html | A Peaceful Penthouse That Turmoil Calls Home | By Diane Cardwell | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/30forecast.html | Intensity of Hurricanes Still Bedevils Scientists | By Henry Fountain | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/30microbe.html | The New Generation of Microbe Hunters | By Gina Kolata | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/30obcoriander.html | A BacteriaBusting Oil Behind a Popular Spice | By Sindya N Bhanoo | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/30plague.html | Hunting for a Mass Killer in Medieval Graveyards | By Nicholas Wade | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/30qna.html | The Height Equation | By C Claiborne Ray | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/30tierney.html | Fresh and Direct From the Garden an Ocean Away | By John Tierney | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/space/30nasa.html | Cargo Ship Trouble May Force Crew to Leave Space Station | By Kenneth Chang | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/baseball/dickey-pitches-mets-to-win-in-opener.html | For the Mets a Long Days Journey Ends Promisingly | By Mark Viera | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/tennis/2011-us-open-harrison-unravels-against-cilic.html | Venus Williams Shows Rust and Resolve | By Karen Crouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/tennis/after-irene-exits-paths-lead-back-to-tennis.html | As Storm Exits Paths Lead to Open | By George Vecsey | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/world-championships-montsho-edges-felix-in-400.html | Contact Costs a Favorite Rewarding an Underdog | By Christopher Clarey | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/theater/jesus-christ-superstar-and-camelot-at-stratford.html | Ideals Are Easy Living Up to Them Isnt | By Charles Isherwood | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30inland.html | Storms Worst Deluge Swamped the Mountains in the Northeast | By Henry Fountain | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30vermont.html | Storms Push North Leaves Punishing Inland Flooding | By Abby Goodnough and Danny Hakim | TX 6-573-171 | 2012-01-23 |

| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/africa/30libya.html | Qaddafi Wife And Relatives Leave Libya | By Kareem Fahim and Neil MacFarquhar | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/africa/30megrahi.html | Nations Hope Veil Lifts From Libyas History of Terrorism | By John F Burns | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/asia/30japan.html | Japanese Finance Minister Chosen by Party as Next Premier | By Martin Fackler | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/europe/30italy.html | In an Italian Town Dreams of Freedom On a Princely Scale | By Elisabetta Povoledo | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/europe/30russia.html | Russia Sets An Election For Parliament In December | By Seth Mydans | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/middleeast/30israel.html | Palestinian Man Injures 8 at Israeli Club Police Say | By Ethan Bronner | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/middleeast/30syria.html | Further Raids in Syria and More Reports of Desertion | By Nada Bakri | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/arts/music/david-honeyboy-edwards-delta-bluesman-dies-at-96.html | David Honeyboy Edwards Delta Bluesman Dies at 96 | By Bill FriskicsWarren | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/business/companies-tiptoe-back-to-luxury-hotels.html | A Stigma Lifts For Luxury Hotels | By Martha C White | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/business/john-barrowman-less-daring-than-capt-jack-harkness.html | Hes Not an Immortal TimeTraveler but He Plays One on TV | By John Barrowman | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/business/national-labor-boards-leader-leaves-amid-criticism.html | Labor Boards Exiting Leader Responds to Critics | By Steven Greenhouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/education/30wireless.html | Subsidiary Of News Corp Loses Deal With State | By Sharon Otterman | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/nyregion/after-tropical-storm-irene-passes-new-york-counts-the-cost.html | The Cost of Business Lost And Property Damaged | By Patrick McGeehan | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/nyregion/bronx-shooting-wounds-3-including-girls-ages-2-and-5.html | Gunman Shoots 3 People Including 2 Children in the Bronx | By Colin Moynihan and Elizabeth A Harris | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/nyregion/new-york-data-shows-slump-in-city-services.html | Statistics Beloved by Mayor Show a Slump in City Services | By Sam Roberts | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/nyregion/ny-assemblyman-david-weprin-skips-debate-for-congress.html | Pulling Out Of a Debate Over a Storm Long Gone | By Michael Barbaro | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/nyregion/signs-of-provocative-defense-in-cheshire-triple-murder-case.html | Defense Tack in Family Killings Promises More Harrowing Jolts | By William Glaberson | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/nyregion/storm-leaves-catskill-towns-little-but-debris.html | In Catskill Communities Survivors Are Left With Little but Their Lives | By Noah Rosenberg and Peter Applebome | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/opinion/brooks-the-haimish-line.html | The Haimish Line | By David Brooks | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/opinion/falser-words-were-never-spoken.html | Falser Words Were Never Spoken | By Brian Morton | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/opinion/manufacturing-a-recovery.html | Manufacturing a Recovery | By Susan Hockfield | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/opinion/the-annals-of-extreme-surgery.html | The Annals Of Extreme Surgery | By BARRON H LERNER | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/earth/30germany.html | Unplugging Reactors Hoping Lights Stay On | By Elisabeth Rosenthal | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/baseball/red-sox-sellout-streak-will-hit-700-games-on-friday.html | Plenty of Good Seats Unavailable | By Ken Belson | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/baseball/salvaging-split-yankees-limp-out-of-baltimore.html | Yankees Salvage a Split But Lose Some Strength | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/basketball/knicks-hire-mike-woodson-as-assistant.html | Knicks as Part of Effort to Boost Defense Add ExHawks Coach as Assistant | By Howard Beck | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/football/for-goodell-five-years-of-accomplishment-and-acrimony.html | Five Years of Accomplishment and Acrimony | By Judy Battista | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/football/madden-nfl-12-adds-depth-to-the-franchise.html | Madden NFL 12 Adds Depth To the Franchise | By Lang Whitaker | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/football/uneven-night-for-sanchez-manning-and-their-teams.html | Uneven Night for Quarterbacks and Their Teams | By Sam Borden | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/ncaafootball/texas-am-closer-to-withdrawing-from-big-12.html | Texas AampM Closer to Withdrawing from Big 12 | By Pete Thamel | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/tennis/tatishvili-an-open-rookie-has-queens-roots.html | Open Rookie Has Queens Roots | By Ray Krueger | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/tennis/tomic-arrives-at-us-open-with-game-thats-still-growing.html | Australian Teenagers Game Is Still Growing | By Bill Pennington | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/tennis/us-open-in-players-box-cheers-and-support-services.html | A Cheering Section And a Support Team | By Karen Crouse | TX 6-573-171 | 2012-01-23 |

| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/theater/reviews/teresa-deevys-temporal-powers-at-mint-theater-review.html | A Couples Big Break Thats Not So Lucky | By Neil Genzlinger | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30brfs-Alabama.html | Alabama Judge Delays Tough Immigration Law | By Julia Preston | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30collars.html | Smart Collar in the Works to Manage Wildlife Better | By Kirk Johnson | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30cuts.html | New Road Signs Will Now Wait | By Michael Cooper | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30kennedy.html | Stetson Kennedy 94 Infiltrated the Klan and Exposed It | By William Grimes | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30martinez.html | New Mexico Governor Rushes to Undo the Agenda of Her Predecessor | By Marc Lacey | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30nuke.html | Nuclear Panel Expanding Team To Check for Quake Damage | By Matthew L Wald | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30primm.html | Casino Town Puts Its Money on Hispanic Market | By Jennifer Medina | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30wikileaks.html | WikiLeaks Leaves Names of Diplomatic Sources in Cables | By Scott Shane | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/politics/30terror.html | White House Issues Guides on Sept 11 Observances | By Thom Shanker and Eric Schmitt | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/africa/30loyalist.html | Qaddafi Gave Us Dignity A Captured Loyalist Says | By David D Kirkpatrick | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/americas/30brazil.html | As Prosperity Rises in Brazils Northeast So Does Drug Violence | By Alexei Barrionuevo | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/americas/30briefs-Ecuador.html | Ecuador Journalist Flees to US | By Simon Romero | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/asia/30briefs-birdflu.html | Vietnam Warning on Bird Flu | By Keith Bradsher | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/asia/30china.html | China Takes Aim at Rural Influx | By Andrew Jacobs | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/asia/30qaeda.html | Al Qaeda Affiliates Growing Independent | By Mark Mazzetti | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/middleeast/30baghdad.html | From a Few Iraqis a Word to Libyans on Liberation | By Michael S Schmidt | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/middleeast/30briefs-Kurds.html | Iraq Turks Report Kurdish Deaths | By Sebnem Arsu | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/middleeast/30cairo.html | In Egypt An Act Of Boldness Is Disputed | By Heba Afify and Stephen Farrell | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-31 | https://www.nytimes.com/2011/08/30/dining/tartare-meets-carpaccio-at-the-ocean-city-kitchen.html | A Seaside Rendezvous for Carpaccio and Tartare | By David Tanis | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-31 | https://www.nytimes.com/2011/08/30/movies/sybil-jason-cherubic-child-actress-dies-at-83.html | Sybil Jason 83 Child Actress And a Rival to Shirley Temple | By Daniel E Slotnik | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-29 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/heres-eating-lunch-with-you-kid-a-good-appetite.html | Heres Eating Lunch With You Kid | By Melissa Clark | TX 6-573-171 | 2012-01-23 |
| 2011-08-29 | 2011-08-31 | https://www.nytimes.com/2011/08/31/theater/reviews/hero-a-korean-musical-at-the-koch-theater-review.html | Politics History and All That Jazz Good vs Evil in 34 Songs | By Rachel Saltz | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/30/business/edgar-m-cullman-sr-dies-at-93-helped-broaden-cigars-appeal.html | Edgar M Cullman Sr Is Dead at 93 Helped Make Cigars a Style Statement | By Margalit Fox | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/arts/music/lil-waynes-tha-carter-iv-review.html | Rapper Returns With Punch Lines But Little Soul | By Jon Caramanica | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/arts/music/michael-jackson-tribute-angers-fans-and-divides-his-family.html | A Tribute To Jackson Riles Fans And Family | By James C McKinley Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/arts/television/dark-matters-on-science-channel-with-john-noble-review.html | Mad Scientists Real and Fictional Giving Birth to Troubling Theories | By Mike Hale | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/arts/television/rev-al-sharpton-starts-his-msnbc-show.html | Preaching Gospel Not Singing It | By Alessandra Stanley | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/books/dc-comics-reboots-justice-league-and-other-series.html | Heroes Take Flight Again | By Dave Itzkoff | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/books/jagger-by-marc-spitz-review.html | Settling a Score and Matters of Manhood on Behalf of Rock Royalty | By Janet Maslin | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/bank-of-america-accused-of-breaching-mortgage-accord.html | Nevada Sees Violations Of Mortgage Agreement | By Gretchen Morgenson | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/daily-stock-market-activity.html | Shares Edge Higher on a Mixed Bag of Economic Reports | By Christine Hauser | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/economy/fed-considered-doing-nothing-record-shows.html | Divisions at Fed Meeting Led to a Compromise on Interest Rates | By Catherine Rampell | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/global/as-austerity-bites-europes-rich-speak-up-to-be-taxed.html | Tax Me More Europes Wealthy Say | By Julia Werdigier | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/global/exxon-and-rosneft-partner-in-russian-oil-deal.html | Exxon Reaches Arctic Oil Deal With Russians | By Andrew E Kramer | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/global/italy-sees-borrowing-costs-fall.html | Italys Cost of Borrowing Falls in Latest Bond Sale Central Bank Action Is Credited | By Matthew Saltmarsh | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/calyer-and-frankies-570-spuntino-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining /dining-calendar-from-aug-31.html | Calendar | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining /il-buco-alimentari-and-vineria-opens.html | Mediterranean Supplies Downtown | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining /jersey-tomatoes-jersey-ketchup.html | Jersey Tomatoes Jersey Ketchup | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining /laduree-brings-its-macarons-to-new-york-food-stuff.html | Macarons  la Franaise | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining /reviews/456-shanghai-cuisine-nyc-restaurant-review.html | What Chinatown Was and Is | By Sam Sifton | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining /reviews/dry-rieslings-from-alsace-review.html | Finding Surprises in Dry Rieslings | By Eric Asimov | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining /spaghetti-with-crab-meat-and-cherry-tomatoes-recipe.html | Pairings | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/movie s/debt-with-helen-mirren-review.html | Exalted Past Erodes In Present | By AnbspO SCOTT | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/movie s/gainsbourg-a-heroic-life-by-joann-sfar-review.html | Je TAime He Sang to His Women and Himself | By AO Scott | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/movie s/rebirth-a-911-documentary-review.html | After 911 Grappling With Grief and Rage | By Neil Genzlinger | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregi on/water-continues-to-rise-in-new-jersey-and-connecticut.html | For Some Suburbs Water Keeps Rising | By Michael M Grynbaum and Matt Flegenheimer | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/realest ate/commercial/along-harlems-125th-street-redevelopment-projects-advance.html | A Series of Second Acts Prepares to Open on a Harlem Street | By Julie Satow | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/ 2011-world-championships-teenager-wins-gold-in-400-for-grenada.html | Upsets Continue as Teenager From Grenada Captures the 400 | By Christopher Clarey | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/ nba-and-union-will-talk-on-wednesday.html | Bargaining Session Could Be Vital for NBA | By Howard Beck | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/ ncaafootball/college-football-player-died-from-head-trauma-father-says.html | College Players Death Caused By Head Injury His Father Says | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/ olympics/nbc-names-jim-bell-executive-producer-for-olympics-coverage.html | NBC Picks Executive Producer of Today to Run London Olympics Coverage | By Richard Sandomir and Bill Carter | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/ tennis/2011-us-open-day-2.html | StraightSet Wins and Shrugs From Nadal and Serena Williams | By Karen Crouse | TX 6-573-171 | 2012-01-23 |

| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/31floods.html | Storm Cost Seen To Rank In Top 10 Of US Disasters | By Michael Cooper | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/31funerals.html | Final Resting Place And Battleground | By James Dao | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/31guns.html | Gun Inquiry Costs Officials Their Jobs | By Charlie Savage | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/politics/31obama.html | Obama Draws Line On Possible Cuts To Veterans Programs | By Helene Cooper | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/africa/31libya.html | Qaddafi Forces Given Deadline to Surrender | By Kareem Fahim | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/africa/31southafrica.html | Backers and Police Clash As Youth Leader Faces Inquiry in South Africa | By Alan Cowell | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/africa/31sudan.html | Former Territory Inciting Violence at Border Sudan Tells the UN | By Josh Kron | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/asia/31japan.html | Japan Noda Becomes Prime Minister | By Hiroko Tabuchi | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/middleeast/31israel.html | Israel Intensifies Training Of Settler Security Teams | By Isabel Kershner | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/middleeast/31syria.html | Syrians Are Fired Upon as They Emerge From Mosques at Holy Months End | By Nada Bakri | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/middleeast/31yemen.html | Yemen Amid Political Turmoil Is Embracing a Holiday | By Laura Kasinof | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/arts/television/leonard-harris-tv-critic-with-star-turn-dies-at-81.html | Leonard Harris 81 Television Critic | By Daniel E Slotnik | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/books/susan-fromberg-schaeffer-novelist-dies-at-71.html | Susan Fromberg Schaeffer Inventive Novelist Dies at 71 | By William Grimes | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/economy/nlrb-eases-unionizing-at-nursing-homes.html | At NLRB Flurry of Acts For Unions As Chief Exits | By Steven Greenhouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/ford-and-zipcar-join-forces.html | Via Zipcar Ford Seeks Young Fans | By Bill Vlasic | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/media/billie-jean-king-raises-arthritis-awareness-advertising.html | On the Move Athletically Against Arthritis | By Jane L Levere | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/media/campaign-reporters-are-younger-and-cheaper.html | Covering 2012 Youths on the Bus | By Jeremy W Peters | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/the-advantages-of-breaking-up-breakingviews.html | The Advantages of Breaking Up | By Richard Beales and Jason Bush | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/where-pay-for-chief-executives-tops-the-company-tax-burden.html | Where Pay For Chiefs Outstrips US Taxes | By David Kocieniewski | TX 6-573-171 | 2012-01-23 |

| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/a-great-big-texas-helping-of-home.html | A Great Big Texas Helping of Home | By Alex Witchel | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/at-the-21-club-beer-on-tap-in-a-swivel-stool.html | Coming Up at 21 Beer on Tap in a Swivel Stool | By Glenn Collins | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/reviews/bi-lokma-nyc-restaurant-reviews.html | Bi Lokma | By Betsy Andrews | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/reviews/nights-and-weekends-nyc-restaurant-reviews.html | Nights and Weekends | By Jane Black | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/health/31drug.html | Avastin Injections Are Reported to Cause Blindness | By Andrew Pollack | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregion/after-irene-upstate-new-york-farmers-suffer-in-flood-plain.html | Upstate Farmers Find That a Fertile Flood Plain Is a TwoEdged Sword | By Lisa W Foderaro | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregion/brave-foolhardy-and-just-unlucky-the-lives-lost-in-hurricane-irene.html | Brave Foolhardy and Just Unlucky The Lives Lost in a Storms Watery Fury | By N R Kleinfield | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregion/bullying-law-puts-new-jersey-schools-on-spot.html | Bullying Law Puts New Jersey Schools on Spot | By Winnie Hu | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregion/claims-emerge-against-man-accused-of-framing-ex-girlfriend.html | New Claims Against Man Accused of Framing His ExGirlfriend for Robberies | By Dan Bilefsky | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregion/cuomo-old-hand-at-hurricanes-leads-upstate-response.html | Old Hand at Hurricanes Cuomo Leads Response | By Danny Hakim | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregion/fight-erupts-over-head-scarves-at-playland-park-in-rye.html | Parks Rules On Scarves Are Cited In a Melee | By Elizabeth A Harris and Joseph Goldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregion/long-island-man-dies-in-nassau-county-police-shooting.html | Trouble at a Bar a Suspected BreakIn Then a Fatal Standoff With the Nassau Police | By Al Baker and Jeff Leibowitz | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregion/poking-fun-at-the-mayor-el-leadero-in-el-stormo.html | Poking Fun At the Mayor El Leadero In el Stormo | By Fernanda Santos | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregion/zone-for-911-compensation-fund-is-expanded-in-manhattan.html | Boundary for 911 Compensation Is Extended North to Canal Street | By Raymond Hernandez | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/opinion/dowd-what-price-life.html | What Price Life | By Maureen Dowd | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/opinion/high-above-the-hog.html | High Above the Hog | By Mark Essig | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/opinion/tight-budget-look-to-the-cloud.html | Tight Budget Look to the 8216Cloud8217 | By Vivek Kundra | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/realestate/commercial/alexandria-va-seeks-to-reinvent-a-postindustrial-potomac.html | On a Postindustrial Potomac an Old Plant Gives Way | By Eugene L Meyer | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/science/earth/31pipeline.html | Mismanagement Blamed For Bay Area Gas Disaster | By Matthew L Wald | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/baseball/mets-evans-takes-advantage-of-increased-playing-time.html | Evans Showcases Abilities by Taking Advantage of Increased Playing Time | By Andrew Keh | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/baseball/sabathia-is-a-yankees-ace-to-count-on.html | Sabathia Shows His Value To Yankees | By Tyler Kepner | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/baseball/with-flash-of-old-rivalry-sabathia-and-yanks-get-better-of-the-red-sox.html | Rivalry Heats Up as Yankees Draw Closer in the Division Race | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/football/nfl-football-roundup-high-testing.html | Players Question New HGH Tests | By Judy Battista Sam Borden and Ben Shpigel | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/ncaabasketball/summit-and-tennessee-to-walk-unfamiliar-road-together.html | Unfamiliar Path Unfolds At Tennessee | By Lynn Zinser | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/tennis/2011-us-open-ernests-gulbis-forgoes-partying-well-for-playing-well.html | Celebrating Quietly | By Bill Pennington | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/tennis/david-ferrer-5-9-makes-up-for-height-disadvantage-with-speed.html | Finding Advantages Elsewhere | By Juliet Macur | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/tennis/for-isner-memorable-win-casts-a-long-shadow.html | Casting a Long Shadow | By Greg Bishop | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/technology/internet/hackers-impersonate-google-to-snoop-on-users-in-iran.html | In Latest Breach Hackers Impersonate Google to Snoop on Users in Iran | By Somini Sengupta | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/31census.html | Minorities Lead Growth in Biggest Cities | By Sabrina Tavernise | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/31fischer.html | Patrick C Fischer 75 Early Unabomber Target | By Paul Vitello | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/31missouri.html | Kansas City School District Loses Leader Who Began Turnaround Effort | By A G Sulzberger | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/31vermont.html | Town Draws Together In the Midst Of Losses | By Abby Goodnough | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/politics/31disaster.html | Emphasis on Federal Austerity Changes Dynamics of Disaster Relief | By Carl Hulse | TX 6-573-171 | 2012-01-23 |

| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/politics/31fiscal.html | Republican Staff Member Steeped in Tax Law Is Chosen to Lead Deficit Panel Staff | By Jennifer Steinhauer and Carl Hulse | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/politics/31romney.html | Despite Risks Romney Presses Grim Picture of Obama | By Michael D Shear and Ashley Parker | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/africa/31briefs-Kenyabrf.html | Kenya Officials Cases to Go Forward | By Marlise Simons | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/africa/31nigeria.html | Western Officials Seek Softer Approach to Militants in Nigeria | By Adam Nossiter | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/africa/31tripoli.html | Tripoli Divided As Rebels Jostle Over Leadership | By David D Kirkpatrick and Rod Nordland | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/americas/31haitians.html | As Refugees From Haiti Linger Dominicans Good Will Fades | By Randal C Archibold | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/americas/31syphilis.html | Panel Hears Grim Details Of VD Test On Inmates | By Donald G McNeil Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/asia/31briefs-Chinabrf.html | China Sentence in Monk8217s Suicide | By David Barboza | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/asia/31commander.html | Admiral Defends Use of Elite Unit in Calamitous Raid | By Thom Shanker | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/asia/31migrate.html | Surge in Global Migration Expands Scale of an Aid Groups Influence | By Jason DeParle | TX 6-573-171 | 2012-01-23 |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/europe/31lassay.html | Lonely Farmers Now Playing the Field | By Maa de la Baume | TX 6-573-171 | 2012-01-23 |
| 2011-08-30 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/interview-with-david-armstrong-photographer.html | A Portraitists Eye Gazes on Fashion | By William Van Meter | TX 6-789-482 | 2012-01-23 |
| 2011-08-30 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/long-braids-take-center-court-at-us-open.html | Success and Good Looks Intertwined | By Hilary Howard | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/arts/dance/art-of-summer-grand-centrals-fluid-human-dance.html | The Fluid Human Dance That Is Grand Central | By Alastair Macaulay | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/arts/music/emily-bergl-at-the-oak-room-review.html | A Harlow for the New Era | By Stephen Holden | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/arts/music/tinariwens-tassili-desert-blues-recorded-on-site.html | Blues From the Desert Recorded OnSite | By Larry Rohter | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/books/the-neighborhood-project-by-david-sloan-wilson-review.html | The Evolution of Binghamton Block by Block | By Mark Oppenheimer | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/business/daily-stock-market-activity.html | Indexes Are Up for the Day Down for the Month | By Christine Hauser | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/business/global/bp-russia.html | Memo to Exxon Business With Russia Might Involve Guns and Balaclavas | By Andrew E Kramer | TX 6-789-482 | 2012-01-23 |

| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/business/global/india-looks-to-china-as-an-economic-model.html | A OneSided Rivalry | By Vikas Bajaj | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/crosswords/bridge/facing-off-at-the-pairs-championship-in-croatia-bridge.html | French and Dutch Players Face Off in Croatia | By Phillip Alder | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/beauty-spots-argan-oil-cosmetics-recycling-and-a-new-scent.html | Beauty Spots | By Hilary Howard | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/fertility-is-a-matter-of-age-no-matter-how-young-a-woman-looks.html | Are You as Fertile As You Look | By Tatiana Boncompagni | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/for-fashion-week-designers-start-to-see-in-3-d.html | Designers Start to See in Triplicate | By Eric Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/jean-michel-basquiat-an-artist-the-hip-hop-world-can-believe-in.html | HipHop Finds An Artist To Believe In | By Andrew Boryga | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/nursing-bras-that-show-mothers-in-more-than-work-mode.html | Nursing Not Matronly | By Catherine Saint Louis | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/saint-vitus-a-neighborhood-gothic-themed-bar-where-everybody-knows-your-name-boite.html | Saint Vitus Greenpoint Brooklyn | By Ben Detrick | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/tommy-mottola-stirs-hamptons-art-crowd.html | Gallery Owner Stirs Hamptons Art Crowd | By Bob Morris | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/back-to-school-accessories-shopping-with-jerry-helling.html | Maybe Theyll Study | By Tim McKeough | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/bowls-and-a-tray-from-george-jensens-liquid-collection.html | The Ripple Effect | By Stephen Milioti | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/devices-to-secure-a-second-home.html | Watching That Home From Afar | By Farhad Manjoo | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/ellen-ann-fentress-safely-above-the-new-orleans-parade.html | Safely Above the New Orleans Parade | By Ellen Ann Fentress | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/for-burning-man-a-designer-airstream-qa.html | A 1969 Airstream Becomes a Moorish Ship of the Desert | By Emily Weinstein | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/frank-lloyd-wrights-historic-park-inn-opens.html | Since You Cant Stay in Fallingwater | By DONNAenspPAUL | TX 6-789-482 | 2012-01-23 |

| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/glass-top-desk-from-gallotti-radice-furniture.html | An Italian Weave of Materials | By STEPHENenspMILIOTI | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/in-maine-gifts-from-the-sea-and-the-landfill.html | Gifts From the Sea And the Landfill | By Joyce Wadler | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/nudists-open-their-homes-to-budget-minded-travelers.html | Youre Not a Stranger When You Leave | By Jed Lipinski | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/sales-at-calypso-home-and-others-deals.html | Name the Room Theres a Sale | By RIMAenspSUQI | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/striped-wallpapers-from-osborne-little-walls.html | Stripes Straight From the Strand | By Elaine Louie | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/movies/bodyguard-with-salman-khan-review.html | Hes Always Around Showing Off His Muscles | By Andy Webster | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/movies/la-pivellina-by-tizza-covi-and-rainer-frimmel-review.html | Room for a Toddler Act In This Gloomy Circus Life | By Jeannette Catsoulis | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/nyregion/christopher-coke-pleads-guilty-in-new-york.html | Jamaican Kingpin Seized After Violent Manhunt Pleads Guilty in Manhattan | By Joseph Goldstein | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/nyregion/driver-in-fatal-bus-crash-ophadell-williams-is-indicted.html | Manslaughter Charges for Bus Driver in Fatal Bronx Crash | By John Eligon | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/science/01tools.html | Earliest Signs of Advanced Tools Found | By John Noble Wilford | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/01iht-javelin01.html | Nordic God of Javelin Pursues More Gold | By Christopher Clarey | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/baseball/no-new-trial-for-barry-bonds.html | No Perjury Retrial | By Juliet Macur | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/ncaafootball/at-stanford-david-shaw-takes-the-next-step.html | Stanfords New Coach Fulfills 2 Dreams | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/ncaafootball/texas-am-says-it-will-leave-the-big-12.html | Texas AM Sets a Date to Leave the Big 12 | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/tennis/2011-us-open-day-3.html | Roddick Is Able to Forge Ahead as Younger Americans Start to Rise | By Greg Bishop | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/technology/personaltech/mobile-apps-make-it-easy-to-point-and-identify.html | What Is That Let Your Smartphone Have a Look | By Steven Leckart | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/technology/personaltech/onstar-fmv-offers-premium-but-costly-service.html | OnStar for All Who Have The Wherewithal | By David Pogue | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/technology/reference-apps-for-the-budding-know-it-all.html | Reference Resources for the Budding KnowItAll | By Bob Tedeschi | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/technology/us-moves-to-block-merger-between-att-and-t-mobile.html | US Files Lawsuit To Block Merger Of Phone Rivals | By Edward Wyatt | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/theater/george-lee-andrews-to-leave-phantom-after-23-years.html | After 9382 Performances Actor to Leave Phantom | By Patrick Healy | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/us/01flood.html | Vermont Officials Assess the Risks In Towns Lacking Water and Power | By Dirk Van Susteren | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/us/politics/01obama.html | Speaker Says No So Obama Delays Speech | By Helene Cooper and Jackie Calmes | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/africa/01tripoli.html | Rebels Say Theyve Cornered Qaddafi but Son Rejects Surrender | By Rod Nordland and Rick Gladstone | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/asia/01pakistan.html | Deadly Blast Strikes Near a Mosque in Southwestern Pakistan | By Salman Masood | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/asia/01refugees.html | Australian High Court Rules Out a Refugee Exchange Program | By Matt Siegel | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/europe/01italy.html | Mothers Long Vigil For Seattle Woman Jailed in Murder | By Elisabetta Povoledo | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/middleeast/01bahrain.html | A 14YearOld Boy Is Killed in Bahrain as Security Forces Break Up a Protest | By J David Goodman | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/middleeast/01hama.html | Syria Hunts For Leaders Of Protests In Hama | By Nada Bakri | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/middleeast/01iraq.html | Iraq War Marks First Month With No US Military Deaths | By Michael S Schmidt | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/middleeast/01israel.html | Activists Aim to Revitalize Israeli Protests | By Isabel Kershner | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/business/david-reynolds-leader-of-metals-company-dies-at-96.html | David Reynolds Leader of Metals Company Dies at 96 | By Eric Dash | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/business/energy-environment/solyndra-solar-firm-aided-by-federal-loans-shuts-doors.html | Solar Firm Aided by US Shuts Doors | By Matthew L Wald | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/business/ftc-criticizes-agreements-that-delay-generic-drugs.html | FTC Criticizes Agreements That Delay Generic Drugs | By Duff Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/business/media/marketers-honoring-sept-11-with-care.html | Honoring Sept 11 With Care | By Stuart Elliott | TX 6-789-482 | 2012-01-23 |

| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/business/media/usa-cable-channel-woos-back-some-viewers.html | Turning to More Provocative Shows a Cable Channel Woos Back Some Viewers | By Brian Stelter | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/business/more-of-the-same-in-a-mortgage-plan.html | More of the Same in a Mortgage Plan | By Agnes T Crane and Martin Hutchinson | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/recent-college-graduates-wait-for-their-real-careers-to-begin.html | Generation Limbo Waiting It Out | By Jennifer 8 Lee | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/taavo-somer-moves-on-from-life-downtown.html | Mr Downtown Moves On | By Alex Williams | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/health/policy/01fda.html | FDA Affirms Safety of Breast Implants | By Gardiner Harris | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/nyregion/a-spot-of-manhattan-to-escape-and-call-their-own.html | A Place Uniquely Theirs to Savor Day8217s End | By Anemona Hartocollis | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/nyregion/days-after-the-storm-many-are-left-in-the-dark.html | Days After the Storm Many Are Still in the Dark | By Patrick McGeehan | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/nyregion/muslims-criticize-police-over-playland-fight-about-hajibs.html | Muslim Leaders Criticize Police Response to Scuffle | By Dan Bilefsky | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/nyregion/paterson-nj-is-devastated-by-floods-after-hurricane-irene.html | River at 100Year High Ravages New Jersey City That Once Thrived on It | By Sam Dolnick | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/nyregion/racial-profiling-case-against-new-york-police-is-allowed-to-proceed.html | Judge Declines to Dismiss Case Alleging Racial Profiling by City Police in Street Stops | By Al Baker | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/nyregion/special-parking-rules-in-new-york.html | Parking Rules | By The New York Times | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/nyregion/tropical-storm-irene-leaves-keene-in-adirondacks-battered-and-cut-off.html | In the Adirondacks StormBattered and Cut Off | By Alissa J Rubin | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/how-to-referee-college-sports.html | Accountability on the Quad | By C Thomas McMillen | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/kristof-from-libyans-thank-you-america.html | Thank You America | By Nicholas Kristof | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/sorry-wrong-in-box.html | Sorry Wrong InBox | By Frank Bruni | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/what-to-do-with-qaddafi.html | What to Do With Qaddafi | By David Kaye | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/science/01gene.html | Researchers Find Antibiotic Resistance in Ancient DNA | By Nicholas Wade | TX 6-789-482 | 2012-01-23 |

| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/science/earth/01veterans.html | Veterans Discover Allure Of Jobs in Western Wilderness | By Felicity Barringer | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/baseball/four-hours-even-players-take-notice.html | FourHour Games At Least One Yankee Sympathizes | By Tyler Kepner | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/baseball/mets-recover-from-capuanos-slow-start.html | Mets Recover to Beat Marlins After Capuanos Slow Start | By Andrew Keh | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/baseball/red-sox-ellsbury-generates-a-surge-in-power.html | Ellsbury Generates A Surge In Power | By Sam Borden | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/baseball/rookies-served-humility-by-the-pack.html | Humility by the Pack | By Andrew Keh | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/baseball/yanks-hughes-fizzles-in-chance-to-remain-in-rotation.html | Fluttering Distraction Is Trouble For Yanks | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/basketball/nba-and-players-union-revive-labor-talks.html | NBA and Players Revive Labor Talks | By Howard Beck | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/tennis/2011-us-open-ailing-venus-williams-drops-out.html | Sudden Exit for Venus Williams | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/tennis/madison-keys-is-among-us-youngsters-following-williams-sisters.html | As Williamses Age Here Comes Youth | By Harvey Araton | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/technology/can-t-mobile-carry-on-as-stand-alone-company.html | Striving for Innovation and Competition In TMobile Suit Consumers Are Central | By Steve Lohr | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/us/01brfs-California.html | California Deal May Save Some Courts | By Jesse McKinley | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/us/01bridges.html | Covered Bridges Beloved Remnants of Another Era Were Casualties Too | By Erik Eckholm | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/us/01drugs.html | Florida Shutting Pill Mill Clinics | By Lizette Alvarez | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/us/01library.html | A BookLoving City Forgoes Free Ones for a Week | By William Yardley | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/us/01wikileaks.html | WikiLeaks Prompts New Round of Diplomatic Uproar | By Scott Shane | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/us/01wolfman.html | Bernard Wolfman 87 Sought Tax Overhaul | By Douglas Martin | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/us/politics/01dream.html | Legislature In California Is Set to Pass A Dream Act | By Jennifer Medina | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/us/politics/01huntsman.html | Huntsman Urges Stripping Deductions From Tax Code | By Ashley Parker | TX 6-789-482 | 2012-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/americas/01briefs-Canada.html | Canada Remains Possibly Human Found in Inlet | By Ian Austen | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/asia/01briefs-China.html | China 2 Tibetan Monks Receive Lengthy Prison Terms | By David Barboza | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/europe/01france.html | Praising NATO and Frances Place in It | By Steven Erlanger | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/europe/01germany.html | In Germany Sex Workers Feed a Meter | By Nicholas Kulish | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/europe/01jihadi.html | German Officials Alarmed by ExRappers New Message Jihad | By Souad Mekhennet | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/europe/01london.html | Seeking Space WelltoDo Londoners Dig Deep | By Sarah Lyall | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/scouting-report-shopping-events-starting-sept-1.html | Scouting Report | By Joanna Nikas | TX 6-789-482 | 2012-01-01 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/design/african-innovations-at-brooklyn-museum-review.html | In Brightest Africa | By Holland Cotter | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/design/carlito-carvalhosas-installation-at-moma-review.html | Diaphanously Draped In Yards of Art | By Ken Johnson | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/design/hamilton-grange-national-memorial-reopening-in-manhattan.html | A Founding Father Back on His Pedestal | By Eve M Kahn | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/design/janes-carousel-at-brooklyn-bridge-park.html | A Ride With HeadSpinning Views | By Joyce Wadler | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/design/museum-of-modern-arts-painting-and-sculpture-galleries.html | Helping the Modern Get Over Itself | By Roberta Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/design/sensitivity-to-the-seasons-at-the-met-review.html | On Leaf Peeping and Quiet Meditation | By Karen Rosenberg | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/music/opera-modernes-modern-tryst-at-the-galapagos-art-space-review.html | A Newcomers Auspicious Debut Amid a More Eclectic Opera Scene | By Zachary Woolfe | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/music/the-judgment-of-paris-by-morningside-opera-review.html | Its About the Music Not the Disrobing | By Steve Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/music/trinity-church-hosts-911-concerts.html | Remembering 911 with Bach and Brahms | By Daniel J Wakin | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/spare-times-for-children-for-sept-2-8.html | Spare Times For Children | By Laurel Graeber | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/spare-times-for-sept-2-8.html | Spare Times | By Anne Mancuso | TX 6-789-482 | 2012-01-23 |

| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/the-last-throes-of-summer.html | The Last Throes of Summer | By Rachel Lee Harris | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/books/we-the-animals-by-justin-torres-review.html | Grasping The Secrets Of Being An Adult | By Charles Isherwood | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/car-sales-improved-in-august-over-a-year-ago.html | Car Buyers Unfazed by Storms Financial and Tropical in August | By Nick Bunkley | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/economy/back-to-school-shopping-lifts-many-retailers.html | Shoppers Shake Off Augusts Woes for BacktoSchool Buying | By Stephanie Clifford | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/global/european-banks-are-hard-selling-greek-bailout-plan.html | Banks Make Case For Greek Bailout | By Landon Thomas Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/global/japan-seeks-answers-to-debt-load-without-angering-voters.html | In Japan A Tenuous Vow to Cut | By Hiroko Tabuchi | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/global/spain-debt-sale-precedes-vote-on-balanced-budget-amendment.html | Before Vote On Budget Spain Holds Debt Sale | By Raphael Minder | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/global/us-solar-company-bankruptcies-a-boon-for-china.html | China Benefits as US Solar Industry Withers | By Keith Bradsher | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/more-reports-of-avastin-causing-blindness.html | Five More Reports of Avastin Injections Causing Blindness | By Andrew Pollack | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/health/research/02cancer.html | Study Suggests Higher Cancer Risk for 911 Firefighters | By Sydney Ember | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/movies/a-good-old-fashioned-orgy-review.html | A Bunch of Friends Who Want to Party Like Its 1979 | By Stephen Holden | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/movies/detective-dee-with-andy-lau-review.html | A GrandScale Adventure Filled With Household Names You Dont Know | By AO Scott | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/movies/im-glad-my-mother-is-alive-review.html | The Aftershocks of an Adoption Long Ago Felt by Everyone Involved | By Stephen Holden | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/movies/love-crime-by-alain-corneau-review.html | A Sly Corporate Dance That Turns Into a Duel | By AO Scott | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/movies/love-exposure-directed-by-sion-sono-review.html | Teenage Romance Blossoms Twistedly | By Jeannette Catsoulis | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/movies/resurrect-dead-jon-foys-documentary-review.html | Decoding the Puzzling Messages of a Recluse | By Andy Webster | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/movies/saving-private-perez-directed-by-beto-gomez-review.html | In the Green Zone Armed With a Bottle of Hot Sauce | By Mike Hale | TX 6-789-482 | 2012-01-23 |

| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/movies/seven-days-in-utopia-a-golf-movie-review.html | Robert Duvall Is Back in the Saddle Playing a Mentor to a Young Golfer | By Stephen Holden | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/dirt-track-racing-at-new-egypt-speedway-in-new-jersey.html | A Saturday Storm Of Rumbling Racers And Dust Clouds | By Mike Abrams | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/rowboat-nostalgia-rentals-at-central-park-and-clove-lakes.html | Merrily Merrily Merrily Merrily | By Sam Roberts | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/realestate/house-tour-shelter-island.html | House Tour Shelter Island | By Bethany Lyttle | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/02iht-ATHLETICS02.html | At World Championships United States Wins Gold in Unexpected Places | By Christopher Clarey | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/baseball/mets-deal-with-einhorn-is-off.html | Deal to Sell Piece of Mets To Einhorn Falls | By Richard Sandomir | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/tennis/2011-US-Open-Day-4.html | Amid Favorites Easy Knockouts Ferrero Prevails in a Lengthy Slugfest | By Lynn Zinser | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/tennis/2011-us-open-venus-williams-describes-fights-with-fatigue.html | Williams Describes Fight With Fatigue | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/technology/apple-suppliers-causing-environmental-problems-chinese-group-says.html | Apple Cited As Adding To Pollution In China | By David Barboza | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/technology/michael-arrington-techcrunch-blogger-to-invest-in-start-ups.html | Tech Blogger To Invest In StartUps | By Claire Cain Miller | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/theater/reviews/bess-claims-top-billing-in-new-version-of-gershwins-classic.html | Excavations on Catfish Row | By Ben Brantley | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/theater/theater-listings-for-sept-2-8.html | The Listings | By The New York Times | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02hikers.html | A Hikers Plight How to Help When Water Runs Low | By Marc Lacey and Salvador Rodriguez | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/africa/02libya.html | Deadline For Loyalists To Surrender Is Extended | By David D Kirkpatrick and Rick Gladstone | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/africa/02sudan.html | Rebels Vow to Keep Up Fight for Political Change in Sudan | By Josh Kron | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/americas/02reef.html | Volunteer Haitian Divers Hope to Aid Ailing Coral Reef and Themselves | By Brent McDonald | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/asia/02kashmir.html | Gunfire Erupts Between India and Pakistan in Kashmir | By Lydia Polgreen | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/europe/02paris.html | Libyas Supporters Gather in Paris to Help Ease New Governments Transition | By Steven Erlanger | TX 6-789-482 | 2012-01-23 |

| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/middleeast/02bahrain.html | Funeral for Boy Killed During Antigovernment Protest Draws an Angry Crowd in Bahrain | By J David Goodman | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/middleeast/02flotilla.html | UN Faults Israel On Flotilla Raid Not On Blockade | By Neil MacFarquhar and Ethan Bronner | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/02iran.html | Iran Is Said to Be Sheltering Atomic Fuel Program and Planning to Raise Production | By David E Sanger | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/02syria.html | Syrian Official Quits and Accuses Government of Torture and Killings | By Nada Bakri | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/consumer-advocates-abandon-talks-on-window-blind-safety.html | Consumer Advocates Withdraw From Talks on Improving the Safety of Window Blinds | By Andrew Martin | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/media/for-bare-escentuals-pretty-isnt-good-enough.html | Beauty Might Not Be Blind but the Casting Call Was | By Tanzina Vega | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/school-dress-codes-letting-a-little-style-slip-in.html | A Little Give in the Dress Code | By Stephanie Clifford | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/stormy-weather-for-a-utility-merger.html | Stormy Weather for a Utility Merger | By Rob Cox Christopher Swann and Robert Cyran | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/us-us-is-set-to-sue-dozen-big-banks-over-mortgages.html | US Is Set to Sue Dozen Big Banks Over mortgages | By Nelson D Schwartz | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/health/02grady.html | Clinic Rejects Immigrants After Impasse With Hospital | By Kevin Sack | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/movies/buttons-review.html | Cinematic Collage of Sights and Sounds | By Neil Genzlinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/movies/insight-directed-by-richard-gabai-review.html | A Haunting in the ER | By Mike Hale | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/bloomberg-hid-reason-for-goldsmiths-resignation-domestic-violence-arrest.html | Bloomberg Hid Crucial Detail As Aide Resigned An Arrest | By Michael Barbaro | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/bus-driver-knew-he-was-dangerously-tired-prosecutor-says.html | Driver in Deadly Bus Crash Knew He Was Dangerously Tired Prosecutor Says | By Colin Moynihan | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/columbia-resignations-shake-faith-of-some-in-lee-bollinger.html | For Some Shaken Faith In President Of Columbia | By Alan Schwarz | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/david-weprin-leads-bob-turner-in-fund-raising-for-house-seat.html | In House Race Democrat Is Far Ahead in FundRaising | By Thomas Kaplan | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/dr-william-wolff-94-colonoscopy-co-developer-dies.html | Dr William Wolff 94 Colonoscopy CoDeveloper Dies | By Douglas Martin | TX 6-789-482 | 2012-01-23 |

| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/guy-park-manor-in-amsterdam-destroyed-by-irenes-floods.html | Manor That Has Stood for Centuries Teeters in Storms Wake | By Liz Leyden | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/irene-felled-thousands-of-trees-in-new-york-city.html | In Parks and on City Streets A Toll of Thousands of Trees | By Lisa W Foderaro | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/port-jervis-train-line-will-take-months-to-repair.html | Swept Off Course by a Storm | By Christine Haughney | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/power-out-to-hundreds-of-thousands-around-new-york.html | Days Later Power Still Out for Hundreds of Thousands in the New York Area | By Cara Buckley and Sarah Maslin Nir | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/when-a-plea-bargain-leads-to-buyers-remorse.html | Defendants Plea Bargain Leads to Buyers Remorse | By John Eligon | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/opinion/argentinas-turnaround-tango.html | Argentinas Turnaround Tango | By Ian Mount | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/opinion/brooks-the-vigorous-virtues.html | The Vigorous Virtues | By David Brooks | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/opinion/krugman-eric-and-irene.html | Eric And Irene | By Paul Krugman | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/opinion/political-repression-2-0.html | Political Repression 20 | By Evgeny Morozov | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/science/space/02mars.html | Mars Rover Discovery Elates NASA | By Kenneth Chang | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/baseball/burnett-pitches-better-and-rally-beats-red-sox.html | Burnett Pitches Better and Rally Beats Red Sox | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/baseball/epstein-or-cashman-moving-on-not-likely.html | Cubs Need General Manager Forget About Epstein and Cashman | By Tyler Kepner | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/baseball/seeking-investors-mets-will-try-small-ball-approach.html | Mets Seeking Small Ball Investors | By Ken Belson and Richard Sandomir | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/desormeaux-prevented-from-riding-after-arrest.html | Stewards at Saratoga Bar Desormeaux | By Claire Novak | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/football/giants-pluck-cornerback-from-living-room.html | Giants Pluck Cornerback From His Living Room | By Sam Borden | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/football/nfl-preseason-jets-and-eagles-understudy-quarterbacks-are-injured.html | Backup Quarterbacks Are Injured | By Ben Shpigel | TX 6-789-482 | 2012-01-23 |

| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/hockey/deaths-of-three-nhl-players-raises-a-deadly-riddle.html | A Deadly Riddle | By John Branch | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/ncaafootball/skip-holtz-makes-return-to-notre-dame-with-south-florida.html | His Fathers Name His Own Success | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/tennis/for-those-with-sjogrens-syndrome-there-are-no-easy-answers.html | Answers Elude Those Who Share Williams Disease | By Gina Kolata | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/tennis/same-top-ranking-but-worlds-apart.html | Same Top Ranking but Worlds Apart | By Greg Bishop | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/tennis/with-a-touch-of-diversity-us-open-aches-are-treated.html | Traveling Far and Wide to Treat the Players Aches | By Jorge Castillo | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/technology/t-mobile-may-suffer-if-att-deal-fails.html | TMobile May Suffer If Deal Fails | By Jenna Wortham | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02pples.html | A Storied Apple Struggling To Hold Its Own Among Grapes | By Jesse McKinley | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02bcculture.html | A Haunting Old Photographic Process Reappears | By Andy Wright and Reyhan Harmanci | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02bcjames.html | A New Plan for Public Toilets Shows Promise | By Scott James | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02bctech.html | Tech Industry Becomes a Force in Local Politics | By Gerry Shih | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02ctroll.html | A Small Iron Squatter Whos Soon to Be Evicted | By Shoshana Walter | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02cnccontracting.html | City Is Subpoenaed for Files on Minority Company | By Dan Mihalopoulos | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02cnccrusade.html | TIF Report Cheers Reformers but Only as a Start | By Dan Mihalopoulos | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02cncsports.html | Commissioners Big Ten Rich and Tarnished | By Dan McGrath | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02cncwarren.html | Emanuel Puts His Stamp On a Daley Tradition | By James Warren | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02fernandez.html | Ronald Fernandez 67 Scholar on Plight of Puerto Ricans | By Paul Vitello | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02tdeathpenalty.html | Scrutinizing Perrys Extensive Execution Record | By Brandi Grissom | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02tdisabled.html | For Disabled Cuts Could Affect Lifelong Improvement | By Emily Ramshaw | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02tgone.html | GTT | By Michael Hoinski | TX 6-789-482 | 2012-01-23 |

| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02tramsey.html | Doggett vs GOP And a Democrat as Well | By Ross Ramsey | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02vermont.html | For the Governor of Vermont a Crash Course in Disaster Management | By Abby Goodnough | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02vermontbox.html | Different Leaders Different Approaches | By Sarah Wheaton | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02wikileaks.html | Spread of Leaked Cables On Web Prompts Dispute | By Scott Shane | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/politics/02assess.html | Balancing Act For President | By Jackie Calmes | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/politics/02cong.html | GOP vs Obama Disrespect or Just Politics | By Jennifer Steinhauer | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/africa/02abusalim.html | Rebels Yank Open Gates of Infamous Libyan Prison Seeking Clues to a Massacre | By Kareem Fahim | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/africa/02islamist.html | In Libya Former Enemy Is Recast in Role of Ally | By Rod Nordland | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/asia/02india.html | Scanning 24 Billion Eyes India Tries to Connect Poor to Growth | By Lydia Polgreen | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/europe/02briefs-France.html | France Reporters Phone Records Were Reviewed Government Says | By Scott Sayare | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/europe/02greens.html | Greens Gain In Germany And the World Takes Notice | By Nicholas Kulish | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/europe/02italy.html | Arrest of Pair Adds to Woes Of Berlusconi | By Gaia Pianigiani and Rachel Donadio | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/middleeast/02iraq.html | Cable Implicates Americans In Deaths of Iraqi Civilians | By Richard A Oppel Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/arts/design/911-memorials-many-perspectives-few-answers.html | Amid the Memorials Ambiguity and Ambivalence | By Edward Rothstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/business/bank-suits-over-mortgages-are-filed.html | US Sues 17 Mortgage Institutions | By Nelson D Schwartz and Kevin Roose | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/business/daily-stock-market-activity.html | Wall St Tumbles After Bleak Jobs Report | By Christine Hauser | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/business/economy/united-states-showed-no-job-growth-in-august.html | Zero Job Growth Latest Bleak Sign For US Economy | By Shaila Dewan | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/business/vitriol-for-bernanke-despite-the-facts.html | Lots of Vitriol For Fed Chief Despite Facts | By James B Stewart | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/crosswords/bridge/the-world-youth-congress-in-croatia-bridge.html | A Queen Pushes Out a King Squashes a Jack | By Phillip Alder | TX 6-789-482 | 2012-01-23 |

| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/movies/shark-night-3d-directed-by-david-r-ellis-review.html | Huge Teeth and TeenieWeenie Bikinis | By Jeannette Catsoulis | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/skepticism-directed-at-study-of-impact-of-hydraulic-fracturing.html | Before Release a Hydraulic Fracturing Study for the State Draws Skepticism | By Mireya Navarro | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/science/earth/03air.html | Obama abandons A Stricter Limit On Air Pollution | By John M Broder | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/03iht-track03.html | Bolt Back in Character Advances to 200 Final | By Christopher Clarey | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/baseball/judge-rules-roger-clemens-will-face-new-trial.html | Retrial for Clemens And More Scolding For the Prosecutors | By Juliet Macur | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/football/no-testing-for-hgh-before-start-of-season.html | NFL Season Will Begin Without HGH Testing | By Judy Battista | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/tennis/2011-US-Open-Day-5.html | Boldface Name Is Added to Upset List | By Lynn Zinser | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/technology/att-to-woo-and-fight-justice-department-on-antitrust-lawsuit.html | ATT Plans To Woo US And Fight It | By Edward Wyatt | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/technology/group-says-it-has-new-evidence-of-ciscos-misdeeds-in-china.html | New Evidence Is Claimed in Lawsuit Against Cisco | By Somini Sengupta | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/theater/brian-dennehy-at-stratford-shakespeare-festival.html | Brian Dennehy as a Troublemaker Times Two | By Charles Isherwood | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/theater/shows-like-sister-act-and-priscilla-struggle-on-broadway.html | Struggling to Keep Up With Those Mormons | By Patrick Healy | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/us/03beliefs.html | Doing Unto Others Off and on the Tennis Court | By Mark Oppenheimer | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/us/03storm.html | Rain From Gulf Storm Expected to Cause Flooding | By Campbell Robertson | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/africa/03sudan.html | Amid Tensions With Newly Independent South Sudan Attacks Disputed Border State | By Jeffrey Gettleman | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/asia/03japan.html | Japan Leader to Keep Nuclear PhaseOut | By Hiroko Tabuchi | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/asia/03north.html | South Korea Will Allow a Buddhist Group to Visit the North | By Choe SangHun | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/europe/03germany.html | One Eye on the Door the Other on His Photography | By Nicholas Kulish | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/europe/03hacking.html | New PhoneHacking Arrest in Britain and Renewed Inquiries | By Ravi Somaiya | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/europe/03italy.html | Italys Plans For Austerity Fall Apart | By Rachel Donadio | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/middleeast/03syria.html | Europeans Ban Syrian Oil as Crackdown Continues With 11 Reported Killed | By Nada Bakri and Steven Erlanger | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/middleeast/03turkey.html | Turkey Expels Israeli Envoy In Dispute Over Raid | By Sebnem Arsu and Alan Cowell | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/your-money/4-money-pitfalls-every-widow-should-avoid.html | For the Recently Widowed Some Big Financial Pitfalls to Avoid | By Ron Lieber | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/your-money/estate-planning/using-an-inheritance-to-teach-your-problem-child-a-lesson.html | Using an Inheritance to Teach Your Problem Child a Lesson | By Paul Sullivan | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/arts/music/opera-omnias-giasone-at-le-poisson-rouge-review.html | Jason And Medea Together Again | By Vivien Schweitzer | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/business/economy/almost-out-of-tricks-fed-may-train-sights-on-longer-term-rates.html | Nearly Out of Tricks Fed May Pare Longer Rates | By Catherine Rampell | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/business/economy/new-urgency-in-the-battle-for-stimulus.html | New Urgency In the Battle For Stimulus | By Jackie Calmes | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/business/global/european-debt-concerns-rear-up-again.html | After a Tiff Over Greek Aid Questions Arise Over Europes Response to Debt Crisis | By Matthew Saltmarsh and Niki Kitsantonis | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/business/media/mass-market-paperbacks-fading-from-shelves.html | The DogEared Paperback Newly Endangered in an EBook Age | By Julie Bosman | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/business/severance-of-2-million-for-departing-bank-chief.html | Severance of 2 Million for Departing Bank Chief | By Susanne Craig | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/business/the-fiat-500-hopes-for-a-rebirth-in-the-us-market.html | Fiats Retro Return | By Nick Bunkley | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/health/03rapport.html | Maurice M Rapport 91 Dies Studied Serotonin | By William Grimes | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/movies/apollo-18-directed-by-gonzalo-lopez-gallego-review.html | Pay Attention Houston We Have Company | By Mike Hale | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/54th-assembly-district-vote-could-upset-brooklyn-politics.html | Special Election In Brooklyn Could Upset Politics as Usual | By Liz Robbins | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/a-look-at-the-crimes-committed-in-new-york-city-during-irene.html | A Time of Drenching Rain Gusting Wind and Peculiar Crimes | By Michael Wilson | TX 6-789-482 | 2012-01-23 |

| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/bloomberg-chastised-over-silence-on-stephen-goldsmith.html | Bloomberg Is Chastised Over Silence On Deputy | By Michael Barbaro | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/greenmarkets-in-city-will-feel-storms-effects-on-regions-produce.html | Where Storm Takes Food Off Tables | By Adriane Quinlan | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/illegal-immigrant-duped-out-of-3-million-ny-lottery-prize.html | Man Wins 3 Million Lottery But Is Tricked Out of Prize | By Sydney Ember | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/john-cullen-coast-guardsman-who-detected-spies-dies-at-90.html | John Cullen 90 Coast Guardsman Who Detected Spies | By Richard Goldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/several-areas-hit-by-irene-still-lack-clean-water.html | Nearly a Week Later Thousands in the Region Still Lack Access to Clean Water | By Mosi Secret | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/teachers-choice-program-to-pay-for-classroom-supplies-is-eliminated.html | Teachers Lament Loss Of SchoolSupply Funds | By Jessica Campbell | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/valentini-named-interim-dean-of-columbia-college.html | Interim Dean of Columbia College Is Named in Aftermath of Criticism | By Sarah Maslin Nir | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/opinion/blow-an-ode-to-teachers.html | In Honor of Teachers | By Charles M Blow | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/opinion/dont-fear-islamic-law-in-america.html | Don8217t Fear Islamic Law In America | By Eliyahu Stern | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/opinion/on-race-the-silence-is-bipartisan.html | On Race The Silence Is Bipartisan | By Desmond S King and Rogers M Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/opinion/the-story-of-a-dead-sailor-his-widow-and-a-bunch-of-boneheaded-politicians.html | The Story of a Dead Sailor His Widow and a Bunch of Boneheaded Politicians | By Serge Schmemann | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/opinion/when-doctors-become-patients.html | When Doctors Become Patients | By Eric D Manheimer | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/science/space/03rocket.html | Rocket Financed by Amazon Founder Crashes in Test | By Kenneth Chang | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/baseball/baseballs-alternate-universe.html | Baseballs Alternate Universe | By Jay Schreiber and Ken Belson | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/baseball/bid-for-dodgers-could-face-challenges.html | AllCash Bid for the Dodgers Faces Obstacles and Doubters | By Richard Sandomir | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/baseball/mets-add-left-handed-reliever-daniel-herrera-to-roster.html | Dickey Gets Some Run Support And Two New Relievers Pitch In | By Andrew Keh | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/baseball/nova-recovers-quickly-and-yankees-edge-blue-jays.html | Steady Nova Recovers From an Early Stumble | By Dave Caldwell | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/baseball/to-dodgers-bankruptcy-rolls-up-fees-by-the-hour.html | To Dodgers Bankruptcy Incurs Cost by the Hour | By Richard Sandomir | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/football/jets-no-3-quarterback-out-after-thumb-surgery.html | Jets No 3 Quarterback Out After Thumb Surgery | By Ben Shpigel and Sam Borden | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/golf/dream-realized-and-celebration-goes-home.html | The Bradley Celebration Tour Goes Home | By Larry Dorman | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/ncaafootball/college-football-returns-but-sport-still-fails-the-integrity-test.html | A Sport Fails in the Most Important Category Integrity | By George Vecsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/ncaafootball/luke-fickell-ohio-states-football-coach-is-used-to-taking-on-a-challenge.html | Going to the Mat for Ohio State | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/tennis/a-future-for-the-used-up-tools-of-the-tennis-trade.html | A Future for the UsedUp Tools of the Tennis Trade | By Ken Belson | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/tennis/alvin-bunis-creator-of-a-senior-tennis-circuit-dies-at-87.html | Alvin Bunis 87 Creator Of a Senior Tennis Circuit | By Daniel E Slotnik | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/tennis/at-open-donald-young-seeks-to-realize-his-potential.html | With Win Young Provides Delayed Glimpse of Future | By Greg Bishop | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/tennis/priest-officiates-play-from-above-at-us-open.html | Priest Officiates Play From Above | By Greg Bishop | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/tennis/us-open-schedule-needs-less-formula-more-fairness.html | Formulaic Approach Doesnt Serve Schedule | By Harvey Araton | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/us/03brfs-Quartzsitemayor.html | Arizona Voters Remove an Embattled Mayor | By Jennifer Medina | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/us/03guns.html | EMails Show Three Officials Were Informed Of Gun Inquiry | By Charlie Savage | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/us/03infrastructure.html | Battered Vermont Looks First to Its Roads | By Michael Cooper | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/us/03nuke.html | Iran Has New Equipment to Speed the Production of Nuclear Fuel Panel Is Told | By David E Sanger and William J Broad | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/us/03professor.html | California Professor Leads a Methamphetamine Ring the Police Say | By Rebecca Fairley Raney and Jennifer Medina | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/us/politics/03perry.html | Perrys Blunt Views in Books Get New Scrutiny as He Joins Race | By Michael D Shear | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/africa/03briefs-Safricabrief.html | South Africa Hearing on Youth Leader to Proceed | By Alan Cowell | TX 6-789-482 | 2012-01-23 |

| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/africa/03libya.html | Files Note Close CIA Ties to Qaddafi Spy Unit | By Rod Nordland | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/americas-03briefs-Mexicobrief.html | Mexico Police Officer Arrested in Deadly Casino Fire | By Randal C Archibold | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/asia/03china.html | More Chinese Dissidents Appear to Disappear | By Michael Wines | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/asia/03south.html | South Korea Halts an AntiBase Protest | By The New York Times | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/europe/03briefs-Russiabrief.html | Russia Officer Charged in 2006 Killing of a Journalist | By Seth Mydans | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/europe/03london.html | London Protesters Disrupt Israeli Orchestras Concert | By John F Burns | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/europe/03missile.html | Turkey to Install USDesigned Radar in a Move Seen as Blunting Irans Missiles | By Rick Gladstone | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/europe/03russia.html | In Russia Harsh Remedy for Addiction Gains Favor | By Seth Mydans | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/middleeast/03iraq.html | Suicide Bombs in Iraq Have Killed 12000 Civilians Study Says | By Michael S Schmidt | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/middleeast/03ishaqi.html | Iraq Calls for New Inquiry on Deaths in 2006 US Raid | By Michael S Schmidt | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/middleeast/03yemen.html | Protesters In Yemen Vow to Stay On Streets | By Laura Kasinof | TX 6-789-482 | 2012-01-23 |
| 2011-08-26 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/inside-the-list.html | Inside the List | By Jennifer Schuessler | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/how-sassy-is-tavi-gevinson.html | Sassy Too | By Amanda Fortini | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/syrias-sons-of-no-one.html | The Sons of No One | By Anthony Shadid | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-04 | https://www.nytimes.com/2011/09/04/theater/fiasco-theater-company-rides-shakespeare-to-success.html | Six Actors No Longer in Search of a Play | By Alexis Soloski | TX 6-789-482 | 2012-01-23 |
| 2011-08-31 | 2011-09-04 | https://www.nytimes.com/2011/09/04/travel/elite-status-on-airlines-for-a-fee.html | Elite for a Day in Coach for a Fee | By Michelle Higgins | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/arts/design/how-the-911-memorial-changed-its-architect-michael-arad.html | Architect and 911 Memorial Both Evolved Over the Years | By Ted Loos | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/believing-is-seeing-by-errol-morris-book-review.html | Limited Vision | By Kathryn Schulz | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/essay-a-portal-to-1920s-greenwich-village-by-jennifer-schuessler.html | If This Door Could Talk | By Jennifer Schuessler | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/modern-love-the-trophy-wife.html | To Keep but Not Be Kept | By Deanna Fei | TX 6-789-482 | 2012-01-23 |

| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/mark-bittman-beer-as-an-ingredient.html | Tastes Great More Filling | By Mark Bittman | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/recipe-ale-cheddar-and-cauliflower-soup.html | Ale Cheddar and Cauliflower Soup | By Mark Bittman | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/recipe-carnitas-braised-in-witbier.html | Carnitas Braised in Witbier | By Mark Bittman | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/recipe-doppelbock-bread.html | Doppelbock Bread | By Mark Bittman | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/the-fresh-prince-of-cool-air.html | The Fresh Prince of Cool Air | By Mimi Swartz | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/at-infinity-boutique-clothes-for-young-fashionistas.html | For Fashionistas Who Still Love Barbie Dolls | By Anika Chapin | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/realestate/a-new-start-for-an-ambitious-queens-condo-complex.html | Queens Condos In Midstream | By Fred A Bernstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/realestate/an-architectural-barometer-streetscapes-fifth-avenue.html | An Architectural Barometer | By Christopher Gray | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/realestate/eugene-giscombe.html | Eugene Giscombe | By Vivian Marino | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/realestate/real-estate-questions-answers.html | Q  A | By Jay Romano | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/realestate/refinancing-while-underwater-mortgages.html | Refinancing While Underwater | By Vickie Elmer | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/realestate/rentals-fly-off-the-shelves.html | Rentals Fly Off the Shelves | By Antoinette Martin | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/realestate/what-cant-hear-you-lets-move-the-hunt.html | What Cant Hear You Lets Move | By Joyce Cohen | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/theater/when-the-color-is-primary.html | When The Color Is Primary | By Erik Piepenburg | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/travel/36-hours-on-the-mendocino-coast.html | Mendocino Coast California | By Freda Moon | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/sept-11-reckoning/04Mag-ironworkers.html | From Zero to 104 | By Randy Kennedy | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/arts/dance/degass-ballet-at-the-phillips-collection-and-royal-academy.html | Workers Wearing Toeshoes | By Alastair Macaulay | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/arts/music/heart-of-a-soldier-opera-about-rick-rescorla-911-hero.html | Opera Recalls A Heros Life Love and Song | By Cori Ellison | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/automobiles/autoreviews/2-wheels-or-4-lets-just-split-the-difference.html | 2 Wheels or 4 Lets Just Split The Difference | By Jamie Lincoln Kitman | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/automobiles/autoreviews/kawasakis-famed-fighter-learns-a-few-new-tactics.html | Kawasakis Famed Fighter Learns a Few New Tactics | By Jerry Garrett | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/automobiles/dodge-durango-benefits-of-a-benz-beneath-the.skin.html | The Benefits of a Bit of Benz Beneath the Skin | By Ezra Dyer | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/automobiles/motorcycle-options-you-can-install-yourself.html | Not on the Option List but You Can Install It Yourself | By Alan Rider | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/automobiles/sorting-through-the-mystique-of-the-morgan.html | Sorting Through the Mystique of the Morgan | By Jamie Lincoln Kitman | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/big-questions-written-and-illustrated-by-anders-brekhus-nilsen-book-review.html | Fate Feathers and Death | By Douglas Wolk | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/blueprints-for-building-better-girls-by-elissa-schappell-book-review.html | Dangerous Women | By Jennifer B McDonald | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/cocktail-hour-under-the-tree-of-forgetfulness-by-alexandra-fuller-book-review.html | Into Africa | By Dominique Browning | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/crime-mystery-novels-by-george-pelecanos-laura-lippman-martin-walker-and-sebastian-rotella.html | A Piece of the Action | By Marilyn Stasio | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/except-when-i-write-by-arthur-krystal-book-review.html | A Watcher in the Night | By Mary Jo Murphy | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/luminarium-by-alex-shakar-book-review.html | Varieties of Virtual Experience | By Christopher Beha | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/sex-on-six-legs-by-marlene-zuk-book-review.html | Heres Looking at You Katydid | By Elizabeth Royte | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/sleeping-with-the-enemy-coco-chanels-secret-war-by-hal-vaughan-book-review.html | Captivating Collaborator | By Judith Warner | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/tango-my-childhood-backwards-and-in-high-heels-by-justin-vivian-bond-book-review.html | GenderFree | By Benoit DenizetLewis | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/the-emperor-of-lies-by-steve-sem-sandberg-book-review.html | Father of the Ghetto | By Daphne Merkin | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/the-mechanic-muse-from-scroll-to-screen.html | From Scroll to Screen | By Lev Grossman | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/the-persistence-of-the-color-line-by-randall-kennedy-book-review.html | Too Black Too White | By Brent Staples | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/this-is-not-the-ivy-league-by-mary-clearman-blew-book-review.html | Look Back in Anger | By Louisa Thomas | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/up-front-brent-staples.html | Up Front | By The Editors | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/we-others-new-and-selected-stories-by-steven-millhauser-book-review.html | Costs of Enchantment | By Jonathan Lethem | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/willpower-by-roy-f-baumeister-and-john-tierney-book-review.html | No Thanks | By Steven Pinker | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/alina-cho-of-cnn-what-i-wore.html | Alina Cho Changing With the News | By BEE SHYUANCHANG | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/new-york-was-calm-as-irene-stormed-through.html | A New York Calm Amid the Storm | By Stephanie Rosenbloom | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/no-lack-of-artists-named-ryan.html | In the Art World No Lack of Ryans | By David Colman | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/petra-ecclestone-daughter-of-formula-one-executive-moves-to-los-angeles.html | Los Angeles Has Room For a Briton In Need of It | By Nicole LaPorte | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/social-qs-adult-answers-to-schoolyard-taunts.html | The Little Bullies Are the Worst | By Philip Galanes | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/students-find-ways-to-thwart-facebook-bans.html | Students Find Ways to Thwart Facebook Bans | By Jennifer Conlin | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/hugh-laurie-sings-the-blues.html | Hugh Laurie Sings the Blues | By Gavin Edwards | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/lives-the-beatles-on-the-beach.html | The Beatles on the Beach | By Mark Rozzo | TX 6-789-482 | 2012-01-23 |

| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/questions-for-carine-roitfeld.html | Fashion Is Bondage | By Andrew Goldman | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/tabloid-trainwrecks-reinventing-gothic-literature.html | The Tragic Heroes and Doomed Heroines in Our Collective Tales of Terror | By Carina Chocano | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/the-ethicist-dangerous-lesions.html | Dangerous Lesions | By Ariel Kaminer | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/what-the-left-doesnt-understand-about-obama.html | Mistakes Were Made | By Jonathan Chait | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/movies/homevideo/new-on-dvd-x-men-first-class-scarface-hanna.html | Video Out this Week | By Dave Kehr | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/movies/microcinemas-pack-a-special-mission-in-a-small-space.html | Choosing Cinematheque Over Cineplex | By Dennis Lim | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/movies/rod-lurie-remakes-peckinpahs-straw-dogs.html | Straw Dogs Stirring Up Trouble Again | By Terrence Rafferty | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/movies/the-black-power-mixtape-1967-1975-temperate-militants.html | Power to the People But Quietly | By Eric Kohn | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/movies/we-were-here-film-about-aids-in-san-francisco.html | One Citys Plague Years In Small Details | By Jesse McKinley | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/movies/zoya-akhtar-and-farah-khan-bollywood-directors.html | In Bollywood Female Directors Find New Respect | By Anupama Chopra | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/for-lisa-staiano-coico-sundays-are-for-football-rivalries.html | Coffee Bagels and Pigskin | By John Leland | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/hope-fear-and-insomnia-journey-of-a-jobless-man.html | After Layoff Hope Fear And Insomnia | By Jennifer Gonnerman | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/when-wheels-pile-up-plant-a-bike-save-the-city.html | When Wheels Pile Up Plant a Bike Save the City | By Neil Genzlinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/realestate/across-the-hall-diversity-of-incomes.html | Across the Hall Diversity | By Marc Santora | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/realestate/on-the-fringe-with-benefits-block-by-blockwest-181st-street.html | On the Fringe With Benefits | By Christian L Wright | TX 6-789-482 | 2012-01-23 |

| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/realestate/potential-awaits-its-moment-living-in-mott-haven-the-bronx.html | Potential Awaits Its Moment | By Jake Mooney | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/travel/a-cyclist-in-north-dakota-tougher-and-smarter-about-limits.html | Lessons of a Daybreak Rider | By Bruce Weber | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/travel/great-hall-at-the-charleston-city-market-heads-up.html | Charlestons Now Great Hall | By Rose Maura Lorre | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/travel/hotel-review-crystal-hotel-in-portland-ore.html | Portland Ore Crystal Hotel | By Ken Belson | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/travel/in-wellington-new-zealand-a-new-life-for-flyover-country.html | New Zealands Flyover Capital a MustSee | By Ethan TodrasWhitehill | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/travel/jewels-of-olmsteds-unspoiled-midwest.html | Jewels of Olmsteds Unspoiled Midwest | By Justin Martin | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/travel/return-to-kailua-hawaii.html | My Kailua | By Lawrence Downes | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/arts/music/new-music-from-breathe-carolina-and-widowspeak.html | Murky Edges of Darkness and Bouncy Teen Pop | By Jon Caramanica | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/arts/television/reality-tvs-real-men-catch-bugs-and-tame-cats.html | Televisions Men Of Substance Not Decoration | By Neil Genzlinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/business/bigg-chill-a-yogurt-seller-succeeds-by-keeping-its-cool.html | A Brand Keeps Its Cool And Endures | By Nicole LaPorte | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/business/economy/on-wall-st-a-keynesian-beauty-contest.html | The Beauty Contest Thats Shaking Wall St | By Robert J Shiller | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/business/in-aps-story-parallels-to-retail-battles-of-today.html | Before WalMart There Was A P | By Nancy F Koehn | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/business/leo-arthur-kelmenson-ad-executive-dies-at-84-helped-to-save-chrysler.html | LeoArthur Kelmenson Ad Executive Dies at 84 Helped to Save Chrysler | By Paul Vitello | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/business/qtrax-is-back-making-the-case-for-its-free-music-downloads.html | OK Downloaders Lets Try This Song Again | By Janet Morrissey | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/business/symantecs-enrique-salem-on-leadership-advice.html | How to Lead Ask Tennyson And Shakespeare | By Adam Bryant | TX 6-789-482 | 2012-01-23 |

| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/crosswords/chess/chess-shankland-upsets-leko-at-world-cup.html | US College Student Makes a Stand at the World Cup | By Dylan Loeb McClain | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/the-men-and-women-who-would-be-halston.html | The Men and Women Who Would Be Halston | By Laura M Holson | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/a-couple-learn-to-talk-about-concerns-state-of-the-unions.html | Learning to Talk It Out | By Eric V Copage | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/a-wedding-crasher-named-irene.html | A Wedding Crasher Named Irene | By Lauren M Whaley | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/karin-hoy-and-nathan-hulme-weddings.html | Karin Hoy and Nathan Hulme | By Diana Cercone | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/laura-nevison-vincent-van-der-lans-weddings.html | Laura Nevison Vincent van der Lans | By Vincent M Mallozzi | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/jobs/04boss.html | Back to the Gym | By Robert J Giardina | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/jobs/04pre.html | Trust The Evidence Not Your Instincts | By JEFFREY PFEFFER AND ROBERT SUTTON | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/after-the-fire-at-rutgers-for-the-new-jersey-film-festival.html | Exploring Arson Recovery and Friendship | By Tammy La Gorce | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/after-tropical-storm-irene-push-to-restore-power-in-new-york-region.html | Amid Mud and Floods Push to Restore Power In New York Region | By Al Baker | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/answers-to-questions-about-new-york.html | FYI | By Michael Pollak | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/at-rutgers-food-innovation-center-mentoring-budding-entrepreneurs.html | Where Budding Magnates Experiment With Recipes | By Tammy La Gorce | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/at-the-martinez-academy-of-arms-the-art-of-surviving-the-duel.html | Teaching the Art Of Surviving the Duel | By Corey Kilgannon | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/at-the-winemaker-studio-by-anthony-nappa-wines-the-personal-touch.html | Personal Expressions | By Howard G Goldberg | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/before-the-first-school-bell-teachers-in-bronx-make-house-calls.html | House Calls | By Fernanda Santos | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/community-table-restaurant-in-washington-review.html | Scandinavian Chic With Local Freshness | By Christopher Brooks | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/divine-treasures-belgian-chocolates-in-manchester-conn-review.html | Decadent Vegan Chocolates | By Christopher Brooks | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/dominique-strauss-kahn-appears-to-be-headed-back-to-france.html | StraussKahn Appears Headed Back to France | By Colin Moynihan | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/in-new-jersey-a-fall-theatrical-season-full-of-collaborations.html | A Fall Theatrical Season Full of Collaborations | By Michael Sommers | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/jacob-burns-film-center-toasts-a-decade.html | How a Cinemas Fresh Start Revived a Town Too | By Elsa Brenner | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/la-lanterna-in-yonkers-is-quick-hop-off-the-saw-mill-review.html | Alfresco Dining Just Off the Saw Mill | By M H Reed | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/little-kabab-station-in-mount-kisco-has-big-menu.html | Little Shop Big Scents | By M HenspREED | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/making-the-most-of-the-united-states-open-with-an-app.html | Updating the Open Experience | By Joshua Brustein | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/on-display-in-east-hampton-cooking-tools-of-old.html | Kitchenware Through the Centuries | By Aileen Jacobson | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/savoring-the-last-of-summer-at-the-dutch.html | Savoring the Last of Summer | By Alan Feuer | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/suddenly-last-summer-at-westport-playhouse-review.html | In Summer Quintessential Williams Themes | By Anita Gates | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/sweeney-todd-at-the-gateway-playhouse-review.html | An Unbalanced Barber Returns With Ample Blood | By Aileen Jacobson | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/the-riverhead-project-evokes-hamptons-style-review.html | Evoking Hamptons Style In an Old Bank Building | By Joanne Starkey | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/when-memorials-outlast-the-sentiment-behind-them.html | Memorials And the Forgotten | By Elizabeth Giddens | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/dowd-one-and-done.html | One And Done | By Maureen Dowd | TX 6-789-482 | 2012-01-23 |

| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/bruni-pass-fail-and-politics.html | Pass Fail and Politics | By Frank Bruni | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/cohen-the-netsuke-survived.html | The Netsuke Survived | By Roger Cohen | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/do-happier-people-work-harder.html | Do Happier People Work Harder | By TERESA AMABILE and STEVEN KRAMER | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/evensong.html | Evensong | By CYNTHIA ZARIN | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/if-im-on-facebook-it-must-be-over.html | Im on Facebook Its Over | By Curtis Sittenfeld | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/jobs-will-follow-a-strengthening-of-the-middle-class.html | The Limping Middle Class | By ROBERT B REICH | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/kristof-a-libyan-prisoner-lives-to-tell-his-story.html | A Libyan Prisoner Lives to Tell His Story | By Nicholas Kristof | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/new-dramas-on-the-hill-and-a-few-reruns.html | New Dramas on the Hill And a Few Reruns | By Robert B Semple Jr Francis X Clines and Carol Giacomo | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/one-path-to-better-jobs-more-density-in-cities.html | One Path to Better Jobs More Density in Cities | By RYAN AVENT | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/what-matt-ferguson-finds-interesting.html | Matt Ferguson | By Kate Murphy | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/with-dyslexia-words-failed-me-and-then-saved-me.html | Words Failed Then Saved Me | By PHILIP SCHULTZ | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/science/earth/04air.html | Stung by the President on Air Quality Environmentalists Weigh Their Options | By Leslie Kaufman | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/2011-track-and-field-championships-a-perfect-ending-for-bolt.html | Last Out of Blocks But First to Finish Bolt Snaps Back | By Christopher Clarey | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/baseball/blue-jays-bautista-and-yankees-granderson-discuss-mvp-criteria.html | Where Do You Find Value Discussing the MVP Criteria | By Tyler Kepner | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/baseball/in-the-majors-wild-cards-and-tame-division-races.html | Wild Cards and Tame Division Races | By Sean Forman | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/baseball/romero-leaves-and-yankees-capitalize-to-beat-blue-jays.html | Cano Cleans Up in the Fourth Spot for the Yankees | By Dave Caldwell | TX 6-789-482 | 2012-01-23 |

| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/basketball/nba-lockout-league-set-to-tip-off-in-las-vegas.html | Lockout League Is Set To Tip Off | By Howard Beck | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/football/nfls-abbreviated-off-season-means-road-to-recovery-grows-longer.html | Crash Course | By Judy Battista | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/football/slower-lower-scoring-nfl-games-are-likely.html | And Now a Season Of Booth Reviews And Touchbacks | By Mike Tanier | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/long-beach-ny-is-new-stop-on-surfing-world-tour.html | New Yorks Big Break Surfing Sees Opportunity | By Jim Rutenberg | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/ncaafootball/at-fordham-steps-to-return-to-glory.html | At Fordham Steps To Return to Glory | By Jorge Castillo | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/ncaafootball/college-football-baylor-upsets-pecking-order-in-whats-left-of-big-12.html | In the Big 12 Sure Things Are on the Ground in Pieces | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/ncaafootball/ncaa-punishes-marshall-player-over-technicality.html | Letter of the Law 1 Proportion 0 | By George Vecsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/soccer/in-italys-serie-a-roma-american-style.html | Dreading the Americanization Of Romulus and Remus | By Michael J Agovino | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/tennis/night-matches-at-us-open-sometimes-stretch-into-morning.html | At Arthur Ashe Stadium a Long Night8217s Journey Into the Day Session | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/tennis/pro-tennis-season-can-nearly-a-year.html | Its Called a Season But It Lasts 11 Months | By Juliet Macur | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sunday-review/novelists-predict-future-with-eerie-accuracy.html | Novelists Predict Future With Eerie Accuracy | By John Schwartz | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sunday-review/what-libyas-lessons-mean-for-nato.html | Libyas Dark Lesson for NATO | By Steven Erlanger | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/technology/technology-in-schools-faces-questions-on-value.html | In Classroom of Future Stagnant Scores | By Matt Richtel | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/technology/wireless-medical-monitoring-might-untether-patients.html | Tracking Vital Signs Without the Wires | By Randall Stross | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04coral.html | Fearing for the Coral in Miami | By Lizette Alvarez | TX 6-789-482 | 2012-01-23 |

| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04nida.html | Rev Eugene A Nida 96 Spurred Bible Translations | By Margalit Fox | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04outhere.html | Karaoke Night With Some Panhandling | By Ian Lovett | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04paraglide.html | Accustomed to Wheels ThrillSeeking Injured Veterans Take Wing | By A G Sulzberger | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04redistrict.html | Arizona Redistricting Panel Is Under Attack Even Before Its Work Is Done | By Marc Lacey | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04storm.html | SlowMoving Storm Nears Louisiana Prompting Flood Warnings Along the Coast | By Campbell Robertson | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04teducation.html | In Schools Perry Shuns Federal Influence | By Morgan Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/politics/04governors.html | GOP Stands On Health Mask Records As Governors | By Kevin Sack | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/politics/04repubs.html | GOP Candidates Turn Attention To One Another | By Jeff Zeleny | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/04vickers.html | Soldier Thinker Hunter Spy Drawing a Bead on Al Qaeda | By Elisabeth Bumiller | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/africa/04somalia.html | Journalist Is Killed by Peacekeepers in Somalia | By Mohamed Ibrahim and Jeffrey Gettleman | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/africa/04sudan.html | Amid Fighting South Sudan Plans New Capital | By Josh Kron | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/asia/04afghan.html | Troops Kill Man Linked To Al Qaeda And Attacks | By Ray Rivera and Abdul Waheed Wafa | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/asia/04nkorea.html | A North Korean Resort Seeks to Draw Foreigners | By Edward Wong | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/europe/04border.html | Blocs New Conservatism Impedes Two European Nations | By Suzanne Daley and Stephen Castle | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/europe/04vatican.html | Vatican Denies Claims By Ireland on Abuse | By Rachel Donadio | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/middleeast/04iraq.html | Wounded Iraqi Veterans Face a New Battle | By Tim Arango and Yasir Ghazi | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/middleeast/04libya.html | Libyas Interim Leaders Aim to Harness Rebel Fighters | By Rod Nordland | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/your-money/emerging-market-funds-tweak-their-strategy.html | Emerging Markets Are Down Not Out | By Paul J Lim | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/arts/music/laura-marlings-british-folk-cd-creature-i-dont-know.html | Goddesses And Beasts In a Dusky Lilting Roar | By Jon Pareles | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/baseball/break-in-bays-struggles-no-help-as-mets-fall-to-nationals.html | Rare Homer by Bay Cant Save Gee Parnell and the Mets | By Andrew Keh | TX 6-789-482 | 2012-01-23 |

| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/big-12-to-pac-12-oklahoma-ponders-a-move.html | Big 12 to Pac12 Oklahoma Ponders a Move | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/golf/long-hitters-have-won-18-of-38-pga-tour-events.html | No Longer Just a Sideshow Golfs Home Run Hitters Climb the Leader Board | By Larry Dorman | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/havre-de-grace-becomes-second-filly-to-win-woodward-stakes.html | Filly Takes Woodward and Captivates Fans | By Claire Novak | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/ncaafootball/boise-state-defeats-georgia-35-21.html | In Georgia Another Show Of Dominance By Boise State | By Ray Glier | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/ncaafootball/lsu-wins-a-clash-of-conferences.html | LSU Sends Message in Clash of Conferences | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/tennis/2011-us-open-granollers-becomes-latest-to-retire.html | Players Bowing Out In a Record Number | By Greg Bishop | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/tennis/stumbling-on-big-stage-last-teenager-goes-out.html | Stumbling on Big Stage Last Teenager Goes Out | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/tennis/williams-moves-on-gathering-steam.html | Williams Moves On Gathering Steam | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04bcgrocery.html | Local Grocery Stores Try to Find Traction in Tough Times | By Jesse Hirsch | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04bcheart.html | Heart Failure Program Has Reduced Readmissions by 30 Percent | By Katharine Mieszkowski | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04bchistory.html | City Photos Mapped Out And Online | By Reyhan Harmanci | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04bcintel.html | The Oakland Temple Oakland | By Louise Rafkin | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04ccappeals.html | With Online Filing System Property Tax Appeals Get Easier | By Dan Mihalopoulos | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04ccfirststrike.html | Application of First Strike Policy Is Questioned | By Angela Caputo | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04ccschool.html | Fight for Longer School Day Shifts to Principals Level | By Rebecca Vevea and Hunter Clauss | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04ccwarren.html | Its Time to Learn to Think Like Steve Jobs | By James Warren | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04tpollution.html | Divisive Pollution Rule Remains on Schedule | By Kate Galbraith and Ari Auber | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04tramsey.html | Having Lost Big When It Counted Most Democrats Place Their Hopes on a Trial | By Ross Ramsey | TX 6-789-482 | 2012-01-23 |

| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04tsports.html | With Texas Network UT Remakes the Playing Field | By Jason Cohen | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/middleeast/04israel.html | Summer of Protest in Israel Peaks With 400000 in City Streets | By Isabel Kershner | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/middleeast/04mideast.html | US Is Appealing To Palestinians To Stall UN Vote | By Steven Lee Myers and Mark Landler | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/ironworkers-of-the-sky.html | From Zero to 104 | By Randy Kennedy | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/arts/design/a-cold-war-bunker-shelters-art-in-former-yugoslavia.html | A Nuclear Bunker Comes In From the Cold as an Art Gallery | By Ginanne Brownell | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/arts/design/at-the-venice-biennale-art-is-a-photo-op.html | When the Camera Takes Over for the Eye | By Roberta Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/arts/music/electric-zoo-2011-dance-festival-on-randalls-island.html | An Island Sways to Dance Moves and Disco Balls | By Jon Pareles | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/arts/music/erykah-badu-and-lauryn-hill-at-rock-the-bells-review.html | Chunks of Memory Reassembled Onstage | By Ben Ratliff | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/arts/music/the-here-and-now-series-at-bargemusic-review.html | Standard Fare Upended To Reinvent and Explore | By Steve Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/arts/television/better-this-world-on-pov-examines-use-of-informants.html | Film Is Skeptical About Domestic Efforts on Terrorism | By Brian Stelter | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/arts/television/the-wannabes-on-starz-kids-family-review.html | A SqueakyClean Shot at Pop Stardom | By Mike Hale | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/books/counterstrike-by-eric-schmitt-and-thom-shanker-review.html | Deterring Enemies In a Shaken World | By DANIEL BYMAN | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/business/china-challenges-us-supremacy-in-shale-gas-breakingviews.html | China Is Serious About Shale Gas | By Christopher Swann | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/business/global/china-changes-direction-on-car-sales.html | China Aims To Rein in Car Sales | By Keith Bradsher | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/business/in-internet-age-postal-service-struggles-to-stay-solvent-and-relevant.html | Losing Billions Postal Service Is Near Default | By Steven Greenhouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/business/media/summer-movie-attendance-continues-to-erode.html | Neither Smurf Nor Wizard Could Save Summer Movie Attendance | By Brooks Barnes | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/crosswords/bridge/bridge-column-world-youth-congress-in-croatia.html | Delaying Diamonds At Youth Congress | By Phillip Alder | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/movies/rosel-zech-german-actress-favored-by-fassbinder-dies-at-69.html | Rosel Zech 69 a Movie Actress Favored by Fassbinder | By Daniel E Slotnik | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/nyregion/bloomberg-wont-apologize-for-concealing-arrest-of-deputy-mayor.html | Mayor Defends Keeping Secret Deputys Arrest | By Mosi Secret and Michael Barbaro | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/nyregion/obama-visits-flood-ravaged-new-jersey.html | A Dilemma a Promise a Voice After the Storm In North Jersey Obama Vows Federal Help Not Washington Politics | By Thomas Kaplan | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/05iht-track05.html | Bolt and Jamaica Close World Meet With World Record | By Christopher Clarey | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/baseball/for-josh-satin-a-mets-farmhand-1-hit-1-run-plenty-of-thrills.html | New Label for Player Without a Position Major Leaguer | By Andrew Keh | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/baseball/jeter-and-sabathia-lead-yankees-over-toronto.html | Rare Power From Jeter Standard Quality From Sabathia | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/football/for-some-eagles-a-dream-situation.html | For Some Eagles a Dream Situation | By William C Rhoden | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/football/patriots-add-two-free-spirits-and-hope-for-a-payoff.html | The Power Of Bill | By Judy Battista | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/tennis/us-open-for-rafael-nadal-hard-part-comes-after-match.html | Nadal Wins Then Comes The Hard Part | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/technology/in-california-amazon-pushes-hard-to-kill-a-tax.html | Amazon Pushes Hard To Kill a Tax | By David Streitfeld | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/technology/jesus-daily-on-facebook-nurtures-highly-active-fans.html | Facebook Page for Jesus With Highly Active Fans | By Jennifer Preston | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/technology/sprint-faces-challenges-with-or-without-atts-deal-for-t-mobile.html | With or Without an ATT Deal for TMobile Sprint Faces Daunting Challenges | By Joshua Brustein | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/us/05cows.html | Vermont Turns Out for Its Dairies As They Take Stock and Dig Out | By Michael Cooper | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/world/africa/05libya.html | China Sought to Sell Arms to Qaddafi Documents Suggest | By Anne Barnard | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/world/asia/05china.html | Leaked Cables Offer Glimpses Into Relations of US and China | By Michael Wines | TX 6-789-482 | 2012-01-23 |

| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/world/europe/05dsk.html | Back in France StraussKahn Is Eye of Media Tornado | By Steven Erlanger | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/world/europe/05iceland.html | After Fiscal Collapse A Nation Singles Out An ExLeader for Blame | By Sarah Lyall | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/business/economy/a-debate-arises-on-job-creation-vs-environmental-regulation.html | A Debate Arises on Job Creation vs Environmental Regulation | By MOTOKO RICH and JOHN BRODER | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/business/media/media-outlets-walk-fine-line-in-911-anniversary-coverage.html | Revisiting 911 | By Jeremy W Peters and Brian Stelter | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/business/media/michael-arringtons-audacious-venture.html | Tech Blogger Who Leaps Over the Line | By David Carr | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/health/05treatment.html | As Sports Medicine Surges Hope and Hype Outpace Proven Treatments | By Gina Kolata | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/nyregion/8-are-wounded-in-shooting-at-party-in-the-bronx.html | Suspect Is Sought After 8 Are Wounded in Bronx Shooting | By Colin Moynihan and Joseph Goldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/nyregion/catholic-school-teachers-wrestle-with-obedience-in-contract-talks.html | Catholic School Teachers Wrestle With Faith And Obedience in Negotiating a Contract | By Michael Winerip | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/nyregion/for-a-town-on-a-flood-plain-doubts-about-rebuilding.html | A Dilemma a Promise a Voice After the Storm On Flood Plain Pondering Wisdom Of Rebuilding Anew | By Kirk Semple | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/nyregion/frank-c-arricale-youth-board-leader-who-calmed-race-tensions-dies-at-81.html | Frank C Arricale 81 Official Who Calmed Racial Tensions | By Douglas Martin | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/nyregion/new-york-learns-lessons-from-the-storm-the-hard-way.html | City Learns Lessons From the Storm Many of Them the Hard Way | By AL BAKER MICHAEL BARBARO and SHERI FINK | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/nyregion/radio-dj-in-catskills-offered-a-lifeline-during-the-storm.html | A Dilemma a Promise a Voice After the Storm With a Microphone Offering a Lifeline to Thousands | By Susanne Craig | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/opinion/chinas-challenge-at-sea.html | Chinas Challenge at Sea | By Aaron L Friedberg | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/opinion/its-still-the-911-era.html | Its Still The 911 Era | By Ross Douthat | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/opinion/the-fatal-distraction.html | The Fatal Distraction | By Paul Krugman | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/opinion/tough-times-in-the-second-city.html | Tough Times in the Second City | By HAROLD A POLLACK | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/autoracing/baltimore-grand-prix-attracts-huge-crowds.html | A Large City Gains a Racing Village | By Mike Tanier | TX 6-789-482 | 2012-01-23 |

| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/basketball/trading-detroit-for-tulsa-wnbas-shock-lost-their-way.html | Leaving Detroit for Tulsa the Shock Lost Their Way | By Jer Longman | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/golf/bubba-watson-leads-crowd-of-leaders-at-deutsche-bank.html | With One Day to Go Leader Board Shows A Throng at the Top | By Larry Dorman | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/ncaafootball/texas-is-key-player-in-pac-12s-expansion-outlook.html | The Key Player in the Pac12s Expansion Outlook Its Texas Again | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/tennis/as-murray-manhandles-lopez-again-only-the-score-is-ugly.html | As Murray Manhandles Lpez Again Only the Score Is Ugly | By Greg Bishop | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/tennis/court-17-at-flushing-meadows-a-tiny-stage-for-big-tennis.html | A Tiny New Stage for HighEnergy Tennis | By Howard Beck | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/tennis/donald-young-once-rising-star-finds-closer-view-of-top.html | OnceRising Star Finds Closer View of the Top | By Jorge Castillo | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/tennis/us-open-roddick-happily-accepts-a-home-court-edge.html | HomeCourt Edge Roddick Takes It Happily | By George Vecsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/us/05american.html | AllAmerican Floor to Roof Not So Simple | By Kirk Johnson | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/us/05prison.html | Inmate Visits Now Carry Added Cost In Arizona | By Erica Goode | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/us/05reenlist.html | Gay Veterans Face Hurdles In Reenlisting | By James Dao | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/us/05storm.html | Lee Loses Strength but Still Poses a Flooding Threat | By Campbell Robertson | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/us/politics/05voices.html | Their Hopes Rising Republicans Seek a Winner | By Ashley Parker and Jeff Zeleny | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/world/africa/05migrants.html | Libyans Turn Wrath on DarkSkinned Migrants | By David D Kirkpatrick | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/world/africa/05tripoli.html | To Celebrate Holy Months End Libya Rebels Open Government Offices to Public | By Rod Nordland | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/world/americas/05casas.html | Julio Casas Regueiro Cubas Defense Chief Dies at 75 | By Victoria Burnett | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/world/asia/05insurgent.html | Mystery And Anger After a Raid | By Ray Rivera | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/world/europe/05germany.html | State Election Adds to Gains By Liberals In Germany | By Judy Dempsey | TX 6-789-482 | 2012-01-23 |
| 2011-08-30 | 2011-09-06 | https://www.nytimes.com/2011/08/31/business/energy-environment/fancy-batteries-in-electric-cars-pose-recycling-challenges.html | No Consensus on Reuse of Electric Car Batteries | By James Kanter | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-31 | 2011-09-06 | https://www.nytimes.com/2011/09/06/science/06kelly.html | A Heros Legend and a Stolen Skull Rustle Up a DNA Drama | By Christine Kenneally | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/arts/music/albums-from-terius-nash-george-strait-cymbals-eat-guitars.html | New Music | By Jon Caramanica Ben Ratliff and Nate Chinen | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/arts/music/rite-of-summer-music-festival-at-governors-island-review.html | Summer Journey to an Isle of Many Musical Languages | By Allan Kozinn | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/arts/music/salvatore-licitra-tenor-at-the-met-dies-at-43-after-crash.html | Salvatore Licitra Operatic Tenor at Met Is Dead at 43 | By Zachary Woolfe | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/arts/television/muscular-dystrophy-telethon-takes-steps-without-jerry-lewis.html | Not Walking Alone Telethon Takes Steps Without Lewis | By Alessandra Stanley | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/books/911-anniversary-books-new-and-reissued.html | 911 Books Released Into a Sea Of Others | By Julie Bosman | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/books/the-art-of-fielding-by-chad-harbach-review.html | Twist of Fate Derails Path Of Athlete | By Michiko Kakutani | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/a-constant-traveler-and-in-air-nanny-service.html | A Constant Traveler And Impromptu Nanny | By Ruth Messinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/airlines-recovering-from-911-with-extra-fees.html | Since Sept 11 Years of Change For Airlines | By Joe Sharkey | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/beware-of-september.html | Goodbye August Beware September | By Agnes T Crane and Richard Beales | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/daily-stock-market-activity.html | Banks Lead Sharp Declines in Global Shares | By David Jolly and Bettina Wassener | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/doctors-discover-the-benefits-of-business-school.html | Adjusting More MDs Add MBA | By Milt Freudenheim | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/emirates-airline-bets-on-glamour.html | Glamour in the Skies | By Christine Negroni | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/global/euro-zone-leaders-get-warning-from-ecb.html | European Bankers Urge Leaders to Move Quickly on Debt Crisis | By Liz Alderman and James Kanter | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/global/reluctantly-europe-inches-closer-to-a-fiscal-union.html | Europeans Talk Of Sharp Change In Fiscal Affairs | By Louise Story and Matthew Saltmarsh | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/media/retailers-face-critical-season-with-optimism.html | The Season for Optimism | By Stuart Elliott | TX 6-789-482 | 2012-01-23 |

| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/06annoy.html | When a Chomp or a Slurp Is a Trigger for Outrage | By Joyce Cohen | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/06brody.html | When Lapses Are Not Just Signs of Aging | By Jane E Brody | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/06consumer.html | Prudence Of Having That Tooth Removed | By Roni Caryn Rabin | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/06donor.html | From One Sperm Donor 150 Children | By Jacqueline Mroz | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/06first.html | HPV 1985 | By NIKOLAS BAKALAR | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/06global.html | Haiti Cellphone Tracking Helps Groups Set Up More Effective Aid Distribution Study Says | By Donald G McNeil Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/research/06childbirth.html | Childbirth Neonatal Deaths Slow but US Still Lags | By Nicholas Bakalar | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/research/06nutrition.html | Nutrition A LowCalorie Meal Is Shown to Pay Off | By Nicholas Bakalar | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/research/06patterns.html | Patterns Unexpected Benefits of Statin Drugs Found | By Nicholas Bakalar | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/views/06cases.html | Caregivers Dont Always See the Spirit Diminishing | By Judith Groch | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/movies/hiding-up-in-telluride-silver-mined-on-screens.html | Hiding Up in Telluride Silver on Screens | By AO Scott | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/movies/toronto-festival-documentaries-include-werner-herzog-film.html | A Bounty of Documentaries at Toronto Festival | By Michael Cieply | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/nyregion/city-councilman-jumaane-d-williams-is-handcuffed-at-west-indian-day-parade.html | Police Detain Brooklyn Councilman at West Indian Parade | By Fernanda Santos and Michael Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/opinion/revive-home-economics-classes-to-fight-obesity.html | Time to Revive Home Ec | By Helen Zoe Veit | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/opinion/yes-we-need-jobs-but-what-kind.html | Yes We Need Jobs But What Kind | By Paul Osterman | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/science/06accident.html | Bike Crash Wiped Details GPS Data Filled Them In | By John Markoff | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/science/06memory.html | Memory Process Takes Years to Fully Develop | By Sindya N Bhanoo | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/science/06qna.html | Cleaning the Soil | By C Claiborne Ray | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/science/06rhino.html | Ancient Woolly Rhino Points to Himalayas | By Sindya N Bhanoo | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/science/06scibooks.html | Why Vanishing Sharks Deserve Attention and Even Affection | By Sandra Blakeslee | TX 6-789-482 | 2012-01-23 |

| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/science/06sound.html | Sound the Way the Brain Prefers to Hear It | By Guy Gugliotta | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/science/06star.html | Newly Found Star Puzzles Scientists | By Sindya N Bhanoo | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/baseball/montero-leads-yankees-display-of-power-against-orioles.html | Yankees Top Prospect Fits In Quickly | By Mark Viera | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/football/colts-shut-down-manning-putting-his-return-in-doubt.html | Day the Colts Dreaded Is Finally Here | By Judy Battista | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/football/giants-eli-manning-searching-for-comfort-zone-with-new-center.html | New Center and New Relationship for Giants Manning | By Sam Borden | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/football/lee-roy-selmon-56-hall-of-fame-defensive-end-dies.html | Lee Roy Selmon 56 Buccaneer Cornerstone | By Richard Goldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/football/tressel-will-not-start-job-with-colts-until-week-7.html | Tressel Wont Work For the Colts Until Week 7 | By Judy Battista | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/tennis/2011-us-open-day-8.html | Blown Around But Not Down | By Lynn Zinser | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/us/politics/06obama.html | For Obama a Familiar Labor Day Theme | By Jackie Calmes | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/africa/06libya.html | Optimism in Libya on Talks With Remaining Loyalists | By Rod Nordland | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/africa/06somalia.html | UN Officials Say Famine Is Widening In Somalia | By Jeffrey Gettleman | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/asia/06china.html | China Says StateRun Arms Makers Talked to Libyans | By Michael Wines | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/asia/06india.html | India Charges Mining Baron With Fraud | By Hari Kumar and Jim Yardley | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/asia/06pakistan.html | Pakistan and US Hail New Qaeda Arrests | By Salman Masood | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/europe/06britain.html | British Panel to Investigate Reports of Rendition to Libya | By John F Burns and Alan Cowell | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/europe/06france.html | Chirac Trial to Go On Without Him | By Steven Erlanger | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/middleeast/06egypt.html | Fights in Court as Police Accounts Favor Mubarak | By David D Kirkpatrick | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/middleeast/06israel.html | Diplomatic Strains Intensify Between Turkey and Israel | By Ethan Bronner and Sebnem Arsu | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/middleeast/06palestinians.html | Abbas Affirms Palestinian Bid for UN Membership | By Ethan Bronner | TX 6-789-482 | 2012-01-23 |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/middleeast/06syria.html | Syria Allows Red Cross Officials to Visit Prison | By Nada Bakri | TX 6-789-482 | 2012-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/global/gm-aims-the-volt-at-china-but-chinese-want-its-secrets.html | Hybrid in a Trade Squeeze | By Keith Bradsher | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/education/06houston.html | Troubled Schools Mimicking Charters | By Sam Dillon | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/06bone.html | FDA to Review Safety Of Popular Bone Drugs | By Duff Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/nyregion/at-elite-new-york-schools-admissions-policies-are-evolving.html | Elite Schools Rethink Saving Seat for Little Sister | By Jenny Anderson | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/nyregion/brooklyn-shooting-kills-2-and-wounds-officer.html | 2 Are Shot to Death and Officer Is Wounded | By Sarah Maslin Nir | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/nyregion/emergency-simulation-center-nearly-ready-at-bellevue.html | Using Pretend Patients To Train for Real Crises | By Matt Flegenheimer | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/nyregion/lawyer-for-levi-aron-defends-her-clients-and-herself.html | Defending the Accused And Herself With Vigor | By Liz Robbins | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/nyregion/paterson-nj-and-other-storm-struck-spots-brace-for-new-rain.html | In a Storms Wake Bracing for More Rain | By Liz Robbins and Noah Rosenberg | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/nyregion/todt-hill-in-staten-island-offers-a-different-new-york.html | How Another New York City Lives | By Matt Flegenheimer | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/nyregion/what-new-york-didnt-lose-after-911.html | What the City Didnt Lose After 911 | By Michael Powell | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/opinion/brooks-where-the-jobs-arent.html | Where The Jobs Arent | By David Brooks | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/opinion/the-last-moderate.html | The Last Moderate | By Joe Nocera | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/baseball/encouraging-news-for-ike-davis-and-mets.html | Surprisingly Lost Season Leaves Davis Frustrated But Eager to Begin Anew | By Andrew Keh | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/baseball/mets-go-quietly-in-loss-to-vazquez-and-marlins.html | Mets Go Quietly in Loss To Vazquez and Marlins | By Andrew Keh | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/currency-swap-wins-saratogas-grade-i-hopeful.html | A Victory at Saratoga Delivers a Career Highlight | By Claire Novak | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/golf/simpson-defeats-reavie-in-unlikely-playoff.html | Simpson Advances To Unlikely Playoff Then Earns Victory | By Larry Dorman | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/ncaafootball/texas-mack-brown-sees-big-12-change-as-inevitable.html | Texas Coach Expecting Change | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/tennis/2011-us-open-american-men-make-progress-not-a-breakthrough.html | American Men Make Progress Not an Actual Breakthrough | By Greg Bishop | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/tennis/tsonga-eliminates-fish.html | Buffeted by Wind Tsonga Unleashes a Powerful Force of His Own | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/tennis/us-open-the-place-to-be-seen-and-heard.html | Where Manners Go Missing | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/young-tennis-stars-talent-is-matched-by-mothers-dedication.html | Facing Danger to Aid Daughter | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/technology/closed-in-error-on-google-places-merchants-seek-fixes.html | Closed Says Google but Shops Signs Say Open | By David Segal | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/us/06bar.html | When Perpetual Dissent Removes the Blindfold | By Adam Liptak | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/us/06berkley.html | Nevada Congresswomans Cause Is Often Her Husbands Gain | By Eric Lipton | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/us/06leak.html | Leak Offers Look At Efforts By US To Spy On Israel | By Scott Shane | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/us/06legal.html | Courts Put The Brakes On Agenda Of GOP | By A G Sulzberger | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/us/06wildfire.html | Wildfires in Parched Texas Kill 2 and Destroy Homes | By Manny Fernandez | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/us/06yosemite.html | At Yosemite 18 Reminders of Dangers of the Outdoors | By Jesse McKinley and Ian Lovett | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/us/politics/06bachmann.html | Senior Aide To Bachmann Leaves Post | By Michael D Shear | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/us/politics/06repubs.html | GOP Presidential Hopefuls Are Vying for Tea Partys Support | By Michael D Shear | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/asia/06abomb.html | Fukushimas Long Link To a Dark Nuclear Past | By Martin Fackler | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/asia/06vann.html | Vann Nath 65 Artist and Cambodia Torture Survivor | By Seth Mydans | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/middleeast/06damascus.html | Life in Syrias Capital Remains Barely Touched by Rebellion | By The New York Times | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/middleeast/06iran.html | Easing Stance Iran Offers Inspectors Supervision of Nuclear Program | By David E Sanger | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/fresh-albacore-improves-tuna-dishes.html | Thus Proving the Tunas Habitat Is Not a Can | By David Tanis | TX 6-789-482 | 2012-01-23 |

| 2011-09-02 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/grilled-london-broil-try-it-spicy-and-smoky.html | London Broil Try It Spicy and Smoky | By Melissa Clark | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/arts/chinese-art-collectors-prove-to-be-a-new-market-force.html | Chinas New Cultural Revolution A Surge in Art Collecting | By Robin Pogrebin | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/arts/dance/sleep-no-more-is-theater-embedded-with-dancers.html | Sleep No More but Move Nonstop | By Gia Kourlas | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/arts/music/west-side-story-score-to-be-played-by-philharmonic.html | Classic Score By Bernstein Is Remade | By Daniel J Wakin | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/arts/television/beverly-hills-housewives-goes-on-after-a-suicide.html | The Housewives Regroup Now With One Widow | By Alessandra Stanley | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/arts/television/paranormal-witness-on-syfy-joins-tvs-supernatural-lineup.html | Things That Go Bump in the Night Dont Even Budge on TV | By Neil Genzlinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/books/scott-snyder-writes-a-new-swamp-thing-for-dc-comics.html | It Came From the Suburbs New Life for a Swamp Creature | By George Gene Gustines | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/books/the-great-ap-by-marc-levinson-review.html | Americas Grocery Behemoth | By Dwight Garner | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/civilian-planes-pressed-into-military-spy-service.html | Enlisted in the World of Airborne Spying | By Christopher Drew | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/global/daily-stock-market-activity.html | Growth and Debt Concerns Weigh Down Bank Shares | By Christine Hauser | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/global/flow-starts-in-gas-pipeline-from-russia-to-germany.html | Natural Gas Starts Flowing From Russia to Germany | By Andrew E Kramer | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/global/swiss-franc.html | Swiss Bank Moves to Cap Francs Value Against Euro | By David Jolly | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/alison-returns-but-not-to-dominick-street.html | From Alison of Dominick Street Alison 18 | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/dining-calendar-from-sept-7.html | Calendar | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/fall-food-shop-and-restaurant-openings.html | The Years New Markets | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/foreign-restaurateurs-aim-to-make-their-names-in-new-york.html | The Melting Pot Just Got a Whole Lot Richer | By Glenn Collins | TX 6-789-482 | 2012-01-23 |

| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/jung-sik-a-modern-korean-restaurant-to-open.html | Spicy Crispy Modern And Korean | By Julia Moskin | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/kutshers-tribeca-to-bring-a-taste-of-the-catskills-to-manhattan.html | Take My Gefilte Fish Please Catskills Come to Manhattan | By Jeff Gordinier | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/le-bernardin-reopens-after-makeover.html | A Transformed Bernardin Set to Reopen | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/new-york-citys-best-inexpensive-wine-lists.html | Restaurant Bottles From the Bottom Up | By Eric Asimov | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/reviews/craft-nyc-restaurant-review.html | The Pleasure of Simplicity | By Sam Sifton | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/reviews/earls-beer-and-cheese-nyc-restaurant-reviews.html | Earls Beer and Cheese | By STEVEN STERN | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/reviews/nitehawk-cinema-nyc-restaurant-review.html | Nitehawk Cinema | By Jane Black | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/the-seasons-new-restaurants-fall-preview.html | Falls Bounty Flavors From Home and Abroad | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/nyregion/boats-banned-from-dumping-sewage-in-long-island-sound.html | Prohibition on Dumping Sewage From Boats Is Being Extended to All of Long Island Sound | By Mireya Navarro | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/football/giants-linebacker-goff-out-for-the-year.html | InjuryPlagued Giants Turn to Rookies | By Sam Borden | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/football/jeremy-kerley-is-a-jets-rookie-borne-from-the-roads-of-hutto-tex.html | From Back Roads to Big City | By Ben Shpigel | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/ncaafootball/miami-starts-to-take-its-lumps-at-maryland.html | Miami Hit by Scandal Begins Taking Its Lumps | By Jer Longman | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/tennis/us-open-rain-washes-out-play.html | Rain Does Not Let Up As an Issue for the Open | By Lynn Zinser | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/technology/dutch-widen-probe-into-hacking-of-official-sites.html | Dutch Officials Widen Inquiry Into Hacking | By Kevin J OBrien | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/07drought.html | Twin Calamities of Drought and Fire Leave Texas Reeling | By Manny Fernandez | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/07jackson.html | Family of Black Man Sues Whites in Killing | By Kim Severson | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/07shooting.html | 4 Die Including Gunman In Attack at Nevada IHOP | By Ian Lovett | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/07wildfire.html | With Calmer Winds Texas Firefighters Make Progress Against Vast Blaze | By Manny Fernandez | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/politics/07romney.html | Romney Lays Out Plan to Revive Economy With an Emphasis on Cutting Taxes | By Ashley Parker and Motoko Rich | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/africa/07libya.html | US Says at Least a Dozen Senior Libyan Officials Fled by Convoy Into Niger | By Anne Barnard Adam Nossiter and Alan Cowell | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/africa/07rebels.html | Waiting Game as Talks Proceed Near a Holdout Town in Libya | By Rod Nordland | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/asia/07afghanistan.html | Afghan Army Attracts Few Where Fear Reigns | By Ray Rivera | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/asia/07china.html | China Says It Will Tighten Procedures On Arms Sales | By Michael Wines | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/europe/07banlieues.html | Razing a Neighborhood And a Social Engineering Idea | By Scott Sayare | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/europe/07hacking.html | Murdoch Sons Testimony on Hacking Is Challenged by 2 Former Executives | By John F Burns and Alan Cowell | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/europe/07hague.html | Serbian Official Convicted of War Crimes | By J David Goodman | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/europe/07italy.html | Italians Strike to Protest Berlusconis Austerity Plan | By Rachel Donadio | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/middleeast/07borders.html | Elusive Line Defines Lives in Israel and the West Bank | By Isabel Kershner | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/middleeast/07iraq.html | Iraq Militants Attack soldiers in Bus | By Michael S Schmidt | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/arts/music/james-levine-withdraws-from-mets-fall-season.html | New Injury and New Questions for Mets Maestro | By Daniel J Wakin | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/economy/sec-wont-fight-proxy-ruling.html | SEC Wont Fight Proxy Ruling | By The New York Times | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/equity-crown-eludes-carlyle.html | Equity Crown Eludes Carlyle | By Jeffrey Goldfarb and John Foley | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/global/in-euro-zone-banking-fear-feeds-on-itself.html | In Euro Zone Banking Fear Feeds on Itself | By Landon Thomas Jr and Nelson D Schwartz | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/keith-tantlinger-builder-of-cargo-container-dies-at-92.html | Keith Tantlinger Builder of Cargo Container Dies at 92 | By Margalit Fox | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/media/when-bloggers-dont-follow-the-script-to-conagras-chagrin.html | Bloggers Dont Follow the Script to ConAgras Chagrin | By Andrew Adam Newman | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/nominee-for-consumer-chief-says-he-will-streamline-regulations.html | Nominee to Head Consumer Bureau Says He Will Streamline Regulations | By Edward Wyatt | TX 6-789-482 | 2012-01-23 |

| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/ralph-g-neas-to-lead-the-generic-pharmaceutical-association.html | Longtime Liberal Advocate to Lead Generic Drug Group | By Reed Abelson | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/white-house-to-propose-plan-to-help-postal-service.html | White House Seeking to Help Post Office | By Steven Greenhouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/education/07poll.html | Poll Finds Fault With Schools on Mayors Watch | By Sharon Otterman and Allison Kopicki | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/nyregion/bob-turner-and-david-i-weprin-in-close-race-for-congress.html | Race Tighter Than Expected Democrats Aim to Bolster Candidate for Weiner Seat | By Thomas Kaplan | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/nyregion/new-york-republicans-in-congress-balk-at-a-call-to-tie-storm-aid-to-budget-cuts.html | GOP Legislators Balk at a Call To Tie Storm Aid to Budget Cuts | By Raymond Hernandez | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/nyregion/newark-deputy-mayor-stefan-pryor-to-become-connecticut-education-chief.html | Newark Deputy Mayor Expected to Be Named Connecticut Education Chief | By Winnie Hu | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/nyregion/plea-deal-for-bronx-man-who-killed-woman-92.html | Plea Deal for Killer of Woman 92 | By Elizabeth A Harris | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/nyregion/shooting-in-crown-heights-part-of-violent-weekend.html | On Her Stoop for Summers Last Caress Until Gunfire Erupts on Violent Weekend | By Al Baker and Tim Stelloh | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/a-capitalist-idea.html | How to Bring the Jobs Back A Capitalist Idea | By William M Walker | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/dowd-paging-history.html | Paging History | By Maureen Dowd | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/freeze-public-wages.html | How to Bring the Jobs Back Freeze Public Wages | By Barry Bluestone | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/friedman-the-whole-truth-and-nothing-but.html | The Whole Truth and Nothing But | By Thomas L Friedman | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/help-displaced-workers.html | How to Bring the Jobs Back Invest in Workers | By Lawrence F Katz | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/not-more-of-the-same.html | How to Bring the Jobs Back Not More of the Same | By John B Taylor | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/trapped-in-george-rr-martins-tapestry-of-ice-and-fire.html | Trapped in a Tapestry of Ice and Fire | By Verlyn Klinkenborg | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/realestate/commercial/new-york-construction-rebounding-despite-tight-financing.html | With Financing Still Rare New York Developments Start to Rebound | By Jotham Sederstrom | TX 6-789-482 | 2012-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/realestate/commercial/youth-sports-park-in-kentucky-to-bolster-tourism.html | To Bolster Family Tourism Fields of Play for Young Athletes | By Keith Schneider | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/baseball/reyes-has-something-to-chase-mets-first-batting-crown.html | Reyes Has Something to Chase The Mets8217 First Batting Crown | By Andrew Keh | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/baseball/strasburg-makes-strong-return-for-nationals.html | Amid Washington Gloom Strasburg Casts a Light | By Tyler Kepner | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/baseball/yankees-orioles.html | Never Mind the Late Hour or the Rain Yankees Defeat Orioles | By Dave Caldwell | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/olympics/peculiar-greek-doping-case-takes-another-twist.html | Odd Doping Case Takes Another Twist | By Juliet Macur | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/pro-surfing-event-in-long-beach-ny-begins.html | A Ride to Remember on Home Waves | By Talya Minsberg | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/soccer/us-mens-soccer-team-loses-to-belgium.html | More Feistiness but More Frustration | By John Godfrey | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/tennis/2011-us-open-in-game-of-physical-prowess-the-mind-matters.html | In a Game of Physical Prowess Its the Mind That Matters | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/tennis/many-top-tennis-umpires-skip-the-us-open.html | Many Top Umpires Decide to Skip the Open | By Greg Bishop | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/technology/carol-bartz-yahoos-chief-executive-is-fired.html | Yahoo Chief Fired After Short Tenure | By Verne G Kopytoff and Claire Cain Miller | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/07brfs-CATHOLICDIOC_BRF.html | Minnesota Catholic Diocese Settles Abuse Case | By Laurie Goodstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/07miami.html | In Miami Long and Bitter Feud With Mayor Pushes Police Chief Close to Dismissal | By Don Van Natta Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/07prop.html | Court Weighs Who Defends Proposition 8 | By Jesse McKinley | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/07states.html | Families Feel Sharp Edge of State Budget Cuts | By Monica Davey | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/07storm.html | Heavy Rain Moves North With the Remnants of Lee | By Campbell Robertson | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/politics/07bachmann.html | Loss of Top Two Aides Raises Questions About Bachmann Campaign | By Trip Gabriel and Michael D Shear | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/politics/07campaign.html | A Campaign Challenge Defining Obama | By Jeff Zeleny | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/politics/07cong.html | Democrats Press Obama for New Works Programs Republicans Say Theyve Failed | By Robert Pear | TX 6-789-482 | 2012-01-23 |

| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/politics/07donate.html | Major Campaign for Perry Is Planned by Super PAC | By Nicholas Confessore | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/politics/07obama.html | Old Tax Relief Seen as Anchor In Obama Plan | By Jackie Calmes | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/asia/07hongkong.html | Hong Kong TV Officials Resign Over False Report | By Michael Wines | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/asia/07kabul.html | Afghan Jails Accused of Torture NATO Limits Transfers | By Ray Rivera | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/europe/07nations.html | UN Body Warns of Risks of Global Austerity | By Neil MacFarquhar | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/europe/07twiss.html | Peter Twiss 90 RecordSetting British Pilot | By Richard Goldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/middleeast/07briefs-GazaBrf.html | Gaza Israelis Kill Militant | By Fares Akram | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/middleeast/07military.html | Plan Would Keep Military In Iraq Beyond Deadline | By Eric Schmitt and Steven Lee Myers | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/middleeast/07turkey.html | Turkey More Sanctions Against Israel | By Sebnem Arsu | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/arts/design/911-exhibition-at-new-york-historical-society-review.html | Recapturing the Spirit of a City as It Reeled From Its Wounds | By Edward Rothstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/arts/museum-at-south-street-seaport-to-get-new-owner.html | Seaport Museum Takeover Planned | By Robin Pogrebin | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/arts/music/geri-allen-trio-at-the-village-vanguard-review.html | Assertive and Soulful Piano With a Slow Backbeat and a Spirit of Flow | By Nate Chinen | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/arts/music/michael-feinstein-and-linda-eder-at-feinsteins-review.html | Where Showmanship Meets OneUpmanship Singers Seek a Partnership | By Stephen Holden | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/arts/music/soheil-nasseri-plays-hormoz-farhat-at-merkin-hall-review.html | Speed and Mideast Echoes Add to a Pianists Palette | By Allan Kozinn | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/arts/summers-over-the-game-begins.html | Summers Over the Game Begins | By Seth Schiesel | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/arts/television/the-contenders-on-c-span-lessons-from-losers.html | Dont Call Them Losers | By Brian Stelter | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/books/the-language-of-flowers-by-vanessa-diffenbaugh-review.html | A Bouquet of Petals and Thorns All Defined With Meticulous Precision | By Janet Maslin | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/breaking-up-could-be-good-for-goldman.html | Breakup May Be Good for Goldman | By Rob Cox | TX 6-789-482 | 2012-01-23 |

| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/daily-stock-market-activity.html | A Rebound in Europe Is Felt on Wall Street | By Christine Hauser | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/global/britain-may-delay-tighter-regulations-on-banks.html | As Financial Gloom Deepens Reform of British Bank Rules May Wait | By Julia Werdigier | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/global/eu-seeks-power-to-bloc-bilateral-energy-deals.html | Brussels Seeks More Control Over Energy Deals | By James Kanter | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/global/saab-files-for-bankruptcy-protection.html | Countering Unions Saab Seeks Creditor Protection | By David Jolly | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/global/three-uk-seeks-to-block-british-telecom-collaboration.html | Operator Seeks to Block Telecom Venture | By Kevin J OBrien | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/global/us-slides-singapore-rises-in-competitiveness-survey.html | US Slips to Fifth Place On Competitiveness List | By Matthew Saltmarsh | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/smallbusiness/medical-practices-keep-eye-on-the-business-side.html | Medical Practices Work on Ways to Serve Patients and Bottom Line | By Katherine Reynolds Lewis | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/crosswords/bridge/bridge-column.html | A Romanian Passes Happily On the Road to a Team Victory | By Phillip Alder | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/education/08numbers.html | Naming a Public School in New York It Isnt as Simple as 1 2 3 | By Anna M Phillips | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/at-sears-kardashian-clothing-ny-fashion-week.html | And Now a Kardashian of Your Own | By Bob Morris | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/baroque-flourishes-on-accessories-for-fall-ny-fashion-week.html | Compounding The Curves | By Susan Joy | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/browsing-fashions-night-out.html | Curfew Is Lifted Shoppers | By Alexis Mainland | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/critics-notebook-the-endless-runway-new-york-fashion-week.html | The Endless Runway | By Cathy Horyn | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/dean-quinn-prepares-new-collection-new-york-fashion-week.html | A Fresh Face Is at Home In New York | By Eric Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/fashion-week-ten-years-later-a-bond-forged-in-tragedy.html | A Bond Forged in Tragedy | By Eric Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/kate-middletons-style-felt-on-the-runways-new-york-fashion-week.html | Are the RepliKates Ready to March | By Ruth La Ferla | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashio n/live-streaming-of-runway-shows-new-york-fashion-week.html | A Live Window On the Runway | By Stephanie Rosenbloom | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashio n/new-york-fashion-week-skin-deep-yadim-an-emerging-backstage-makeup-artist.html | The Emerging Face Behind the Faces | By Catherine Saint Louis | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashio n/nighttime-parties-and-events-new-york-fashion-week.html | The Buzz | By Denny Lee | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashio n/no-beginner-discounts-at-lincoln-center-new-york-fashion-week.html | No Beginner Discounts At Lincoln Center | By Mihal Freinquel | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashio n/oh-to-be-fashion-weeks-in-spot-new-york-fashion-week.html | Oh to Be Fashion Weeks In Spot | By Ben Detrick | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashio n/my-futuristic-familys-closet-tribeca-critical-shopper.html | My Futuristic Familys Closet | By Jon Caramanica | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashio n/tents-but-no-circus-new-york-fashion-week.html | Tents but No Circus | By Guy Trebay | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashio n/the-shoe-designer-alejandro-ingelmo-ny-fashion-week.html | An Elevated Sense of Imagination | By David Colman | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/garde n/axors-first-us-showroom-opens-in-manhattan.html | From Germany the Sleek and the Useful | By Rima Suqi | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/garde n/design-sponge-at-home-by-grace-bonney.html | Design With a Practical Bent | By Emily Weinstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/garde n/fixing-the-roof-the-pragmatist.html | With Roofs Look Before You Leap | By Bob Tedeschi | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/garde n/home-stagers-who-have-perfected-the-art-of-living-well.html | The Art of Living Well | By Penelope Green | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/garde n/qa-murray-moss-on-putting-sex-back-into-the-bed-of-ware.html | Murray Moss on Putting Sex Back Into the Bed of Ware | By Tim McKeough | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/garde n/sales-at-green-depot-and-others-deals.html | Beds Chairs and Green Goods for Less | By Rima Suqi | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/garde n/shopping-for-rocking-chairs-with-brady-wilcox-shopping-with.html | The Urbane Rocker | By Rima Suqi | TX 6-789-482 | 2012-01-23 |

| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/garden/steven-kurutz-on-1stdibs-dreams-at-least-are-free.html | Dreams At Least Are Free | By Steven Kurutz | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/garden/tableware-with-something-on-its-mind.html | Tableware With Something on Its Mind | By Elaine Louie | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/garden/textured-wallpaper-inspired-by-lace.html | A Textured Covering Lace Inspired | By Elaine Louie | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/greathomesanddestinations/a-modern-country-house-in-uruguay-on-location.html | Uprooting Their Lives For a View of the Hills | By Joyce Wadler | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/health/research/08stent.html | Study Is Ended As a Stent Fails To Stop Strokes | By Gina Kolata | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/movies/hi-so-at-museum-of-modern-art-review.html | Moseying in Thailand As a Sad Distant Slacker | By Rachel Saltz | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/laurie-h-glimcher-named-dean-of-weill-cornell-medical-college.html | Harvard Researcher Chosen as New Dean of Weill Cornell Medical College | By Anemona Hartocollis | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/pinnacle-group-settles-ny-tenants-harassment-suit.html | Deal Would Settle Tenants Harassment Suit | By Cara Buckley | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/hockey/sidney-crosby-says-his-concussion-symptoms-continue.html | Crosby Is Still Experiencing Symptoms From Concussion | By Jeff Z Klein | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/rugby/08iht-rugby08.html | History Weighs on the All Blacks | By Emma Stoney | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/tennis/2011-us-open-over-time-tantrums-become-tamer.html | Over Time Tantrums Become Tamer | By John Martin | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/technology/personaltech/an-easy-way-to-stanch-the-e-mail-flood.html | 5 Easy Steps to Stanch the EMail Flood | By Sam Grobart | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/technology/personaltech/izon-webcam-sees-a-lot-but-misses-a-little.html | A Webcam Charms Quirkily | By David Pogue | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/technology/personaltech/the-battery-saving-tips-learned-from-irene.html | The BatterySaving Tips a Family Learned From Irene | By Bob Tedeschi | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08brfs-265MILLIONPR_BRF.html | 265 Million Promised to Carnegie Mellon | By Tamar Lewin | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08brfs-DRUGSINSTIMU_BRF.html | Drugs in Stimulants Banned for a Year | By Abby Goodnough | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08hall.html | A Scandal Of Cheating And a Fall From Grace | By Kim Severson | TX 6-789-482 | 2012-01-23 |

| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08shooting.html | Police See IHOP Shooting In Nevada as Random | By Jesse McKinley | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08threat.html | Stressing Both Vigilance And 911 Remembrance | By Mark Landler and Eric Schmitt | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/08libya.html | Whereabouts Of Qaddafi Are Clouded In Confusion | By Rod Nordland | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/08missile.html | HeatSeeking Missiles Are Missing From Libyan Arms Stockpile | By Rod Nordland and C J Chivers | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/asia/08india.html | Deadly Blast in Indias Capital Renews Concerns on Terrorism | By Jim Yardley | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/asia/08pakistan.html | Double Suicide Bombings Strike Southwest Pakistan | By Salman Masood | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/asia/08vietnam.html | Vietnam Accused of Abusing Drug Addicts | By Thomas Fuller | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/europe/08germany.html | Court Backs German Plan For Bailouts In Europe | By Nicholas Kulish | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/europe/08italy.html | Italian Senate Approves Austerity Plan | By Rachel Donadio | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/europe/08pirates.html | 7 From Denmark Head Home After Being Freed by Pirates | By J David Goodman | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/europe/08russia.html | Crash Wipes Out Elite Russian Hockey Team Killing Several Veterans of the NHL | By Ellen Barry and Andrew E Kramer | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/middleeast/08egypt.html | Military Rulers Called to Testify in Mubarak Trial | By David D Kirkpatrick and Heba Afify | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/middleeast/08syria.html | Syrians Report Killings as Troops Hunt for Defectors | By Nada Bakri | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/middleeast/08yemen.html | Yemens Leaders Fail for Second Time to Resolve Stalemate | By Laura Kasinof | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/arts/music/wardell-quezergue-hitmaker-of-new-orleans-rb-dies-at-81.html | Wardell Quezergue 81 RB Hitmaker | By William Grimes | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/economy/american-economy-on-the-verge-of-a-double-dip-recession.html | Rising Fears Of Recession | By David Leonhardt | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/energy-environment/2-more-solar-companies-get-us-loan-backing.html | 2 More Solar Companies Get US Loan Backing | By Matthew L Wald | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/media/fedex-to-introduce-new-campaign.html | Delivered Just in Time for Kickoff | By Stuart Elliott | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/patent-bill-could-save-a-law-firm-millions.html | Patent Bill Viewed as Bailout for a Law Firm | By Andrew Pollack | TX 6-789-482 | 2012-01-23 |

| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/waiting-for-a-new-blueprint-from-bank-of-america.html | Waiting for a New Blueprint From Bank of America | By Nelson D Schwartz | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/movies/george-kuchar-underground-filmmaker-dies-at-69.html | George Kuchar Dies at 69 Made Underground Films | By Paul Vitello | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/albany-study-shows-hydrofrackings-risks-and-rewards.html | Report Outlines Rewards and Risks of Upstate Natural Gas Drilling | By Mireya Navarro | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/chancellor-dennis-m-walcott-wants-civility-and-progress-in-city-schools.html | A Gentler Touch Atop the Schools After Years of a Hard Push for Reform | By Fernanda Santos | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/gay-marriages-frowned-on-by-some-immigrant-groups.html | In Immigrant Areas Gay Marriage Stirs A Culture Clash | By Dan Bilefsky | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/linda-mcmahon-said-to-plan-us-senate-run-in-connecticut.html | Wrestling Mogul Plans a New Run to Succeed Lieberman | By Raymond Hernandez | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/newly-published-audio-provides-real-time-view-of-911-attacks.html | The Whole Building Just Came Apart | By Jim Dwyer | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/officer-may-have-shot-bystander-during-gun-battle-police-say.html | Fatal Shot On a Stoop May Be Tied To the Police | By Al Baker | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/profile-of-robert-turner-from-springer-show-to-bid-for-weiners-house-seat.html | TV Executive Behind Springer Tries to Win House Seat for GOP | By Michael Barbaro | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/weekend-shootings-show-failures-of-bloomberg-gun-control-efforts.html | Bloody Weekend Shows Intractable Gun Problem | By Al Baker and Joseph Goldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/opinion/chinas-rise-isnt-our-demise.html | Chinas Rise Isnt Our Demise | By JOSEPH R BIDEN Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/opinion/debating-with-the-stars.html | Debating With The Stars | By Gail Collins | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/opinion/finding-hope-in-libya.html | Finding Hope In Libya | By Nicholas Kristof | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/opinion/going-green-but-getting-nowhere.html | Going Green but Getting Nowhere | By Gernot Wagner | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/science/earth/08nuclear.html | After Quake Virginia Nuclear Plant Takes Stock | By Matthew L Wald | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/baseball/defense-team-for-clemens-is-criticized-by-judge.html | Defense Team for Clemens Is Criticized by Judge | By Juliet Macur | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/baseball/mets-patience-tested-by-parnell.html | Mets Patience Tested by Parnell | By Andrew Keh | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/baseball/with-new-names-mets-close-out-marlins.html | With Unfamiliar Names Mets Close Out the Marlins | By Andrew Keh | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/baseball/yankees-lose-a-very-long-and-sloppy-game.html | After a Late Win a Long and Sloppy Loss | By Dave Caldwell | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/basketball/amare-stoudemire-touts-the-benefits-of-school.html | Stoudemire s Message | By Jake Appleman | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/basketball/nba-and-players-are-willing-to-talk-extensively.html | After Resuming Talks League and Union Are Saying Little | By Howard Beck | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/football/giants-damaged-defense-needs-a-quick-fix.html | Big Hole To Repair On Giants Defense | By Mark Viera | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/football/nfl-football-roundup.html | New Injuries Weaken Cowboys Secondary and Offensive Line | By Ben Shpigel | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/football/obama-is-president-but-football-is-king.html | Obama Is President but Football Is King | By George Vecsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/football/packers-give-rookies-a-warm-welcome.html | Super Bowl Winners Give Warm Welcome to Rookies | By Pat Borzi | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/ncaafootball/texas-ams-move-to-sec-hits-a-snag.html | Texas AMs Move To SEC Hits a Snag | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/tennis/2011-us-open-building-a-roof-would-come-with-many-challenges.html | The Opens Missing Piece | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/tennis/novak-djokovic-leads-serbian-tennis-boom.html | No Easy Answer For Boom in Serbia | By Greg Bishop | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/tennis/us-open-speed-bumps-on-a-hardcourt.html | Speed Bumps at Open For the Hardcourts | By Thomas Lin | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/tennis/us-open-the-matches-pile-up-as-rain-wins-again.html | The Rain Wins Again As Matches Pile Up | By Greg Bishop | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/technology/carol-bartzs-blunt-e-mail-on-firing-raises-issues.html | Once a Leader Yahoo Now Seeks Its Way Wondering if a Blunt EMail On Firing Was a Misstep | By David Streitfeld | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/technology/once-a-leader-yahoo-now-struggles-to-find-its-way.html | Once a Leader Yahoo Now Seeks Its Way The Company Let Mobile Technology And Social Networking Pass It By | By Claire Cain Miller and Verne G Kopytoff | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08cathedral.html | Crane Repairing Cathedral Topples | By The New York Times | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08dinosaur.html | Where Early Dinosaurs Lived Deal Expands a National Park | By Marc Lacey | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08docs.html | Doctor Fees Major Factor In Health Costs Study Says | By Robert Pear | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08police.html | Police in Puerto Rico Are Accused of Abuses In Justice Dept Report | By Charlie Savage and Lizette Alvarez | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08spy.html | ExWhite House Scientist Pleads Guilty in Spy Case Tied to Israel | By Scott Shane | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08wildfire.html | Bad News Is Now Official For Scorched Texas Town | By Manny Fernandez | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/politics/08check.html | Attacking the Democrats but Not Always Getting It Right | By John M Broder Nicholas Confessore and Jackie Calmes | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/politics/08congress.html | From a Summer Focused on the Debt Congress Now Pivots to Jobs | By Jennifer Steinhauer | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/politics/08debate.html | Perry and Romney Joust Over Direction of GOP | By Jeff Zeleny and Adam Nagourney | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/politics/08fema.html | In Congress Storm Relief Is Grist For Dispute | By Robert Pear | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/politics/08obama.html | Aiming Economic Plans At Elusive Independents | By Helene Cooper | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/08nations.html | Peacekeepers Sex Scandals Linger On Screen and Off | By Neil MacFarquhar | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/africa/08tripoli.html | In a New Libya Racing to Shed Ties to Qaddafi | By David D Kirkpatrick | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/europe/08briefs-Hacking.html | Britain Police Question Reporter Over Leaks From Hacking Case | By John F Burns | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/design/alexandra-bircken-think-of-me.html | Alexandra Bircken Think of Me | By Roberta Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/design/bruce-conner-falling-leaves-an-anonymous-memorial.html | Bruce Conner Falling Leaves An Anonymous Memorial | By Holland Cotter | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/design/database-of-viginia-slave-names-goes-online.html | A Database of Names to Trace Slave Ancestry | By Eve M Kahn | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/design/ingres-at-the-morgan-drawings-and-letters-review.html | A Masters Thin Skin Etched for Posterity | By Karen Rosenberg | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/design/lorna-williams-brown-baby.html | Lorna Williams brown baby | By Ken Johnson | TX 6-789-482 | 2012-01-23 |

| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/design/national-watch-clock-museum-columbia-pa-review.html | Where Every Second Counts | By Edward Rothstein | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/design/self-referral-nonobjective.html | SelfReferential Nonobjective | By Ken Johnson | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/design/the-art-of-dissent-in-17th-century-china-at-the-met-museum-review.html | After Conquest Subtle Emblems Of Protest | By Holland Cotter | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/music/montreal-symphony-at-la-maison-symphonique-review.html | Showcasing Sound in a New Space | By Anthony Tommasini | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/music/rituals-of-inaugural-concert-programs.html | As Concert Halls Open Programs Follow a Blueprint | By Daniel J Wakin | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/music/west-side-story-orchestral-film-screening-review.html | A Beloved Film Gains a Live Sound | By Allan Kozinn | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/spare-times-for-children-for-sept-9-15.html | Spare Times For Children | By Laurel Graeber | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/spare-times-for-sept-9-15.html | Spare Times Around Town | By Anne Mancuso | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/television/911s-pain-through-the-prism-of-tv.html | Day of Pain Through TVs Prism | By Alessandra Stanley | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/television/some-channels-forgoing-prime-time-911-programming.html | Some Channels Are Forgoing 911 Shows | By Mike Hale | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/weekend-miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/books/the-arrogant-years-a-bonanza-for-by-lucette-lagnado-review.html | Pretty Girls Seemingly Pursued by an Evil Eye | By Alana Newhouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/dodd-frank-paperwork-a-bonanza-for-consultants-and-lawyers.html | Feasting on Paperwork | By Eric Dash | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/economy/european-leaders-escalate-tough-talk-on-greece.html | In Europe Greece Gets A Warning About Aid | By Jack Ewing | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/economy/fed-speech-offers-no-new-aid-for-economy.html | Fed Chief Describes Consumers As Too Bleak | By Binyamin Appelbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/european-banks-apply-slippery-standards-on-greek-bond-valuations.html | Many Views On a Greek Bonds Value | By Floyd Norris | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/global/rates.html | Global Central Banks Hold Rates Steady | By Jack Ewing and Julia Werdigier | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/senate-approves-overhaul-of-patent-system.html | Fighting Backlog in Patents Senate Approves Overhaul | By Edward Wyatt | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/solar-company-is-searched-by-fbi.html | FBI Raids Solar Firm That Got US Loans | By Matthew L Wald and Michael Kanellos | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/wal-mart-to-bring-back-layaway.html | Customers Hurting WalMart Is Bringing Back Layaway | By Stephanie Clifford | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/dining/dining-at-per-se-chez-napoleon-21-club-and-katzs-deli-hey-mr-critic.html | Picking Your Slice of New York | By Sam Sifton | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/health/nutrition/09urbathlete.html | Three Times the Effort but Not the Cost | By Shivani Vora | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/health/policy/09virginia.html | Federal Panel Dismisses Health Law Challenges | By Kevin Sack | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/autobiography-of-nicolae-ceausescu-by-andrei-ujica-review.html | Popular Ascendance To Grim Downfall | By Manohla Dargis | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/beware-the-gonzo-review.html | Fear and Loathing at Parker Prep | By Stephen Holden | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/bobby-fischer-against-the-world-documentary-review.html | When He Was Good He Was Very Very Good | By AO Scott | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/contagion-steven-soderberghs-plague-paranoia-review.html | A Nightmare Pox on Your Civilized World | By Manohla Dargis | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/the-black-power-mixtape-1967-1975-review.html | A Tumultuous Time Captured by Outsiders | By AO Scott | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/warrior-directed-by-gavin-oconnor-review.html | A Tale of Jacob Esau and Muscles | By AO Scott | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/we-were-here-a-documentary-about-aids-in-san-francisco-review.html | In a Citys Plague Years Caring for Their Own | By Stephen Holden | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/david-laffer-pleads-guilty-in-li-drugstore-killings.html | Guilty Plea in Four Killings At a Long Island Pharmacy | By Tim Stelloh | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/in-beacon-ny-hiking-the-path-of-the-incline-railway.html | Once a Fast Track Now a Real Hike to the Top | By Amanda Petrusich | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/remnants-of-tropical-storm-soak-an-already-battered-northeast.html | Rivers Rising as Remnants of Tropical Storm Soak a Battered Northeast | By Matt Flegenheimer | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/opinion/when-quoting-verse-one-must-be-terse.html | When Quoting Verse One Must Be Terse | By David Orr | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/science/09fossils.html | New Fossil Find Stirs Evolutionary Excitement | By Nicholas Wade | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/science/earth/09galileo.html | Divining Perrys Meaning On Galileo Remark | By Henry Fountain | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/baseball/yankees-soggy-stretch-ends-with-another-loss-to-the-orioles.html | Empty Seats and Defeat for Yanks | By Adam Himmelsbach | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/football/espn-extends-deal-with-nfl-for-15-billion.html | ESPN Deal With NFL 152 Billion | By Richard Sandomir | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/football/nfl-football-roundup.html | Manning Sidelined By Another Operation | By Judy Battista | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/ncaafootball/from-a-gaffe-some-good-for-little-sisters-of-the-poor.html | From a Verbal Gaffe Comes Some Good | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/tennis/2011-us-open-day-11.html | Dodging Raindrops and Seeking a Title Federer Moves On | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/technology/amazon-and-california-strike-a-deal-on-sales-tax.html | Amazon and California in Deal on Tax | By David Streitfeld | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/technology/google-details-and-defends-its-use-of-electricity.html | Google Details and Defends Its Use of Electricity | By James Glanz | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09breach.html | Medical Data Of Thousands Posted Online | By Kevin Sack | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/politics/09payroll.html | Obama Challenges Congress to Pass This Jobs Bill | By Mark Landler | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/politics/09tax.html | Focus on Social Security Taxes Reflects Plans Modest Ambition | By Binyamin Appelbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/africa/09libya.html | Libyan Transitional Council Prepares to Move Its Capital to Tripoli | By Rod Nordland | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/asia/09afghanistan.html | GI Killed Afghan Journalist NATO Says | By Ray Rivera | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/asia/09china.html | Militant Band Claims Role In Western China Attacks | By Michael Wines | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/asia/09india.html | Indian Police Widen Investigation of New Delhi Bombing | By Jim Yardley | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/asia/09japan.html | Japan Official Ordered Nuclear EMails Inquiry Finds | By Martin Fackler | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/europe/09britain.html | Report Details British Abuses in Iraq | By John F Burns | TX 6-789-482 | 2012-01-23 |

| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/europe/09europe.html | Europe Steers Into a Zone Of Uncertainty | By Steven Erlanger | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/europe/09galliano.html | Court Convicts Designer In AntiSemitism Case | By Doreen Carvajal | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/europe/09germany.html | Two Men Arrested in German Bomb Plot | By Nicholas Kulish | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/europe/09russia.html | Russian Hockey Fans Cast Mournful Eye at Kremlin | By Ellen Barry | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/middleeast/09egypt.html | Testimony Implicates a Mubarak CoDefendant | By David D Kirkpatrick | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/middleeast/09palestinians.html | Palestinian Says US Too Late On UN Bid | By Isabel Kershner | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/design/kimbell-art-museum-acquires-poussins-ordination.html | A Christies Loss Is the Kimbells Gain | By Carol Vogel | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/chinas-flawed-inflation-figures.html | Chinas Flawed Inflation Figures | By John Foley and Martin Hutchinson | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/global/china-inflation-rises-less-than-expected.html | China Inflation Rises Less Than Previously | By Michael Wines | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/home-builders-face-us-inquiry-on-wages.html | US Is Investigating Wages Among Residential Builders | By Steven Greenhouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/media/diamond-maker-and-hearst-unite-to-reach-consumers.html | A Diamond Maker Joins Hearst To Show Power of Print and Dazzle | By Tanzina Vega | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/michael-hart-a-pioneer-of-e-books-dies-at-64.html | Michael Hart a Pioneer Of EBooks Dies at 64 | By William Grimes | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/union-dispute-near-seattle-turns-violent-and-idles-ports.html | Union Dispute Turning Violent Spreads and Idles Ports | By Steven Greenhouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/education/09cheat.html | Steps Urged to Cut Cheating in Test Grading | By Sharon Otterman | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/fashion/stars-and-fans-crowd-late-shopping-night.html | On Stores Late Night Stars and Packs of Fans Mingle | By Eric Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/brothers-justice-review.html | No Plot No Story No Kicks Want to Back My Movie | By Andy Webster | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/burke-hare-a-black-comedy-review.html | Easy Money From Body Parts | By Neil Genzlinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/echotone-about-musicians-in-austin-tex-review.html | A Story as Old as Gentrification | By Andy Webster | TX 6-789-482 | 2012-01-23 |

| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/fordson-faith-fasting-football-review.html | Muslim High School Football Players Stay Close to Home | By Paul Brunick | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/grave-encounters-review.html | Theres Something Odd About This Hospital | By Jeannette Catsoulis | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/inside-out-with-triple-h-review.html | From Prison to Pickles | By Daniel M Gold | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/kevin-harts-laugh-at-my-pain-review.html | Kevin Hart Is On the Road | By Neil Genzlinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/love-in-space-romantic-comedy-review.html | Finding Romance in All Kinds of Places | By Daniel M Gold | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/my-kingdom-review.html | Taking Up Swords and Arias in Prenationalist China | By Paul Brunick | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/tanner-hall-starring-rooney-mara-review.html | Rich Girls Have All Kind of Drama | By Andy Webster | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/the-high-cost-of-living-with-zach-braff-review.html | Lifes Intersections Random Twists of Fate | By Paul Brunick | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/the-inheritors-los-herederos-review.html | For Mara and Jos All Work and No Play | By Jeannette Catsoulis | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/warlords-face-off-in-shaolin-review.html | Buddha Stars in a KungFu Flick | By Rachel Saltz | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/where-soldiers-come-from-review.html | From Michigan to Afghanistan and Back | By Jeannette Catsoulis | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/christine-quinn-hires-major-pollster-joel-benenson-for-campaign-team.html | For 13 Race Quinn Hires Pollster Tied To President | By David W Chen | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/in-congress-race-david-weprin-and-bob-turner-debate-on-tv.html | In Last Push Rivals in House Race Try to Provoke a Blunder | By Thomas Kaplan | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/killer-of-denise-gay-an-innocent-bystander-is-still-a-mystery.html | Confusion Over Who Shot Brooklyn Bystander Sown Soon After Her Death Persists | By Joseph Goldstein and Rob Harris | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/omitting-clergy-from-911-ceremony-prompts-protest.html | Omitting Clergy At 911 Ceremony Prompts Protest | By Laurie Goodstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/profile-of-david-i-weprin-unflashy-scion-of-queens-democrats-running-for-congress.html | A Candidate Reared in Politics if Not a Natural on the Trail | By Dan Bilefsky | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/terrorism-suspect-appears-in-civilian-court-in-ny.html | Somali Terrorism Suspect Appears in Civilian Court | By Colin Moynihan | TX 6-789-482 | 2012-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/the-first-day-of-school-inside-4-new-york-schools.html | On the First Day of School a Million Students Finding Their Seats | By Beth Fertig Sharon Otterman Liz Robbins Noah Rosenberg and Fernanda Santos | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/opinion/brooks-stimulus-for-skeptics.html | Stimulus For Skeptics | By David Brooks | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/opinion/setting-their-hair-on-fire.html | Setting Their Hair On Fire | By Paul Krugman | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/opinion/the-lingering-injustice-of-attica.html | The Lingering Injustice of Attica | By Heather Ann Thompson | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/baseball/rocky-debut-for-mets-rookie.html | For Mets Few Fans And a Pair Of Losses | By Mark Viera | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/basketball/nba-labor-talks-show-hints-of-modest-progress.html | NBA Talks Show Hints Of Progress | By Howard Beck | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/football/giants-ballard-readies-gifts-for-friend-in-iraq.html | Before a First Start a Football for a Friend in Iraq | By Sam Borden | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/football/packers-start-game-and-season-strong.html | Packers Offense Starts Fast Before Defense Saves the Day | By Judy Battista | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/hockey/lokomotiv-yaroslavl-forced-to-decide-whats-next-after-crash.html | Deciding Whats Next After Deadly Crash | By Jeff Z Klein | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/normalcy-is-deceiving-for-linwood-nj-after-death-of-football-players.html | For High School Team a Loss That Goes Beyond Any Game | By Harvey Araton | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/tennis/2011-us-open-clear-skies-bright-sunlight-bounding-balls.html | Open Skies Bouncing Balls and Tough Critiques | By George Vecsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/tennis/2011-us-open-clouds-part-revealing-close-quarters-and-short-fuses.html | Bright Sun Dark Moods | By Greg Bishop | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/tennis/2011-us-open-roddick-overcomes-ferrer-and-persistent-puddle.html | A Persistent Puddle A Determined Roddick | By Bill Pennington | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/tennis/shifting-the-us-open-schedule-and-paying-a-price.html | Shifting the Schedule Paying a Price | By Ken Belson | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09bccampaign.html | Candidates For Mayor Submerged In Crowd | By Gerry Shih | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09bcculture.html | Setting a Tale of Heroism and Loss to the Right Music | By Kevin Berger | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09bcjames.html | Introduced Full of Promise Mass Transit Clipper Cards Stumble | By Scott James | TX 6-789-482 | 2012-01-23 |

| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09boakland.html | Behind Oakland Toddlers Death a Drug Dealers Story | By Shoshana Walter | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09brfs-studentslose.html | Illinois Students Lose EMails to Prosecutors | By John Schwartz | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09california.html | A Tax Deal In California Is Bipartisan | By Jennifer Medina | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09nccasino.html | Movement Is Nearing On Bill For Casinos | By Kristen McQueary | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09ncpolice.html | Preparing for 2012 Police Create Counterterrorism Unit | By David Lepeska | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09ncschools.html | Educators Tackling Problems in 2 Crucial Age Groups | By Rebecca Vevea and Rebecca Harris | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09ncwarren.html | Those Longer School Days Are Only a First Step | By James Warren | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09farm.html | Lawmaker Offers Plan to Lure Migrant Farm Workers | By Julia Preston | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09gardening.html | Vegetable Gardens Are Booming in a Fallow Economy | By Sabrina Tavernise | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09guthere.html | Getting a Little Lost In a Secluded Spot On the Coastline | By Adam Nagourney | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09pornography.html | Court Rejects Restitution For Victim In Porn Case | By John Schwartz | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09power.html | 14 Million Lose Electricity In Area Around San Diego | By Ian Lovett | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09threat.html | Investigators Assess Threat of Attack Tied to 911 | By Scott Shane | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09tdrought.html | Risk of Wildfires Forces Military to Alter Training | By Kate Galbraith | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09tgone.html | GTT | By Michael Hoinski | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09timmigration.html | Grist for Left and Right in Perry Immigration Record | By Julin Aguilar and Emily Ramshaw | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09tramsey.html | In Perrys Crisis Dealings Lessons From His Father | By Ross Ramsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/politics/09repubs.html | A Preview of Strategies to Come | By Michael D Shear | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/politics/09scene.html | Despite Talk of Taming Partisanship a Show of It for Presidents Remarks | By Jennifer Steinhauer | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/politics/09social.html | A Bipartisan Move to Tackle Benefits Programs | By Jackie Calmes and Robert Pear | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/politics/09voters.html | For Obama a Moment Speech at a Time of Great Obstacles to Change | By Campbell Robertson | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/americas/09cuba.html | US Is Urged To Plan to Aid Cuba in Case Of an Oil Spill | By Victoria Burnett | TX 6-789-482 | 2012-01-23 |

| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/europe/09abkhazia.html | For Abkhazia Recognition Is Coming Piece by Piece | By Michael Schwirtz | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/middleeast/09briefs-Iraq.html | Iraq Radio Host Is Killed Before Protest | By Yasir Ghazi | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/middleeast/09iran.html | In Shift Irans President Calls for End to Syrian Crackdown | By Neil MacFarquhar | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/09/arts/design/911-exhibitions-rekindle-grief-in-3-ways.html | Three Ways To Look Back None Easy | By Roberta Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/arts/magazine-covers-about-911.html | Magazine Covers on a Topic Known All Too Well | By Jeremy W Peters | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/arts/music/future-at-sobs-review.html | Starting New York Cool Ending Atlanta Hot | By Jon Caramanica | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/arts/music/st-lukes-chamber-ensemble-in-mahler-program-review.html | A Tighter Lighter Smaller Mahler | By Allan Kozinn | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/arts/music/trinity-church-brings-new-music-to-911-remembrance.html | Trinity Church Calls Composers Respond | By Steve Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/arts/music/umphreys-mcgee-at-brooklyn-bowl-review.html | A Jam Band Plays and Occasionally a Song Even Breaks Out | By Nate Chinen | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/arts/television/bad-dog-on-animal-planet-review.html | So This Is Mans Best Friend | By Neil Genzlinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/business/daily-stock-market-activity.html | Wall St Follows Europes Markets Down on Economic Uncertainty | By Christine Hauser | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/business/economy/in-the-real-world-will-the-jobs-plan-make-a-difference.html | Employers Say Jobs Plan Wont Lead to Hiring Spur | By Motoko Rich | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/business/for-banks-unfortunate-echoes-of-2008.html | For Banks Unfortunate Echoes Of 2008 | By Floyd Norris | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/business/global/a-top-ecb-official-to-resign.html | A Setback for the Euro Zone Central Bank Resignation Reveals A Widening Split on the Debt Crisis | By Jack Ewing and Nicholas Kulish | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/business/global/g-7-faces-calls-for-urgent-action-to-spur-growth.html | A Setback for the Euro Zone Calls for Bolder Action as Europe Enters a Dangerous Phase | By Liz Alderman | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/crosswords/bridge/using-a-side-suit-to-control-trumps.html | Using a Side Suit to Control Trumps | By Phillip Alder | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/health/10grady.html | Deal Reached on Dialysis for Immigrants | By Kevin Sack | TX 6-789-482 | 2012-01-23 |

| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/movies/bucky-larson-born-to-be-a-star-review.html | Making the Most Of the Very Least And Other Lessons | By AO Scott | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/movies/creature-by-fred-m-andrews-review.html | ChockFull of Gator Bait Most of It Human | By Neil Genzlinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/movies/george-clooney-presents-the-ides-of-march-in-toronto.html | A Movie About Scandalously Familiar Politicians | By Michael Cieply | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/biden-describes-bomb-threat-as-security-is-increased.html | Hearing Rumors of a Plot Cities Make Their Security Forces Seen | By Eric Schmitt and Scott Shane | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/brooklyn-murder-on-sept-11-2001-remains-unsolved.html | Killed on Sept 11 2001 But Destined to Be Mourned Only Quietly Only by a Few | By Michael Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/for-one-boy-bar-mitzvah-lessons-bridge-a-chasm-of-cultures.html | A Boys Bar Mitzvah Lessons Bridge a Cultural Chasm | By Samuel G Freedman | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/liu-faculty-strike-may-be-near-end.html | Deal May Be Near in LIU Strike | By Richard PrezPea | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/ny-region-in-triage-mode-as-flooding-persists.html | For Southern Tier of New York More Flooding as Susquehanna Sets Records | By Corey Kilgannon | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/football/in-family-of-nfl-coaches-rob-ryan-wants-his-star-turn.html | Another Ryan Awaits His Star Turn | By Ben Shpigel | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/tennis/us-open-men-semifinal.html | Roddick Exits With an Empty Tank | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/theater/reviews/fiasco-theaters-cymbeline-in-a-new-home-review.html | A Play That Will Not Come to Dust While Its a Troupes Lucky Charm | By Ben Brantley | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/us/10power.html | Human Error Investigated in California Blackouts Spread to Six Million | By Jennifer Medina | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/us/politics/10freshmen.html | House Freshmen Emerge as GOP Power Brokers | By Jennifer Steinhauer | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/us/politics/10obama.html | Obama Hits the Road to Try to Sell His Jobs Proposal to Washington | By Mark Landler and Jackie Calmes | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/africa/10briefs-Somalia.html | Ethiopia Calls for Aid Corridors To Protect Food for Somalia | By Jeffrey Gettleman | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/africa/10libya.html | Strongholds Of Qaddafi Are Attacked | By Rod Nordland | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/africa/10rwanda.html | Rwanda Lays Out Charges Against ExPresidential Hopeful | By Josh Kron | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/asia/10chinabrf.html | China Lingering Drought Leaves 14 Million Short of Drinking Water | By Edward Wong | TX 6-789-482 | 2012-01-23 |

| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/europe/10soyuz.html | Russia Identifies Manufacturing Defect in Rocket That Crashed | By Andrew E Kramer | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/middleeast/10egypt.html | Protesters Pull Down Wall Outside Israeli Embassy in Cairo | By David D Kirkpatrick and Heba Afify | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/middleeast/10israel.html | Threat by Turkish Premier Raises Tensions With Israel | By Ethan Bronner | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/middleeast/10memo.html | Obama and Abbas From Speed Dial to Not Talking | By Mark Landler | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/middleeast/10yemen.html | Yemen Leader To Be Pressed On Stalemate | By Laura Kasinof | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/your-money/financial-lessons-from-sports-stars-mistakes-your-money.html | Financial Lessons From Sports Stars Mistakes | By Ron Lieber | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/your-money/taxes/more-complications-for-death-and-estate-taxes.html | In Agreement on Estate Taxes Even More Complications | By Paul Sullivan | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/arts/television/charles-s-dubin-television-director-is-dead-at-92.html | Charles Dubin 92 Television Director | By Douglas Martin | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/business/att-and-t-mobile-merger-is-a-textbook-case.html | Antitrust Suit Is Simple Calculus | By James B Stewart | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/business/disney-reorganizes-its-retail-sales-system.html | Disney Reorganizes Its Retail Sales System | By Brooks Barnes | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/business/energy-environment/agency-struggles-to-safeguard-pipeline-system.html | Pipeline Spills Put Safeguards Under Scrutiny | By Dan Frosch and Janet Roberts | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/business/fda-panels-back-sterner-language-on-bone-drugs.html | Stronger Cautions Backed On Bone Drugs for Women | By Duff Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/fashion/peter-som-richard-chai-the-row-cushnie-et-ochs-m-patmos-jason-wu-kimberly-ovitz-wes-gordon-fashion-review.html | The Optimism Is as Blinding As the Colors | By Cathy Horyn | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/city-council-gets-role-in-bike-share-program.html | City Hall to Give Council Role in BikeShare Program | By Michael M Grynbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/fearing-loss-of-a-house-seat-democrats-make-a-late-push.html | Fearing Loss of Weiners Seat Democrats Make a Late Push | By Thomas Kaplan and Kate Taylor | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/for-911-museum-more-challenges-lie-ahead.html | For Museum and Memorial Issues of Money and FenceMending Lie Ahead | By Patrick McGeehan | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/on-911-anniversary-many-new-yorkers-will-try-not-to-dwell-on-it.html | On Anniversary of Attack Many New Yorkers Will Try Not to Dwell on It | By N R Kleinfield | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/sidney-h-asch-judge-and-author-dies-at-92.html | Sidney H Asch 92 a Judge and a Scholar | By Paul Vitello | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/skateboarders-at-fashion-week-offer-a-study-in-contrasts.html | Instead of a Runway A HalfPipe Ramp | By Sarah Maslin Nir | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/opinion/and-the-good-news-is.html | And The Good News Is | By Gail Collins | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/opinion/blow-rise-of-the-fallen.html | Rise of the Fallen | By Charles M Blow | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/opinion/life-is-a-game-of-doubles-tennis.html | Life Is a Game of Doubles | By Nic Brown | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/opinion/nocera-mr-banker-can-you-spare-a-dime.html | Mr Banker Can You Spare a Dime | By Joe Nocera | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/opinion/setting-sail-to-the-barn.html | Setting Sail to the Barn | By Verlyn Klinkenborg | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/australian-wins-pro-surfing-event-off-long-island.html | Catching a Wave and Some Cash Off Long Island | By Max Klinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/baseball/in-third-city-in-three-days-yankees-see-a-break-in-the-clouds.html | Third City in Three Days Brings Break in Clouds | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/basketball/rick-welts-to-quit-as-suns-president-calling-decision-personal.html | Suns Chief Executive Quits Calling Decision Personal | By Howard Beck | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/crowds-and-strong-waves-energize-surfing-event-off-long-island.html | HookyPlaying Crowds and Strong Waves Energize Competition | By Talya Minsberg | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/cycling/belgian-prevails-in-quebec.html | Belgian Prevails in Quebec | By Ian Austen | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/ncaafootball/army-embraces-football-while-preparing-for-reality.html | Embracing The Game Preparing For Reality | By Joe Drape | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/ncaafootball/on-brady-hokes-long-road-to-michigan-his-marriage-provides-a-compass.html | On Coachs Long Road to Michigan His Marriage Provides a Compass | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/tennis/open-dominated-by-news-of-the-weird.html | Open Is Dominated By News of the Weird | By George Vecsey | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/tennis/serena-williams-to-face-wozniacki-who-wants-to-be-next-big-thing.html | The No 1 Seed Versus the Favorite | By Lynn Zinser | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/tennis/taking-the-slide-move-from-clay-to-hardcourts.html | An Efficient Move Once Reserved for Clay Is a Hit on Hardcourts | By Greg Bishop | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/us/10housing.html | White House Plans Effort To Refinance Mortgages | By Binyamin Appelbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/us/10hanksville.html | At a 911 Site a Last Funeral | By Katharine Q Seelye | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/us/politics/10republicans.html | GOP Is Cautious In Jobs Response | By Jennifer Steinhauer | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/africa/10somalia.html | As an Enemy Retreats Clans Carve Up Somalia | By Jeffrey Gettleman | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/americas/10guatemala.html | Desperate Guatemalans Embrace an Iron Fist | By Damien Cave | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/americas/10honduras.html | Devoted to Keeping Lobster Divers of Honduras Alive | By Elisabeth Malkin | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/europe/10paris.html | For an American in Paris a Stern Lecture by Police and an Exploded Suitcase | By Richard PrezPea | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/middleeast/10syria.html | Syrian Protesters Call for International Protection From President Assads Crackdown | By Nada Bakri | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/your-money/barking-dogs-can-turn-neighbors-into-adversaries.html | Barking Dogs and Other Threats to Backyard Diplomacy | By Alina Tugend | TX 6-789-482 | 2012-01-23 |
| 2011-09-01 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sept-11-reckoning/culture.html | Outdone by Reality | By Michiko Kakutani | TX 6-789-482 | 2012-01-23 |
| 2011-09-02 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/inside-the-list.html | Inside The List | By Jennifer Schuessler | TX 6-789-482 | 2012-01-23 |
| 2011-09-03 | 2011-09-11 | https://www.nytimes.com/2011/09/03/us/sept-11-reckoning/interfaith.html | Small Leaps of Faith | By Laurie Goodstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-04 | 2011-09-11 | https://www.nytimes.com/2011/09/04/us/sept-11-reckoning/dna.html | The Repository | By Dan Barry | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-11 | https://www.nytimes.com/2011/09/06/us/sept-11-reckoning/keller.html | My Unfinished 911 Business | By Bill Keller | TX 6-789-482 | 2012-01-23 |
| 2011-09-06 | 2011-09-11 | https://www.nytimes.com/2011/09/06/us/sept-11-reckoning/troops.html | They Signed Up to Fight | By James Dao | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-11 | https://www.nytimes.com/2011/09/07/us/sept-11-reckoning/civil.html | Civil Liberties Today | By Adam Liptak | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-11 | https://www.nytimes.com/2011/09/07/us/sept-11-reckoning/fortress.html | Fortress DC | By Stephen Crowley | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-11 | https://www.nytimes.com/2011/09/11/arts/television/seth-herzogs-comedy-show-sweet-in-the-east-village.html | A Comedic Springboard To Riff and Experiment | By Megan Angelo | TX 6-789-482 | 2012-01-23 |

| 2011-09-07 | 2011-09-11 | https://www.nytimes.com/2011/09/11/travel/personalizing-your-hotel-search.html | Personalizing Your Hotel Search | By Michelle Higgins | TX 6-789-482 | 2012-01-23 |
| 2011-09-07 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/sept-11-reckoning/roundtable.html | My God Man | By SCOTT MALCOMSON | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/arab-spring.html | A Radical Revolution | By Michael Slackman and Mona ElNaggar | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/architecture.html | The Age of the EcoCitadel | By Henry Fountain | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/construction.html | The Build Up | By Sam Anderson | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/cost.html | The Price of Lost Chances | By David E Sanger | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/decade.html | Getting Here From There | By N R Kleinfield | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/firehouse.html | Dear Firefighters | By Sarah Maslin Nir | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/immigration.html | Welcome Rescinded | By Julia Preston | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/kids.html | Growing Up in a Hurry | By David Gonzalez | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/lexicon.html | The Lexicon | By Charles McGrath | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/muslims.html | Generation 911 | By Andrea Elliott | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/poll.html | Feeling Safer but Still Wary | By Peter Applebome and Marjorie Connelly | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/qaeda.html | Al Qaedas Outsize Shadow | By Scott Shane | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/relics.html | What We Kept | By Dan Barry | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/teach.html | The Lessons | By Tamar Lewin | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/war.html | Mission Unfinished | By Jill Abramson | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/arts/design/slowly-building-a-memorial-of-the-shoah-in-milan.html | Memory in the Making | By Jill Goldsmith | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/arts/music/miles-davis-reissue-live-in-europe-1967.html | Miles Davis Live at the Apogee | By Nate Chinen | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/that-used-to-be-us-by-thomas-l-friedman-and-michael-mandelbaum-book-review.html | Down Not Out | By David Frum | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/modern-love-revelations-of-a-feminist.html | Part of a Whole but Still Me | By Alexandra Franklin | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/magazine/julian-fellowes-the-creator-of-downton-abbey.html | Dear Abbey | By Alex Witchel | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/magazine/redskins-owner-dan-snyder-on-being-a-marked-man.html | Dan Snyder Is A Marked Man | By Andrew Goldman | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/at-the-compleat-sculptor-in-soho-marble-and-inspiration.html | Where Stone Waits to Become Works of Art | By Robin Finn | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/a-vanished-row-of-unusual-grace.html | A Vanished Row of Unusual Grace | By Christopher Gray | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/jerry-swartz.html | Jerry Swartz | By Vivian Marino | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/when-real-estate-agents-make-referrals-mortgages.html | When Referrals Are Made | By Vickie Elmer | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/theater/jonas-hassen-khemiri-the-playwright-behind-invasion.html | Subversive Tongue And a Sharp Focus On Identity Politics | By Eric Grode | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/theater/national-theater-offers-hits-including-war-horse.html | No Search for Profits But Troupe Finds Hits | By Patrick Healy | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/theater/the-select-the-sun-also-rises-and-its-sound-effects.html | A PushButton Hemingway Soundtrack | By Erik Piepenburg | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/travel/36-hours-in-bern-switzerland.html | Bern Switzerland | By Tim Neville | TX 6-789-482 | 2012-01-23 |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/sept-11-reckoning/queens.html | On a Haunted Shore a Struggle to Let Go | By Anne Barnard | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/arts/dance/paul-mccartneys-ocean-kingdom-at-city-ballet.html | HandsOn Brand Name Composer For a Ballet | By Jon Pareles | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/arts/music/atys-french-baroque-opera-by-lully-at-bam.html | Louis XIV Hummed A Few Arias | By Zachary Woolfe | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/arts/television/maya-rudolph-appears-in-the-series-up-all-night.html | Juggling a Comedy Series About Juggling Lifes Tasks | By Dave Itzkoff | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/automobiles/as-frankfurt-show-opens-industrys-balance-shifts.html | As Auto Show Opens an Industrys Balance Shifts | By Jerry Garrett | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/automobiles/autoreviews/a-rowdy-new-addition-to-the-bmw-m-family.html | A Rowdy New Addition To the BMW M Family | By Lawrence Ulrich | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/automobiles/autoreviews/ford-f-150-huffs-and-puffs-and-tows-heavy-trailers.html | Huffs and Puffs and Tows Heavy Trailers | By Christopher Jensen | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/automobiles/silencing-noises-at-their-source.html | Silencing Noises at Their Source | By Scott Sturgis | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/automobiles/the-downsizing-will-happen-under-the-hood.html | This Time the Downsizing Will Happen Under the Hood | By Lawrence Ulrich | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/anatomy-of-a-disappearance-by-hisham-matar-book-review.html | The Price of Opposition | By Robert F Worth | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/arguably-essays-by-christopher-hitchens-book-review.html | A Man of His Words | By Bill Keller | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/birds-of-paradise-by-diana-abu-jaber-book-review.html | Sun Sand and Street Smarts | By Cristina Garca | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/crossbones-by-nuruddin-farah-book-review.html | Caught in the Net | By Hirsh Sawhney | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/holy-war-by-nigel-cliff-book-review.html | The Last Crusader | By Eric Ormsby | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/jane-fonda-the-private-life-of-a-public-woman-by-patricia-bosworth-book-review.html | Versions of a Life | By Vanessa Grigoriadis | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/literary-brooklyn-by-evan-hughes-book-review.html | Experimental City | By Sharifa RhodesPitts | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/rock-the-casbah-by-robin-wright-book-review.html | Fertile Crescent | By Mohamad Bazzi | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/the-arrogant-years-by-lucette-lagnado-book-review.html | Perpetual Exile | By Deb Olin Unferth | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/the-art-of-fielding-by-chad-harbach-book-review.html | Thinking Mans Game | By Gregory Cowles | TX 6-789-482 | 2012-01-23 |

| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/the-girl-in-the-polka-dot-dress-by-beryl-bainbridge-book-review.html | Looking for You | By William Boyd | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/the-missing-martyrs-by-charles-kurzman-book-review.html | Threat Level | By Bernard Haykel | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/the-neighborhood-project-by-david-sloan-wilson-book-review.html | Mr Darwins Neighborhood | By Jerry A Coyne | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/up-front-robert-f-worth.html | Up Front | By The Editors | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/what-do-egypts-writers-do-now.html | Arab Springs Literary Rebels | By Negar Azimi | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/for-only-the-authentic-cultural-studies.html | Authentic Get Real | By Stephanie Rosenbloom | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/gym-jones-preaches-the-cult-of-physicality.html | The Cult of Physicality | By Brooks Barnes | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/indochine-enduring-club-for-the-art-and-fashion-crowd.html | Where The Buzz Just Keeps Buzzing | By Guy Trebay | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/on-tumblr-a-community-for-style-ny-fashion-week.html | Where Fashion Gazes at Itself | By Kayleen Schaefer | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/poloroid-instant-camera-possesed.html | A Relic of the 70s Still Inspires | By David Colman | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/social-qs-advice-on-how-to-change-hairstylists.html | Your Head Belongs to You | By Philip Galanes | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/tepees-crisscross-the-atlantic-noticed.html | Tepees Crisscross The Atlantic | By Austin Considine | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/amanda-talbott-joshua-schuler-weddings.html | Amanda Talbott Joshua Schuler | By Margaux Laskey | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/esther-gonzales-benjamin-spencer-weddings.html | Esther Gonzales Benjamin Spencer | By Vincent M Mallozzi | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/genilson-brandao-mark-lenhart-weddings.html | Genlson Brando Mark Lenhart | By Paula Schwartz | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/heather-miles-david-lombino-weddings.html | Heather Miles David Lombino | By Rosalie R Radomsky | TX 6-789-482 | 2012-01-23 |

| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/priscilla-of-boston-to-shutter-its-stores-field-notes.html | A Last Sweep of the Gown | By Tatiana Boncompagni | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/robin-steinberg-david-feige-weddings.html | Robin Steinberg David Feige | By Vincent M Mallozzi | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/trina-willard-and-joseph-whinney-vows.html | Trina Willard and Joseph Whinney | By Stacey Solie | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/magazine/divorce-ceremonies-are-big-in-japan.html | Untying the Knot | By Paige Ferrari | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/magazine/in-new-sitcoms-parents-need-the-growing-up.html | Adorable Bewildered Parents Learning Big Life Lessons From Bawling Tots | By Heather Havrilesky | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/magazine/a-failure-of-happiness.html | A Failure of Happiness | By Charles Lyons | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/magazine/mark-bittman-bye-bye-american-pie.html | Bye Bye American Pie | By Mark Bittman | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/magazine/the-ethicist-the-losing-ticket.html | The Losing Ticket | By Ariel Kaminer | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/movies/3-d-movies-are-taking-a-new-path.html | Directors Adapt To Shooting 3D With Depth | By Dave Kehr | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/movies/leonard-retel-helmrichs-documentaries-capture-closed-spaces.html | A Master Of Impossible Camera Angles | By John Anderson | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/movies/pamela-yatess-granito-revisits-guatemala.html | Old Footage Haunts General And a Director | By Larry Rohter | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/movies/shut-up-little-man-highlights-poets-of-the-profane.html | The Shut Up Guys Find Their Boswell | By Nicolas Rapold | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/movies/tom-tykwer-director-of-3-and-run-lola-run.html | Chances Are Good for a Tangent | By Dennis Lim | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/books-about-new-york-city.html | Teenage Immigrant Dreams in the City | By Sam Roberts | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/female-bike-mechanics-on-the-rise-in-new-york-city.html | Women With Wrenches | By Jed Lipinski | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/for-narciso-rodriguez-sundays-are-for-cuban-coffee-and-true-blood.html | Cuban Coffee and True Blood | By Robin Finn | TX 6-789-482 | 2012-01-23 |

| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/combine-and-conquer-your-place-and-mine.html | Combine And Conquer Your Place And Mine | By Vivian S Toy | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/creating-spaces-for-tweens-and-teens-posting.html | Creating Spaces For Tweens and Teens | By Jake Mooney | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/house-of-strings-and-feathers-habitats-cobble-hill-brooklyn.html | House of Strings and Feathers | By Constance Rosenblum | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/how-flooding-hurts-home-values-in-the-region-new-jersey.html | In Storms Wake New Caution | By Antoinette Martin | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/more-buyers-backing-out-in-the-region-long-island.html | The Even Longer Road to 8216Sold8217 | By Marcelle S Fischler | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/q-a.html | Q  A | By Jay Romano | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/renting-is-all-the-rage-in-the-region-westchester.html | All the Rage Renting | By Elsa Brenner | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/safe-and-sound-sweet-and-spacious-living-in-cambria-heights-queens.html | Safe and Sound Sweet and Spacious | By Joseph Plambeck | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/the-now-or-never-apartment.html | The NoworNever Apartment | By Joyce Cohen | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/travel/a-bit-of-switzerland-in-wisconsin.html | A Bit of Switzerland in Wisconsin | By Gustave Axelson | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/travel/dose-a-fusion-market-in-chicago.html | A Chicago Market of Food and Fashion | By Ari Bendersky | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/travel/hotel-review-the-langham-in-london.html | London The Langham | By Jan Benzel | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/travel/hunting-for-mushrooms-in-colorado.html | Digging in Colorado but Not for Gold | By Shivani Vora | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/travel/in-spain-hiking-along-the-volcanoes-of-catalonia.html | Hiking the Vas Verdes in Catalonia | By David Farley | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/travel/jersey-shore-reality-versus-reality-tv.html | Snooki Slept Here So Did I | By Alessandra Stanley | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/10/technology/bill-kunkel-early-chronicler-of-video-games-dies-at-61.html | Bill Kunkel 61 an Inventor Of Video Game Journalism | By Daniel E Slotnik | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/arts/music/music-by-wild-flag-lindsey-buckingham-and-the-raincoats.html | Wordless Vocals and a Complex Whisper | By Jon Pareles | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/arts/music/steven-schick-brings-nine-rivers-to-new-york.html | Tough Assignment For an Accidental Conductor | By Steve Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/television/late-night-tv-shows-face-a-difficult-future.html | No More Desk Potatoes | By Bill Carter | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/business/at-colleges-the-marketers-are-everywhere.html | On Campus Its One Big Commercial | By Natasha Singer | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/business/business-investment-as-a-key-to-recovery.html | How to Make Business Want to Invest Again | By N Gregory Mankiw | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/business/clawbacks-without-claws-in-a-sarbanes-oxley-tool.html | Clawbacks Without Claws | By Gretchen Morgenson | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/business/computer-generated-articles-are-gaining-traction.html | In Case You Wondered A Real Human Being Wrote This Column | By Steve Lohr | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/global/asmussen-named-to-european-central-bank-post.html | German Nominated to Central Bank Post | By Jack Ewing and Liz Alderman | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/business/is-manufacturing-falling-off-the-us-radar-screen.html | Is Manufacturing Falling Off the Radar | By Louis Uchitelle | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/business/tiffany-cooper-gueye-bells-chief-on-giving-feedback.html | Want to Inspire Dont Sugarcoat Your Feedback | By Adam Bryant | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/business/using-gestures-to-control-electronic-devices.html | Remote Control With a Wave of a Hand | By Anne Eisenberg | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/jobs/11work.html | So Many Gadgets So Many Aches | By Phyllis Korkki | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/aspiring-musicians-flock-to-a-studio-run-by-converse.html | With Studio Space You Get Sneakers | By John Leland | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/at-sweet-lucys-a-former-wall-street-maven-finds-her-true-calling.html | From Wall Street to a Bakery | By Julia Lawlor | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/at-wine-tastings-going-beyond-a-simple-cheese-plate.html | In the Tasting Room The Cheese Plate Evolves | By Susan M Novick | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/connecticut-dining-greek-restaurant-kouzina-in-new-canaan.html | Array of Greek Dishes Best Served Outdoors | By Patricia Brooks | TX 6-789-482 | 2012-01-23 |

| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/delicate-task-of-reshaping-some-remnants-of-911.html | The Delicate Task of Reshaping Remnants of 911 | By Jan Ellen Spiegel | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/hannah-by-john-wooten-at-the-zella-fry-theater-review.html | Heroism and Resistance Amid the March of the Nazis | By Michael Sommers | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/intense-security-for-sept-11-events-in-new-york.html | Sweeping Security Effort Planned for 911 Events | By Al Baker and Scott Shane | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/newsies-reimagined-by-harvey-fierstein-at-the-paper-mill-playhouse.html | Get Me Rewrite Its a Fresh Newsies | By Tammy La Gorce | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/richard-prince-covering-pollock-at-guild-hall-museum-review.html | Reenvisioning Pollock PaintSpattered Cowboy | By Martha Schwendener | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/september-on-a-patio-bring-a-sweater-and-enjoy.html | September on a Patio Bring a Sweater and Enjoy | By Alice Gabriel | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/sullivan-farm-in-new-milford-review.html | The Fields of Our Youth | By Christopher Brooks | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/the-dauphin-grille-in-asbury-park-review.html | With a Bite of Fish The Sound of the Surf | By Karla Cook | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/twilight-tribute-in-westchester-will-end-a-day-of-911-remembrances.html | Artistic Tributes On a Solemn Day | By Susan Hodara | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/and-hate-begat-hate.html | And Hate Begat Hate | By Ahmed Rashid | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/bruni-janette-sadik-khan-bicycle-visionary.html | Bicycle Visionary | By Frank Bruni | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/christian-louboutin.html | Christian Louboutin | By Kate Murphy | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/dowd-sleeping-barry-awakes.html | Sleeping Barry Awakes | By Maureen Dowd | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/friedman-getting-back-to-a-grand-bargain.html | Getting Back to a Grand Bargain | By Thomas L Friedman | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/how-to-really-save-the-economy.html | How to Really Save the Economy | By ROBERT J BARRO | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/if-obama-is-a-one-term-president.html | If Obama Is a OneTerm President | By JULIAN E ZELIZER | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/kristof-were-rich-in-nature.html | Were Rich In Nature | By Nicholas Kristof | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/love-and-war.html | Love and War | By Janine di Giovanni | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/quality-homework-a-smart-idea.html | The Trouble With Homework | By Annie Murphy Paul | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/remembering-a-hungry-childhood.html | Remembering a Hungry Childhood | By PETER KIMEU | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/separating-the-moment-from-what-came-after.html | Separating the Moment From What Came After | By Serge Schmemann | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/the-biographers-new-best-friend.html | The Biographers New Best Friend | By Stephen Mihm | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/thoughts-from-jill-abramson-executive-editor.html | Thoughts From Jill Abramson Executive Editor | By Arthur S Brisbane | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/science/earth/11shark.html | Making Headway in the Movement To Protect the Worlds Sharks | By Elisabeth Rosenthal | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/american-lukas-verzbicass-bid-for-triathlon-title-at-junior-world-championships.html | Off the Track in Honor of a Ill Friend | By Aimee Berg | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/baseball/alex-liddi-of-italy-makes-big-league-debut.html | A Breakthrough for Italy by a Player of the World | By Tyler Kepner | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/baseball/mariano-rivera-quietly-approaches-an-underrated-record.html | Quietly Rivera Nears An Underrated Record | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/baseball/matt-kemp-may-be-the-best-player-in-the-majors.html | The 181st Draft Pick Becomes a Superstar | By Tyler Kepner | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/baseball/ninth-inning-single-lifts-cubs-over-mets.html | Mets Pitch to Ramirez and Pay a Price | By Dave Caldwell | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/football/anderson-buddy-ryan-established-the-move-and-his-sons-run-with-it.html | The Ryan Boys Loud and Clear Mostly Loud | By Dave Anderson | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/football/for-manning-brothers-to-play-is-the-thing.html | Streaks Built on Preparation Day After Day | By Mark Viera | TX 6-789-482 | 2012-01-23 |

| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/football/prestige-and-pressure-rise-for-giants-defensive-front.html | Giants First Line Of Defense Becomes Main Line of Defense | By Sam Borden | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/football/third-season-will-be-telling-for-jets-sanchez.html | Sanchez Can Win Now Hes Expected To Lead as Well | By Ben Shpigel | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/ncaafootball/ncaa-strife-could-be-eased-by-real-revenue-sharing.html | NCAA Strife and How to Ease It | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/tennis/tendrils-of-tennis-run-through-queens-to-world-trade-center.html | A Time When Anything Was Possible | By Peter Lattman | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/tennis/us-open-2011-gnarly-feet-leave-players-in-pain.html | In Seasons Long March Every Step Can Be Painful | By Jorge Castillo | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/tennis/us-open-womens-semifinal-relegated-far-from-spotlight.html | From the Men A Few Highlights After the Deluge | By George Vecsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sunday-review/cellphones-finally-reach-a-pennsylvania-town.html | CellFree Escape Ruined | By Steven Kurutz | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/technology/california-votes-to-give-amazon-a-sales-tax-reprieve.html | California Lawmakers Give Amazon Tax Reprieve | By David Streitfeld | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/technology/rich-tax-breaks-bolster-video-game-makers.html | Rich Tax Breaks Bolster Makers Of Video Games | By David Kocieniewski | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11bcfoodtrucks.html | Cafeterias Fruits and Vegetables Vie With Food Trucks Sweet and Salty Treats | By Katharine Mieszkowski | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11flood.html | Susquehanna Floodwaters Recede but the Threat Remains | By Susan Saulny and Elizabeth A Harris | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11gps.html | Court Case Asks If Big Brother Is Spelled GPS | By Adam Liptak | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11guns.html | Florida Forces Towns to Pull Local Laws Limiting Guns | By Lizette Alvarez | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11jigsaw.html | Getting There Is Just a Piece of the Puzzle | By William Yardley | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11shanksville.html | Thousands Honor the 40 Who Died Foiling an Attack | By Katharine Q Seelye | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11tribe.html | Relics of a Tribes Eviction Are Unearthed in Montana | By Kirk Johnson | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11tscience.html | On Campus Studying the Needs of Veterans | By Reeve Hamilton | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/politics/11obama.html | Democrats Fret Aloud Over Obamas Chances | By Michael Barbaro Jeff Zeleny and Monica Davey | TX 6-789-482 | 2012-01-23 |

| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/africa/11libya.html | Libya Rebels Push to Take Loyalist Stronghold Is Stalled | By Rod Nordland | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/asia/11japan.html | Blogger in Japan Posted Obama Flight Plan | By Martin Fackler | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/asia/11manipur.html | In India 11Year Hunger Strike Over Military Violence Is Waged in Shadows | By Lydia Polgreen | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/asia/11massoud.html | Legend of a Commander Flourishes But Cant Repair Afghan Divisions | By Ray Rivera | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/asia/11minister.html | Japanese Official Resigns Over Radiation Joke | By Martin Fackler | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/middleeast/11egypt.html | After Attack on Embassy Egypt Vows a Tougher Stance on Protests | By David D Kirkpatrick | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/middleeast/11iraq.html | Uncertainty Among Iraqis As Exit Nears | By Michael S Schmidt | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/middleeast/11israel.html | Beyond Cairo Israel Sensing A Wider Siege | By Ethan Bronner | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/middleeast/11palestinians.html | In Seeking Statehood Palestinians Stir Concern | By Ethan Bronner | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/middleeast/11yemen.html | Yemen Forces Are Said to Be at Taken City | By Laura Kasinof | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/your-money/federal-reserve-considers-a-revival-of-operation-twist.html | Lets Twist Again Like We Did in 61 | By Jeff Sommer | TX 6-789-482 | 2012-01-23 |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/your-money/when-hotels-add-resort-fees-to-pricelines-price.html | Name Your Price Then Get Ready For the Fees | By David Segal | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/cross words/chess/chess-navara-and-moiseenko-play-nice-at-the-world-cup.html | Display of Sportsmanship Makes News at World Cup | By Dylan Loeb McClain | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/10-years-after-911-downtown-area-is-thriving.html | Downtowns Rebirth 10 Years and 24 Billion Later | By Charles V Bagli | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/crayon-to-cotton-children-as-fashion-designers.html | Crayon To Cotton | By HEATHER MacCRIMMON | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/baseball/yankees-loss-martin-at-catcher-then-drop-fourth-straight-game.html | BangedUp Yanks Drop 4th Straight | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/ncaafootball/close-loss-may-tighten-the-pressure-on-richt.html | Close Loss Raises Pressure on Georgias Coach | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/ncaafootball/college-football-rutgers-falls-to-north-carolina-24-22.html | Rutgers Doesnt Make Most of What Its Given | By Darin Gantt | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/tennis/2011-US-Open-semifinals-djokovic-federer-nadal-murray.html | A Full Day Djokovic Shocks Federer to Set Up a Rematch With Nadal | By Harvey Araton | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/tennis/2011-US-semifinals-stosur-kerber-williams-wozniacki.html | A Full Day In a Show of Power a Joyful Williams Storms Into the Final | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11bccaltrans.html | Tunnel Edges Forward Tribute to Stimulus Bill | By Zusha Elinson | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11bcintel.html | Homer Lane Unincorporated San Mateo County | By Jamie Hansen | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11bclivermore.html | Employee Suit Exacerbates Labs Issues | By John Upton | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11ccnchicken.html | Alderman Narrows Her Chicken Ban and Tries Again | By Hunter Clauss | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11ccnchospitals.html | State Challenging Hospitals Tax Exemptions | By Bruce Japsen | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11ccncsports.html | Bears Wont Pull City Out of Sports Slump | By Dan McGrath | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11ccncwarren.html | Wanting the Hard to Get Simply Because It Is | By James Warren | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11csmayor.html | From Firebrand to a Bit of a Grump a Hippie Mayor Evolves | By Dirk Johnson | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11tkelton.html | Betty Skelton 85 RecordSetter on Land and in the Air | By Dennis Hevesi | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11tlanger.html | Arranging the Music for Austins Influential Festival | By Andy Langer | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11tramsey.html | A Campaign of Ideas On an Uphill Track | By Ross Ramsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11tschool.html | Teachers Must Clean Up Mess Left by Budget Cuts | By Morgan Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/middleeast/11sadr.html | Iraqi Cleric Tells Followers to Halt Attacks | By Michael S Schmidt and Zaid Thaker | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/11/jobs/11boss.html | Then I Heard a Pop | By Anthony Schirripa | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/11/health/research/11dan.html | Dr Bruce Dan 64 Dies Studied Toxic Shock Peril | By Dennis Hevesi | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/11/movies/cliff-robertson-oscar-winning-rebel-dies-at-88.html | Cliff Robertson 88 OscarWinning Rebel Dies | By Peter Keepnews and Richard Severo | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/arts/dance/the-white-box-project-by-noemie-lafrance-review.html | Shuffling and Mirroring in a Sort of Simon Says | By Brian Seibert | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/arts/music/bach-at-trinity-church-to-commemorate-911.html | A Celebration of Bach as a Counterpoise to Painful Memories | By James R Oestreich | TX 6-789-482 | 2012-01-23 |

| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/arts/music/heart-of-a-soldier-at-san-francisco-opera-review.html | A Journey of Heroism That Led to the Towers | By Zachary Woolfe | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/arts/music/mahlers-resurrection-from-philharmonic-review.html | New York Exhales With Mahlers Resurrection Symphonic Salve | By Anthony Tommasini | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/arts/music/monster-island-to-close-and-underground-clubs-lose-a-haven.html | Underground Musicians Lose a Haven | By James C McKinley Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/arts/music/sylvia-rhyne-and-eric-redlinger-at-bargemusic-review.html | A Medieval Yearning Fit for a Prince | By Vivien Schweitzer | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/arts/music/west-side-chamber-orchestras-inaugural-concert-review.html | A Modern Update on Musical Tradition | By Vivien Schweitzer | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/books/destiny-of-the-republic-on-garfield-by-candice-millard-review.html | Never Seeking the Presidency Yet Swept Into Office Nonetheless | By Janet Maslin | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/global/german-dissent-magnifies-uncertainty.html | Investors Brace As Europe Crisis Flares Up Again | By Liz Alderman and Nelson D Schwartz | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/media/campaign-trains-viewers-for-tv-everywhere.html | Campaign Trains Viewers for TV Everywhere | By Brian Stelter | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/media/news-consumption-tilts-toward-niche-sites.html | News Trends Tilt Toward Niche Sites | By David Carr | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/crosswords/bridge/a-92-year-old-former-champ-who-doesnt-play-by-the-book.html | A 92YearOld Former Champ Who Doesnt Play by the Book | By Phillip Alder | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/fashion/mens-wear-review-ny-fashion-week.html | You Look Familiar Somehow | By Eric Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/fashion/womens-wear-ny-fashion-week-review.html | You Can See Spring Coming | By Cathy Horyn | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/movies/big-names-join-cast-of-les-miserables-movie.html | Big Names Join Cast Of Les Misrables Movie | Compiled by Adam W Kepler | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/movies/my-brothers-bride-with-katrina-kaif-review.html | A Bollywood Bride but Whos the Groom | By Rachel Saltz | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/nyregion/september-11-anniversary.html | After 10 Years Names and Memories Echo | By Robert D McFadden | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/opinion/the-real-threat-of-contagion.html | The Real Threat of Contagion | By W Ian Lipkin | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/opinion/veto-a-state-lose-an-ally.html | Veto a State Lose an Ally | By Turki alFaisal | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/football/jets-shonn-greene-embraces-his-new-responsibility.html | Biggest Carry for Greene The Jets8217 Offensive Load | By Dave Caldwell | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/football/so-far-legacy-of-the-jets-ryan-lives-in-words-not-deeds.html | So Far Ryans Legacy Lives in Words Not Deeds | By William C Rhoden | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/tennis/some-see-decline-in-us-tennis.html | Critics See Drop in Talent as USTA Grapples With Player Development | By Sam Tanenhaus | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/technology/hacker-rattles-internet-security-circles.html | Hacker Rattles Security Circles | By Somini Sengupta | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/us/12obama.html | Bush and Obama Shoulder to Shoulder | By Mark Landler and Eric Schmitt | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/us/12vignettes.html | Patriotism on High | By Kirk Johnson Jesse McKinley Manny Fernandez Lizette Alvarez Campbell Robertson Robbie Brown and A G Sulzberger | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/us/politics/12bachmann.html | Muted in Last Debate Bachmann Looks to Rejoin Conversation | By Trip Gabriel and Michael D Shear | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/12world.html | Around the World Support for the US Is Mixed With Fatigue and Regret | By Steven Erlanger | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/africa/12kenya.html | Somali Gunmen Attack British Tourists in Kenya | By Jeffrey Gettleman | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/asia/12afghan.html | Blast Hits NATO Outpost in Afghanistan | By Ray Rivera and Sangar Rahimi | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/europe/12sweden.html | 4 Are Arrested in Sweden on Suspicion of Terror Plot Arts Center Is Searched | By Christina Anderson and Nicholas Kulish | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/middleeast/12iraq.html | Mass Grave In Iraqi Town Held Bodies Of 40 Cabbies | By Michael S Schmidt | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/middleeast/12palestinians.html | Reports See Fiscal Woes Undermining Palestinians | By Ethan Bronner | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/arts/television/andy-whitfield-star-of-spartacus-series-dies-at-39.html | Andy Whitfield 39 Star of Spartacus TV Series | By Sarah Maslin Nir | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/arts/television/entourage-ending-leaves-a-door-open-for-hbo.html | A Starry Bromance With Staying Power | By Alessandra Stanley | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/bank-chief-has-big-job-to-reassure-investors.html | Bank Chief Has Big Job To Reassure Stockholders | By Nelson D Schwartz | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/economy/stock-markets-sharp-swings-grow-more-frequent.html | Market Swings Are Becoming New Standard | By Louise Story and Graham Bowley | TX 6-789-482 | 2012-01-23 |

| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/media/anderson-cooper-seeks-to-show-his-daytime-side.html | In the Oprah Vein a News Anchor Seeks to Show His Daytime Side | By Bill Carter | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/media/on-wikipedia-911-dissent-is-kept-on-the-fringe.html | On Wikipedia Echoes of 911 Edit Wars | By Noam Cohen | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/media/sony-pictures-bets-on-dramas-for-grown-ups.html | Sony Slate A Big Bet On Dramas | By Michael Cieply | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/proxy-firm-goes-against-transatlantic-allied-deal.html | Proxy Firm Opposes Allied Bid | By Michael J de la Merced | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/returning-greece-to-the-drachma.html | Returning Greece to the Drachma | By Martin Hutchinson | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/nyregion/bialystoker-home-for-aged-to-close.html | Closing a Nursing Home and a Chapter of New York History | By Joseph Berger | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/nyregion/families-touch-the-names-of-911-victims.html | Connecting With Lost Loved Ones if Only by the Tips of Fingers | By Anemona Hartocollis | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/nyregion/larceny-trial-of-john-haggerty-could-hurt-bloomberg.html | Trial of Election Aide Could Hurt Bloomberg | By John Eligon | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/nyregion/on-slow-and-somber-anniversary-news-media-try-to-stay-out-of-the-picture.html | On Slow and Somber Anniversary News Media Try to Stay Out of the Picture | By Alessandra Stanley | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/nyregion/republican-senators-in-albany-resist-us-aid-for-health-care-law.html | GOP Senators in Albany Block Federal Aid to Fulfill Part of Health Law | By Thomas Kaplan | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/nyregion/tayshana-murphy-basketball-star-is-shot-to-death.html | Girls Basketball Star 18 Is Killed in Manhattan | By Dmitry Kiper and Joseph Goldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/opinion/an-impeccable-disaster.html | An Impeccable Disaster | By Paul Krugman | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/opinion/the-presidents-do-over.html | The Presidents DoOver | By Ross Douthat | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/baseball/for-mets-a-sept-11-tribute-in-prime-time.html | For the Mets a Tribute in Prime Time | By Andrew Keh | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/baseball/yankees-stir-to-life-with-assist-from-angels.html | Yankees Offense Stirs to Life With Assist From the Angels | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/cycling/cobo-victorious-in-vuelta-a-espana.html | Cobo Victorious in Vuelta a Espaa | By Ian Austen | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/football/911-should-not-be-forgotten-but-a-giants-game-should-be.html | A Day to Take Stock of What Really Matters | By Harvey Araton | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/football/blocked-punt-and-interception-lift-jets.html | Blocked Punt and Turnover Give Jets Edge They Need | By Ben Shpigel | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/football/colts-and-others-begin-nfl-season-with-clunkers.html | First Downer Colts and Others Begin Season With Clunkers | By Judy Battista | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/football/giants-drop-season-opener-to-the-redskins.html | Inconsistency Frustrates Giants Hopes In the Opener | By Sam Borden | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/ncaafootball/college-football-a-weekend-of-heart-stopping-play.html | On the Field All Is Well | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/tennis/2011-us-open-mens-final-could-punctuate-or-puncture-the-years-narrative.html | Mens Final Could Punctuate or Puncture the Years Narrative | By Christopher Clarey | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/tennis/from-a-voice-to-a-roar-again.html | Summoning Another Storm | By George Vecsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/tennis/stosur-wins-us-open-womens-title.html | Another Williams Outburst Sets Stage for Stosurs Title | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/technology/youtube-founders-aim-to-revamp-delicious.html | YouTube Founders Revamping a Site for Link Sharing | By Jenna Wortham | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/theater/reviews/lush-valley-at-here-arts-center-review.html | Seeking Citizenship And Civics | By Eric Grode | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/theater/reviews/the-select-the-sun-also-rises-review.html | A Lost Generation Drinks Up Always on Jake Barness Tab | By Ben Brantley | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/us/12agent.html | 911 May Have Been Stopped but for HighLevel Dysfunction ExFBI Agent Writes | By Scott Shane | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/us/12alligator.html | Louisiana Business Owners Sue Over New Wage Rules for Guest Workers | By Julia Preston | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/us/12flood.html | A Choice Made Decades Ago Comes Back to Haunt a Town | By Susan Saulny | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/us/12jackie.html | In Tapes Candid Talk by Young Kennedy Widow | By Janny Scott | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/us/12websecurity.html | As Nation Remembers New Fears and Old Wounds Alike Demand Attention | By Sarah Maslin Nir | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/us/12winerip.html | Just Try Topping This When I Was Your Age Tale | By Michael Winerip | TX 6-789-482 | 2012-01-23 |

| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/us/politics/12fiscal.html | Pressure Builds on Deficit Panel to Go Big Beyond Its Mandate in Cuts | By Jackie Calmes | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/africa/12libya.html | One of Qaddafis Sons Flees to Niger As New Leaders Focus on Next Steps | By Anne Barnard and Adam Nossiter | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/americas/12guatemala.html | In Guatemalan Election a Focus on Security Issues | By Damien Cave | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/asia/12china.html | Secret Bid to Arm Qaddafi Sheds Light on Tensions in China Government | By Michael Wines | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/asia/12recover.html | Civic Paralysis Seizes TsunamiStricken Town Still in Shambles | By Martin Fackler | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/europe/12dagestan.html | Lured by Oligarchs Cash Soccer Star Enlivens Dagestan | By Seth Mydans | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/europe/12medvedev.html | Medvedev Hints He Lacks Fire For Russian Leadership Battle | By Ellen Barry | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/middleeast/12egypt.html | Raid on Egyptian Al Jazeera Affiliate Seen as Part of a Broader Crackdown | By HEBA AFIFY and DAVID KIRKPATRICK | TX 6-789-482 | 2012-01-23 |
| 2011-09-11 | 2011-09-13 | https://www.nytimes.com/2011/09/11/arts/music/christopher-small-cultural-musicologist-is-dead-at-84.html | Christopher Small 84 Cultural Musicologist | By Ben Ratliff | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/arts/dance/table-of-silence-project-911-and-911-dance-review.html | In Tributes to a Tragic Day Stillness and Outstretched Arms | By Gia Kourlas | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/arts/music/european-union-extends-copyright-on-recordings.html | Europe Extends Copyright On Music | By Larry Rohter | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/arts/music/new-music-by-daniela-mercury-and-gilad-hekselman.html | New Albums by Daniela Mercury and Gilad Hekselman | By Jon Pareles and Ben Ratliff | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/arts/music/remembering-september-11-with-wordless-music-orchestra.html | Contemplation Drawn From Magnetic Tape Flaking Away | By Anthony Tommasini | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/arts/television/in-reality-show-celebrities-confront-detractors.html | These Celebrities Feel the Hate And Confront It | By Brooks Barnes | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/arts/television/mary-fickett-a-pillar-of-all-my-children-dies-at-83.html | Mary Fickett a Pillar of All My Children Dies at 83 | By Douglas Martin | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/arts/television/ringer-and-the-secret-circle-on-cw-television-review.html | Daughters of Buffy Come Out Red in Tooth and Fingernails | By Mike Hale | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/arts/television/sawyer-lands-giffords-interview.html | Sawyer Lands Giffords Interview | By Brian Stelter | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/autom obiles/autoshow/at-frankfurt-show-german-auto-firms-hope-to-rise-above-the-gloom.html | German Auto Show Combats the Gloom | By Jack Ewing | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/books/ you-deserve-nothing-by-alexander-maksik-book-review.html | Inspiring Young Minds and Holding Some Secrets | By Adam Langer | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/busine ss/97-in-new-york-but-40-in-las-vegas-making-sense-of-car-rentals.html | Rental Car Roulette | By Susan Stellin | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/busine ss/a-bird-in-flight-perched-in-the-cabin.html | A Bird in Flight Actually Perched in the Cabin | By Michael Pier | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/busine ss/airline-fees-trip-up-corporate-travel-managers-on-the-road.html | With Fees Here to Stay Trying to Crack the Code | By Joe Sharkey | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/busine ss/ceo-promises-cuts-at-bank-of-america.html | Bank of America Confirms Plan to Cut 30000 Positions | By Nelson D Schwartz | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/busine ss/daily-stock-market-activity.html | Wall Street Recovers as New Worries Shake Euro Markets | By Christine Hauser | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/busine ss/federal-officials-extend-e-coli-ban.html | Ban on E Coli in Ground Beef Is to Extend to 6 More Strains | By William Neuman | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/busine ss/friending-yahoo-may-make-sense-breakingviews.html | Friending Yahoo May Make Sense | By Rob Cox and Richard Beales | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/busine ss/global/suzuki-says-its-wants-to-end-alliance-with-volkswagen.html | Suzuki Seeks To Dissolve Volkswagen Partnership | By Hiroko Tabuchi and Jack Ewing | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/busine ss/global/turmoil-ensnares-big-french-banks.html | Fears Rattle Big Banks In France | By Liz Alderman | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/busine ss/in-detroit-two-wage-levels-are-the-new-way-of-work.html | TwoTier Pay Now the Way Detroit Works | By Bill Vlasic | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/fashio n/thakoon-finds-intensity-in-the-present-new-york-fashion-week.html | Dont Look Back or Ahead | By Guy Trebay | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health /13brody.html | Attacking the Obesity Epidemic by First Figuring Out Its Cause | By Jane E Brody | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health /13brodybox.html | The Numbers Behind an Urgent Fight | By Jane E Brody | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health /13gene.html | An Immune System Trained to Kill Cancer | By Denise Grady | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/13global.html | Sleeping Sickness Blood Test Could Be a Breakthrough In Field Diagnosis of Tropical Diseases | By Donald G McNeil Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/13lasker.html | Lasker Honors for a Lifesaver | By Anahad OConnor | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/research/13alzheimers.html | A Squirt Of Insulin May Delay Alzheimers | By Gina Kolata | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/research/13prognosis.html | Prognosis Doubts on Adenoid Surgery as Prevention | By Nicholas Bakalar | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/research/13regimens.html | Regimens What Works in Relief of Pain After Surgery | By Nicholas Bakalar | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/research/13safety.html | Children In Crashes a Grandparent Safety Factor | By Nicholas Bakalar | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/research/13testosterone.html | Fatherhood Cuts Testosterone Study Finds for Good of the Family | By Pam Belluck | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/views/13cases.html | For Many Older Gays a Toll of Time and Isolation | By Manuel A Eskildsen MD | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/views/13klass.html | A Childs Nap Is More Complicated Than It Looks | By Perri Klass MD | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/movies/paradise-lost-3-purgatory-at-toronto-film-festival.html | In Toronto A Film That Altered Many Lives | By Michael Cieply | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregion/at-haggerty-trial-defense-may-cite-bloomberg-spending.html | With Ruling Mayor8217s Spending May Enter Trial of Former Aide | By John Eligon | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregion/on-carrie-bradshaws-block-romance-over-6-decades.html | Next Door to Carrie Bradshaw a Romance That Lasted Decades | By Diane Cardwell | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/science/13beetle.html | Taking Advantage of a Destructive Insects Weakness for Purple | By Anthony DePalma | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/science/13chick.html | A JekyllandHyde Act For the Feathered Set | By Sindya N Bhanoo | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/science/13clock.html | Cavefish Keep Time Without the Sun | By Sindya N Bhanoo | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/science/13feather.html | Good Vibrations Lead to Hummingbird Romance | By Sindya N Bhanoo | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/science/13profile.html | Indecision Pays Off for a Doctor Who Loves the Lab | By Carl Zimmer | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/science/13qna.html | Dating Stone Tools | By C Claiborne Ray | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/science/13quake.html | Geoscientists Get to Work As Quake Memories Fade | By Henry Fountain | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/science/13view.html | The Cough That Launched a Hit Movie | By Abigail Zuger MD | TX 6-789-482 | 2012-01-23 |

| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/science/space/13planet.html | 36 Light Years From Here New Hope for an EarthLike Planet | By Dennis Overbye | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/basketball/nba-players-and-owners-are-talking-but-thats-all.html | No Sign Of Anger Or Assent For NBA | By Howard Beck | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/football/with-passes-in-the-air-points-come-in-bunches-for-nfl.html | With Plenty Of Passing Points Come in Bunches | By Judy Battista | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/hockey/ryan-callahan-is-named-rangers-26th-captain.html | Callahan Fills Drurys Role as Captain of Rangers | By Jeff Z Klein and Ken Belson | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/theater/gay-marriage-plays-headed-to-new-york.html | GayMarriage Plays Headed to New York | By Adam W Kepler | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/theater/reviews/sweet-and-sad-by-richard-nelson-at-public-theater-review.html | For Family 911 Is Uninvited Guest | By Ben Brantley | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/13threats.html | Buildings in 2 Southeastern Cities Are Evacuated as 911 Security Concerns Linger | By Timothy Williams | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/africa/13africa.html | Rwandan Leader in Paris Seeks to Ease Tensions | By Steven Erlanger | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/africa/13kenya.html | Leaked Fuel Lures Needy Kenyans Then Ignites | By Jeffrey Gettleman | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/africa/13libya.html | Libyan Transitional Leader Urges Reconciliation Using Symbolism of Tripoli Site | By Anne Barnard | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/africa/13southafrica.html | ANC Official Convicted of Hate Speech | By Alan Cowell | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/americas/13guatemala.html | Former General to Face A Runoff in Guatemala | By Damien Cave | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/americas/13trujillo.html | A Museum of Repression Aims to Shock the Conscience | By Randal C Archibold | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/europe/13dsk-brief.html | France StraussKahn Questioned On Accusations of Attempted Rape | By Maa de la Baume | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/europe/13france.html | Explosion at French Nuclear Site Leaves One Person Dead | By Steven Erlanger and Nicola Clark | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/europe/13russia.html | Last Member of Team Dies 5 Days After Crash in Russia | By Ellen Barry | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/middleeast/13yemen.html | Yemeni Leader Says Deputy Can Pursue Deal to Transfer Power | By Laura Kasinof | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/business/global/investors-reducing-exposure-to-french-banks.html | Wary Investors Start to Shun European Banks | By Nelson D Schwartz and Graham Bowley | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/busine ss/health-care-ad-spending-rises-advertising.html | A Healing Touch From Hospitals | By Andrew Adam Newman | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/busine ss/media/authors-sue-to-remove-books-from-digital-archive.html | Lawsuit Seeks the Removal Of a Digital Book Collection | By Julie Bosman | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/educat ion/13cheating.html | Regents Move to Improve Test Security Amid Complaints About Academic Cheating | By Sharon Otterman | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/educat ion/13loans.html | Student Loan Default Rates Rise Sharply In Past Year | By Tamar Lewin | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/fashio n/womens-wear-moves-beyond-the-sporting-look-ny-fashion-week.html | Your Femininity Is Showing | By Cathy Horyn | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregi on/couple-who-ran-emperors-club-vip-tied-to-spitzer-have-new-venture.html | ExProcurers For Client 9 Try New Type Of Career | By William K Rashbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregi on/david-weprin-and-bob-turner-campaign-on-eve-of-house-election.html | In Special Election for Weiner8217s Seat Candidates Seek to Firm Up Support | By Thomas Kaplan and Kate Taylor | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregi on/jailed-5-years-without-trial-prisoner-issues-airborne-plea.html | Jailed 5 Years Without Trial Prisoner Issues Airborne Plea | By John Eligon | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregi on/jpmorgan-chase-got-us-help-but-mortgage-holders-did-not.html | Her Bank Got Enough Help When It Was in Trouble She Didn8217t | By Michael Powell | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregi on/payout-rises-for-911-site-workers-but-not-lawyers.html | Terms Met Payout Rises For Workers At 911 Site | By Mireya Navarro | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregi on/rockefeller-initially-boasted-to-nixon-about-attica-raid.html | Rockefeller on the Attica Raid From Boastful to Subdued | By Sam Roberts | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregi on/rosen-ex-hospital-chief-convicted-of-trying-to-bribe-assemblymen.html | Former Hospital Chief Convicted of Offering Bribes to Albany Legislators | By Benjamin Weiser | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregi on/settlement-changes-new-york-housing-policy-for-the-mentally-ill.html | In Deal Hundreds of Mentally Ill People Will Leave Confinement of Nursing Home | By Anemona Hartocollis | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/opinio n/bruni-the-agony-and-the-bunga-bunga.html | Going Out With A Bunga | By Frank Bruni | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/opinio n/if-it-feels-right.html | If It Feels Right | By David Brooks | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/opinion/nocera-on-911-the-view-from-the-train.html | On 911 the View From the Train | By Joe Nocera | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/opinion/protect-our-right-to-anonymity.html | Protect Our Right to Anonymity | By Jeffrey Rosen | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/autoracing/for-nascar-going-green-is-good-business.html | Gentlemen Start Conserving | By Ken Belson | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/baseball/mets-and-yankees-prospect-montero-shared-brief-and-scary-history.html | Mets and Montero Share A Brief and Scary History | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/baseball/mets-sept-11-caps-rejected-for-sake-of-uniformity.html | Uniformity Sought in Sept 11 Sentiments | By Ken Belson and Richard Sandomir | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/cablevisions-msg-varsity-nears-deal-for-psal-games.html | MSG Varsity Nears Deal To Show PSAL Games | By Vincent M Mallozzi | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/football/jets-ryan-watches-game-film-but-hopes-theres-no-sequel.html | Ryan Watches Film but Hopes Theres No Sequel | By Ben Shpigel | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/football/with-many-holes-to-fill-giants-secondary-regroups.html | With Many Holes to Fill Giants Secondary Regroups | By Sam Borden | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/tennis/dominant-victory-in-dominant-year-for-djokovic.html | Dominant Victory in Dominant Year | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/tennis/form-in-djokovic-and-nadal-follows-dysfunction.html | Its Form Not Dysfunction on Final Day | By George Vecsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/tennis/williams-fined-2000-for-outburst-but-avoids-harsher-punishment.html | Serena Williams Fined 2000 For Outburst | By Greg Bishop | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/technology/michael-arrington-and-aol-part-company.html | Tech Blogger Parts With AOL | By Claire Cain Miller | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/technology/microsoft-tries-to-woo-mobile-developers-with-windows-8.html | Microsoft Behind in Mobile Tries to Woo App Developers With Windows 8 | By Steve Lohr | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/theater/reviews/follies-on-broadway-review.html | Darkness Around the Spotlight | By Ben Brantley | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/theater/reviews/neo-futurists-present-stage-directions-from-oneill-plays.html | Long Days Journey Into Laughter | By Charles Isherwood | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/13brfs-seattlecouncil.html | Seattle Council Votes for Paid Sick Time | By Steven Greenhouse | TX 6-789-482 | 2012-01-23 |

| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/13bully.html | In Suburb Battle Goes Public On Bullying of Gay Students | By Erik Eckholm | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/13bullysidebar.html | Eight Suicides In Two Years In a District | By Erik Eckholm | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/13contractor.html | Government Pays More In Contracts Study Finds | By Ron Nixon | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/13libraries.html | Whats a Presidential Library to Do | By Adam Nagourney | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/13miami.html | Accused of Defying Orders Miami Police Chief Is Fired | By Don Van Natta Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/13rural.html | US Spending Billions on Rural Jobs but Impact Is Uncertain | By Ron Nixon | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/politics/13cnn.html | For Debate Partners an Unusual Pairing | By Jeremy W Peters and Brian Stelter | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/politics/13debate.html | At Debate Perry Wears a BullsEye as 7 Other GOP Candidates Take Aim | By Jeff Zeleny and Ashley Parker | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/politics/13obama.html | Obama Offers Jobs Bill and the GOP Balks | By Helene Cooper and Jennifer Steinhauer | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/politics/13repubs.html | As Perry Rises GOP Elite Look Toward Romney | By Jeff Zeleny and Michael D Shear | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/africa/13niger.html | Niger Fears an Influx From Libya of Soldiers Loyal to Qaddafi | By Adam Nossiter | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/asia/13afghanistan.html | Libyas BattleTested Women Hope Gains Last | By Anne Barnard | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/asia/13afghanistan.html | Brutality by Afghan Local Police Is Reported | By Jack Healy | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/europe/13germany.html | German Leader Faces Key Choices On Rescuing Euro | By Nicholas Kulish | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/middleeast/13egypt.html | Premier Of Turkey Takes Role In Region | By David D Kirkpatrick | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/middleeast/13syria.html | UN Count Of Syria Dead Now at 2600 | By Rick Gladstone | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-13 | https://www.nytimes.com/2011/09/13/arts/music/musicians-for-harmony.html | Musicians for Harmony | By Steve Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/a-plum-tart-wins-praise-but-not-for-neatness-a-good-appetite.html | A Tart Wins Praise But Not for Neatness | By Melissa Clark | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/at-the-italian-deli-ingredients-for-dinner-city-kitchen.html | Italy So Close You Can Taste It | By David Tanis | TX 6-789-482 | 2012-01-23 |
| 2011-09-12 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/foil-packages-for-cooking-indoors-and-out-alfresco.html | Good Things Inside Foil Packages | By Alice Hart | TX 6-789-482 | 2012-01-23 |

| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/12/books/here-comes-trouble-by-michael-moore-book-review.html | A Contrarian Out Looking For Trouble | By Dwight Garner | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/arts/dance/at-the-irish-rep-popular-music-traditional-dance-review.html | Tradition Stripped Down and Set to a New Tune | By Brian Seibert | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/arts/dekooning-retrospective-is-to-open-at-moma.html | Still Unearthing Surprises In de Koonings Brush Strokes | By Carol Vogel | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/arts/music/das-racist-in-a-concert-focused-on-relax-its-first-album-review.html | Order Moves In on Chaos As Rappers Go Legit | By Jon Caramanica | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/arts/music/gregory-charles-at-cafe-carlyle-review.html | Just Name That Tune Hell Sing It | By Stephen Holden | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/arts/music/nick-lowe-back-with-a-new-album-that-old-magic.html | Return of the Man Who Used to Rock | By Larry Rohter | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/arts/music/thelonious-monk-international-jazz-piano-competition.html | The Monk Contest Both a Thrill And a Bore | By Ben Ratliff | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/arts/television/h8r-new-cw-series-review.html | So Like You Hate Me You Really Hate Me | By Neil Genzlinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/arts/television/up-all-night-and-free-agents-review.html | Trying Not to Lose Sleep or Jokes Over a Baby | By Alessandra Stanley | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/automakers-upbeat-but-prepared-for-crisis.html | At Frankfurt Show Automakers Are Optimistic | By Jack Ewing | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/global/italian-bond-sale-gets-tepid-response-as-debt-crisis-festers.html | In Europe Mounting Pressure | By Steven Erlanger | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/schrager-makes-over-a-legendary-chicago-hotel.html | Schrager Makes Over a Legendary Chicago Hotel | By Robert Sharoff | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/uaw-strike-deadline-put-off-as-talks-go-on.html | GM Looks To Shepherd UAW Pact | By Bill Vlasic and Nick Bunkley | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/a-french-feast-from-a-political-pot.html | A French Feast From a Political Pot | By Elaine Sciolino | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/barrel-room-and-cafe-china-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/braised-spiced-veal-brisket-recipe.html | Pairings | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |

| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/dining-calendar-from-sept-14.html | Calendar | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/jowciale-pork-jowl-with-a-backwoods-whiff.html | Fat and Proud of It | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/monkey-bar-freshens-up-to-stay-relevant.html | When Empty Seats Just Wont Do | By Glenn Collins | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/reviews/blaufrankisch-a-complex-austrian-red-wine-review.html | Please Disregard The Umlaut | By Eric Asimov | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/reviews/do-or-dine-nyc-restaurant-review.html | Ill Have The Absurd Please | By Ligaya Mishan | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/reviews/hospoda-nyc-restaurant-review.html | Big Flavors in Delicate Portions | By Sam Sifton | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/the-new-peter-wilcox-potato.html | New Spud on the Block | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/tipping-the-balance-for-kitchen-scales.html | Tipping The Balance For Scales | By Farhad Manjoo | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/fashion/mens-wear-from-bastian-plokhov-ervell-ny-fashion-week.html | For Once The Guys Go First | By Eric Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/fashion/springs-colorful-runways-review-ny-fashion-week.html | The Volume Stays Up | By Cathy Horyn | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/movies/granito-how-to-nail-a-dictator-review.html | A Return to Guatemalas Civil War in Black and White | By Paul Brunick | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/movies/the-mill-and-the-cross-review.html | Creating a Cinematic Picture of a Flemish Masterpiece | By Daniel M Gold | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/nyregion/ny-democrats-try-to-avoid-upset-in-special-election.html | Republicans Gain Seat in Congress Weiner Vacated | By Thomas Kaplan | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/realestate/commercial/industrial-real-estate-is-attracting-investors-and-builders.html | Stocking Up on Warehouse Properties | By Julie Satow | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/baseball/blue-jays-and-orioles-compete-far-from-the-pennant-races.html | In the Belly of the East | By Tyler Kepner | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/basketball/no-progress-in-nba-labor-talks.html | Pessimism and Little Progress After Day of Negotiations Ends | By Howard Beck | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/for-a-few-weeks-saugerties-ny-becomes-horse-country.html | Summer Home for Equestrians | By Sarah Maslin Nir | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/14census.html | Poverty Rate Soars to Highest Level Since 1993 | By Sabrina Tavernise | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/politics/debt-panel-opens-with-bleak-economic-picture.html | Economy Putting the Squeeze on Deficit Panel Top Budget Officer Says | By Robert Pear and Jennifer Steinhauer | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/politics/in-ohio-obama-pairs-jobs-bill-with-schools-upgrade.html | In Ohio Obama Emphasizes School Upgrades as Part of Jobs Proposal | By Helene Cooper | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/politics/obamas-expected-plan-for-entitlement-savings-worries-democrats.html | Democrats See Perils on Path To Health Cuts | By Robert Pear | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/politics/perry-learns-the-perils-of-being-the-front-runner.html | Being on Top Perry Finds Makes Him Rivals Target | By Jeff Zeleny | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/africa/14southafrica.html | South African Seeks to Heal Party Split | By Alan Cowell | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/africa/pentagon-team-in-tripoli-quietly-assesses-risks-in-reopening-embassy.html | American Military Team Visits Libya to Assess Risks of Reopening US Embassy | By Anne Barnard | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/asia/14afghanistan.html | US Embassy Hit By Rocket Attack In Central Kabul | By Alissa J Rubin Ray Rivera and Jack Healy | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/asia/14japan.html | Defectors Rescued Off Coast Of Japan | By Martin Fackler | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/europe/14hacking.html | James Murdoch to Be Called Before Parliament Again Over Phone Hacking Inquiry | By John F Burns and Alan Cowell | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/europe/14spain.html | Spain Reopens 2008 Rape Case Against Saudi Prince | By Raphael Minder | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/europe/14vatican.html | Abuse Victims Ask Court To Prosecute the Vatican | By Laurie Goodstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/europe/fears-over-soyuz-again-delay-space-launch.html | A Setback Could Force NASA to Bid For a Plan B | By Andrew E Kramer and Kenneth Chang | TX 6-789-482 | 2012-01-23 |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/middleeast/14iran.html | American Hikers to Be Freed In 2 Days Ahmadinejad Says | By Alan Cowell and Rick Gladstone | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/arts/design/richard-hamilton-british-painter-and-a-creator-of-pop-art-dies-at-89.html | Richard Hamilton British Painter And a Creator of Pop Art Dies at 89 | By William Grimes | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/demand-at-target-for-fashion-line-crashes-web-site.html | Demand at Target For Fashion Line Crashes Web Site | By Stephanie Clifford | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/economy/white-house-offers-tax-plan-for-jobs-bill.html | Tax Plan for Jobs Bill Has Familiar Ring | By David Kocieniewski | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/media/john-calley-hollywood-chief-dies-at-81.html | John Calley Hollywood Chief Dies at 81 | By Brooks Barnes | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/media/luxury-hotels-market-the-memories-advertising.html | Luxury Hotels Market the Memories They Can Make | By Stuart Elliott | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/media/times-names-two-editors-to-top-posts.html | Times Names Two Editors To Top Posts | By Jeremy W Peters | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/toyota-restores-north-american-pace.html | Toyota Restores North American Pace | By Nick Bunkley | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/wal-mart-to-announce-women-friendly-plans.html | WalMart to Announce WomenFriendly Plans | By Stephanie Clifford and Stephanie Strom | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/wall-street-banks-bracing-for-drop-in-trading-revenue.html | Banks Brace For a Season Of FallOffs | By Eric Dash | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/education/14delta.html | Spending Inequity In Colleges Has Risen | By Tamar Lewin | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/education/14educ.html | With Bipartisan Support Law on Expansion of Charter Schools Passes the House | By Sam Dillon | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/health/14syphilis.html | Lapses by Leaders Seen in Syphilis Tests | By Donald G McNeil Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/nyregion/4-on-ny-city-council-will-let-public-decide-some-spending.html | 4 Council Members to Give Residents Say on Spending | By Kate Taylor | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/nyregion/affordable-housing-project-divides-woodstock.html | In Woodstock Values Collide Over Housing | By Peter Applebome | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/nyregion/auditors-find-chaos-in-us-marshals-asset-sales-record-keeping.html | Audit Finds Serious Problems in Marshals Service8217s Handling of Millions in Seized Assets | By William K Rashbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/nyregion/cia-examining-legality-of-its-work-with-new-york-police.html | CIA Examining Legality of Work With Police Dept | By Mark Mazzetti | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/nyregion/evicted-for-manhattan-starbucks-no-188-shop-fights-back.html | Evicted for Manhattan Starbucks No 188 but Defying the Coffee Octopus | By Jim Dwyer | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/nyregion/jason-itzler-self-described-king-pimp-drops-names-in-court.html | For King Pimp a NameDropping Defense Only a Panic Attack Can Slow Down | By John Eligon | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/nyregion/rafael-espinal-and-other-democrats-win-assembly-seats.html | Democratic Party Pick Wins Brooklyn Race | By Liz Robbins | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/nyregion/tsa-officers-arrested-in-drug-smuggling-conspiracy.html | Airport Security Officers Charged in Drug Conspiracy | By Kristin Hussey | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/opinion/a-well-regulated-wilderness.html | A WellRegulated Wilderness | By Michael Lipsky | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/opinion/dowd-memoirs-of-a-geisha.html | Memoirs of a Geisha | By Maureen Dowd | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/opinion/friedman-is-it-weird-enough-yet.html | Is It Weird Enough Yet | By Thomas L Friedman | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/science/14laughter.html | Laughter Feels So Good Scientists Say Because Guffaws Release Endorphins | By James Gorman | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/baseball/in-one-victory-red-sox-find-much-to-celebrate.html | In Milestone Victory for Wakefield Red Sox Ease a Collective Panic | By Bill Finley | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/baseball/the-pros-and-cons-of-altering-citi-field.html | Some People Like Citi Fields Size Theyre Called Pitchers | By Andrew Keh | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/baseball/yankees-rookie-catcher-romines-unexpected-call-up.html | Vacation Cut Short By Chance to Help Yanks in the Stretch | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/football/retired-players-sue-players-union.html | Retired Players Sue Players Union | By Judy Battista | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/football/tuck-hopes-to-play-in-giants-next-game.html | Tuck Hopes to Play Against the Rams | By Sam Borden | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/golf/webb-simpson-the-name-to-beat-in-the-fedex-cup.html | Name to Beat in FedEx Cup Is a Long One | By Larry Dorman | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/tennis/djokovics-season-could-go-down-as-tenniss-greatest.html | The Season Of Djokovic Challenges All Others | By Christopher Clarey | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/tennis/us-open-analysis-amid-the-deluge-and-the-drama-dazzling-play.html | Amid the Deluge and the Drama Some Dazzling Play | By Greg Bishop | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/theater/reviews/completeness-by-itamar-moses-review.html | Young Science Geeks Try to Make Love Add Up to Something | By Charles Isherwood | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/board-urges-cellphone-ban-for-all-commercial-drivers.html | Board Urges Cellphone Ban For All Commercial Drivers | By Matthew L Wald and Matt Richtel | TX 6-789-482 | 2012-01-23 |

| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/carl-oglesby-antiwar-leader-in-1960s-dies-at-76.html | Carl Oglesby 76 Antiwar Leader in 1960s | By Margalit Fox | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/downloads-are-slowest-in-idaho-study-finds.html | For Idaho and the Internet Life in the Slow Lane | By Katharine Q Seelye | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/in-louisville-a-centers-doctors-cut-off-xanax-prescriptions.html | Abuse of Xanax Leads a Clinic To Halt Supply | By Abby Goodnough | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/kin-de-durkee-campaign-accountant-is-accused-of-fraud.html | A Go To Accountant Is Accused of Fraud | By Adam Nagourney | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/north-carolina-voters-to-decide-on-same-sex-marriage.html | North Carolina Voters to Decide on SameSex Marriage | By Kim Severson | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/out-here-coyotes-provide-soundtrack-to-theater-in-griffith-park.html | Baying At the Bard Appropriately And Otherwise | By Ian Lovett | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/politics/jobs-bill-could-help-economic-growth-some-forecasters-say.html | Bigger Economic Role for Washington | By Jackie Calmes and Binyamin Appelbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/politics/republican-candidates-battle-over-hpv-vaccine.html | In Republican Race a Heated Battle Over the HPV Vaccine | By Trip Gabriel and Denise Grady | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/inquiry-traces-foreigners-with-visas.html | US Inquiry Traces Foreigners With Visas | By Julia Preston | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/asia/kashmir-top-militant-is-killed.html | Kashmir Top Militant Is Killed | By Hari Kumar | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/asia/north-korea-seeks-to-lure-tourists-to-holiday-cruises.html | North Korean Cruise Seeks Tourists 8 to a Room | By Edward Wong | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/europe/in-copenhagen-pedestrians-feel-squeezed-out-by-cyclists.html | In City of Cyclists Pedestrians Are Feeling the Squeeze | By John Tagliabue | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/middleeast/anbars-provincial-leaders-assail-iraqi-government.html | Baghdad Assailed Over Attack In Anbar | By Michael S Schmidt | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/middleeast/arab-league-asked-to-act-on-syria.html | Arab League Asked to Act on Syria | By Neil MacFarquhar | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/middleeast/united-nations-accuses-yemen-of-using-deadly-force-in-protests.html | UN Accuses Yemen of Using Deadly Force in Protests | By Nick CummingBruce | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/middleeast/us-scrambling-to-avert-palestinian-vote-at-un.html | US Scrambles to Avert Palestinian Vote at UN | By Steven Lee Myers and David D Kirkpatrick | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/for-ge-repaying-buffett-looks-good-breakingviews.html | Repaying Buffett Has Its Upside | By ROB COX AGNEST T CRANE and HUGO DIXON | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/arts/dance/peter-martinss-swan-lake-at-new-york-city-ballet-review.html | A Bold and Ferocious Swirl | By Alastair Macaulay | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/arts/music/alan-hampton-performs-at-the-living-room-review.html | Emotions Swirl Amid the Simple Language | By Nate Chinen | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/arts/music/elaine-stritch-at-cafe-carlyle-review.html | In Good Times and Bum Times A Trouper With Feisty Resolve | By Stephen Holden | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/arts/music/lady-antebellums-own-the-night.html | A Gentle Nod to Country With a Streak of Darkness | By Jon Caramanica | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/arts/music/pascal-roge-and-friends-at-symphony-space-review.html | French Compositions And Even a French Horn | By Vivien Schweitzer | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/arts/new-consortium-finances-arts-projects-to-aid-recovery.html | Consortium Views Arts As Engines Of Recovery | By Robin Pogrebin | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/arts/television/sunny-in-philadelphia-and-blue-mountain-state-the-height-of-crass.html | Its a Close Contest But One Is Cruder | By Neil Genzlinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/books/joe-mcginnisss-the-rogue-on-sarah-palin-review.html | She Could See This Guy From Her House | By Janet Maslin | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/books/new-novels-irma-voth-boxer-beetle-cabin-headhunters.html | Newly Released | By Susannah Meadows | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/global/china-ties-aiding-europe-to-its-own-trade-goals.html | Vows of Support and Persistent Anxiety China Links Investment in Europe With Its Own Agenda for Trade | By Keith Bradsher | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/global/france-expresses-confidence-in-banks-after-downgrades.html | Vows of Support and Persistent Anxiety Leaders of Germany and France Reiterate Their Commitment to Greece | By Steven Erlanger and Nicholas Kulish | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/smallbusiness/an-applebees-franchisee-yes-but-also-an-entrepreneur.html | Franchisee Challenges A Restaurant Chain To the Benefit of Both | By Eilene Zimmerman | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/crosswords/bridge/beijing-hua-yuan-wins-hua-yuan-cup-bridge.html | Chinese Team Takes Top Prize At a Tournament in Beijing | By Phillip Alder | TX 6-789-482 | 2012-01-23 |

| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/education/15fifth.html | Pay for Only 4 Years of College Guaranteed | By Alan Schwarz | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/arnica-becomes-a-celebrity-favorite-skin-deep.html | Seeking Relief Through Arnica | By BeeShyuan Chang | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/nordstrom-opens-treasure-bond-in-soho-critical-shopper.html | A Big Player Puts a Toe In the Pond | By Alexandra Jacobs | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/rosie-huntington-whiteleys-ever-changing-wardrobe-front-row.html | Wait Wait I Think She Changed | By Eric Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/skin-deep-beauty-spots.html | Beauty Spots | By Hilary Howard | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/star-athletes-are-turning-up-in-fashion-weeks-front-rows.html | Athletes Hit The Front Rows At Fashion Week | By Alex Williams | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/tatiana-von-furstenberg-on-her-film-tanner-hall.html | A Flowering of a Family Legacy | By Ruth La Ferla | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/teenage-girls-back-to-school-look-is-back-to-the-demure.html | Back To School Demurely | By Marisa Meltzer | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/the-48-hours-that-define-fashion-week-ny-fashion-week.html | Fashion Weeks Split Personality | By Cathy Horyn | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/garden/300-years-of-glassware-at-jasper-morrison-in-london.html | A Cheerio to Three Centuries of Glass | By Rima Suqi | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/garden/a-pop-up-shop-previews-a-cecil-beaton-show.html | PopUp Preview of a Beaton Show | By Bella Neyman | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/garden/bedding-as-a-fitness-aid-lights-out-game-on.html | Lights Out Game On | By Penelope Green | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/garden/david-shaftel-the-food-was-great-the-groveling-wasnt.html | The Food Was Great The Groveling Wasnt | By David Shaftel | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/garden/dyson-hot-a-fan-that-heats-and-cools-goods.html | Its a Cooling Fan Wait Its a Heater | By Joyce Wadler | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/garden/for-waterlilies-an-odd-refuge-in-texas.html | For Waterlilies An Odd Refuge | By Anne Raver | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/garden/mobiles-shopping-with-deborah-moss-and-edward-lam.html | Suspended Animation | By Tim McKeough | TX 6-789-482 | 2012-01-23 |

| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/garden/new-bedding-from-area.html | Linens of a Different Stripe | By Rima Suqi | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/garden/sales-at-george-smith-and-others-deals.html | Cocktail Tables Ceramics Sofas and More | By Rima Suqi | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/garden/susan-orlean-on-rin-tin-tin-and-her-own-menagerie-qa.html | Susan Orlean on Rin Tin Tin and Her Own Menagerie | By Emily Weinstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/greathomesanddestinations/a-melbourne-home-that-looks-like-the-sounds-of-the-60s.html | Looking Like the Sounds of the 60s | By Matt Siegel | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/movies/position-among-the-stars-from-indonesia-review.html | Upheaval in a Family That Hopes to Stand Out | By Jeannette Catsoulis | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/movies/two-versions-of-war-of-the-buttons-open-in-france.html | A Battle at the French Box Office Two Remakes of One Classic Film | By MAIA DE LA BAUME | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/nyregion/new-york-picks-alta-to-run-bike-share-program.html | New York Picks Oregon Company to Run BikeShare Program | By Christine Haughney | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/nyregion/possible-suicide-attempt-in-ny-ticket-fixing-inquiry.html | Charges Likely Within Weeks For Officers In Tickets Case | By Joseph Goldstein and William K Rashbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/nyregion/rabbi-leib-glanz-charged-in-rent-subsidy-scheme.html | Influential Rabbi Charged In a RentSubsidy Scheme | By William K Rashbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/science/earth/15spill.html | Report Links Gulf Oil Spill to Shortcuts | By John M Broder | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/science/space/15nasa.html | NASA Unveils Giant Rocket That Might Someday Go to Asteroids and Mars | By Kenneth Chang | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/basketball/vaughn-and-carson-help-give-the-liberty-a-shot.html | The Rutgers Connection | By Brian Heyman | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/ncaafootball/college-football-looking-for-attention-try-a-loud-uniform.html | Theres an Exciting Clash on the Field Oh Thats the Uniform | By Mike Tanier | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/soccer/crisis-of-faith-among-the-arsenal-faithful.html | The Worst of Times | By Jer Longman | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/technology/personaltech/for-android-users-a-cure-for-itunes-withdrawal.html | For Android Users a Cure for iTunes Withdrawal | By Bob Tedeschi | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/theater/baryshnikov-in-the-tragic-love-story-in-paris.html | Baryshnikov Breaks Out His Russian For In Paris | By Elaine Sciolino | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/immigration-advocates-are-split-over-arizona-boycott.html | Immigration Advocates Split Over Arizona Boycott | By Marc Lacey | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/politics/at-north-carolina-state-obama-asks-for-help-passing-jobs-bill.html | Its a Long Long Road to Election Day Assigning a Jobs Bill as Homework | By Helene Cooper | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/politics/democrats-in-congress-balking-at-obamas-jobs-bill.html | Some Democrats Are Balking at Obamas Jobs Bill | By Jennifer Steinhauer | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/politics/in-solyndra-loan-guarantees-white-house-intervention-is-questioned.html | Furor Over Loans to Failed Solar Firm | By Matthew L Wald and Charlie Savage | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/politics/warren-kicks-off-senate-campaign-in-massachusetts.html | Its a Long Long Road to Election Day From the Halls of Harvard Into the Street in Pursuit of a Senate Seat | By Abby Goodnough | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/africa/west-africa-pirates-hijack-tanker-and-crew-members.html | Armed Pirates Hijack a Fuel Tanker Off Benin and Take 23 Crew Members Hostage | By Rick Gladstone | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/asia/axe-wielding-farmer-goes-on-killing-spree-in-central-china.html | AxWielding Farmer Kills 6 in Rampage on Street in China | By Andrew Jacobs | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/asia/us-blames-kabul-assault-on-pakistan-based-group.html | US Blames PakistanBased Group For Attack on Embassy in Kabul | By Jack Healy and Alissa J Rubin | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/europe/italy-austerity-plan.html | Austere Italy Check the Traffic | By Rachel Donadio | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/europe/russia-at-odds-with-west-over-parliamentary-election-monitors.html | Russia Is at Odds With West Over Election Monitors | By Ellen Barry | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/middleeast/15iraq.html | Terrorists Kill More Than 20 Across Iraq | By Yasir Ghazi | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/middleeast/irans-judiciary-clouds-fate-of-american-hikers.html | In Rebuke to Irans President Courts Void Release of Hikers | By David D Kirkpatrick | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/middleeast/palestinians-say-un-gamble-is-worth-the-risk.html | Palestinians Say a UN Gamble on Statehood Is Worth the Risks | By Isabel Kershner | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/arts/music/wade-mainer-a-pioneer-of-bluegrass-banjo-dies-at-104.html | Wade Mainer a Pioneer of Bluegrass Banjo Dies at 104 | By William Grimes | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/boeing-plant-is-expected-to-get-lift-from-house.html | House Is Expected To Pass Bill Aiding New Boeing Plant | By Steven Greenhouse | TX 6-789-482 | 2012-01-23 |

| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/frank-quattrones-golden-touch-at-qatalyst.html | Frank Quattrones Golden Touch | By Robert Cyran and John Foley | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/media/aol-yahoo-and-microsoft-are-said-to-reach-an-ad-deal.html | AOL Yahoo And Microsoft Reportedly In Ad Deal | By Tanzina Vega | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/media/fashion-week-includes-marketers-on-4-wheels.html | Near the 5Inch Heels Guerrillas on Four Wheels | By Stephanie Clifford | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/vice-media-to-expand-offerings-of-video-content.html | Vice Media to Expand Offerings of Video Entertainment on Its Site | By Tanzina Vega | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/uaw-and-auto-makers-near-midnight-deadline-in-contract-talks.html | Automakers And UAW Still Talking | By Nick Bunkley | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/with-no-amazon-as-a-rival-flipkart-moves-fast-in-india.html | In India Online Retailers Take a New Tack | By Vikas Bajaj | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/education/15sat.html | Average Scores Slip on SAT | By Tamar Lewin | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/backpacks-for-men-get-sophisticated.html | Civilizing The Pack Mentality | By David Colman | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/charlies-angels-didnt-look-that-sexy-without-help.html | Charlies Angels Didnt Look So Sexy Without Some Help | By Martha Sherrill | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/djs-make-the-music-to-move-fashion-shows.html | Music to Strut the Collection By | By John Ortved | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/exhibition-of-victoria-albert-hats.html | Crowning Achievements | By Cathy Horyn | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/extra-extra-papers-event-planning-affiliate-ny-fashion-week.html | Looking Toward Print For a List That Lures | By BeeShyuan Chang | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/just-tossing-around-the-old-bag-of-corn.html | Just Tossing Around the Old Bag of Corn | By Hilary Howard | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/michael-kors-oscar-de-la-renta-theory-ny-fashion-week.html | Grabbed By Their Lapels | By Cathy Horyn | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/new-york-fashion-week-barely-time-for-the-shows-scene-city.html | Barely Time for the Shows | By Denny Lee | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/nobar-a-bar-in-bedford-stuyvesant-boite.html | NoBar BedfordStuyvesant Brooklyn | By Tim Murphy | TX 6-789-482 | 2012-01-23 |

| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/parties-starting-sept-15-the-buzz.html | The Buzz | By Denny Lee | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/nyregion/bob-turner-on-way-to-congress-speaks-of-staying-there.html | On Way to Congress Already Talking of Staying | By Thomas Kaplan and Kate Taylor | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/nyregion/ex-senator-vincent-l-leibell-iiis-chief-of-staff-is-expected-to-plead-guilty.html | ExSenator8217s Chief of Staff Is Expected to Plead Guilty | By William K Rashbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/nyregion/faq-on-new-york-citys-bike-share-program.html | A Rider8217s Guide to the Public Bicycles | By Christine Haughney | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/nyregion/joseph-crowley-singed-by-democrats-loss-of-house-seat.html | After Choosing a Candidate Who Lost a Democrat Stands in an Unfavorable Light | By David W Chen | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/nyregion/making-new-yorks-glass-buildings-safer-for-birds.html | A City of Glass Towers and a Hazard for Migratory Birds | By Lisa W Foderaro | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/opinion/collins-the-bachmann-chronicle.html | The Bachmann Chronicles | By Gail Collins | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/opinion/its-fashion-week-poor-models.html | Poor Models Seriously | By Ashley Mears | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/opinion/kristof-sewing-her-way-out-of-poverty.html | Sewing Her Way Out Of Poverty | By Nicholas Kristof | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/opinion/walking-out-on-china.html | Walking Out on China | By Liao Yiwu | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/baseball/forecast-comes-true-no-playoffs-for-the-mets.html | Forecast Comes True No Playoffs for the Mets | By Mark Viera | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/baseball/to-yankees-teammates-rivera-is-just-as-valuable-in-private.html | Closer Critic or Counselor Rivera Tailors Pitch to Role | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/basketball/nba-union-may-have-another-battle-with-player-agents.html | Union And Agents May Have Battle Too | By Howard Beck | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/football/as-giants-line-masters-difficult-dance-the-steps-can-be-painful.html | Steps Can Be Painful as Giants Line Masters a Difficult Dance | By Sam Borden | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/football/jets-sanchez-bounces-up-off-the-canvas-ready-for-the-next-round.html | Ready for Next Round Sanchez Bounces Up Off the Canvas | By Dave Caldwell | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/golf/win-may-not-be-needed-to-win-the-fedex-cup.html | Winning Is Not Required To Win the PGA Playoffs | By Larry Dorman | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/ncaafootball/mullen-manufactures-expectations-and-belief-at-mississippi-state.html | Building a Belief At Mississippi State | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/soccer/bradley-to-coach-egypt.html | Bradley to Coach Egypt | By Jack Bell | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/arthur-evans-68-leader-in-gay-rights-fight-is-dead.html | Arthur Evans 68 Leader in Gay Rights Fight | By Douglas Martin | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/hospital-performance-improved-report-finds.html | Report Finds Improved Performance by Hospitals | By Kevin Sack | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/politics/obama-israel-policies-may-cost-democrats-votes.html | Seeing Ripple In Jewish Vote | By Mark Landler | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/politics/with-wins-in-new-york-and-nevada-republicans-see-a-trend.html | GOP Sees Bellwether in Two Democratic Defeats | By Jeff Zeleny | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/poor-are-still-getting-poorer-but-downturns-punch-varies-census-data-show.html | Poor Are Still Getting Poorer but Downturns Punch Varies Census Data Show | By JASON DePARLEand SABRINA TAVERNISE | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/africa/in-libya-islamists-growing-sway-raises-questions.html | Islamists Growing Sway Raises Questions for Libya | By Rod Nordland and David D Kirkpatrick | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/africa/three-terrorist-groups-in-africa-pose-threat-to-us-general-ham-says.html | Three Terrorist Groups in Africa Pose Threat to US American Commander Says | By Thom Shanker and Eric Schmitt | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/americas/jorge-noguera-convicted-in-colombia-spy-scandal.html | ExSpy Chief Of Colombia Is Sentenced To Prison | By Simon Romero | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/asia/as-fighting-in-kabul-wanes-sniping-on-twitter-begins.html | As Fighting in Kabul Wanes Sniping on Twitter Begins | By J David Goodman | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/europe/eager-chinese-shoppers-flock-to-paris-stores.html | After a Long March Chinese Surrender to Capitalist Shrines | By Steven Erlanger | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/europe/signs-of-faux-foul-play-in-russian-politics.html | Signs of Faux Foul Play in Russian Politics | By Andrew E Kramer | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/europe/vatican-gives-group-reconciliation-path.html | Vatican Gives Group Reconciliation Path | By Rachel Donadio | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/alexander-hamiltons-renovated-grange-review.html | A Founders at Home | By Edward Rothstein | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/american-christmas-cards-1900-1960-at-bard-graduate-center.html | Cheery Christmas Cards Bah Humbug | By Eve M Kahn | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/de-kooning-a-retrospective-at-moma-review.html | Unfurling a Life of Creative Exuberance | By Holland Cotter | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/devin-troy-strother-the-me-and-you-your-mother-and-maybe-even-your-cousin-too-the-hey-sister-soul-sister-go-sister-woah-sister.html | Devin Troy Strother The Me and You Your Mother and Maybe Even Your Cousin Too The Hey Sister Soul Sister Go Sister Woah Sister | By Holland Cotter | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/frederick-hammersley-organic-and-geometric.html | Frederick Hammersley Organic and Geometric | By Roberta Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/hemingway-the-museumgoer-at-the-met.html | Papas Damn Good Pictures | By Charles McGrath | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/huston-ripley-drawings.html | Huston Ripley Drawings | By Ken Johnson | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/infinite-jest-at-the-metropolitan-museum-review.html | Mockery Alive and Well Through the Ages | By Ken Johnson | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/jordan-kantor.html | Jordan Kantor | By Karen Rosenberg | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/kehinde-wileys-alios-itzhak-at-jewish-museum.html | A Painting That Begat A Whole Show | By Carol Vogel | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/vik-muniz-pictures-of-magazines-2.html | Vik Muniz Pictures of Magazines 2 | By Roberta Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/music/juraj-filas-piece-is-a-coda-for-kent-tritle-review.html | Requiems Premiere Is Conductors Farewell | By Allan Kozinn | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/music/kalichstein-laredo-robinson-trio-with-sting-review.html | In a Pop Twist Sting Joins a Trio and the Evening Closes on a Note of Paul Simon | By Zachary Woolfe | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/music/katy-b-plays-the-studio-at-webster-hall-review.html | British Dubstep Singer Crosses the Pond Leaving the DJ for a Band | By Jon Caramanica | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/music/music-review-big-four-with-anthrax-megadeth-slayer-and-metallica.html | Heavy Lineup Has Metallica Hitting Cleanup | By Ben Ratliff | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/spare-times-for-children-for-sept-16-22.html | Spare Times For Children | By Laurel Graeber | TX 6-789-482 | 2012-01-23 |

| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/spare-times-for-sept-16-22.html | Spare Times | By Anne Mancuso | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/the-world-maker-faire-in-queens-draws-inventors.html | The World Maker Faire in Queens Draws Inventors | By Rachel Lee Harris | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/books/brooklyn-book-festival-brings-authors-to-town-on-sunday.html | Brooklyn Becomes Book Country Again | By Julie Bosman | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/books/driving-home-by-jonathan-raban-review.html | Some for the Road The Odds and Ends From a Travelers Tales | By Dwight Garner | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/automakers-and-uaw-are-still-talking.html | Focus Is on GM as Contract Talks Resume | By Bill Vlasic | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/economy/consumer-inflation-higher-than-expected.html | Inflation Slowed in August Reflecting a Weak Economy | By Christine Hauser | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/global/borrowing-costs-stubbornly-high-at-spanish-auction.html | 5 Central Banks Move to Supply Cash to Europe | By Jack Ewing and Stephen Castle | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/global/china-consolidates-control-of-rare-earth-industry.html | China Consolidates Grip on Rare Earths | By Keith Bradsher | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/global/spain-seeking-new-revenue-to-reintroduce-wealth-tax.html | Spain to Reinstate Wealth Tax It Dropped 3 Years Ago | By Raphael Minder | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/house-approves-bill-restricting-nlrb.html | In Boeing Case House Passes Bill Restricting Labor Board | By Steven Greenhouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/retirementspecial/a-retirement-home-with-familiar-neighbors.html | The Company You Keep | By Ann Carrns | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/retirementspecial/a-test-keeps-lifeguards-fit-for-duty.html | Keeping Themselves Fit For Going to the Rescue | By John Hanc | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/retirementspecial/caring-collaborative-members-look-out-for-each-other.html | Coming Together to Make Aging a Little Easier | By Elizabeth H Pope | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/retirementspecial/dividend-paying-investments-for-your-retirement.html | The Dividend as a Bulwark Against Global Economic Uncertainty | By John F Wasik | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/retirementspecial/fine-tune-a-401k-or-ira-and-cut-costs.html | FineTune a 401k or IRA or Cut Costs | By John F Wasik | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/busine ss/retirementspecial/investing-like-pension-funds-has-its-risks.html | The Risks of Investing Like the Big Pension Funds | By Fran Hawthorne | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/busine ss/retirementspecial/long-term-stock-plans-help-to-avoid-impulsive-moves.html | LongTerm Stock Plans Help to Avoid Impulsive Moves | By Tara Siegel Bernard | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/busine ss/retirementspecial/pursuing-teaching-as-a-second-or-third-career.html | Teaching as a Second or Even Third Career | By Elizabeth Olson | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/busine ss/retirementspecial/two-step-retirement-plan-that-helps-your-nest-egg.html | A TwoStep Plan That Strengthens Your Nest Egg | By John F Wasik | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/busine ss/retirementspecial/variable-annuities-offer-higher-income-at-a-cost.html | With Better Rates Comes Complexity | By Conrad De Aenlle | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/busine ss/where-banks-are-big-rules-seem-more-rigid.html | Where Banks Proliferate So Do Rules | By Floyd Norris | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/fashio n/phillip-lim-proenza-schouler-and-more-review-ny-fashion-week.html | For a Day Its All Good | By Cathy Horyn | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movie s/a-remake-of-straw-dogs-by-rod-lurie-review.html | His Credit Cards And Fancy Words Cant Help Him Here | By AO Scott | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movie s/back-door-channels-the-price-of-peace.html | Back Door Channels The Price of Peace | By Daniel M Gold | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movie s/berlin-36.html | Berlin 36 | By Jeannette Catsoulis | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movie s/drive-with-ryan-gosling-review.html | Fasten Your Seat Belts the Chevy Is Taking Off | By AnbspO SCOTT | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movie s/happy-happy-directed-by-anne-sewitsky-review.html | A Veneer to Hide Crumbling Poise | By Stephen Holden | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movie s/i-dont-know-how-she-does-it-review.html | Even a ThingstoDo List Seems to Be Multitasking | By Stephen Holden | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movie s/janes-journey.html | Janes Journey | By Paul Brunick | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movie s/my-afternoons-with-margueritte.html | My Afternoons With Margueritte | By Rachel Saltz | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movie s/one-fall.html | One Fall | By Neil Genzlinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movie s/prince-of-swine.html | Prince of Swine | By Jeannette Catsoulis | TX 6-789-482 | 2012-01-23 |

| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/restless-with-mia-wasikowska-review.html | Shes Dying Gracefully And Its Killing Him | By AO Scott | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/shut-up-little-man.html | Shut Up Little Man | By Neil Genzlinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/silent-souls.html | Silent Souls | By Jeannette Catsoulis | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/sound-it-out.html | Sound It Out | By Daniel M Gold | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/the-toronto-film-festivals-wide-range.html | Showing It All in Toronto | By Manohla Dargis | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/the-weird-world-of-blowfly.html | The Weird World of Blowfly | By Paul Brunick | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/tom-tykers-3-a-comedy-of-adultery-review.html | This Cheating Couple Have a Lot in Common | By Stephen Holden | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/nyregion/4-lawyers-claim-to-be-the-hero-in-a-few-good-men.html | A Surplus of a Few Good Men Four Lawyers | By William Glaberson | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/nyregion/new-york-hands-off-part-of-teacher-evaluation-effort.html | City Hands Off Part of Teacher Evaluation Effort to the State | By Sharon Otterman | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/science/16diamonds.html | In Diamonds Flaws Finding Clues to Earths Carbon Cycle | By Nicholas Wade | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/science/space/16planet.html | NASA Telescope Detects a Planet Dancing With a Pair of Stars | By Dennis Overbye | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/baseball/mets-conclude-a-humiliating-homestand.html | Collins Criticizes Mets After Lost Homestand Ends With a Flop | By Mark Viera | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/football/belichicks-other-side-is-portrayed-in-documentary.html | Beneath Hoodie Many Layers of Belichick | By Richard Sandomir | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/hockey/john-tavares-signs-6-year-extension-with-islanders.html | SixYear Extension For Isles Tavares | By Jeff Z Klein | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/video-shows-rizzuto-ford-and-berra-on-the-road-in-austria.html | Hills Alive With Sound of Huckleberries | By Richard Sandomir | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/technology/ftc-proposes-updates-to-law-on-childrens-online-privacy.html | Update Urged on Childrens Online Privacy | By Somini Sengupta | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/technology/research-in-motion-posts-disappointing-results-and-its-shares-fall.html | RIM Suffers As Profit Falls 587 | By Ian Austen | TX 6-789-482 | 2012-01-23 |

| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/theater/theater-listings-sept-16-22.html | The Listings Theater | By The New York Times | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/dakota-meyer-marine-is-awarded-medal-of-honor.html | Top Medal for Marine Who Saved Many Lives | By C J Chivers | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/politics/deportation-program-draws-more-criticism.html | Deportation Program Sows Mistrust US Is Told | By Julia Preston | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/politics/misstatements-shadow-bachmann-in-republican-presidential-race.html | With Stakes for Bachmann Higher Now Her Words Get in the Way | By Trip Gabriel | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/africa/cameron-and-sarkozy-in-tripoli-libya-to-meet-new-leaders.html | French and British Leaders Visit Libya | By Rod Nordland and Rick Gladstone | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/africa/famine-hits-somalia-in-world-less-likely-to-intervene.html | Famine Ravages Somalia in a World Less Likely to Intervene | By Jeffrey Gettleman | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/americas/honduras-land-conflicts-highlight-polarization.html | In Honduras Land Struggles Highlight PostCoup Polarization | By Elisabeth Malkin | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/asia/china-sentences-four-uighurs-to-death-over-unrest.html | China Sentences 4 Uighurs to Death Over Unrest | By Andrew Jacobs | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/asia/cia-kills-top-qaeda-operative-in-drone-strike.html | CIA Kills Top Qaeda Operative in a Drone Strike | By Mark Mazzetti | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/asia/suicide-bomber-kills-funeral-mourners-in-pakistan.html | WORLD BRIEFING  ASIA Pakistan Suicide Blast Strikes Funeral | By Ismail Khan | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/europe/amid-political-rancor-russian-party-leader-mikhail-prokhorov-quits.html | Billionaire Condemns Party He Led as a Kremlin Puppet | By Ellen Barry and Andrew E Kramer | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/europe/turkey-accepts-missile-radar-for-nato-defense-against-iran.html | US Hails Deal With Turkey on Missile Shield | By Thom Shanker | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/europe/walter-bonatti-daring-italian-mountaineer-dies-at-81.html | Walter Bonatti Daring Italian Mountaineer Dies at 81 | By Graham Bowley | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/middleeast/egypt-sentences-mubarak-era-tycoon-ahmed-ezz-to-prison.html | Steel Tycoon With Links To a Mubarak Is Sentenced | By David D Kirkpatrick and Heba Afify | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/middleeast/israeli-diplomats-leave-jordan-ahead-of-protest.html | AntiIsrael Rally in Jordan Also Exposes Arab Rifts | By Isabel Kershner | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-16 | 2011-09-16 | https://dealbook.nytimes.com/2011/09/15/arr est-of-ubs-trader-rattles-banks-in-europe/ | Arrest of UBS Trader Rattles Banks in Europe | By Julia Werdigier and Ben Protess | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/busine ss/amnesty-program-yields-millions-more-in-back-taxes.html | Amnesty Program Yields Millions More in Back Taxes | By David Kocieniewski | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/busine ss/hedge-fund-chief-takes-major-role-in-philanthropy.html | Hedge Fund Chief Takes Major Role in Philanthropy | By Stephanie Strom | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/busine ss/media/customers-aggrieved-over-revamped-pricing-are-deserting-netflix.html | Customers Angry Over Revamped Pricing Are Deserting Netflix | By Brian Stelter | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/busine ss/media/judge-sets-schedule-in-case-over-googles-digital-library.html | Judge Sets Schedule in Case Over Googles Digital Library | By Julie Bosman | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/busine ss/media/uncertainty-on-wall-street-big-deals on-madison-avenue.html | Uncertainty on Wall Street Big Deals on Madison Avenue | By Stuart Elliott | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/busine ss/ubs-has-some-explaining-to-do-breakingviews.html | Explaining How Billions Were Lost | By MARGARET DOYLE and ANTONY CURRIE | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/educat ion/16newark.html | Troubled Districts Bet Wave of New Principals | By Winnie Hu | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/health /16doctor.html | Withdrawal Of Database On Doctors Is Protested | By Duff Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/health /16hip.html | Metal Hips Failing Fast Report Says | By Barry Meier | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/nyregi on/bob-turner-sworn-in-as-congressman-from-queens-and-brooklyn.html | Lawmaker Takes Office And Learns Some Rules | By Thomas Kaplan | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/nyregi on/brazilian-couple-traverses-the-americas-on-motorcycle.html | The Point Is That You Dont Have to Spend a Lot of Money to Do What You Love | By Jim Dwyer | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/nyregi on/koch-may-oppose-obamas-israel-stance-on-national-stage.html | Koch May Test His Political Voice Still Influential in New York on National Stage | By Kate Taylor | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/nyregi on/new-subway-map-to-help-riders-with-weekend-service-changes.html | Aid for Baffled Weekend Subway Riders | By Michael M Grynbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/nyregi on/some-cabbies-win-right-to-reject-racy-rooftop-ads.html | Some Cabbies Given Right To Say No To Racy Ads | By Noah Rosenberg | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/nyregi on/survey-finds-14-percent-of-new-yorkers-smoke-a-decline.html | Survey Finds Decline in New Yorkers Who Smoke to 14 | By Anemona Hartocollis | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/nyregion/theories-on-cats-trip-from-colorado-to-new-york.html | By Car or by Paw Trying To Retrace a Cats Travels | By Matt Flegenheimer | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/opinion/brooks-the-planning-fallacy.html | The Planning Fallacy | By David Brooks | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/opinion/exploits-now-not-so-daring.html | Exploits Now Not So Daring | By David Roberts | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/opinion/krugman-free-to-die.html | Free To Die | By Paul Krugman | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/making-tyrants-do-time.html | Making Tyrants Do Time | By Kathryn Sikkink | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/science/earth/16loan.html | Market Risks Are Seen In Energy Innovations | By Matthew L Wald | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/baseball/mets-pitcher-dont-help-themselves-by-struggling-at-the-plate.html | Not Helping Themselves | By Mark Viera | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/baseball/on-baseball-as-rays-press-red-sox-starting-pitching-is-key.html | PitchingRich Rays Continue Late Charge | By Tyler Kepner | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/baseball/yankees-rare-day-off-comes-at-right-time.html | Good Time For Yanks Very Rare Day Off | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/basketball/american-mccalebb-helps-macedonia-surprise-at-european-championships.html | Import Helps Macedonia Find Unity | By Dave Seminara | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/basketball/nba-players-show-their-unity.html | Players Show Their Unity At Key Juncture of Talks | By Howard Beck | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/basketball/three-st-johns-recruits-fail-to-qualify.html | Three St Johns Recruits Fail to Qualify | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/football/steve-spagnuolo-giants-monday-night-foe-remains-a-friend.html | Monday Night Foe Is Still a Friend | By Dave Caldwell | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/football/tights-ends-have-a-history-of-shredding-the-jets-defense.html | Advantage Tight Ends Against The Jets Defense | By Ben Shpigel | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/golf/bmw-championship-justin-rose-and-two-others-breeze-through-tough-course.html | Rose Leads the Attack On One Tough Course | By Larry Dorman | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/hockey/rangers-richards-joins-growing-call-for-safer-hockey.html | New Rangers Center Joins Growing Call For Safer Hockey | By Jeff Z Klein | TX 6-789-482 | 2012-01-23 |

| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/ncaafootball/no-stranger-to-suspense-lsu-outduels-mississippi-state.html | LSU Survives Another Wild Ride | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/ncaafootball/syracuse-player-breaks-the-marinovich-mold.html | Syracuses Marinovich Breaks Family Mold | By Mark Heisler | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/rapid-redux-seeks-17th-straight-victory.html | Aiming for the Top Against the Bottom | By Bill Finley | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/theater/reviews/septimus-and-clarissa-an-adaptation-of-mrs-dalloway-review.html | The Dance of the City On a Day in June | By Eric Grode | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/abalone-and-a-rite-fall-victim-to-red-tide.html | Abalone And a Rite Fall Victim To Red Tide | By John Upton | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/aftermarket-groupon-sites-eat-into-revenues.html | Aftermarket Groupon Sites Eat Into Revenues | By Idalmy Carrera | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/budget-cuts-threaten-underenrolled-physics-departments.html | Budget Cuts Threaten Underenrolled Physics Departments | By Reeve Hamilton | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/community-is-torn-over-expansion-of-oil-refinery.html | Community Is Torn Over Expansion of Oil Refinery | By Kari Lydersen | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/glib-announcements-on-job-creation-cant-hide-a-grim-reality.html | Glib Announcements on Job Creation Cant Hide a Grim Reality | By James Warren | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/gtt.html | GTT | By Michael Hoinski | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/homelessness-live-on-a-tenderloin-stage.html | Homelessness Live on a Tenderloin Stage | By Reyhan Harmanci | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/in-chicago-children-train-for-the-midnight-circus.html | Just Children but Training for the Center Ring | By Meribah Knight | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/in-texas-more-schools-teach-abstinence-plus.html | More Schools Choose to Teach AbstinencePlus | By Morgan Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/kauffman-center-for-the-performing-arts-set-to-open-in-kansas-city.html | In Kansas City An Arts Center Makes a Debut | By A G Sulzberger | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/lewis-brown-faded-basketball-prodigy-dies-homeless.html | ExBasketball Prodigy Dies On Streets Where He Lived | By Adam Nagourney | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/living-at-the-intersection-of-public-need-and-housing-pride.html | Living at the Intersection of Public Need and Housing Pride | By Scott James | TX 6-789-482 | 2012-01-23 |

| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/malcolm-wallop-ex-senator-of-wyoming-dies-at-78.html | Malcolm Wallop 78 Senator From Wyoming | By Margalit Fox | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/politics/boehner-affirms-no-tax-increase-stance.html | Boehner in Washington Speech Reaffirms NoTaxIncrease Position | By Michael D Shear and Emmarie Huetteman | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/politics/house-republicans-push-stopgap-spending-bill.html | House Republicans Push Stopgap Spending Bill | By Robert Pear | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/politics/suskinds-confidence-men-details-recession-dissension.html | New Book Tells of Discord In Obama Economic Team | By Mark Landler | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/post-grunge-seattle-still-rocks-20-years-after-nirvanas-nevermind.html | PostGrunge Seattle Still Rocks but Aches Less | By William Yardley and Sean Patrick Farrell | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/skeptics-cast-wary-eyes-on-plan-to-finance-cal-stadium-upgrade.html | Skeptics Cast Wary Eyes on Plan to Finance Cal Stadium Upgrade | By Ryan Phillips | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/suit-accuses-baltimore-institute-of-exposing-children-to-lead.html | Racial Bias Seen in Study Of Lead Dust And Children | By Timothy Williams | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/the-dewhurst-profile-unexciting-but-atop-polls.html | The Dewhurst Profile Unexciting but Atop Polls | By Ross Ramsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/virginia-panel-tightens-abortion-clinic-rules.html | Virginia Health Board Tightens Rules on Abortion Clinics | By Sabrina Tavernise | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/white-house-weighs-limits-of-terror-fight.html | At White House Weighing Limits Of Terror Fight | By Charlie Savage | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/americas/america-cuba-relations-still-mired-in-distrust.html | Americans And Cubans Still Mired In Distrust | By Damien Cave | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/asia/china-recycled-cooking-oil-poses-risk.html | China Recycled Cooking Oil Poses Risk | By Edward Wong | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/europe/denmark-to-be-led-by-its-first-female-premier-as-leftists-win.html | Voters Put Leftists in Power in Denmark | By John F Burns | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/europe/france-time-limits-on-begging.html | France Time Limits on Begging | By Steven Erlanger | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/middleeast/in-syrian-town-uprising-turns-into-grim-standoff.html | Nations Uprising Turns Into Towns Grim Stalemate | By Nada Bakri | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/middleeast/negotiations-continue-over-us-hikers.html | Negotiations Continue Over US Hikers | By Michael S Schmidt | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/middleeast/palestinians-resist-appeals-to-halt-un-statehood-bid.html | Palestinians Resist Appeals To Halt UN Statehood Bid | By Ethan Bronner | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/middleeast/repression-tears-apart-bahrains-social-fabric.html | Bahrain Boils Under the Lid Of Repression | By Anthony Shadid | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/middleeast/yemen-fear-as-fighting-resumes.html | Yemen Fear as Fighting Resumes | By Laura Kasinof | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/dance/deganit-shemys-2-kilos-of-sea-review.html | A SiteSpecific Work Without the Site | By Brian Seibert | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/dance/merrill-brockways-dance-in-america-for-new-generation.html | Dance In America For a New Generation | By Julie Bloom | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/music/andrea-bocelli-philharmonic-and-friends-in-central-park.html | Drop of Opera in a Downpour of Pop | By Anthony Tommasini | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/music/gil-morgenstern-at-wmp-concert-hall-review.html | Beethoven Messiaen And Background Checks | By Vivien Schweitzer | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/music/howard-mcgillin-sings-at-the-oak-room-review.html | Even in a Swoony Show Innocence Stays Intact | By Stephen Holden | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/music/roulette-opens-in-brooklyn-with-camilla-hoitenga-review.html | Moving to a New Borough and Banking on Name Recognition | By Steve Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/television/anderson-cooper-gets-personal-on-new-talk-show.html | A Big Twist in a Career but Not Quite a 360 | By Alessandra Stanley | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/television/charlie-sheens-comedy-central-roast.html | Hot Seat for Sheen Promises The Warmth of the Limelight | By Brian Stelter | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/video-games/world-of-tanks-armored-combat-video-game-review.html | No Blood No Gore Just Megatons of Steel | By Seth Schiesel | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/business/cold-water-detergents-get-a-chilly-reception.html | A Dash of Cold Water | By Andrew Martin and Elisabeth Rosenthal | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/business/global/europeans-struggle-to-clear-hurdles-to-latest-euro-rescue-plan.html | Advice on Debt Europe Suggests US Can Keep It | By Stephen Castle and Louise Story | TX 6-789-482 | 2012-01-23 |

| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/busine ss/global/will-the-ecb-use-its-firepower.html | Will a Powerful Bank Act the Part | By Jack Ewing | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/busine ss/jefferson-county-averts-bankruptcy.html | Alabama Countys Debt Deal Averts Bankruptcy | By Mary Williams Walsh | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/busine ss/uaw-reports-contract-talks-are-very-close.html | GM Reaches Tentative Deal With Workers | By Nick Bunkley | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/busine ss/up-or-down-china-trade-surpluses-bear-watching.html | China Trade Numbers Bear Watching Up or Down | By Floyd Norris | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/fashio n/calvin-klein-lwren-scott-marc-jacobs-ny-fashion-week.html | Striding Confidently Toward the Light | By Cathy Horyn | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/ baseball/verlander-could-reach-the-rarefied-air-of-25-wins.html | Verlander Could Reach Rarefied Air | By Neil Paine | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/ floyd-mayweather-jr-welterweight-with-heavyweight-financial-clout.html | Unbeaten Boxer Pioneers Ways to Make Money Hand Over Fist | By Greg Bishop | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/theate r/reviews/a-night-with-george-review.html | FYI George Never Shows | By Anita Gates | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/theate r/reviews/the-lapsburgh-layover-by-berserker-residents-review.html | It Sure Beats Sitting on the Tarmac | By Catherine Rampell | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/exp erts-testimony-on-race-led-to-stay-of-execution-in-texas.html | Texas Execution Stayed Based on Race Testimony | By Manny Fernandez | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/pac ifist-goshen-college-reconsiders-the-national-anthem.html | A Pacifist College Considers the National Anthem | By Mark Oppenheimer | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/pat-robertson-remarks-on-alzheimers-stir-passions.html | Robertson Stirs Passions With Suggestion to Divorce an Alzheimers Patient | By Erik Eckholm | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/pol itics/obamas-support-is-slipping-poll-finds-but-his-jobs-plan-is-well-received.html | In Poll Support for Obama Slips Among Base | By Jeff Zeleny and Megan TheeBrenan | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/sup porters-rally-to-save-troy-davis-from-execution-in-georgia.html | Digital Age Drives Rally to Keep a Georgia Inmate From Execution | By Kim Severson | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/ africa/aref-nayed-man-of-god-and-technology-tries-to-steady-libya.html | A Man of God and Technology Trying to Steady Libya | By Anne Barnard | TX 6-789-482 | 2012-01-23 |

| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/africa/skirmishes-flare-around-qaddafi-strongholds.html | Libya Counts More Martyrs Than Bodies | By Rod Nordland | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/asia/malaysian-prime-minister-says-he-will-abolish-2-security-laws.html | Malaysian Premier Proposes Replacing Laws on Detention | By Liz Gooch | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/asia/north-korea-south-korea-nuclear-envoys-to-meet.html | Korea Envoys to Discuss Resuming Nuclear Talks | By Choe SangHun | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/asia/north-korean-arrested-in-alleged-plot-against-fellow-defector.html | North Korean Accused of Plotting Against Fellow Defector | By Choe SangHun | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/europe/prokhorov-ousted-as-party-leader-cites-kremlin-discord.html | Magnate Ousted as Party Leader Cites Kremlin Discord | By Andrew E Kramer | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/middleeast/Abbas-Security-Council-United-Nations-Vote.html | Palestinians Set Bid For UN Seat A Clash With US | By Ethan Bronner and Isabel Kershner | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/middleeast/at-least-six-protesters-killed-in-syria.html | Syrias Protesters Mostly Peaceful So Far Start to Resort to Violence | By Anthony Shadid | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/your-money/401ks-and-similar-plans/brightscope-ranks-401k-plans-and-attracts-critics.html | Spotlighting 401k Plans Thanklessly | By Ron Lieber | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/your-money/decoding-the-wide-variations-in-house-appraisals.html | Decoding the Wide Variations in House Appraisals | By Paul Sullivan | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/design/hadid-to-design-a-garage-in-miami.html | Hadid to Design A Garage in Miami | By Robin Pogrebin | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/books/barnes-noble-chief-finances-book-tour.html | Unusual Benefactor Finances Book Tour | By Julie Bosman | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/business/sec-official-in-madoff-case-may-draw-a-criminal-inquiry.html | Officials Eye Madoff Role Of a Lawyer | By Gretchen Morgenson and Louise Story | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/business/transatlantic-and-allied-cancel-merger-plans.html | Transatlantic and Allied Cancel Merger Plans | By Michael J de la Merced | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/business/two-directors-leaving-twitters-board.html | Two Directors Leaving Twitters Board | By Evelyn M Rusli | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/crosswords/bridge/cardplay-from-the-hua-yuan-cup-bridge.html | Americans Give Beijing Team Its Sole Loss at Hua Yuan Cup | By Phillip Alder | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/health/17insider.html | Insider Case Is Linked To Professor | By Duff Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/a-trump-family-reunion-at-an-andrea-bocelli-concert-nocturnalist.html | Just Singing and Mingling With Trumps in the Rain | By Sarah Maslin Nir | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/aids-cases-drop-again.html | AIDS Cases Drop Again | By Anemona Hartocollis | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/couple-accused-of-stealing-food-money-from-red-apple-preschools.html | Couple Accused of Stealing Millions Intended for Preschoolers Meals | By Sharon Otterman | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/court-filing-details-shortcomings-of-911-airport-screeners.html | Filing Details Shortcomings Of Airport Screeners on 911 | By Benjamin Weiser | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/fight-breaks-out-in-barbershop-over-1-dollar-restroom-fee.html | A 1 Restroom Fee It Turned Out Came at a Cost | By Michael Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/gay-marriage-issues-role-in-bob-turners-victory-is-debated.html | GayMarriage Foes See Message in House Race | By Thomas Kaplan | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/in-hoboken-mystery-structure-being-built-is-green-home.html | Superefficient Home With Big Ambitions Built by Students on a Hoboken Lot | By Joanna M Foster | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/mayor-bloomberg-invokes-a-concern-of-riots-on-radio.html | Bloomberg on Radio Raises Specter of Riots by Jobless | By Kate Taylor | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/separated-in-foster-care-siblings-reunite-in-camp.html | Separated in Foster Care Siblings Reunite in Camp | By Alexis Clark | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/opinion/blow-for-jobs-its-war.html | For Jobs Its War | By Charles M Blow | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/opinion/constitution-day-happy-illegal-holiday.html | Happy Illegal Holiday | By Kent Greenfield | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/opinion/learning-from-hammarskjold.html | Learning From Hammarskjold | By Brian Urquhart | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/opinion/nocera-killing-jobs-and-making-us-sick.html | Killing Jobs And Making Us Sick | By Joe Nocera | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/science/17briefs-NASA.html | Satellite to Land Somewhere | By Kenneth Chang | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/baseball/contending-braves-give-the-mets-a-reason-to-play-hard.html | Motivated Mets End Their Slump | By Andrew Keh | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/baseball/for-the-red-sox-a-curative-victory-over-the-rays.html | For the Red Sox a Curative Victory | By Tyler Kepner | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/baseball/riveras-601st-will-have-to-wait-as-yanks-fall.html | Blue Jays Dont Let Yanks Get To Rivera | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/baseball/yankees-rodriguez-thumb-expected-to-return-on-saturday.html | Rodriguez Expects To Return Saturday | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/football/jets-step-into-the-past-with-their-uniforms.html | Jets Step Into the Past With Their Uniforms | By Dave Caldwell | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/football/tuck-praise-spagnuolo-reveling-in-what-he-built-with-giants.html | Tuck Praises Spagnuolo And a System He Built | By Sam Borden | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/golf/mark-wilson-shares-lead-at-bmw-championship.html | Off Radar And Flying Into Share Of Lead | By Larry Dorman | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/hockey/rangers-remember-derek-boogaard-as-camp-opens.html | At Camp Rangers Remember Boogaard | By Jeff Z Klein | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/ncaabasketball/3-st-johns-basketball-recruits-are-ruled-ineligible.html | An Early Setback for St Johns | By Jorge Castillo | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/ncaafootball/at-the-university-of-chicago-football-and-higher-education-mix.html | South Side Odyssey | By Barry Bearak | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/ncaafootball/michigan-states-cousins-finds-right-delivery-on-and-off-field.html | Quarterbacks Impressive Delivery Catches the Eye of Big Ten Coaches | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/ncaafootball/quick-as-a-cat-coastal-carolina-coach-finds-internet-fame.html | Quick as a Cat a Coach and His Message to His Team Find Fame on the Internet | By Juliet Macur | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/ncaafootball/syracuse-and-pitt-in-talks-with-acc.html | Syracuse and Pitt Said to Talk to ACC | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/theater/reviews/deirdre-kinahans-bogboy-review.html | A Lost Girl of Ireland Dealing With Its Lost Boys | By Rachel Saltz | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/a-circuitous-route-to-a-celebration-of-the-us-constitution.html | A Circuitous Route To a Celebration | By Kate Zernike | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/constitution-has-its-day-amid-a-struggle-for-its-spirit.html | The Constitution Has Its Day and a Struggle for Its Spirit Breaks Out | By Kate Zernike | TX 6-789-482 | 2012-01-23 |

| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/fbi-chided-for-training-that-was-critical-of-islam.html | FBI Chided for Training That Was Critical of Islam | By Erica Goode | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/john-o-brennan-on-use-of-military-force-against-al-qaeda.html | Obama Adviser Discusses Using Military on Terrorists | By Charlie Savage | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/new-center-will-develop-teaching-tools.html | New Center Will Develop Teaching Tools | By Sam Dillon | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/politics/carvilles-letter-resonates-but-should-obama-fire-his-staff.html | Sure Obama Can Fire His Staff So Should He | By Matt Bai | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/politics/house-gop-leaders-find-some-things-to-like-about-obamas-jobs-plan.html | House GOP Leaders Find Some Things to Like About Obamas Jobs Plan | By Jennifer Steinhauer | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/politics/perry-finds-kindred-spirits-in-iowa.html | On a Swing Through EarlyVoting Iowa Perry Finds Kindred Spirits | By Richard A Oppel Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/politics/queries-over-government-letting-another-lender-aid-solyndra.html | Questions Raised Over Letting Another Lender Help a Failing Solar Company | By Matthew L Wald | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/reno-air-show-crash.html | 2 Are Dead and Dozens Injured In Crash of Vintage Plane at Show | By Elizabeth A Harris | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/temperatures-across-the-us-drop-quickly-as-autumn-nears.html | From Too Hot to Too Cold All Too Quickly | By A G Sulzberger | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/vito-perrone-sr-who-fought-standardized-tests-dies-at-78.html | Vito Perrone Sr Dies at 78 Fought Standardized Tests | By Paul Vitello | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/africa/un-takes-steps-to-assist-libyas-transitional-leaders.html | UN Takes Steps to Assist Libyas Transitional Leaders | By Neil MacFarquhar | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/americas/venezuela-victory-for-a-dissident.html | Venezuela Victory for a Dissident | By Simon Romero | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/asia/kinmen-seeks-to-evolve-as-china-and-taiwan-improve-ties.html | Once a Redoubt Against China Taiwans Outpost Evolves | By Edward Wong and Xiyun Yang | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/europe/britain-law-is-changed-on-arrests-of-foreign-officials.html | Britain Law Is Changed On Arrests of Foreign Officials | By Sarah Lyall | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/europe/britain-seeking-a-papers-sources.html | Britain Seeking a Papers Sources | By Sarah Lyall | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/europe/france-strauss-kahn-to-speak-out.html | France StraussKahn to Speak Out | By Maa de la Baume | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/europe/jesus-silva-priest-who-founded-a-boys-town-dies-at-78.html | Jess Silva 78 Priest Who Founded Spanish Boys Town | By William Grimes | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/europe/wikileaks-using-ebay-auction-to-raise-money.html | WikiLeaks Goes on eBay To Raise Cash | By J David Goodman | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/middleeast/iraq-seeking-jobs-and-electricity.html | Iraq Seeking Jobs and Electricity | By Michael S Schmidt | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/middleeast/yemenis-in-senna-take-hardships-in-stride.html | After Generations of Making Do Yemenis Take Their New Hardships in Stride | By Laura Kasinof | TX 6-789-482 | 2012-01-23 |
| 2011-09-09 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/television/kat-dennings-and-other-young-actresses-star-on-tv.html | Six Actresses Not in Search of TV Work | By Dave Itzkoff | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-18 | https://www.nytimes.com/2011/09/18/automobiles/autoshow/in-frankfurt-automakers-vow-to-drop-a-few-pounds.html | Its Time to Diet Automakers Say | By Jerry Garrett | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/the-cyborg-in-us-all.html | The Cyborg In Us All | By Pagan Kennedy | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/what-if-the-secret-to-success-is-failure.html | The Character Test | By Paul Tough | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/in-praise-of-character-actors.html | The Name Might Escape Not the Work | By Manohla Dargis and AO Scott | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/ryan-gosling-and-ides-of-march.html | A Heartthrob Finds His ToughGuy Side | By Dennis Lim | TX 6-789-482 | 2012-01-23 |
| 2011-09-14 | 2011-09-18 | https://www.nytimes.com/2011/09/18/travel/latin-american-bargains.html | Where the Bargains Are | By Michelle Higgins | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/design/architectures-future-retrenched.html | The Future Retrenched | By Philip Nobel | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/design/asia-dominates-new-season-of-art-shows.html | Mosaics of the East From the Met To San Francisco | By Holland Cotter | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/design/at-museums-de-kooning-maurizio-cattelan-and-sherrie-levine.html | For Spectacles Sake Museums Get Specific | By Roberta Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/design/byzantium-to-the-bronx-a-world-of-art.html | Byzantium To the Bronx A World of Art | By Karen Rosenberg | TX 6-789-482 | 2012-01-23 |

| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/design/de-wain-valentine-at-pacific-standard-time-in-california.html | Reputation And Monolith Both Stand Tall | By Randy Kennedy | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/design/new-museums-crystal-bridges-among-anticipated-openings.html | Altering Landscapes For Art | By Ken Johnson | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/the-grief-of-others-by-leah-hager-cohen-book-review.html | Alone Together | By Susann Cokal | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/eat-the-bulgogi-slider-is-a-delicious-curveball.html | Heat by the Handful | By Sam Sifton | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/how-dick-cheney-reined-in-presidential-power.html | Wrong Mission Accomplished | By JACK GOLDSMITH | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/my-familys-experiment-in-extreme-schooling.html | Strangers In a Strange School | By Clifford J Levy | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/recipe-bulgogi-sloppy-joes-with-scallion-salsa.html | Bulgogi Sloppy Joes With Scallion Salsa | By Sam Sifton | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/recipe-cucumber-kimchi.html | Cucumber Kimchi | By Sam Sifton | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/tropical-128-an-escape-from-the-grit-of-new-york.html | An Escape To the Tropics In the City | By Devan Sipher | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/a-stormy-housewarming-in-the-regionconnecticut.html | A Stormy Housewarming | By Lisa Prevost | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/bedrooms-for-2-dinner-for-6-guests-the-hunt.html | Bedrooms for 2 Dinner for 6 Guests | By Joyce Cohen | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/new-rentals-planned-for-elmwood-park-in-the-regionnew-jersey.html | Expanding the Housing Stock | By Antoinette Martin | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/q-a.html | Q  A | By Jay Romano | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/roughed-up-by-horses-streetscapeswest-83rd-street.html | Roughed Up by Horses | By Christopher Gray | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/saving-on-mortgage-taxes-mortgages.html | Saving on Mortgage Taxes | By Vickie Elmer | TX 6-789-482 | 2012-01-23 |

| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/storm-left-some-buyers-in-the-dark-in-the-regionlong-island.html | Storm Left Some Buyers in the Dark | By Marcelle S Fischler | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/the-buyers-broker-getting-started.html | The Buddy System or the Buyers Broker | By Susan Stellin | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/thomas-z-scarangello.html | Thomas Z Scarangello | By Vivian Marino | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/theater/jeremy-jordan-in-newsies-and-bonnie-clyde.html | Just a Little Moonlighting On Broadway | By Patricia Cohen | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/theater/new-layers-for-broadway-bound-musical-revivals.html | New Layers Amid the Song And Dance | By Patrick Healy | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/theater/new-season-includes-king-lear-with-sam-waterston.html | Familiar Faces Wear Classic Roles | By Ben Brantley | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/theater/plays-by-katori-hall-lydia-r-diamond-and-suzan-lori-parks.html | Playwrights Bring Uncommon Bond To Broadway | By Charles Isherwood | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/theater/theresa-rebeck-and-sam-gold-have-a-busy-season.html | Also Waiting in the Wings | By Erik Piepenburg | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/travel/36-hours-in-quito-ecuador.html | Quito Ecuador | By Michelle Higgins | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/17/world/europe/berlins-tech-scene-offers-hope-to-economy.html | In Berlins Tech Scene Hopes for the Economy | By Nicholas Kulish | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/dance/congo-and-kabuki-and-salutes-to-mr-b.html | Congo and Kabuki And Salutes to Mr B | By Claudia La Rocco | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/dance/jodi-melnicks-solo-deluxe-version-at-new-york-live-arts.html | Conjuring Abstraction And Subtlety Onstage | By Claudia La Rocco | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/dance/merce-cunningham-legacy-tour-prepares-to-take-final-bow.html | It All Leads to This Cunninghams Final Bow | By Alastair Macaulay | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/dance/rachid-ouramdanes-ordinary-witnesses-at-new-york-live-arts.html | A Writer of Bodies Delves Into Survival | By Gia Kourlas | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/music/andras-schiff-to-focus-on-bartok-in-carnegie-hall-series.html | Pride at the Piano Schiff Playing Bartok | By Vivien Schweitzer | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/music/blink-182-returns-with-new-album-neighborhoods.html | Not Quite Gone A Punk Band Is Coming Back | By Jon Caramanica | TX 6-789-482 | 2012-01-23 |

| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/music/christopher-aldens-cosi-fan-tutte-at-new-york-city-opera.html | For This Director Mozarts Message Is That Love Hurts | By Zachary Woolfe | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/music/fabio-luisi-steps-in-for-levine-at-met-opera.html | Guest No Longer Conductor Raises His Profile at Met | By Anthony Tommasini | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/music/feists-solitary-road-to-new-album-metals.html | The Bounty Of Solitude | By Jon Pareles | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/music/miranda-lambert-to-release-four-the-record.html | On Top Of Country But Also Above It | By Ben Ratliff | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/music/new-jazz-albums-orvieto-and-modern-jazz.html | On Common Ground The Pairing of Piano Men | By Nate Chinen | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/music/philip-glass-a-minimalist-maximized.html | Philip Glass A Minimalist Maximized | By Allan Kozinn | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/music/robert-ashleys-older-works-revisited-and-reshaped.html | Composer and Others Rethinking His Works | By Steve Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/television/foxs-terra-nova-aims-for-broad-appeal.html | A People Story But It Has Dinosaurs Too | By Brian Stelter | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/television/it-girls-mad-men-and-monster-slayers.html | It Girls Mad Men and Monster Slayers | By Mike Hale | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/television/pan-am-playboy-club-and-whitney-new-on-tv.html | Retrofitting The Feminine Mystique | By Alessandra Stanley | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/television/viewing-like-its-1979-science-fiction-and-fantasy.html | New Fantasy Viewing Like Its 1979 | By Ginia Bellafante | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/video-games/video-game-releases-battlefield-3-and-call-of-duty-face-off.html | Shooters Face Off and the Legend Of Zelda Continues | By Seth Schiesel | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/automobiles/autoreviews/hyundai-genesis-flexing-some-korean-muscle.html | Flexing Some Korean Muscle | By Ezra Dyer | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/automobiles/autoreviews/saab-9-4x-a-hail-mary-pass-as-the-clock-runs-down.html | A HailMary Pass as the Clock Runs Down | By Lawrence Ulrich | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/automobiles/car-of-tomorrow-gets-fuel-system-of-today.html | Car of Tomorrow Gets Fuel System of Today | By Paul Stenquist | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/automobiles/gassing-up-nascar-v-8s.html | Gassing Up Nascar V8s | By Paul Stenquist | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/a-man-of-parts-by-david-lodge-book-review.html | The Man Who Invented Tomorrow | By Christopher Benfey | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/american-dreamers-by-michael-kazin-book-review.html | Greater Expectations | By Beverly Gage | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/assassins-of-the-turquoise-palace-by-roya-hakakian-book-review.html | By the Ayatollahs Decree | By Caroline Moorehead | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/bookshelf-fairy-and-folk-tales-by-pamela-paul.html | Bookshelf Fairy and Folk Tales | By Pamela Paul | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/crime-mystery-novels-by-louise-penny-eoin-colfer-charles-todd-and-scott-phillips.html | Art Poetry Murder | By Marilyn Stasio | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/driving-home-an-american-journey-by-jonathan-raban-book-review.html | A Distant Shore | By Stacy Schiff | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/i-married-you-for-happiness-by-lily-tuck-book-review.html | Till Death Do Us Part | By Colin Thubron | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/is-marriage-for-white-people-by-ralph-richard-banks-book-review.html | The Wedding Gap | By Imani Perry | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/noon-by-aatish-taseer-book-review.html | Crossing the Line | By Parul Sehgal | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/the-beautiful-and-the-damned-by-siddhartha-deb-book-review.html | From Gandhi to Gatsby | By Samanth Subramanian | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/the-childrens-authors-who-broke-the-rules.html | Rules Meant to Be Broken | By Pamela Paul | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/the-fingertips-of-duncan-dorfman-by-meg-wolitzer-book-review.html | KnowItAll | By Stefan Fatsis | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/the-flint-heart-by-eden-phillpotts-illustrated-by-john-rocco-book-review.html | Vile Stone | By Jerry Griswold | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/the-golden-empire-by-hugh-thomas-book-review.html | In Columbuss Wake | By Charles C Mann | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/there-but-for-the-by-ali-smith-book-review.html | Open House | By Sylvia Brownrigg | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/three-famines-by-thomas-keneally-book-review.html | ManMade Disaster | By Johann Hari | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/train-dreams-by-denis-johnson-book-review.html | Private Express | By Anthony Doerr | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/up-front-imani-perry.html | Up Front | By The Editors | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/what-it-is-like-to-go-to-war-by-karl-marlantes-book-review.html | Warrior Code | By Elizabeth D Samet | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/wildwood-by-colin-meloy-book-review.html | Into the Woods | By Claire Dederer | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/wonderstruck-written-and-illustrated-by-brian-selznick-book-review.html | Reimagined | By Adam Gopnik | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/jane-lynch-finds-herself.html | Jane Lynch Finds Herself | By Judith Newman | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/male-models-at-the-line-of-beauty-ny-fashion-week.html | The Line of Beauty | By Holland Cotter | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/modern-love-a-brother-lost-and-found.html | A Brother Lost and Found | By Sierra Bellows | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/olivia-munn-what-i-wore-for-fashion-week.html | OLIVIA MUNN Fast and Furious For a Designer Week | By BeeShyuan Chang | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/sheltered-by-online-scrabbles-anonymity.html | Words With Strangers | By Meg Wolitzer | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/testosterone-study-has-fathers-questioning-their-manhood.html | Fathers and the XXFactor | By Alex Williams | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/the-taormina-sisters-and-the-misuraca-brothers-vows.html | The Taormina Sisters and the Misuraca Brothers | By Abby Goodnough | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/when-you-become-the-fashion-police-social-qs.html | Step Away From The Fashion Police | By Philip Galanes | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/can-antioch-college-return-from-the-dead-again.html | Back in the Ol Hippie Hothouse | By Bill Donahue | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/dear-novelists-be-less-moses-and-more-cosell.html | I Wont Entirely Have Forgotten These WritersBut Ill Have Learned to Live Without Them | By Dwight Garner | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/lives-restarting-from-scratch.html | Restarting From Scratch | By Su Meck | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/the-ethicist-stolen-property.html | Stolen Property | By Ariel Kaminer | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/there-is-no-escaping-whitney-cummings.html | There Is No Escaping Whitney Cummings | By Andrew Goldman | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/why-we-need-for-profit-colleges.html | How to Improve On an | By Joe Nocera | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/you-are-here-the-83-year-old-money-tree.html | The 83YearOld Money Tree | By Hope Reeves | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/adapting-john-le-carre-novels-for-the-movies.html | The Storyteller Who Returned From the Cold | By Terrence Rafferty | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/december-release-schedule.html | December Release Schedule | By Dave Kehr | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/emilio-estevez-and-martin-sheen-collaborate-on-the-way.html | A FatherSon Journey Continues | By David Carr | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/kirsten-dunst-handles-melancholia-disaster-with-aplomb.html | Handling Disasters On Screen or Off With Aplomb | By Mark Harris | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/new-dvds-citizen-kane-going-places-birth-of-a-nation.html | Movies That Said Look What I Can Do | By Charles Taylor and Stephanie Zacharek | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/november-release-schedule.html | November Release Schedule | By Dave Kehr | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/october-release-schedule.html | October Release Schedule | By Dave Kehr | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/reasons-to-stay-in-the-dark.html | Reasons to Stay In the Dark | By Dave Kehr | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/the-breakthrough-performances-of-the-fall.html | Stretching In New Ways And Places | By Karen Durbin | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/for-bike-collectors-the-rush-of-hanging-them-on-the-wall.html | Ride This Bike Nay This Beautys Made for Framing | By Sean Patrick Farrell | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/for-david-karp-tumblr-founder-no-alarm-sundays.html | Kill the Alarm and Rev Up the Vespa | By Ashley Parker | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/steps-away-but-worlds-apart.html | Steps Away But Living Worlds Apart In the City | By Ginia Bellafante | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/the-last-holdouts-in-changing-city-neighborhoods.html | Staying Put In a City of Change | By Sam Dolnick | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/the-pegleg-app-sends-you-on-a-new-york-scavenger-hunt.html | A Scavenger Hunt By Smartphone | By Joshua Brustein | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/south-street-seaport-fish-market-cleans-up-good.html | The Fish Market Cleans Up Good | By Julie Satow | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/the-love-for-one-orange-living-in-south-orange-nj.html | The Love for One Orange | By Jill P Capuzzo | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/travel/hotel-review-hotel-mio-in-buenos-aires.html | Buenos Aires Hotel Mio | By Michael T Luongo | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/travel/in-argentina-glaciers-by-way-of-patagonia.html | On the Outlaw Trail Through Patagonia | By Brienne Walsh | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/travel/in-buenos-aires-wine-tastings-from-all-over-argentina.html | In Buenos Aires Sips From All Over | By Michael T Luongo | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/travel/isla-coiba-panama-a-marine-preserve.html | A Panamanian Marine Preserve With a Past | By Elaine Glusac | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/travel/suriname-south-americas-hidden-treasure.html | Suriname Splendid in Isolation | By Simon Romero | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/travel/uruguays-bohemian-chic-beaches.html | In Uruguay BohemianChic on the Dunes | By Paola Singer | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/business/andrew-thompson-of-proteus-on-direct-feedback.html | Speak Frankly but Dont Go Over the Net | By Adam Bryant | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/business/darwin-the-market-whiz.html | Darwin the Market Whiz | By Robert H Frank | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/business/economy/adam-posen-presses-central-banks-to-act-more-aggressively.html | From an American in London Global Warnings | By Landon Thomas Jr | TX 6-789-482 | 2012-01-23 |

| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/business/economy/as-europes-crisis-grows-over-there-is-over-here.html | Suddenly Over There Is Over Here | By Gretchen Morgenson | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/business/general-motors-said-to-offer-bonuses-in-new-deal-with-workers.html | GM Offers Bonuses To Workers In New Deal | By Bill Vlasic and Nick Bunkley | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/business/global/meetings-on-european-debt-crisis-end-in-debate-but-little-progress.html | Meetings on European Debt Crisis End in Debate but Little Progress | By Stephen Castle | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/business/online-id-verification-plan-carries-risks.html | Call It Your Online Drivers License | By Natasha Singer | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/business/the-guggenheim-connection-fame-riches-and-a-masquerade.html | The Guggenheim Connection | By Graham Bowley | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/business/when-retirees-are-shortchanged-for-corporate-profits.html | When Retirees Are Shortchanged | By Bryan Burrough | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/crosswords/chess/chess-russians-and-ukrainians-square-off-at-world-cup.html | Soviet Unions Fall Gave Birth To a Host of New Rivalries | By Dylan Loeb McClain | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/a-mans-sex-life-may-suffer-if-his-partner-gets-too-close-to-his-pals-studied.html | Another Reason To Avoid His Friends | By Pamela Paul | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/lets-hear-it-for-aunthood.html | Lets Hear It for Aunthood | By Kate Bolick | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/jobs/18boss.html | The Joy of Making Things | By Mary Isbister | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/jobs/18pre.html | Confessions Of a Former Perfectionist | By Lawrence W Cheek | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/516-american-kitchen-and-bar-in-syosset-review.html | A Place for Families With Hungry Teenagers | By Joanne Starkey | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/at-el-caney-in-bergenfield-nj-flavors-of-cuba.html | Cuban Flavors Especially Garlic | By Tammy La Gorce | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/at-levant-grille-in-englewood-turkish-persian-fare-review.html | TurkishPersian In a Multiethnic Setting | By Scott Veale | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/at-miss-saigon-vietnamese-restaurant-classics-in-big-portions.html | Vietnamese Classics | By Christopher Brooks | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/at-nitro-in-syosset-flash-freeze-ice-cream.html | Ice Cream Made to Order | By Susan M Novick | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/at-st-marks-bookshop-killer-rent-and-a-petition.html | Killer Rent a Plea and a Petition | By John Leland | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/china-white-restaurant-in-greenwich-review.html | Sleek and Snappy With No Gilded Dragons | By Patricia Brooks | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/chinas-adoption-scandal-sends-chills-through-families-in-united-states.html | For Adoptive Parents Questions Without Answers | By John Leland | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/darko-tresnjak-takes-over-at-hartford-stage.html | Shakespeare Can Wait Till Spring at Least | By Anita Gates | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/edi-the-wolf-brings-austrian-cuisine-to-the-east-village.html | Where Diplomats and Young East Siders Collide | By Diane Cardwell | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/for-students-gianfrancos-and-table-local-market.html | Extra Fuel for Students | By Alice Gabriel | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/jan-slepian-90-sees-essays-on-aging-brought-to-life-onstage.html | Author 90 Sees Her Essays Brought to Life Onstage | By Tammy La Gorce | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/othello-at-the-shakespeare-theater-at-drew-university-review.html | Seeing the Humor in a Shakespearean Tragedy | By Anita Gates | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/rays-pizza-the-first-of-many-counts-down-to-last-slice.html | Rays Pizza the First of Many Counts Down to Its Last Slice | By Michael Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/reviving-a-rachmaninoff-link-in-a-centerport-concert.html | Reviving a Rachmaninoff Connection | By Aileen Jacobson | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/the-crucible-at-hartford-stage-review.html | These Witches Arent in Puritan New England Anymore | By Sylviane Gold | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/two-westchester-orchestras-two-approaches-to-leadership.html | Two Orchestras Two Approaches to Leadership | By Phillip Lutz | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/yoko-ono-imagine-peace-at-stony-brook-universitys-staller-center.html | Exploring a Career Before and Beyond John and Yoko | By Karin Lipson | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/zaza-pizzeria-in-scarsdale-review.html | WoodFired Tribute To Pizzerias of Naples | By M H Reed | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/autumn-party-time-across-the-globe.html | Autumn Party Time Across the World | By RICHARD COHEN | TX 6-789-482 | 2012-01-23 |

| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/before-the-emmys-were-gay.html | Before the Emmys Were Gay | By NORMAN SUNSHINE | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/bruni-in-italy-and-america-the-affliction-of-comfort.html | The Affliction of Comfort | By Frank Bruni | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/collins-rick-perry-uber-texan.html | Rick Perry Uber Texan | By Gail Collins | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/dowd-egghead-and-blockheads.html | Egghead And Blockheads | By Maureen Dowd | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/friedman-israel-adrift-at-sea-alone.html | Israel Adrift at Sea Alone | By Thomas L Friedman | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/how-the-big-money-finds-a-way-in.html | How the Big Money Finds a Way In | By Eduardo Porter | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/john-maynard-keynes-his-sunny-optimism-shaped-economists-approach-to-depression.html | Keynes The Sunny Economist | By SYLVIA NASAR | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/kristof-glimpses-of-the-next-great-famine.html | Glimpses of the Next Great Famine | By Nicholas Kristof | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/new-school-trigger-laws-take-parent-engagement-to-a-new-level.html | Putting Parents in Charge | By Peg Tyre | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/the-south-aint-just-whistlin-dixie.html | The South Aint Just Whistlin Dixie | By KAREN L COX | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/what-paul-ryan-finds-interesting-now.html | Paul Ryan | By Kate Murphy | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/baseball/dickey-pitches-a-gem-and-loses-again.html | Dickeys Knuckler Dances Again But Braves Sinker Does In Mets | By Andrew Keh | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/baseball/oddly-tigers-yankees-and-arizona-all-like-a-2009-deal.html | Unusual Trade Propels Three Teams Toward Playoffs | By Tyler Kepner | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/baseball/rivera-earns-save-no-601-rodriguez-returns-with-homer.html | Handshakes Not Hugs as Rivera Ties Saves Mark | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/baseball/ted-williamss-406-average-is-more-than-a-number.html | A Truly Magic Number | By Bill Pennington | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/big-east-exit-is-said-to-begin-for-syracuse-and-pittsburgh.html | If Syracuse and Pitt Exit Things Get Interesting | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/football/front-office-dysfunction-puts-rams-in-a-fix.html | FrontOffice Strife Put Rams in a Fix | By Mike Tanier | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/football/jets-isaiah-trufant-is-easy-to-root-for.html | A Jet Whos Easy to Root For And Hard to Keep Down | By Ben Shpigel | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/football/losing-manning-colts-seeks-perspective.html | After Losing Manning and Game Colts Try to Keep Perspective | By Judy Battista | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/football/vikings-mcnabb-endures-rocky-start.html | Hoping the Scramble Will Come to an End | By Pat Borzi | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/in-nascar-chase-gordon-is-pursuing-past-glory.html | Gordon Pursuing Cup And His Own History | By Dave Caldwell | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/ncaafootball/sooners-success-rooted-in-bold-changes-by-leach.html | Helping Revive Oklahoma On the Way to Texas Tech | By Mike Leach | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/tennis/us-open-everybody-still-talking-about-the-weather.html | Everybody Still Talks About the Weather | By John Martin | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sunday-review/israel-and-turkey-foes-and-much-alike.html | Israel and Turkey Foes and Much Alike | By Ethan Bronner | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sunday-review/the-facts-on-the-fed.html | The Facts On the Fed | By David Leonhardt | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sunday-review/the-impoverished-states-of-america.html | The Impoverished States of America | By Tom Kuntz and Bill Marsh | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sunday-review/the-political-provocateur.html | The Political Provocateur | By Sam Tanenhaus | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/technology/sprints-unlimited-data-plan-and-the-challenges-ahead.html | The Data Buffet Is Open Grazing Welcome | By Randall Stross | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/a-hill-country-town-that-whispers-not-shouts.html | A Hill Country Town That Whispers Not Shouts | By Stirling Kelso | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/a-mothers-war-on-germs-at-fast-food-playgrounds.html | A Mothers War on Germs at FastFood Playlands | By Marc Lacey | TX 6-789-482 | 2012-01-23 |

| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/asking-why-employees-of-solar-firm-lost-jobs.html | Asking Why Employees Of Solar Firm Lost Jobs | By Aaron Glantz | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/at-georgias-hostel-in-the-forest-at-home-in-a-treehouse.html | A Home in a Tree At Least for a Night | By Robbie Brown | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/eleanor-mondale-daughter-of-former-vice-president-dead-at-51.html | Eleanor Poling 51 ExVice Presidents Daughter | By Kirk Semple | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/how-privatized-social-security-works-in-galveston.html | How Privatized Social Security Works in Galveston | By Becca Aaronson | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/john-yoo-and-alberto-coll-debate-presidential-power.html | That Rare Political Debate Both Civil and Full of Consequence | By James Warren | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/politics/charles-percy-former-illinois-senator-is-dead-at-91.html | Charles H Percy Illinois Senator Who Clashed With Nixon Is Dead at 91 | By Adam Clymer | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/politics/kara-kennedy-allen-daughter-of-edward-m-kennedy-dies.html | Kara Kennedy 51 Daughter of Former Senator | By Elizabeth A Harris | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/politics/obama-tax-plan-would-ask-more-of-millionaires.html | Obama Tax Plan Would Ask More of Millionaires | By Jackie Calmes | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/politics/rahm-emanuel-angers-teachers-union-over-longer-school-day.html | Chicagos Mayor Challenges Union in Pursuit of a Longer School Day | By Monica Davey | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/recess-is-making-a-comeback-in-schools.html | Recess Is Making A Comeback In Schools | By Rebecca Vevea | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/reno-air-show-crash.html | Spectators Deaths Highlight Risks of Popular Aerial Racing | By Jesse McKinley | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/running-now-for-2014-with-eyes-on-the-money.html | Running Now for 2014 With Eyes on the Money | By Ross Ramsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/valuing-a-starting-pitcher-soon-to-be-a-free-agent.html | Valuing a Starting Pitcher Soon to Be a Free Agent | By Dan McGrath | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/world/africa/fighters-capture-qaddafi-redoubts-except-when-they-dont.html | At Qaddafi Loyalists Last Redoubts A Struggle of Advances and Retreats | By Rod Nordland | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/world/asia/graft-poisons-uttar-pradeshs-health-system-in-india.html | Amid Indias Epidemic of Graft Health Care Officials Are Dying | By Lydia Polgreen | TX 6-789-482 | 2012-01-23 |

| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/world/europe/ireland-recalibrates-ties-to-roman-catholic-church.html | Irish Rupture With Vatican Sets Off a Transformation | By Sarah Lyall | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/world/clashes-erupt-in-yemen-and-a-sit-in-is-attacked.html | Clashes Erupt In Yemen And a Sit-In Is Attacked | By Laura Kasinof | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/world/middleeast/palestinians-see-united-nations-appeal-as-best-option-available.html | Palestinians See UN Appeal as Most Viable Option | By Ethan Bronner and Isabel Kershner | TX 6-789-482 | 2012-01-23 |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/world/middleeast/tumult-of-arab-spring-prompts-worries-in-washington.html | Arab Hopes US Worries | By Steven Lee Myers | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/bruce-schackman-ed-sikov-weddings.html | Bruce Schackman Ed Sikov | By Rosalie R Radomsky | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/sally-pressman-david-rogers-weddings.html | Sally Pressman David Rogers | By Rosalie R Radomsky | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/basketball/defense-helps-liberty-keep-playoff-run-alive.html | Steely Powell Helps Liberty Stay Alive in the Playoffs | By Mark Viera | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/boxing-mayweather-knocks-out-ortiz-in-the-fourth-round.html | Mayweather Takes a Head Butt Then Takes Out Ortiz in the Fourth | By Greg Bishop | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/golf/bmw-championship-rose-increases-his-lead.html | After a Relaxing Week of Golf A Revived Rose Plays for Keeps | By Larry Dorman | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/ncaafootball/miami-beats-ohio-state-in-the-ineligibowl.html | Eligibility All Aside Hurricanes Prevail | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/ncaafootball/oklahoma-fends-off-ambitious-florida-state.html | Oklahoma Fends Off Ambitious Florida State | By Tom Spousta | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/an-urban-garden-prepares-inmates-for-green-collar-jobs.html | An Urban Garden Prepares Inmates for GreenCollar Jobs | By Don Terry | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/autistic-and-seeking-a-place-in-an-adult-world.html | AUTISM GROWN UP Autistic and Seeking a Place in an Adult World | By Amy Harmon | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/marin-countys-efforts-against-whooping-cough-pay-off.html | Marin Countys Efforts Against Whooping Cough Pay Off | By Sydney Lupkin | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/politics/in-granholm-book-cautionary-economic-lessons-from-michigan.html | Cautionary Lessons From Michigan | By Monica Davey | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/prosecutor-candidates-support-restorative-justice.html | Prosecutor Candidates Support Restorative Justice | By Trey Bundy | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/state-tries-to-reduce-head-injuries-in-a-rough-game.html | State Tries to Reduce Head Injuries in a Rough Game | By Thanh Tan | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/the-c-h-sign.html | Crockett The C  H Sign | By Louise Rafkin | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/ncaabasketball/dave-gavitt-the-big-easts-founder-dies-at-73.html | Dave Gavitt Dies at 73 Created Big East Conference | By Richard Goldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/dance/bill-t-jonesarnie-zane-at-new-york-live-arts-review.html | 30 Years On Focus Remains on Opposites to Attract an Audience | By Alastair Macaulay | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/dance/new-york-city-ballet-at-koch-theater-review.html | Godhood Will Soon Become His Art | By Brian Seibert | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/design/dead-sea-scrolls-on-view.html | Dead Sea Scrolls on View | Compiled by Adam W Kepler | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/music/demi-lovatos-unbroken-review.html | After Disney After Rehab A Singer Tries Growing Up | By Jon Caramanica | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/music/new-york-philharmonic-at-avery-fisher-hall-review.html | Shakespeares Words Echo Amid the Music Those Words Inspired | By Allan Kozinn | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/music/nine-rivers-at-miller-theater-review.html | River Elegy That Covers a Wide Sonic Terrain | By Anthony Tommasini | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/music/the-knights-chamber-orchestra-at-bargemusic-review.html | A Lot of Schubert and a Touch of Poetry | By Zachary Woolfe | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/television/the-playboy-club-on-nbc-review.html | Cigars Cigarettes Catty Rivalries | By Mike Hale | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/television/three-new-sitcoms-put-the-focus-on-young-single-women.html | New Crop of Sitcom Women Can Dish It Like the Big Boys | By Alessandra Stanley | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/books/ron-suskinds-confidence-men-focuses-on-obama-review.html | Glimpses Of Obama Among 8216Friends8217 | By Michiko Kakutani | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/euro-bonds-unlikely-to-solve-problems-reuters-breakingviews.html | Euro Bonds An Unlikely Cure | By Hugo Dixon | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/global/19iht-euro19.html | Greeks Consider Draconian Cuts In Appeal for Aid | By Jack Ewing and Niki Kitsantonis | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/global/ubs-says-trading-losses-closer-to-2-3-billion.html | Revealing Details of Rogue Trades UBS Raises Loss Estimate to 23 Billion | By Julia Werdigier | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/media/a-minty-chewing-gum-is-named-for-shaun-white.html | A Minty Chewing Gum Named for a Snowboarder | By Andrew Adam Newman | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/media/as-an-msnbc-host-al-sharpton-is-a-hybrid-like-no-other.html | With MSNBC Show Sharpton Straddles ActivistJournalist Line | By Alan Feuer | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/media/discovery-woos-the-man-with-cash-for-cars-sports-and-fancy-toys.html | A Channel Woos the Man With Spare Cash for Toys | By Brian Stelter | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/media/facebook-is-expected-to-unveil-media-sharing-service.html | Facebook To Offer Path To Media | By Ben Sisario | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/media/from-mtv-to-building-afghan-tv-the-media-equation.html | In Kabul Its Not MTV Its a Mission | By David Carr | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/media/in-e-books-publishing-houses-have-a-rival-in-news-sites.html | In EBooks Publishers Have Rivals News Sites | By Julie Bosman and Jeremy W Peters | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/crosswords/bridge/sweden-wisn-tianjin-binhai-cup-bridge.html | Sweden Wins Two Mens Events in China | By Phillip Alder | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/movies/now-in-3-d-lion-king-returns-to-lead-at-box-office.html | Now in 3D Lion King Returns to Lead at Box Office | By Brooks Barnes | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/movies/the-winners-in-toronto.html | The Winners in Toronto | Compiled by Adam W Kepler | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/baseball/yankees-rest-regulars-and-lose-to-blue-jays.html | Even Jeter Having a Strong Second Half Can Appreciate a Day Off | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/football/dominant-defense-propels-jets-over-jaguars.html | Defense Removes All Doubt | By Ben Shpigel | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/lexi-thompson-16-becomes-youngest-to-win-on-lpga-tour.html | Youngest LPGA Winner Thinks Its About Time | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/ncaafootball/congressional-scrutiny-of-conference-realignment-is-said-to-be-likely.html | Syracuse and Pittsburgh Switch Conferences Sowing Chaos | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/technology/internet/setting-boundaries-for-internet-privacy.html | A European Debate Over Online Ads and Data Privacy Crosses the Atlantic | By Kevin J OBrien | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/theater/reviews/the-wood-at-rattlestick-playwrights-theater-review.html | Requiem for a New York Newsman | By Jason Zinoman | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/us/politics/mitch-daniels-calls-for-a-more-honest-campaign-debate.html | Republican Calls for a More Honest Debate | By Jeff Zeleny | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/us/politics/obama-plan-to-cut-deficit-will-trim-spending.html | Presidents Plan on Deficit Mixes Cuts and Taxes | By Helene Cooper | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/asia/chinese-protesters-accuse-solar-panel-plant-of-pollution.html | Angry Over Pollution Hundreds Protest at Chinese Factory | By Sharon LaFraniere | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/asia/us-decides-against-selling-f-16s-to-taiwan.html | No New F16s for Taiwan But US to Upgrade Fleet | By Mark Landler | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/europe/gains-of-pro-russian-party-show-shift-in-sentiment-in-latvia.html | Gains of ProRussian Party in Latvia Show Worries on Economy and Graft | By Michael Schwirtz | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/europe/in-interview-strauss-kahn-acknowledges-his-moral-failings.html | StraussKahn Concedes Error in Sexual Encounter With Maid | By Steven Erlanger and Maa de la Baume | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/middleeast/yemeni-forces-open-fire-killing-protesters.html | Fighting Flares Anew in Yemen After Security Forces Fire on Demonstrators | By Laura Kasinof | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/music/wilma-lee-cooper-grand-ole-opry-singer-dies-at-90.html | Wilma Lee Cooper 90 Singer Beloved at Grand Ole Opry | By Bill FriskicsWarren | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/television/frances-bay-actress-known-for-old-lady-roles-dies-at-92.html | Frances Bay 92 Film Actress Known for Old Lady Roles | By Sarah Maslin Nir | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/television/modern-family-takes-home-five-emmys.html | 8216Modern Family8217 Takes Home Five Emmys | By Brian Stelter | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/television/veiled-apologies-and-few-surprises.html | Veiled Apologies And Few Surprises | By Alessandra Stanley | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/fed-runs-risk-of-doing-less-than-expected.html | Fed Runs Risk of Doing Less Than Investors Expect | By Binyamin Appelbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/global/19iht-siemens19.html | Siemens Ends Building Of Nuclear Power Plants | By Judy Dempsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/education/19winerip.html | When Free Trips Overlap With Commercial Purposes | By Michael Winerip | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/health/policy/19drug.html | China and India Making Inroads In Biotech Drugs | By Gardiner Harris | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/nyregion/barbara-sheehan-accused-of-murdering-husband-cites-abuse.html | Murder Trial Hinges on Questions of Domestic Abuse | By Dan Bilefsky | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/nyregion/fordham-ends-law-schools-farm-share-program.html | Buying Local Feeding Needy Till Fordham Calls a Halt | By Matt Flegenheimer | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/nyregion/governor-andrew-cuomo-eagerly-attends-an-auto-show.html | For a Governor Partial to Corvettes a Chance to Indulge His Inner Gearhead | By Thomas Kaplan | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/nyregion/uprooting-the-old-familiar-parking-meter.html | The Last Days of the Old Parking Meter | By Michael M Grynbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/us/judge-considers-making-jurors-vow-not-to-use-web.html | Judge Considers Pledge for Jurors on Internet Use | By Colin Moynihan | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/opinion/a-little-inflation-can-be-a-dangerous-thing.html | A Little Inflation Can Be a Dangerous Thing | By PAUL A VOLCKER | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/opinion/economic-bleeding-cure.html | The Bleeding Cure | By Paul Krugman | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/opinion/filling-in-the-blanks.html | Fill In The Blanks | By Bill Keller | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/opinion/how-to-stop-the-drop-in-verbal-scores.html | How to Stop the Drop in Verbal Scores | By E D Hirsch Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/opinion/postscripts-to-the-attica-story.html | Postscripts to the Attica Story | By Francis X Clines | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/baseball/mets-get-glance-at-a-bright-future.html | Plenty of Cheer All Around As Rookies Fuel Mets Victory | By Andrew Keh | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/baseball/rays-beat-red-sox-again-cutting-wild-card-lead-to-two.html | WildCard Gap Drops to Two Games as the Rays Hammer the Red Sox Again | By Bill Finley | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/football/ex-giants-case-is-a-window-on-nfl-aid.html | ExGiants Case Is a Window On NFL Aid | By William C Rhoden | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/football/jets-sanchez-takes-hits-but-remains-a-work-in-progress.html | All Eyes and All Hopes Are on a Work in Progress | By Harvey Araton | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/football/ones-rumbling-ones-stumbling.html | Brady and Patriots Make the Most of the Chargers Mistakes | By Judy Battista | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/golf/rose-wins-bmw-title-and-shot-at-fedex-cup.html | Roses Victory Creates a Lucrative Opportunity | By Larry Dorman | TX 6-789-482 | 2012-01-23 |

| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/mayweather-again-wins-lots-of-money-but-little-love.html | Once Again Mayweather Wins Lots of Money but Little Love | By Greg Bishop | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/ncaafootball/19pac12.html | A Superconference Obstacles Remain for the Pac12 | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/soccer/even-for-olympic-soccer-uniting-britain-may-be-tough.html | A British Soccer Team Whats That Say Scots Welsh and Irish | By Jer Longman and Sarah Lyall | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/tennis/djokovic-retires-in-pain-as-serbia-loses-davis-cup-semifinal.html | Djokovic Retires in Pain as Serbia Loses | By Christopher Clarey | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/technology/googles-to-face-congressional-antitrust-hearing.html | Scrutinizing Googles Reign | By Steve Lohr and Claire Cain Miller | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/theater/reviews/arias-with-a-twist-at-abrons-arts-center-review.html | Glorifying the American Uh Alien | By Ben Brantley | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/us/changes-to-police-lineup-procedures-cut-eyewitness-mistakes-study-says.html | Changes to Police Lineup Procedures Cut Eyewitness Mistakes Study Says | By John Schwartz | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/us/community-paramedics-seek-to-prevent-emergencies-too.html | Responding Before a Call Is Needed | By Kirk Johnson | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/us/flight-data-recovered-from-plane-in-reno-air-race-crash.html | Flight Data Recovered In Crash At Air Race | By Jesse McKinley | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/us/friends-of-us-but-branded-as-terrorists-by-immigration-law.html | Friends of US Terrorists in Eyes of Law | By Dan Frosch | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/us/politics/paint-creek-tex-remembers-rick-perry.html | Paint Creek the Town Perry Left Behind | By Deborah Sontag | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/us/politics/pennsylvania-republicans-weigh-electoral-vote-changes.html | Pennsylvania GOP Weighs Electoral Vote Changes for 2012 | By Katharine Q Seelye | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/us/retiree-benefits-for-the-military-could-face-cuts.html | Retiree Plans For Military Face Scrutiny | By James Dao and Mary Williams Walsh | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/africa/senegal-rappers-emerge-as-political-force.html | In Blunt and Sometimes Crude Rap a Strong Political Voice Emerges | By Adam Nossiter | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/africa/somali-pirate-gang-may-be-holding-british-tourist.html | British Tourist Kidnapped in Kenya May Be in Central Somalia | By Mohamed Ibrahim and Jeffrey Gettleman | TX 6-789-482 | 2012-01-23 |

| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/europe/merkels-efforts-in-euro-crisis-complicated-by-berlin-vote.html | Berlin Vote Complicates Merkel Efforts | By Nicholas Kulish | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/middleeast/hamas-voices-issues-with-palestinian-bid-for-united-nations-membership.html | A Nervous Hamas Voices Its Issues With a Palestinian Bid for UN Membership | By Fares Akram and Ethan Bronner | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/middleeast/palestinians-turn-to-united-nations-where-partition-had-its-roots.html | Palestinians Turn To UN Where Partition Began | By Neil MacFarquhar | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/middleeast/turkey-predicts-partnership-with-egypt-as-regional-anchors.html | Partnership With Egypt Is Predicted By Turkey | By Anthony Shadid | TX 6-789-482 | 2012-01-23 |
| 2011-09-15 | 2011-09-20 | https://www.nytimes.com/2011/09/20/science/20feather.html | Feathers Trapped in Amber Reveal a More Colorful Dinosaur Age | By John Noble Wilford | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/dance/monstah-blacks-black-moon-at-dance-new-amsterdam-review.html | With Nods to Schoenberg and Dr King | By Gia Kourlas | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/design/preserving-the-american-folk-art-museums-place-in-new-york.html | As Folk Art Museum Teeters a Huge Loss Looms | By Roberta Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/music/austin-city-limits-festival-has-big-and-local-acts.html | Praying for High Hill Country Rain and Other Austin Pursuits | By Nate Chinen | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/music/dolores-hope-bob-hopes-widow-dies-at-102.html | Dolores Hope 102 Singer And the Wife of Bob Hope | By Anita Gates | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/music/lullys-atys-at-bam-with-les-arts-florissants-review.html | Its Not Easy to Be a Goddesss Boy Toy | By Allan Kozinn | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/music/superheavy-with-mick-jagger-and-where-are-the-arms-review.html | A New Album by Mick Jagger and Friends | By Ben Ratliff and Nate Chinen | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/music/tony-bennett-at-the-metropolitan-opera-review.html | Swinging and Growling to an Optimistic Beat | By Stephen Holden | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/television/unforgettable-on-cbs-with-poppy-montgomery-review.html | Remembering All but a Sisters Murder | By Neil Genzlinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/video-games/gears-of-war-3-review.html | Moving On But Running In First Gear | By Seth Schiesel | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/books/the-affair-by-lee-child-gives-reacher-a-back-story.html | Prequel for a Heavyweight Hero Gets His Back Story | By Janet Maslin | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/business/daily-stock-market-activity.html | Shares Retreat as Doubts Grow About Greece | By Christine Hauser and Matthew Saltmarsh | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/business/global/airbus-raises-its-forecast-for-aircraft-demand.html | Airbus Raises Its Forecast For Jet Sales | By Nicola Clark | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/20amnesia.html | A Few Strokes of the Past in an Artist Who Lost Her Memory | By Roni Caryn Rabin | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/20brody.html | Why Even Resolute Dieters Often Fail | By Jane E Brody | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/20global.html | Infant And Maternal Health Deaths of Infants and Young Mothers Are Declining but Goals Are Missed | By Donald G McNeil Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/20hpv.html | Remark On Vaccine Could Ripple For Years | By Denise Grady | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/20tick.html | New TickBorne Disease Is Discovered | By Donald G McNeil Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/nutrition/20best.html | A Little Deception Helps Push Athletes to the Limit | By Gina Kolata | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/policy/20consumer.html | Preventing Sickness With Plenty of Red Tape | By Walecia Konrad | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/research/20aging.html | Aging Health Gains From a Small Drink a Day | By Nicholas Bakalar | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/research/20patterns.html | Patterns IUDs May Protect Against Cervical Cancer | By Nicholas Bakalar | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/research/20prevention.html | Prevention Flu Shots Benefits Seen in Hospital Study | By Nicholas Bakalar | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/nyregion/12-arrested-in-sales-of-illegal-pesticides-in-chinatown.html | 12 Held in Sale of Pest Poisons One 60 Times as Potent as the Legal Limit | By William K Rashbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/nyregion/2nd-trial-in-cheshire-conn-home-invasion-to-begin.html | A 2nd TripleMurder Trial Same Court Same Horrors | By William Glaberson | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/nyregion/conservancy-marks-milestone-in-restoring-central-park.html | Restoring A Meadow To Grandeur | By Lisa W Foderaro | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/nyregion/last-911-wrongful-death-suit-is-settled.html | Family and United Airlines Settle Last 911 WrongfulDeath Lawsuit | By Benjamin Weiser | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/realestate/commercial/more-amenities-in-temporary-corporate-housing.html | Putting the Staff Up in Style | By Julie Weed | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/science/20bat.html | Bats Turn Up the Volume to Find Food Amid Clutter | By Sindya N Bhanoo | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/science/20dawkins.html | A Knack for Bashing Orthodoxy | By Michael Powell | TX 6-789-482 | 2012-01-23 |

| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/science/20dolphin.html | How Far Will Dolphins Go to Relate to Humans | By Erik Olsen | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/science/20qna.html | A Big Drip | By C Claiborne Ray | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/science/20quotes.html | Exulting in Sciences Mysteries | By The New York Times | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/science/20snail.html | Before Panama Canal Snails Hitched a Ride | By Sindya N Bhanoo | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/science/20voice.html | A Magnet for Women Try a Deep Male Voice | By Sindya N Bhanoo | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/baseball/ray-bartoszek-an-investor-who-talked-to-mets-buys-part-of-yankees.html | Investor Who Talked to Mets Buys Part of Yankees | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/baseball/yankees-mariano-rivera-gets-record-602nd-save-in-1-2-3-fashion.html | Rivera Gets His Record 602nd Save in Classic 123 Fashion | By Benjamin Hoffman | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/football/panthers-newton-exceeds-expectations-with-fast-start.html | Newton Exceeds Even Highest Of Expectations | By Judy Battista | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/football/philadelphia-frets-as-eagles-assess-vicks-concussion.html | Philadelphia Frets as Eagles Take Their Time With Vick | By Mark Viera | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/hockey/nhls-top-stars-weigh-in-on-hits-to-the-head.html | With Stricter Rule on Hits to the Head Some NHL Stars Are Split on a Full Ban | By Jeff Z Klein | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/theater/reviews/play-it-cool-at-the-acorn-theater-review.html | Sexuality and SelfPreservation in 1950s Hollywood | By Catherine Rampell | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/death-toll-in-air-race-crash-rises.html | Air Race Fans Despite Crash Remain Steadfast | By Jennifer Medina | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/disclosure-may-be-real-legacy-of-citizens-united-case.html | Blockbuster Case Yields An Unexpected Result | By Adam Liptak | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/jose-padillas-prison-sentence-too-short-appeals-court-says.html | Sentence For Terrorist Is Too Short Court Rules | By Lizette Alvarez | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/politics/obama-vows-veto-if-deficit-plan-has-no-tax-increases.html | Obama Confirms New Hard Stand With Debt Relief | By Jackie Calmes | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/politics/stuart-stevens-redefining-romneys-presidential-run.html | An Unconventional Strategist Reshaping Romney | By Ashley Parker | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/africa/fatal-bar-shooting-exposes-burundis-instability.html | Shooting Exposes Instability In Burundi | By Jeffrey Gettleman | TX 6-789-482 | 2012-01-23 |

| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/asia/china-shuts-solar-panel-factory-after-anti-pollution-protests.html | China Halts Work at Solar Panel Factory After Pollution Protests | By Andrew Jacobs | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/asia/more-than-20-die-in-himalayan-earthquake.html | India Struggle to Provide Quake Relief | By Lydia Polgreen | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/asia/popularity-may-have-doomed-chinese-tv-talent-show.html | Popularity May Have Doomed IdolStyle TV Show in China | By Andrew Jacobs | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/asia/taliban-claims-attack-on-pakistani-police-official.html | Taliban Claim Responsibility for Attack Aimed at Police Official | By Salman Masood | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/europe/british-police-announce-terrorism-arrests.html | British Police Announce Terrorism Arrests in Birmingham | By Ravi Somaiya and Alan Cowell | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/europe/former-ira-chief-to-run-for-irish-presidency.html | ExIRA Leader to Seek Irish Presidency | By Douglas Dalby | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/europe/former-moscow-mayor-yuri-luzhkov-criticizes-russias-political-system.html | Moscows Ousted Mayor Criticizes Russian Politics | By Michael Schwirtz | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/europe/in-berlin-pirates-win-8-9-percent-of-vote-in-regional-races.html | Pirates Strong Showing in Regional Elections Surprises Even Them | By Nicholas Kulish | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/europe/navigator-in-russian-crash-in-june-was-drunk-report-says.html | Navigator in Russian Crash Was Drunk Report Says | By Andrew E Kramer | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/europe/turkey-calls-cyprus-gas-drilling-a-provocation.html | Drilling Off Cyprus Will Proceed Despite Warnings From Turkey | By Sebnem Arsu | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/middleeast/fighting-erupts-for-second-straight-day-in-yemeni-capital.html | Clashes Continue to Rattle Yemeni Capital as Troops Fight Defectors | By Laura Kasinof | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/middleeast/iran-arrests-filmmakers-accused-of-working-for-bbc.html | Iran Accuses Six of Working for BBC | By Rick Gladstone | TX 6-789-482 | 2012-01-23 |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/middleeast/us-is-quietly-getting-ready-for-a-syria-without-an-assad.html | US Is Quietly Getting Ready for a Syria Without an Assad | By Helene Cooper | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/macarthur-foundation-announces-winners-of-genius-awards.html | MacArthur Foundation Selects 22 Geniuses | By Felicia R Lee | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/music/kurt-sanderling-eastern-bloc-conductor-dies-at-98.html | Kurt Sanderling Eastern Bloc Conductor Dies at 98 | By William Grimes | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/business/a-desperate-overnight-drive-to-get-out-of-europe.html | A Desperate Overnight Drive to Get Out of Europe | By Richa Purohit | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/business/airport-maps-and-apps-show-the-way-to-good-food.html | Airport Maps and Apps To Guide a Hungry Traveler | By Joe Sharkey | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/business/layoff-fears-rise-as-the-economy-sputters.html | Worry About a Wave of Layoffs | By Catherine Rampell | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/business/energy-environment/tax-plan-to-turn-old-buildings-green-finds-favor.html | Tax Plan to Turn Old Buildings Green Finds Favor | By Justin Gillis | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/business/global/as-greece-struggles-the-world-imagines-a-default.html | Greece Nears The Precipice Raising Fear | By Landon Thomas Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/business/media/jarritos-the-mexican-soda-tries-to-move-beyond-its-base-advertising.html | A Mexican Soft Drink Tries to Step Outside Its Niche | By Jane L Levere | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/business/spinoff-lesson-learned-tyco-treads-carefully.html | Spinoff Lesson Learned by Tyco | By Agnes T Crane and Jeffrey Goldfarb | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/education/20brfs-TINYALLMALEC_BRF.html | California Tiny AllMale College Will Admit Women | By Tamar Lewin | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/education/20lunch.html | Public Schools Face the Rising Costs of Serving Lunch | By Fernanda Santos | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/policy/20health.html | 4 Insurers Will Supply Health Data | By Reed Abelson | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/nyregion/a-glimpse-at-bloombergs-lavish-tastes-at-home.html | For Billionaire Mayor a Glimpse of His Baronial Side at Home | By Diane Cardwell | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/nyregion/at-murder-trial-barbara-sheehan-testifies-she-killed-her-husband-in-self-defense.html | 8216I Didn8217t Want Him to Hurt Me or My Kids Anymore8217 Wife Testifies at Murder Trial | By Dan Bilefsky | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/nyregion/charges-expected-soon-in-ticket-fixing-case.html | Grand Jury Is Set to Act In TicketFixing Inquiry | By William K Rashbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/nyregion/new-york-city-voters-proving-they-could-care-less.html | Voter Apathy Is Leaving Much of the City on the Sidelines of Democracy | By Michael Powell | TX 6-789-482 | 2012-01-23 |

| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/nyregion/pearson-education-wins-tax-breaks-for-moving-jobs-within-new-york-metropolitan-area.html | Moving Jobs Across Hudson Company Wins Tax Breaks From Both Sides | By Patrick McGeehan | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/opinion/brooks-obama-rejects-obamaism.html | Obama Rejects Obamaism | By David Brooks | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/opinion/bruni-deer-hunts-and-dirt-bikes.html | Deer Hunts and Dirt Bikes | By Frank Bruni | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/opinion/nocera-no-extra-credit.html | No Extra Credit | By Joe Nocera | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/opinion/our-hidden-government-benefits.html | Our Hidden Government Benefits | By Suzanne Mettler | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/baseball/rivera-unquestionably-stands-alone-at-the-top.html | Unquestionably Alone at Top | By Tyler Kepner | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/baseball/the-fallen-face-of-the-mets.html | The Fallen Face of the Mets | By Andrew Keh | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/football/giants-victory-margin-conceals-a-few-concerns.html | Giants Margin of Victory Cant Conceal Concerns | By Sam Borden | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/football/giants-want-stokley-to-fill-niche-on-third-down.html | Giants Hope Stokley Can Be the Playmaker They Need on Third Down | By Mark Viera | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/football/with-jets-center-mangold-hurt-baxter-expected-to-start-sunday.html | With Their AllPro Center Hurt Jets Are Turning to an Undrafted Rookie | By Ben Shpigel | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/golf/an-lpga-exception-for-lexi-thompson.html | Good Enough Not Old Enough for LPGA | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/ncaafootball/commissioner-says-big-east-wont-be-undermined-by-defections.html | Defections Wont Sabotage Big East Top Official Says | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/ncaafootball/in-conference-realignment-colleges-run-to-paydaylight.html | Colleges Run to Paydaylight | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/after-toiling-in-shadows-to-end-dont-ask-dont-tell-1st-lt-josh-seefried-greets-a-new-era.html | Out and Proud to Serve | By Elisabeth Bumiller | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/georgia-tyson-agrees-to-32-million-settlement.html | Georgia Tyson Agrees to 32 Million Settlement | By Steven Greenhouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/judge-orders-release-of-video-of-proposition-8-hearing.html | Proposition 8 Hearing Video Is Ordered Released by Judge | By John Schwartz | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/massachusetts-ex-probation-commissioner-charged.html | Massachusetts ExProbation Commissioner Charged | By Jess Bidgood | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/politics/james-m-cannon-an-adviser-to-ford-dies-at-93.html | James M Cannon 93 an Adviser to Ford | By Douglas Martin | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/politics/medicare-and-medicaid-face-320-billion-in-cuts-over-10-years.html | Obama Proposes 320 Billion in Medicare and Medicaid Cuts Over 10 Years | By Robert Pear | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/politics/republicans-sought-clean-energy-money-for-home-states.html | Republicans Sought CleanEnergy Money for Home States | By Eric Lipton | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/poor-young-families-soared-in-10-data-show.html | 2010 Data Show Surge In Poor Young Families | By Sabrina Tavernise | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/small-town-gossip-moves-to-the-web-anonymous-and-vicious.html | In Small Towns Gossip Moves To The Web and Turns Vicious | By A G Sulzberger | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/africa/civilians-flee-the-struggle-over-surt-libya.html | Hundreds of Civilians Flee the Struggle Over a Qaddafi Stronghold | By Kareem Fahim | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/americas/recent-discoveries-put-americas-back-in-oil-companies-sights.html | New Fields May Propel Americas To Top of Oil Companies Lists | By Simon Romero | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/asia/afghanistan-province-hit-by-2-attacks.html | Afghanistan Province Hit by 2 Attacks | By Alissa J Rubin | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/asia/chinese-official-calls-for-korea-talks.html | Chinese Official Calls for Korea Talks | By Edward Wong | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/europe/news-corp-offers-millions-to-murder-victims-family.html | Millions May Go To Girls Family In Hacking Case | By Sarah Lyall | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/middleeast/diplomats-scramble-as-palestinians-plan-to-apply-for-un-membership-on-friday.html | Diplomats Scramble as Palestinians Plan to Apply for UN Membership on Friday | By Neil MacFarquhar and Steven Lee Myers | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/middleeast/iraq-11-inmates-die-in-prison-fire.html | Iraq 11 Inmates Die in Prison Fire | By DURAID ADNAN | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/middleeast/israel-reoccupies-embassy-in-cairo.html | Israelis Return To Embassy Shut in Egypt | By David D Kirkpatrick and Isabel Kershner | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/middleeast/obama-and-turkeys-premier-erdogan-to-meet.html | New Challenges for Obama and Turkeys Premier | By Mark Landler | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/drunken-pasta-with-clam-sauce-a-good-appetite.html | Pasta Swims With the Clams | By Melissa Clark | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/stretching-a-kibbe-into-a-fragrant-meatloaf-city-kitchen.html | Meatloaf Again Not Exactly | By David Tanis | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-21 | https://www.nytimes.com/2011/09/18/us/bishop-walter-c-righter-87-dies-faced-heresy-trial.html | Walter C Righter 87 Absolved of Heresy | By Paul Vitello | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/arts/barry-lubin-grandma-the-clown-in-final-big-apple-tour.html | Big Man of the Big Top Bids It Adieu | By Glenn Collins | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/arts/dance/american-to-join-the-bolshoi-ballet.html | American Is to Join the Bolshoi Ballet | By Alastair Macaulay and Daniel J Wakin | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/arts/dance/crossing-the-line-festival.html | Art at the Food Cart and in the Park | By Gia Kourlas | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/arts/music/janacek-and-mahler-in-moving-sounds-festival-review.html | Adapting for New Timbres | By Steve Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/arts/music/sequitur-at-merkin-concert-hall-review.html | Fragmented Dreams and a SendUp of Celebrity | By Allan Kozinn | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/arts/television/revenge-on-abc-places-emily-vancamp-in-the-hamptons.html | When Its Payback Time in the Gilded Hamptons | By Alessandra Stanley | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/arts/television/simon-cowells-x-factor-on-fox-review.html | Singing Gladiator Time | By Neil Genzlinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/books/the-quest-by-daniel-yergin-review.html | Visions Of an Age When Oil Isnt King | By Dwight Garner | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/daily-stock-market-activity.html | A Day of Gains Fades in the Final Hours | By Christine Hauser | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/dodd-frank-act-is-a-target-on-gop-campaign-trail.html | DoddFrank Act a Favorite Target for Republicans Laying Blame | By Edward Wyatt | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/ford-and-chrysler-to-follow-gm-on-pact-uaw-chief-says.html | GM Deal To Hire More At Low End | By Bill Vlasic | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/global/gm-plans-to-develop-electric-cars-with-chinese-automaker.html | GM To Develop Electric Cars With Chinese Partner | By Keith Bradsher | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/global/greek-rescue-talks-end-with-progress-reported.html | Talks End in Greece With No Deal but Progress Is Reported | By Matthew Saltmarsh | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/global/sliver-of-hope-in-greeces-tourist-allure.html | To Tourists Greek Debt Crisis Is a Distant Concept | By Niki Kitsantonis | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/oracle-earnings-surge-as-sales-jump-12.html | Oracle Posts Solid Gains In a Sector In Turmoil | By Verne G Kopytoff | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/poker-site-misused-players-money-us-says.html | Poker Web Site Cheated Users US Suit Says | By Matt Richtel | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/portland-ore-developments-cater-to-bicycle-riders.html | Developers Cater to TwoWheeled Traffic in Portland Ore | By Linda Baker | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/sec-refers-ex-counsels-actions-on-madoff-to-justice-dept.html | SEC Hid Its Lawyer8217s Madoff Ties | By Louise Story and Gretchen Morgenson | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/after-a-killing-michael-solomonov-turns-to-israeli-food.html | A Brothers Way Back To Israel | By Joan Nathan | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/artichoke-basilles-arrives-in-the-frozen-food-aisle.html | From Pizzeria to FrozenFood Aisle | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/bone-shaped-cookies-but-not-for-dogs-food-stuff.html | Not All Bones Go to the Dogs | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/heritage-meat-shop-opens-at-essex-street-market.html | Online Meat Market Opens Up Shop | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/madison-square-garden-gets-a-new-menu-with-its-upgrade.html | Madison Square Garden Hey Getcher Lobster Roll | By Glenn Collins | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/reviews/st-anselm-nyc-restaurant-review.html | Playing With Fire and Winning | By Sam Sifton | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/reviews/the-feast-of-san-gennaro-review.html | Noshing Down Mulberry | By Ligaya Mishan | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/reviews/the-ultimate-beer-guide-the-pour.html | Where to Look Up DryHopping and Decoction | By Eric Asimov | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/movies/ellen-barkin-stars-in-cam-archers-year-review.html | Away From the Limelight and Losing Her Grip | By Manohla Dargis | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/at-second-trial-over-murders-in-cheshire-conn-survivor-tells-of-attacks.html | Survivor Recounts Triple Murder Under Sterner Questioning | By William Glaberson | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/chinatown-considers-business-improvement-district.html | Trying to Reverse Post911 Slump in Chinatown Jostling Hub of Gems and Foot Rubs | By Joseph Berger | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/science/21squid.html | Amorous Squid Seeks Partner Any Sex Will Do | By James Gorman | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/sports/soccer/21iht-soccer21.html | In Europe Young Gifted and Limping | By Rob Hughes | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/theater/reviews/connis-avant-garde-restaurant-the-mothership-landing-review.html | A Satire of the AvantGarde With a Side of Fresh Food | By Jason Zinoman | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/theater/reviews/crane-story-at-the-cherry-lane-theater-review.html | Splashing Through Rain Toward a Silent Afterlife | By Catherine Rampell | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/theater/reviews/lucias-chapters-at-mabou-mines-review.html | Musings About Death JoyceStyle | By Rachel Saltz | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/in-hurricanes-ebb-a-storm-begins-for-police-chief.html | In Waning Hours of Storm A Crisis Not of Its Making | By Dan Barry | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/just-ice-dept-draws-criticism-for-pricey-food.html | 16 Muffins and Taxpayers Pick Up the Tab | By Charlie Savage | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/troy-davis-is-denied-clemency-in-georgia.html | Georgia Execution to Proceed Bids to Halt It Go On | By Kim Severson | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/africa/qaddafi-assails-libya-government-that-replaced-him.html | Qaddafi Calls New Libya Government a ProppedUp Charade | By Kareem Fahim and Rick Gladstone | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/africa/shabab-gives-unusual-prizes-for-somali-children-in-contest.html | First Prize For a Child In Somalia An AK47 | By Jeffrey Gettleman | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/asia/Burhanuddin-Rabbani-afghan-peace-council-leader-assassinated.html | Blast Kills Chief Of Peace Council In Afghanistan | By Alissa J Rubin | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/asia/ambassador-gary-locke-urges-china-to-open-wider-to-investment.html | New US Envoy Urges China to Relax Business Restrictions | By Andrew Jacobs | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/asia/dozens-killed-in-attack-on-pilgrim-bus-in-pakistan.html | Dozens of Pilgrims On Bus in Pakistan Are Shot to Death | By Jane Perlez | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/europe/21turkey.html | Explosions in Turkish Capital Are Believed to Be Terrorism | By Sebnem Arsu | TX 6-789-482 | 2012-01-23 |

| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/middleeast/21yemen.html | Protesters Die in Shelling As Battles Rage in Yemen | By Laura Kasinof | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/middleeast/iraq-tells-bashar-al-assad-of-syria-to-step-down.html | Iraq Calls For Assad To Resign In Syria | By Michael S Schmidt and Yasir Ghazi | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/middleeast/prince-alaweed-fights-back-against-rape-accusation-in-spain.html | Saudi Prince Rebuts Claim Of Rape In Spain | By Raphael Minder | TX 6-789-482 | 2012-01-23 |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/obama-meets-with-world-leaders-at-united-nations.html | Obama Praises Libyas PostRevolution Leaders at the United Nations | By Helene Cooper and Neil MacFarquhar | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/arts/tom-wilson-cartoonist-behind-ziggy-dies-at-80.html | Tom Wilson 80 Cartoonist Behind Ziggy | By Douglas Martin | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/economy/gop-urges-no-further-fed-stimulus.html | GOP Urges No Further Fed Stimulus | By Catherine Rampell | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/global/spain-examines-emilio-botins-hidden-swiss-account.html | A Banker8217s Secret Wealth | By Landon Thomas Jr and Raphael Minder | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/media/to-address-a-reshaped-market-grey-adds-a-unit.html | To Address a Reshaped Market Grey Adds a Unit | By Stuart Elliott | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/obamas-tax-on-millionaires-faces-obstacles.html | A Tax Others Embrace US Opposes | By David Kocieniewski | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/pepsicos-chick-pea-plan-includes-taking-on-famine.html | PepsiCo To Foster Chick Peas In Ethiopia | By Stephanie Strom | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/ubs-senior-staff-should-feel-losses-reuters-breakingviews.html | UBS Senior Staff Should Feel Losses | By Margaret Doyle and John Foley | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/william-f-may-95-dies-helped-found-lincoln-center-film-society.html | William F May 95 Dies Helped Found Film Society | By William Grimes | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/dining-calendar-from-sept-21.html | Calendar | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/joe-dressner-importer-of-old-world-wines-dies-at-60.html | Joe Dressner Wine Importer Dies at 60 | By Eric Asimov | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/jung-sik-momofuku-milk-bar-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |

| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/on-abcs-chew-the-talk-show-meets-cooking.html | Throwing Out the Recipe for Daytime TV | By Julia Moskin | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/education/21admissions.html | Universities Seeking Out Students of Means | By Tamar Lewin | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/8-children-in-foster-care-were-abducted-by-their-mother-police-say.html | 8 Children Abducted By Mother Police Say | By Elizabeth A Harris | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/bloomberg-promotes-city-health-efforts-in-un-address.html | Promoting City8217s Efforts On Health To the World | By Anemona Hartocollis | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/identities-still-sought-in-string-of-murders-on-long-island.html | Pursuing Identities Police Disclose Details About LI Victims | By Nate Schweber | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/jamaican-drug-lord-christopher-coke-pleads-case-in-letter-to-judge.html | In 7Page Note Drug Lord Asks a Judge for Leniency | By Benjamin Weiser | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/jurors-in-john-f-haggerty-trial-tell-views-on-bloomberg.html | Unusual Question to Jurors How Do You Like the Mayor | By John Eligon and Colin Moynihan | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/lawyer-for-man-in-synagogue-bomb-case-represented-detective.html | Lawyer for Man in Bomb Plot Sees No Conflict in Work for Undercover Detective | By John Eligon | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/mario-cuomos-banking-venture-poses-test-for-his-son-the-governor.html | Fathers Role In Bank Plan Tests Cuomo | By Danny Hakim | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/new-yorks-chief-judge-seeks-new-system-for-juvenile-defendants.html | Judge Seeks New System For Juveniles | By Mosi Secret | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/prosecutor-fights-wifes-effort-to-be-seen-as-victim-not-killer.html | Woman Shot Her Husband In Hatred Prosecutor Says | By Dan Bilefsky | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/snared-into-prostitution-at-13-and-now-given-a-chance-for-a-clean-legal-slate.html | Snared Into Prostitution at 13 and Now Given a Chance for a Clean Legal Slate | By Jim Dwyer | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/opinion/dowd-the-re-election-tango.html | The Reelection Tango | By Maureen Dowd | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/opinion/friedman-are-we-going-to-roll-up-our-sleeves-or-limp-on.html | Are We Going to Roll Up Our Sleeves or Limp On | By Thomas L Friedman | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/opinion/how-to-weaken-the-power-of-foreign-oil.html | How to Weaken the Power of Foreign Oil | By Robert C McFarlane and R James Woolsey | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/opinion/putting-the-caped-crusader-on-the-couch.html | Putting the Caped Crusader on the Couch | By H Eric Bender Praveen R Kambam and Vasilis K Pozios | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/realestate/commercial/tenants-anxious-over-next-move-at-a-manhattan-landmark.html | Tenants Fret Over Big Debt at a Top Address | By Terry Pristin | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/science/earth/21solar.html | Solyndra Executives to Invoke Fifth Amendment Rights | By Matthew L Wald | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/sports/baseball/al-race-rages-but-yankees-stay-above-it.html | AL Race Rages but Yankees Stay Above It | By Dave Caldwell | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/sports/baseball/baseballs-bronze-age.html | In Baseballs Bronze Age Statues Are Becoming Bigger Part of Landscape | By Mike Tierney | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/sports/baseball/red-sox-exude-that-old-time-sinking-feeling.html | Red Sox Exude That OldTime Sinking Feeling | By Howard Beck | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/sports/baseball/refreshed-mets-resume-spoiler-role.html | Rested Mets Cant Cool Off Cardinals | By Andrew Keh | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/sports/football/giants-first-win-brings-sighs-not-all-of-relief.html | Giants First Win Brings Sighs Not All of Relief | By Jorge Castillo | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/sports/football/red-meat-for-nfl-fans-redzone-channel-sees-all.html | Red Meat for NFL Fans | By Lang Whitaker and Ian Lovett | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/sports/golf/grieving-her-husband-woman-spends-year-volunteering-on-pga-tour.html | A Year of Living Working and Grieving on Tour | By Mike Tierney | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/sports/ncaafootball/oklahoma-may-agree-to-remain-in-big-12.html | Chaos Ebbs as Pac12 Says It Won8217t Add Teams | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/illegal-immigrant-parents-pass-a-burden-study-says.html | Risks Seen for Children Of Illegal Immigrants | By Julia Preston | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/kansas-city-mo-school-district-loses-its-accreditation.html | Kansas City Mo School District Loses Its Accreditation | By A G Sulzberger | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/marine-recruiters-visit-gay-center-in-oklahoma.html | Marines Hit the Ground Running In Seeking Recruits at Gay Center | By Elisabeth Bumiller | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/nevada-air-crash-toll-rises-to-11.html | Nevada Air Crash Toll Rises to 11 | By Jennifer Medina | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/nickel-soda-fountain-puts-fizz-back-into-pharmacy.html | Nickel Sales Just the Tonic For a Soda Fountains Revival | By A G Sulzberger | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/politics/brown-says-california-gop-is-harder-to-work-with-decades-later.html | Shift in Politics Trips Up Governor in California | By Adam Nagourney | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/politics/dispute-on-disaster-aid-threatens-bill-to-avert-government-shutdown.html | Dispute on Disaster Aid Threatens Bill to Avert Government Shutdown | By Jennifer Steinhauer | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/politics/wielding-the-ax-on-medicaid-and-medicare-without-wounding-the-patient.html | In Cuts to Health Programs Experts See Difficult Task in Protecting Patients | By Robert Pear | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/west-hollywood-to-ban-sales-of-fur-garments.html | West Hollywood to Ban Sale of Fur Garments | By Ian Lovett | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/africa/zimbabwe-premier-tsvangirai-tempers-optimism-with-caution.html | Prime Minister Of Zimbabwe Hopes for Vote | By Rick Gladstone | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/asia/anger-and-suspicion-as-survivors-await-chinese-crash-report.html | Anger and Suspicion As Survivors Await Chinese Crash Report | By Sharon LaFraniere | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/asia/japan-typhoon-approaches.html | Japan Typhoon Approaches | By Martin Fackler | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/europe/despite-wiretaps-and-economic-woe-berlusconi-endures.html | Despite Wiretaps And Economic Woe Berlusconi Endures | By Rachel Donadio | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/europe/italy-7-go-on-trial-over-quake.html | Italy 7 Go on Trial Over Quake | By Elisabetta Povoledo | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/europe/russia-ruling-on-oil-company.html | Russia Ruling on Oil Company | By Michael Schwirtz | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/middleeast/after-disclosures-by-wikileaks-al-jazeera-replaces-its-top-news-director.html | After Disclosures by WikiLeaks Al Jazeera Replaces Its Top News Director | By David D Kirkpatrick | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/middleeast/house-gop-finds-a-growing-bond-with-netanyahu.html | House GOP Finds Growing Bond With Netanyahu | By Jennifer Steinhauer and Steven Lee Myers | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-22 | https://www.nytimes.com/2011/09/16/sports/football/sam-deluca-at-former-jet-and-broadcaster-is-dead-at-75.html | Sam DeLuca 75 Former Jet and Broadcaster | By Daniel E Slotnik | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/arts/dance/wally-cardona-and-jennifer-laceys-tool-is-loot.html | New Ways to Dance Found in the Eyes of Others | By Gia Kourlas | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/arts/dance/xavier-le-roys-product-of-circumstances-review.html | Striving for Objectivity First in Molecular Biology and Then in Choreography | By Claudia La Rocco | TX 6-789-482 | 2012-01-23 |

| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/arts/music/levines-injury-causes-headaches-around-the-musical-world.html | Maestros Injury Ignites Game of Musical Chairs | By Daniel J Wakin | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/arts/music/rem-breaks-up-after-31-years-as-a-band.html | Its the End of REM and They Feel Fine Really | By James C McKinley Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/arts/music/steely-dan-at-the-beacon-theater-review.html | The Kings Of Studios Now Revel In the Road | By Jon Pareles | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/arts/television/michael-emerson-and-jim-caviezel-in-person-of-interest-review.html | On the Case Investigator Billionaire and Some Nosy Software | By Mike Hale | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/arts/television/prime-suspect-and-charlies-angels-tv-review.html | Female Detectives Revived One Tough Others Stylish | By Alessandra Stanley | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/arts/television/this-years-hot-tv-trend-is-a-word.html | This Years Hot TV Trend Is Anatomically Correct | By Bill Carter | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/books/amazons-kindle-to-make-library-e-books-available.html | Kindle Connects To Library EBooks | By Julie Bosman | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/books/nightwoods-by-charles-frazier-review.html | Survival and Second Chances in Untamed Appalachia | By Michiko Kakutani | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/daily-stock-market-activity.html | Stocks Plunge After Fed Meeting | By Christine Hauser | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/del-monte-fresh-produce-resists-in-a-food-safety-case.html | Company Resistance In a Food Safety Case | By William Neuman | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/fed-to-shift-400-billion-in-holdings-to-spur-growth.html | Fed Will Shift Debt Holdings To Lift Growth | By Binyamin Appelbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/global/greek-government-tries-to-sell-new-belt-tightening-measures.html | European Central Bank Takes Steps Aimed at Easing Cash Crisis | By Matthew Saltmarsh and Jack Ewing | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/global/to-limit-turmoil-focus-turns-to-fighting-joblessness.html | As World Leaders Meet Global Unemployment Is Topic No 1 | By Jack Ewing | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/global/undermining-of-central-banks-leaves-markets-adrift.html | NEWS ANALYSIS Central Bank Constraints Leave Markets Adrift | By Floyd Norris | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/smallbusiness/what-to-consider-when-thinking-about-moving-to-the-cloud.html | Thinking About Moving to the Cloud There Are TradeOffs | By David H Freedman | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/crosswords/bridge/bermuda-bowl-teams-have-online-practice-bout-bridge.html | Bermuda Bowl Competitors Fight Online in a Practice Bout | By Phillip Alder | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/after-a-reading-of-the-play-8-stars-and-real-people-from-the-proposition-8-trial-mingled.html | Hey You Look Familiar | By Bob Morris | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/daphne-guinness-finds-a-new-talent-hogan-mclaughlin-front-row.html | New Dresser Made To Order | By Ruth La Ferla | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/drybar-a-west-coast-blow-dry-chain-opens-in-manhattan-trial-run.html | Trial Run | By Catherine Saint Louis | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/for-well-shaped-brows-step-away-from-the-tweezers-skin-deep.html | For Shapely Brows Put Down The Tweezers | By Kayleen Schaefer | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/jbird-a-new-speakeasy-in-midtown-review.html | JBird Midtown | By Ben Detrick | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/peter-gatien-the-fallen-king-of-night-life.html | Club King Without a Club | By Tim Murphy | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/qr-codes-provide-information-when-scanned.html | Want More Information Just Scan Me | By Stephanie Rosenbloom | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/seeking-to-help-boys-keep-their-friends.html | Allowing Teenage Boys to Love Their Friends | By Jan Hoffman | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/starter-chic-for-the-would-bes-critical-shopper.html | Starter Chic for the Stubbled | By Jon Caramanica | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/store-openings-in-new-york-city-browsing.html | Scouting Report | By Alexis Mainland | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/young-designers-lead-the-way-at-london-fashion-shows-fashion-review.html | WellGrounded Ambitions | By Cathy Horyn | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/art-deco-objects-shopping-with-guy-oliver.html | Still Roaring | By Rima Suqi | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/for-kids-a-diy-web-site.html | For Kids a Little Backyard KnowHow | By Michael Cannell | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/green-houses-grow-on-the-national-mall.html | Green Houses Grow on the National Mall | By Fred A Bernstein | TX 6-789-482 | 2012-01-23 |

| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/in-connecticut-making-a-prefab-home-their-own-on-location.html | Adding the Rest Themselves | By Elaine Louie | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/kleinreids-new-chalices-and-goblets.html | Chalices and Goblets | By Rima Suqi | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/michele-varian-moves-to-roomier-quarters.html | For Michele Varian Roomier Quarters | By Rima Suqi | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/on-kickstarter-designers-dreams-materialize.html | On the Web Dreams Made Real | By Steven Kurutz | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/robert-wilson-on-his-passion-for-chairs.html | Robert Wilson Who Puts People in Theater Seats on His Passion for Chairs | By Rima Suqi | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/sales-at-missoni-home-alessi-and-others-deals.html | Lights Fabrics Furniture | By Rima Suqi | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/tips-for-preparing-a-home-for-sale-market-ready.html | Market Ready | By Tim McKeough | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/wade-graham-on-fashioning-a-california-eden.html | Fashioning an Eden of SelfCreation | By Michael Tortorello | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/child-agency-defends-itself-in-abduction-case.html | After Abduction of 8 Children a Sense That Their Mother Was Desperate | By Sam Dolnick | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/opinion/Olmert-peace-now-or-never.html | Peace Now or Never | By Ehud Olmert | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/science/22longevity.html | Longevity Research Raises Hopes and Questions | By Nicholas Wade | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/baseball/yankees-beat-rays-to-clinch-playoff-spot.html | Doubts Gone Yankees Take Title in East | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/for-womens-road-records-only-women-only-races-will-count.html | For Womens Road Records No Men Allowed | By Jer Longman and Juliet Macur | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/hockey/rangers-staal-still-feeling-effects-of-undisclosed-concussion.html | Rangers Concussion Was Not Disclosed | By Jeff Z Klein | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/rugby/22iht-rugby22.html | US Ready To Face Wounded Australia | By Emma Stoney | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/technology/google-takes-the-hot-seat-in-washington.html | Googles Competitors Square Off Against Its Leader | By Steve Lohr | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/technology/hewlett-packard-board-meets-on-replacing-ceo.html | Ouster of HewlettPackard CEO Is Expected Companys Value And Stock Price Have Plunged | By Quentin Hardy and Nick Wingfield | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/technology/personaltech/googles-virtual-credit-card-can-replace-plastic.html | No Cards No Cash Just a Phone | By David Pogue | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/technology/personaltech/helpers-with-dessert-that-dont-snitch-a-cookie.html | Apps Can Help Make Dessert and Wont Sneak a Cookie | By Bob Tedeschi | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/technology/with-apps-create-a-custom-newsmagazine.html | All the News You Want When You Want It | By Mickey Meece | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/theater/richard-nelson-and-jonas-hassen-khemiris-takes-on-911.html | An Eloquence In Groping For Words | By Ben Brantley | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/final-pleas-and-vigils-in-troy-davis-execution.html | Georgia Inmate Executed Raised Racial Issues in Death Penalty | By Kim Severson | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/politics/adventures-of-a-common-man-mitt-romney.html | Mitt Romney Has Some DowntoEarth Tastes Hed Like You to Know | By Ashley Parker | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/politics/house-defeats-stopgap-spending-bill-with-disaster-relief-hanging-in-the-balance.html | House Rebukes GOP Leaders Over Spending | By Robert Pear and Jennifer Steinhauer | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/politics/lobbyists-line-up-to-sway-debt-reducing-special-committee.html | Lobbyists Line Up to Sway the Special Committee | By Eric Lichtblau | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/young-adults-make-gains-in-health-insurance-coverage.html | More Young Adults Insured Since Health Law Took Effect | By Kevin Sack | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/asia/korean-nuclear-envoys-hold-constructive-talks.html | South Korea Talks With North Praised | By Andrew Jacobs | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/asia/pessimism-fills-kabul-during-mourning-for-slain-peace-council-chief.html | Pessimism Fills Kabul as ExPresident Is Mourned | By Alissa J Rubin | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/asia/typhoon-roke-hits-japan-headed-for-stricken-nuclear-plant.html | Japan Typhoon Hits Main Island | By Martin Fackler | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/asia/us-expresses-concern-over-cyberattacks-in-japan.html | US Expresses Concern About New Cyberattacks in Japan | By Hiroko Tabuchi | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/europe/greece-sets-new-austerity-measures.html | New Round Of Measures For Austerity In Greece | By Rachel Donadio and Niki Kitsantonis | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/middleeast/iranian-lawyer-says-2-american-hikers-hopefully-are-about-to-be-freed.html | American Hikers Leave Iran After Prison Release | By J David Goodman and Alan Cowell | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/middleeast/nato-extends-libya-role.html | NATO Extends Libyan Raids For Another Three Months | By Kareem Fahim and Rick Gladstone | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/middleeast/truce-slows-fighting-in-yemens-capital.html | 8 Months After First Protests Yemen Enters Dangerous New Phase | By Laura Kasinof and Robert F Worth | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/obama-united-nations-speech.html | Obama Says Palestinians Are Using Wrong Forum | By Helene Cooper | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/22slaves.html | Slavery Becomes a Personal Question Online | By Andrew Martin | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/a-warning-light-to-alert-the-imf.html | Warning Lights To Alert IMF | By Christopher Swann and Quentin Webb | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/media/oystercom-sells-travel-with-words-not-pictures.html | Selling Travel With Words Not Images | By Andrew Adam Newman | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/moodys-downgrades-credit-ratings-of-three-large-banks.html | Moodys Downgrades Credit Ratings of Three Large Banks | By Nelson D Schwartz | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/voting-to-hire-a-chief-without-meeting-him.html | Ouster of HewlettPackard CEO Is Expected Most Voted to Hire Apotheker Without Meeting Him | By James B Stewart | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/education/22grad.html | New Enrollment Dips a Bit At US Graduate Schools | By Tamar Lewin | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/education/22teach.html | Global Effort to Recruit Teachers Expands | By Sam Dillon | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/health/22brfs-transplants.html | Better Screening Test Is Sought To Detect Infections in Organ Donors | By Denise Grady | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/2-arrested-in-killing-of-high-school-basketball-star-in-harlem.html | Two Arrested In the Killing Of a Student | By Sarah Maslin Nir | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/american-folk-art-museum-to-stay-open.html | With Help From Friends Folk Art Museum Will Stay Open | By Robin Pogrebin | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/bill-to-legalize-fireworks-awaits-cuomos-decision.html | Foes of Legalizing Fireworks Urge a Veto by Cuomo | By Thomas Kaplan | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/for-mothers-facing-prison-drew-house-in-brooklyn-offers-alternative.html | Staying With Children And Out of Prison | By Liz Robbins | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/komisarjevskys-confession-in-cheshire-triple-murder-played.html | Shock in Court Over a Lurid Confession | By William Glaberson | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/ny-state-settles-jonathan-carey-wrongful-death-lawsuits.html | 5 Million Payment to End Suits Over Death of 13YearOld Boy in State Care | By Danny Hakim | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/one-in-five-new-york-city-residents-living-in-poverty.html | As Effects of Recession Linger Growth in Citys Poverty Rate Outpaces the Nations | By Sam Roberts | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/prattsville-tavern-forges-ahead-despite-floods-and-ruin.html | Even Without Its Bar Catskill Tavern Still Serves FloodBruised Town | By Susanne Craig | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/son-testifies-in-barbara-sheehans-murder-trial.html | In Mother8217s Trial Man Tells of His Father8217s Rage | By Dan Bilefsky | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/steven-m-cohen-andrew-cuomos-right-hand-man-returns-to-private-sector.html | Governor8217s RightHand Man Returns to Private Sector | By Thomas Kaplan | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/opinion/collins-what-would-willow-the-cat-do.html | What Would Willow The Cat Do | By Gail Collins | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/opinion/for-profit-colleges-vulnerable-gis.html | ForProfit Colleges Vulnerable GIs | By Hollister K Petraeus | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/opinion/kristof-a-few-words-with-irans-president.html | A Few Words With Irans President | By Nicholas Kristof | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/baseball/alderson-approaches-mets-about-citi-field-alterations.html | Mets Dream About Next Year And Alterations to Citi Field | By Andrew Keh | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/baseball/even-beckett-cannot-put-halt-to-red-sox-slide.html | Even Beckett Cannot Put a Halt to the Red Sox Slide as Orioles Rally Late | By Howard Beck | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/baseball/tampa-bay-is-hampered-by-struggling-offense.html | Tampa Bay Can8217t Find Enough Runs or Victories | By Tyler Kepner | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/football/eagles-asomugha-is-a-disruptive-force-for-opponents.html | Disruptive Force | By Robert Weintraub | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/football/injuries-most-of-them-real-continue-to-plague-the-giants.html | Injuries Most of Them Real Continue to Plague the Giants | By Jorge Castillo | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/football/jets-mangold-is-injured-but-itching-to-play.html | Mangold Stows Crutches But Jets Have Their Doubts | By Dave Caldwell | TX 6-789-482 | 2012-01-23 |

| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/golf/pga-season-ender-sends-players-back-to-math-class.html | PGA Finale Sends Players Back to Math Class | By Mike Tierney | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/ncaafootball/after-realignment-jitters-calm-returns-to-college-football.html | After Weeks of Realignment Jitters a Sense of Calm | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/technology/idea-of-whitman-at-hp-distresses-the-tech-world.html | Whitman at HP The Idea Distresses the Tech World | By David Streitfeld | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/theater/reviews/in-after-by-chad-bekim-an-ex-con-returns-review.html | After the Hard Life of Prison Comes the Hard Life of the Outside World | By Charles Isherwood | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/brian-j-kelley-onetime-spying-suspect-dies-at-68.html | Brian J Kelley 68 Onetime Spying Suspect | By Margalit Fox | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/california-police-charged-in-killing.html | California Police Charged in Killing | By Ian Lovett | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/ethics-complaint-filed-against-nevada-democrat-shelley-berkley.html | Lawmaker From Nevada Faces Inquiry On Ethics | By Eric Lipton | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/eves-diary-banned-twain-book-back-at-charlton-mass-library.html | Century After It Was Banned Place of Honor For Twain Tale | By Abby Goodnough | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/greenwood-sc-had-steepest-economic-decline-in-us.html | Data Show Countys Pain As Economy Plummeted | By Sabrina Tavernise | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/judge-rejects-challenge-to-voting-rights-law-by-county-in-alabama.html | Judge Rejects Challenge to Voting Rights Law by County in Alabama | By Campbell Robertson | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/norma-holloway-johnson-judge-who-oversaw-monica-lewinsky-inquiry-is-dead-at-79.html | Norma H Johnson 79 Dies Oversaw Lewinsky Inquiry | By Dennis Hevesi | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/politics/justice-dept-is-accused-of-misleading-public-on-patriot-act.html | Public Said to Be Misled On Use of the Patriot Act | By Charlie Savage | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/politics/opposing-views-of-perrys-jobs-record.html | Opposing Views on Perry as JobCreating Master | By Richard A Oppel Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/split-court-decision-on-wiretapping-and-barbed-comments.html | Split Decision and Barbed Comments Show a Court Deeply Divided on Wiretapping | By Eric Lichtblau | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/university-of-chicago-gets-42-million-gift-for-bucksbaum-institute.html | A 42 Million Gift Aims at Improving Bedside Manner | By Dirk Johnson | TX 6-789-482 | 2012-01-23 |

| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/africa/in-scramble-for-land-oxfam-says-ugandans-were-pushed-out.html | In Scramble for Land Group Says Company Pushed Ugandans Out | By Josh Kron | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/asia/india-sikkim-quake-toll-now-put-at-68.html | India Sikkim Quake Toll Now Put at 68 | By Lydia Polgreen | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/at-un-a-moment-for-abbas-to-shed-arafats-shadow.html | Taking a Stand and Shedding Arafats Shadow | By Neil MacFarquhar and Ethan Bronner | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/europe/britain-memoir-of-wikileaks-founder-arrives-but-without-its-author.html | Britain Memoir of WikiLeaks Founder Arrives but Without Its Author | By Ravi Somaiya | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/europe/political-parties-on-fringe-abound-in-switzerland.html | Idea of One Person One Party Makes for a Crowd in Switzerland | By Sally McGrane | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/europe/russian-nationalist-supports-a-putin-presidential-bid.html | Russian Nationalist Urges Support for Putin | By Ellen Barry | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/europe/visiting-berlin-pope-benedict-faces-a-combative-homeland.html | A Papal Homecoming to a Combative Germany | By Nicholas Kulish | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/middleeast/corruption-inquiry-rocks-kuwait.html | Corruption Inquiry Rocks Kuwait | By Liam Stack | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/middleeast/sadrs-path-could-determine-how-iraq-turns.html | Radical Clerics Path Now at a Crossroads Could Turn Iraq Too | By Tim Arango | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/obama-rebuffed-as-palestinians-pursue-un-seat.html | Obama Rebuffed As Palestinians Pursue UN Seat | By Helene Cooper and Steven Lee Myers | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/unesco-in-partnership-to-train-school-principals-in-3-nations.html | Unesco in Partnership to Train School Principals in 3 Nations | By Jenny Anderson | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/dance/flamenco-by-israel-galvan-review.html | Showing His Mastery Just by Standing Still | By Alastair Macaulay | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/ann-pibal-drmn.html | Ann Pibal Drmn | By Roberta Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/at-the-dumbo-arts-festival-a-dumpster-full-of-memories.html | Some People Cant Just Throw Stuff Out | By Sam Dolnick | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/haim-steinbach-creature.html | Haim Steinbach creature | By Roberta Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/hats-by-stephen-jones-at-bard-graduate-center-review.html | Ingenuity Is a Thing With Feathers | By Roberta Smith | TX 6-789-482 | 2012-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/heroic-africans-at-metropolitan-museum-of-art-review.html | What Leaders Look Like A Continental Shift | By Holland Cotter | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/invitation-to-the-voyage.html | Invitation to the Voyage | By Karen Rosenberg | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/lauder-art-at-neue-galerie-warhol-films-at-whitney.html | Oh My God Artworks to Visit Neue Galerie | By Carol Vogel | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/linde-family-wing-at-museum-of-fine-arts-boston-review.html | A Wing Where Contemporary Art Can Converse | By Ken Johnson | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/morgan-librarys-charles-dickens-at-200-review.html | Dickens The Man Foibles And All | By Edward Rothstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/ralph-esmerians-collection-goes-up-for-auction.html | Liquidating the Collection of a Bankrupt Jeweler | By Eve M Kahn | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/relief-and-optimism-at-the-folk-art-museum.html | Relief and Optimism At the Folk Art Museum | By Robin Pogrebin | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/sterling-ruby-and-lucio-fontana.html | Sterling Ruby and Lucio Fontana | By Ken Johnson | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/exploration-of-stillness-and-a-lightsaber-battle.html | Exploration of Stillness and a Lightsaber Battle | By Rachel Lee Harris | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/music/a-third-season-begins-after-a-busy-preseason.html | Smart Choices but Less Risk In Gilberts Third Opener | By Anthony Tommasini | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/music/beirut-at-terminal-5-review.html | A World of Influences But Still SelfPossessed | By Nate Chinen | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/music/responding-to-the-anniversary-of-911-with-a-call-to-erode-cultural-borders.html | Responding to the Anniversary of 911 With a Call to Erode Cultural Borders | By Allan Kozinn | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/spare-times-for-children-for-sept-23-30.html | Spare Times For Children | By Laurel Graeber | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/spare-times-for-sept-23-29.html | Spare Times | By Anne Mancuso | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/television/a-gifted-man-on-cbs-and-hart-of-dixie-on-cw.html | After a Life Shakeup Physician Reveal Thy True Self | By Neil Genzlinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/television/pan-am-takes-off-on-abc-review.html | Coffee Tea or Nostalgia | By Alessandra Stanley | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/books/life-itself-by-roger-ebert-review.html | A Writers Voice Now Muted but Still Lively | By Janet Maslin | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/business/david-becker-ex-sec-lawyer-defends-his-madoff-role.html | Lawyer Defends Role In SEC Madoff Case | By Louise Story and Eric Dash | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/business/global/daily-stock-market-activity.html | Stocks Decline Day After Fed Set a Stimulus | By Graham Bowley and Christine Hauser | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/business/global/europe-to-redouble-efforts-to-stimulate-growth-in-greece.html | Amid Unrest Europe Searches for Ways to Prod Growth in Greece | By Stephen Castle and Niki Kitsantonis | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/business/global/financing-drought-for-european-banks-heightens-fears.html | A Lack of Lending at European Banks Increases the Fear of Stagnation | By Jack Ewing | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/business/gms-former-saturn-plant-in-spring-hill-tenn-may-reopen.html | GM Plans to Reopen Plant and Town Smiles | By Nick Bunkley and Bill Vlasic | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/dining/a-four-star-for-a-special-visit-hey-mr-critic.html | A FourStar for a Special Visit | By Sam Sifton | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/education/23single.html | SingleSex Education is Assailed in Report | By Tamar Lewin | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/health/research/23fatigue.html | Viral Theory Is Set Back In Chronic Fatigue Study | By David Tuller | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/a-bird-in-the-air-with-jackson-hurst-and-rachel-nichols-review.html | Problems Talk to the Parrot | By Jeannette Catsoulis | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/brad-pitt-in-moneyball-by-bennett-miller.html | Throwing a DigitalAge Curveball | By Manohla Dargis | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/dolphin-tale-stars-morgan-freeman-and-nathan-gamble-review.html | Finding a New Tail for Winter | By Neil Genzlinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/kevin-smiths-red-state-review.html | Director Hates Stupidity Hypocrisy and Critics | By AO Scott | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/killer-elite-with-jason-statham-and-robert-de-niro-review.html | Special Ops Agent Lured Back From Retirement | By Manohla Dargis | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/limelight-documentary-about-the-club-impresario-peter-gatien-review.html | Rise and Fall of a Nightclub Impresario | By Jeannette Catsoulis | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/machine-gun-preacher-story-of-sam-childers-review.html | Good Works With a Bad Attitude | By AO Scott | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/pearl-jam-twenty-a-cameron-crowe-documentary-review.html | A Sound Reverberating Far Beyond Seattle | By Andy Webster | TX 6-789-482 | 2012-01-23 |

| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/taylor-lautner-in-abduction-review.html | At Least His Abs Get a Workout | By Stephen Holden | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/there-was-once-documentary-by-gabor-kalman-review.html | In a Hungarian Town Faces of the Diaspora | By David DeWitt | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/toast-about-the-food-writer-nigel-slater-review.html | Billy Elliot by Way of Kitchen With a Pinch of Sweeney Todd | By Stephen Holden | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/weekend-directed-by-andrew-haigh-review.html | A Morning After That Turns Into a Dance of Discovery | By AO Scott | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/white-wash-a-documentary-about-black-surfers-review.html | Breaking Barriers to Ride the Waves | By Rachel Saltz | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/science/space/23satellite.html | Falling Satellite Catches the Popular Imagination | By Kenneth Chang | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/basketball/no-news-is-bad-news-in-nba-talks.html | No News Is Bad News In NBA Labor Talks | By Howard Beck | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/football/jets-burress-still-looking-for-a-connection.html | In Early Stages of Marathon Burress Is Still Finding His Way | By Mark Viera | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/golf/2011-solheim-cup-otoole-and-inkster-share-more-than-roles-on-us-team.html | Solheim Teammates Have Common Bond | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/technology/facebook-makes-a-push-to-be-a-media-hub.html | Facebook as Tastemaker | By Somini Sengupta and Ben Sisario | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/technology/whitman-expected-to-be-named-at-hp.html | HP Board Selects Whitman as New Chief | By Nick Wingfield | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/theater/musical-theater-festival-composers-name-dream-songs.html | Could Have Should Have What Composers Wished Theyd Written | By Erik Piepenburg and Scott Heller | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/travel/the-atlantic-city-the-boardwalk-emperor-knew.html | The Atlantic City the Boardwalk Emperor Knew | By Helene Stapinski | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/in-debate-davis-execution-offers-little-closure.html | In the Debate on Capital Punishment Davis Execution Offers Little Closure | By John Schwartz | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/jaycee-dugard-sues-united-states-over-garridos-parole.html | Kidnap Victim Sues the US Over Her Abductors Parole | By Jesse McKinley | TX 6-789-482 | 2012-01-23 |

| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/house-republicans-regroup-after-defeat-of-spending-bill.html | For Restless Lawmakers Accord Proves Elusive | By Jennifer Steinhauer | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/in-reversal-bachmanns-struggles-now-include-money.html | In Reversal Bachmann8217s Struggles Now Include FundRaising | By Trip Gabriel | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/obama-takes-jobs-fight-to-adversaries-turf.html | Obama Takes Jobs Fight To His Adversaries8217 Turf | By Jackie Calmes | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/africa/us-reopens-its-embassy-in-libya.html | US Eyes Business Opportunities in Libya as Embassy Reopens | By David D Kirkpatrick | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/asia/bombings-add-to-growing-unrest-in-dagestan-russia-north-caucasus.html | Dozens Hurt By 2 Bombs In Capital Of Dagestan | By Seth Mydans | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/asia/china-expresses-anger-over-latest-us-arms-sales-to-taiwan.html | Arms Sale Draws Angry but Familiar Reaction | By Andrew Jacobs | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/asia/mullen-asserts-pakistani-role-in-attack-on-us-embassy.html | Pakistans Spies Are Tied To Raid On US Embassy | By Elisabeth Bumiller and Jane Perlez | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/asia/survivor-describes-talibans-rabbani-assassination-plot.html | Complex Taliban Ruse Raised Hopes for Peace As Cover for Assassin | By Alissa J Rubin and Jack Healy | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/europe/a-papal-homecoming-to-a-combative-germany.html | Faithful Flock to See Pope in Berlin as Thousands Protest | By Nicholas Kulish and Judy Dempsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/europe/bloody-sunday-northern-ireland-compensation-britain.html | Britain Payments for Kin of Bloody Sunday Victims | By Ravi Somaiya | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/middleeast/Shelly-Yachimovich-new-leader-for-israels-labor-party.html | Israels New Labor Leader Faces a Party in Decline | By Isabel Kershner | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/middleeast/irans-president-mahmoud-ahmadinejad-rails-against-the-west-in-united-nations-speech.html | Harsh Words From Turkey About Israel and From Iran About United States | By Neil MacFarquhar | | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/middleeast/israeli-palestinian-dispute-upstages-arab-spring-at-united-nations.html | The Arab Spring Finds Itself Upstaged by a New Season | By Neil MacFarquhar | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/middleeast/truce-threatened-in-yemen.html | Yemen Clashes Pose Threat To Shaky Truce | By Laura Kasinof | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/a-richard-turner-dies-at-79-wrote-inventing-leonardo.html | A Richard Turner 79 Revealed Leonardo | By William Grimes | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/business/a-strategic-risk-in-the-feds-plan.html | A Strategic Risk In the Feds Plan | By Edward Hadas and Agnes T Crane | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/business/economy/after-huge-gains-in-gold-hedge-funds-sell.html | A Gold Rush Wanes As Hedge Funds Sell | By Julie Creswell | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/business/global/g-20-statement-aims-to-reassure-world-markets.html | With a Joint Statement the Leading Economies Try to Reassure World Markets | By Binyamin Appelbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/business/media/in-a-chicken-cook-off-hellmanns-is-required.html | May the Best Recipe Win but Dont Forget the Chicken and Mayo | By Elizabeth Olson | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/business/spains-banking-mess.html | Spains Banking Mess | By Floyd Norris | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/education/23educ.html | Obama to Offer Waiver on Parts of Education Law | By Sam Dillon | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/art-history-directed-by-joe-swanberg-review.html | Filmmakers Explorations of Sex and Jealousy | By Neil Genzlinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/in-search-of-god-a-documentary-by-rupam-sarmah.html | A Spiritual Quest | By Rachel Saltz | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/journey-from-zanskar-tibetan-childrens-trek-to-school-review.html | Trekking Mountains to Get to School | By Rachel Saltz | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/man-nobody-knew-documentary-about-william-colby-review.html | Son Takes His Famous Father Out of the Shadows | By Andy Webster | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/pucture-stars-chris-evans-and-mark-kassen-review.html | Flawed Lawyer Fighting the Good Fight | By Jeannette Catsoulis | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/the-whale-the-true-life-adventure-of-a-baby-orca-review.html | Lost Baby Orcas Rich Social Life | By Andy Webster | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/thunder-soul-about-kashmere-stage-band-review.html | From a School Band Soul and Funk and Heart | By Jeannette Catsoulis | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/nyregion/high-court-rules-port-authority-isnt-liable-in-93-bombing.html | Port Authority Not Liable In 93 Bombing | By Benjamin Weiser | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/nyregion/hydrofracking-leases-subject-of-regrets-in-new-york.html | Signing Leases for Drilling and Now Having Regrets | By Mireya Navarro | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/nyregion/new-head-at-fieldston-school-is-an-unconventional-choice.html | A Private School With an Innovative Mission Chooses an Unconventional Leader | By Rachel Ohm and Jenny Anderson | TX 6-789-482 | 2012-01-23 |

| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/nyregion/panic-over-bedbugs-may-be-more-dangerous-than-bites.html | Bedbug Panic Often Creates More Danger Than the Bites | By Anemona Hartocollis and William Neuman | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/nyregion/recalling-a-cruel-father-and-defending-the-woman-who-killed-him.html | Recalling a Cruel Father and Defending the Woman Who Killed Him | By Jim Dwyer | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/nyregion/ticket-fixing-inquiry-grows-into-scandal-on-police-leaks.html | TicketFixing Inquiry Grows Into Scandal on Police Leaks | By William K Rashbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/opinion/krugman-the-social-contract.html | The Social Contract | By Paul Krugman | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/opinion/the-amateur-ideal.html | The Amateur Ideal | By David Brooks | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/opinion/why-cyberbullying-rhetoric-misses-the-mark.html | Bullying as True Drama | By Danah Boyd and Alice Marwick | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/science/23speed.html | Tiny Neutrinos May Have Broken Cosmic Speed Limit | By Dennis Overbye | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/science/earth/23power.html | First Solar Says It Wont Meet US Loan Guarantee Deadline | By Matthew L Wald | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/baseball/keeping-score-september-swoon-torments-red-sox.html | September Swoon Torments Red Sox | By Sean Forman | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/baseball/mets-defeat-cardinals-by-rallying-in-the-ninth.html | Dealing a Blow to the Cardinals the Mets Storm Back Late to Prevail | By Andrew Keh | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/baseball/mets-owners-knew-about-investigations-of-madoff-associate-testified.html | Partner Says Inquiries Into Madoff Stirred Relief | By Richard Sandomir | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/baseball/suit-throws-open-window-into-mets-owners-holdings-and-history.html | Breadth of a Business Empire | By Richard Sandomir and Ken Belson | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/baseball/wild-card-races-in-boston-and-atlanta-slow-to-excruciating-crawls.html | From Cruise Control a Shift to Panic Mode in Boston and Atlanta | By Ken Belson | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/football/fake-injury-issue-puts-giants-on-the-defensive.html | FakeInjury Issue Puts Giants on the Defensive | By Jorge Castillo | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/golf/bradley-back-in-atlanta-is-back-in-lead-at-tour-championship.html | Feeling at Home in Atlanta PGA Champion Is Back in Lead | By Mike Tierney | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/ncaafootball/big-12-works-on-deal-on-tv-money-as-its-commissioner-resigns.html | TV Deal May Help Secure The Big 12 | By Pete Thamel | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/technology/julius-blank-who-built-first-chip-maker-dies-at-86.html | Julius Blank 86 Dies Built First Chip Maker | By Paul Vitello | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/technology/workers-own-cellphones-and-ipads-find-a-role-at-the-office.html | More Offices Let Workers Choose Their Own Devices | By Verne G Kopytoff | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/a-victory-restores-smiles-at-notre-dame.html | SPORTS A Victory Restores Smiles at Notre Dame | By Dan McGrath | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/cook-county-overtime-costs-running-far-over-budget.html | Cook County Overtime Costs Running Far Over Budget | By Adrienne Lu | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/crime-rises-in-oakland-and-dim-lights-get-blame.html | Crime Rises in Oakland And Dim Lights Get Blame | By Shoshana Walter | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/exonerated-of-crimes-but-compensated-differently.html | Exonerated of Crimes but Compensated Differently | By Brandi Grissom | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/farmers-seek-to-raise-standards-for-berries.html | Farmers Seek to Raise Standards for Berries | By Rachel Gross | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/gold-to-the-rescue-to-fix-denver-capitol-dome.html | Gold to the Rescue to Fix Denver Capitol Dome | By Kirk Johnson | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/hunger-in-america-visible-if-you-look-for-it.html | Hunger in America Visible if You Look for It | By James Warren | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/in-new-book-bill-clinton-to-offer-his-plan-to-fix-the-economy.html | New Clinton Book to Offer His Plan to Fix the Economy | By Julie Bosman | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/off-label-use-of-hiv-medications-is-catalyst-for-more-controversy.html | OffLabel Use of HIV Medications Is Catalyst for More Controversy | By Scott James | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/an-enthusiasm-cools-down.html | An Enthusiasm Cools Down | By Jennifer Medina | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/fears-gnaw-at-liberalism.html | Fears Gnaw at Liberalism | By Erik Eckholm | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/house-republicans-hope-to-regroup-on-spending-bill.html | House GOP Tries to Regroup on Spending Bill | By Robert Pear | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/in-debate-republican-candidates-trip-over-foreign-policy.html | A Tendency For Missteps When Citing Foreign Policy | By Mark Landler and Trip Gabriel | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/in-rush-to-assist-solyndra-united-states-missed-warning-signs.html | In Rush To Assist A Solar Company US Missed Signs | By Eric Lipton and John M Broder | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/jewish-voters-and-president-obama.html | Jewish Votes Some of Them in Play | By Laurie Goodstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/only-palms-are-swaying.html | Only Palms Are Swaying | By Lizette Alvarez | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/perry-and-romney-come-out-swinging-at-each-other-in-gop-debate.html | Perry and Romney Rain Attacks at Republican Debate | By Jim Rutenberg and Jeff Zeleny | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/wheres-that-attention-im-running-you-know.html | Wheres That Attention Im Running You Know | By Ross Ramsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/readers-and-bookworms-your-days-are-coming.html | Readers and Bookworms Your Days Are Coming | By Reyhan Harmanci | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/rules-for-identifying-clean-dirt-to-be-considered.html | Rules for Identifying Clean Dirt to Be Considered | By Kari Lydersen | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/should-alligators-return-to-san-jacinto-plaza.html | Should Alligators Return to San Jacinto Plaza | By Brandi Grissom | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/texas-death-row-kitchen-cooks-its-last-last-meal.html | Texas Death Row Kitchen Cooks Its Last Last Meal | By Manny Fernandez | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/things-to-do-in-texas-this-week.html | GTT | By Michael Hoinski | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/asia/rape-case-is-a-rarity-in-chinese-justice-system.html | Rape Case Is a Rarity in Chinese Justice System | By Sharon LaFraniere | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/europe/davis-execution-leads-to-chorus-of-outrage-in-europe.html | In Europe a Chorus of Outrage Over a US Execution | By Scott Sayare | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/europe/romania-and-bulgaria-are-denied-entry-to-schengen-zone.html | Europe Denies 2 Nations Entry To Travel Zone | By Stephen Castle | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/martelly-opposes-reducing-un-force-in-haiti.html | Haiti Leader Is Opposed To Reduction Of UN Force | By Randal C Archibold | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/22/theater/reviews/noah-and-the-tower-flower-by-sean-mcloughlin-review.html | A Couple Meet in a Bar Where Could This Lead | By Ken Jaworowski | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/dance/companhia-urbana-de-danca-from-brazil-review.html | Dancing of the Streets Stripped Down to Its Art | By Gia Kourlas | TX 6-789-482 | 2012-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/dance/paul-mccartneys-oceans-kingdom-review.html | Pop God Dives Into World Of Ballet | By Alastair Macaulay | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/dance/shy-showoff-by-heather-olson-at-chocolate-factory-review.html | Staring the Audience Down to Send a Message | By Brian Seibert | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/dance/tool-is-loot-with-jennifer-lacey-and-wally-cardona.html | With the Help of Unusual Outsiders Finding Love in Strange Objects | By Brian Seibert | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/design/fluxus-and-the-essential-questions-of-life-review.html | Liberating Viewers and the World With Silliness | By Ken Johnson | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/design/menil-collection-is-to-return-frescoes-to-cyprus.html | The Menil Is to Return Frescoes To Cyprus | By Elisabetta Povoledo | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/design/think-at-lincoln-center-review.html | Data as Art as Science as a Reason for Being | By Edward Rothstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/footnote.html | Footnote | Compiled by Daniel J Wakin | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/music/girls-at-the-bowery-ballroom-review.html | Saying It With Flowers but Still Putting Anguish Front and Center | By Jon Caramanica | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/music/philadelphia-orchestra-is-heading-to-china.html | Philadelphia Orchestra Is Heading to China | Compiled by Daniel J Wakin | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/books/jim-butcher-one-of-the-authors-from-ambermush.html | A Game That Honed The Skills Of Writers | By John Schwartz | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/daily-stock-market-activity.html | Shares Post Modest Gains After a Punishing Week | By Christine Hauser | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/debt-numbers-alone-tell-little-about-fiscal-stability.html | Debt Levels Alone Dont Tell the Whole Story | By Floyd Norris | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/economy/georgia-jobs-program-draws-federal-attention.html | A Tryout Program for the Unemployed | By Shaila Dewan | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/global/amid-warning-signs-hints-that-europeans-may-step-up-action.html | At World Bank Meeting Officials Try to Soothe Worries of European Inertia | By Binyamin Appelbaum and Jack Ewing | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/global/chinas-economic-engine-shows-signs-of-slowing.html | China Pacesetter in Global Economy Shows Signs of Slowing | By Keith Bradsher | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/judges-compete-for-law-clerks-on-a-lawless-terrain.html | Judges Compete for Clerks on Lawless Terrain | By Catherine Rampell | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/us-pressures-europe-to-act-with-force-on-debt-crisis.html | US Anxious On Debt Crisis Presses Europe | By Mark Landler and Binyamin Appelbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/crosswords/bridge/in-a-chinese-tournament-the-visitors-lead-the-way.html | In a Chinese Tournament The Visitors Lead the Way | By Phillip Alder | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/education/24educ.html | Obama Gives States a Voice In No Child | By Sam Dillon | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/education/24trigger.html | Pitfalls Emerge in Law Getting Parents Involved In School Overhauls | By Jennifer Medina | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/fashion/in-milan-prada-doesnt-try-to-purify-the-sweetness-fashion-review.html | Yelling Fire On a Crowded Runway | By Cathy Horyn | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/nyregion/chinatown-case-puts-focus-on-illegal-pesticides-in-ny.html | Arrests Shed Light on a Black Market in Pesticides | By Kirk Semple | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/science/space/24satellite.html | Its Safe to Go Outside NASA Says Its Falling Satellite Will Miss the US | By Kenneth Chang | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/2011-rugby-world-cup-us-views-rout-as-learning-experience.html | Loss to Australia Shows US How Far It Has to Go | By Emma Stoney | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/after-thoughts-of-quitting-paula-radcliffe-resumes-chase-of-elusive-olympic-medal.html | Two Steps Back 262 Miles Forward | By JEREacute LONGMAN | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/basketball/former-net-tate-george-charged-in-ponzi-scheme.html | ExUConn Star Charged In Ponzi Scheme Case | By The New York Times | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/basketball/nba-postpones-camps-and-cancels-43-preseason-games.html | The NBA Cancels 43 Preseason Games | By Howard Beck | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/football/avoiding-eagles-punt-returner-is-the-giants-plan-at-least.html | Kicking Out of Bounds Easier Said Than Done | By Sam Borden | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/ncaafootball/temple-football-goes-on-offense-to-lure-philadelphians.html | Coachs Mission Selling Temple in a Pro Sports Town | By Mark Viera | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/us/politics/impasse-grows-between-senate-and-house-over-spending.html | Senate and House Face An Impasse on Spending | By Jennifer Steinhauer | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/us/politics/solyndra-executives-take-fifth-at-house-hearing.html | Solyndra Officials Take Fifth at House Hearing on Failure Despite Millions in Loans | By Matthew L Wald | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/africa/zambias-presidency-changes-hands-after-election.html | Opposition Leader Is Handed Reins in Zambia | By Jeffrey Gettleman | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/asia/china-detains-journalist-for-article-on-sex-slaves.html | Journalist Is Detained in China for Article on Sex Slaves | By Andrew Jacobs | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/asia/land-dispute-stirs-riots-in-southern-china.html | Farmers in Chinas South Riot Over Seizure of Land | By Andrew Jacobs | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/asia/pakistan-shows-no-sign-of-heeding-us-scolding-on-terrorism.html | Pakistan Scorns US Charges of Militant Ties Reflecting Clash of Interests | By Jane Perlez | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/asia/south-korean-bank-chief-apparently-kills-himself-police-say.html | South Korea As Inquiry Widens Banker Apparently Jumps to Death | By Choe SangHun | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/global-arms-sales-dropped-sharply-in-2010-study-finds.html | Global Arms Sales Dropped Sharply in 2010 Congressional Study Finds | By Thom Shanker | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/middleeast/palestinians-rally-in-west-bank-for-abbas-speech-clashes-reported.html | Thousands of Palestinians Exult at West Bank Rallies for Leaders UN Speech | By Isabel Kershner and Ethan Bronner | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/middleeast/west-bank-tensions-simmer-amid-palestinian-united-nations-statehood-bid.html | Amid Statehood Bid Tensions Simmer in West Bank | By Ethan Bronner | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/middleeast/yemens-president-ali-abdullah-saleh-abruptly-returns-from-saudi-arabia.html | Yemens Leader Abruptly Returns Bringing Uncertainty | By Laura Kasinof and Robert F Worth | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/palestinians-submit-statehood-bid-at-un.html | As Palestinians Seek UN Entry A Push For Talks | By Neil MacFarquhar and Steven Lee Myers | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/your-money/taxes/buffett-rule-is-more-complicated-than-politics-suggest.html | Buffett Rule Is More Complicated Than Politics Suggest | By Paul Sullivan | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/your-money/taxes/obama-tax-plan-could-be-a-wash-for-some-high-earners.html | A Tax Plan That Might Not Be So Painful | By Ron Lieber | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/music/the-dilemma-of-james-levine-and-the-metropolitan-opera.html | A God With Baton vs the Mets Mortal Needs | By Daniel J Wakin | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/consumers-cut-back-on-staples-but-splurge-on-indulgences.html | In Time of Scrimping Fun Stuff Is Still Selling | By Stephanie Clifford and Andrew Martin | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/global/at-ubs-its-the-culture-thats-rogue.html | At UBS Its the Culture Thats Rogue | By James B Stewart | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/optimism-but-not-too-much-can-be-good-for-you.html | Lean Toward the Sunny Side but Dont Overdo It | By Alina Tugend | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/students-object-to-use-of-sweatshop-labor-on-college-clothing.html | Students Battle a Dallas Cowboys Unit Over College Apparel | By Steven Greenhouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/nyregion/a-party-for-vacheron-constantin-nocturnalist.html | Gilding The Lobster To Celebrate A Watch | By Sarah Maslin Nir | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/nyregion/at-bronx-building-tropical-storm-irenes-effects-linger.html | Tropical Storm Is Long Gone But an Evacuation Still Holds | By Robin Finn | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/nyregion/bloombergs-computer-project-for-personnel-data-leads-to-waste.html | For Mayor Waste Mars Another Digital Project | By David M Halbfinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/nyregion/career-criminals-prints-link-2-lives-upended-decades-apart.html | A Career Criminals Prints Link Two Lives Upended Decades Apart | By Michael Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/nyregion/in-reversal-new-york-state-says-it-used-erasure-analysis-to-detect-cheating.html | State Says It Analyzed Test Erasures for Cheating 62 Schools Proved Suspect | By Sharon Otterman | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/nyregion/minor-marijuana-possession-charges-require-public-view.html | Police Memo On Marijuana Warns Against Some Arrests | By Elizabeth A Harris | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/nyregion/scott-stringer-manhattan-leader-criticizes-stop-and-frisk.html | Borough President Seeks Limits on StopandFrisk | By Kate Taylor | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/opinion/blow-it-takes-a-village.html | It Takes a Village | By CHARLES BLOW | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/opinion/how-do-you-say-economic-security.html | How Do You Say 8216Economic Security8217 | By Theodore R Marmor and Jerry L Mashaw | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/opinion/perrys-bad-night.html | Perry8217s Bad Night | By Gail Collins | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/opinion/the-phony-solyndra-scandal.html | The Phony Solyndra Scandal | By Joe Nocera | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/science/24speed.html | After Report On Speed A Rush Of Scrutiny | By Dennis Overbye | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/baseball/baseball-wants-bankruptcy-court-to-allow-sale-of-dodgers.html | MLB Seeks Sale of the Dodgers | By Richard Sandomir | TX 6-789-482 | 2012-01-23 |

| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/baseball/despite-fall-red-sox-still-hold-wild-card-lead.html | In Need of a Win The Red Sox Get Only Questions | By David Waldstein | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/baseball/mets-rained-out-at-citi-field-which-in-their-case-may-be-a-good-thing.html | Mets Rained Out at Citi Field Which in Their Case May Be a Good Thing | By Andrew Keh | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/baseball/yankees-rained-out-against-boston-will-juggle-lineup-down-stretch.html | Yankees Dodging Weather and Juggling Lineup in Push for Home Field | By Dave Caldwell | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/football/eagles-fullback-is-forceful-not-flashy.html | No Flash Just Smash From Eagles Fullback | By Mark Viera | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/football/orlando-brown-who-sued-nfl-over-errant-flag-dies-at-40.html | Orlando Brown 40 Who Sued NFL | By Daniel E Slotnik | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/golf/money-on-mind-fedex-cup-leaders-stumble.html | With Money on Some Minds FedEx Cup Leaders Stumble | By Mike Tierney | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/ncaafootball/a-big-12-rivalry-game-that-could-be-no-more.html | A Big 12 Rivalry Game That Could Be No More | By Tom Spousta | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/ncaafootball/big-12-exploring-options.html | Big 12 Exploring Options | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/ncaafootball/colleges-play-it-safe-in-stormy-weather.html | When Storms Rush In A Waiting Game Begins | By Mike Tanier | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/us/california-muslim-students-guilty.html | California Muslim Students Guilty | By Jennifer Medina | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/us/distinctive-mission-for-muslims-conference-remembering-the-holocaust.html | At Muslims Conference Remembering Holocaust | By Samuel G Freedman | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/us/in-redstone-colo-restoring-the-old-coke-ovens.html | Giving New Life To Brick Ovens Where Hippies Once Roamed | By Kirk Johnson | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/us/labor-department-postpones-guest-workers-wage-increase.html | Labor Department Postpones Guest Workers Wage Increase | By Julia Preston | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/us/new-fiscal-plan-for-bankrupt-central-falls.html | Rhode Island New Fiscal Plan For Bankrupt Central Falls | By Abby Goodnough | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/us/oscar-handlin-historian-who-chronicled-united-states-immigration-dies-at-95.html | Oscar Handlin Dies at 95 Historian Who Chronicled US Immigration | By Paul Vitello | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/us/politics/other-gop-rivals-hope-front-runners-will-falter.html | Trailing GOP Rivals Hope for an Opening | By Michael D Shear | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/us/politics/rick-perrys-stance-on-immigration-may-hurt-his-chances.html | Stance on Immigration May Hurt Perry Early On | By Trip Gabriel | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/africa/accused-of-fighting-for-qaddafi-tawerga-residents-face-reprisals.html | Accused of Fighting for Qaddafi a Libyan Towns Residents Face Reprisals | By Kareem Fahim | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/americas/cuban-minister-leaves-a-door-open-to-americans-release.html | Cuban Minister Leaves a Door Open to Americans Release | By Randal C Archibold | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/americas/felipe-cubilloss-mission-to-help-chile-until-the-end.html | On a Mission to Help Chile Until the Very End | By Alexei Barrionuevo | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/europe/allies-of-french-president-are-questioned-in-graft-inquiry.html | Allies of French President Are Questioned in Graft Inquiry | By MAIumlA DE LA BAUME | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/europe/pope-visits-venerated-lutheran-monastery.html | Germany Pope Visits Monastery Where Martin Luther Studied | By Judy Dempsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/europe/suit-planned-against-news-corp-in-us-over-phone-hacking.html | British Lawyer Wants US Hearing on Phone Hacking | By John F Burns | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/middleeast/syrian-officer-harmoush-reappears-after-defecting-to-turkey.html | A Top Syrian Army Officer Mysteriously Reappears After a Defection to Turkey | By Nada Bakri | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/us-quietly-supplies-israel-with-bunker-busting-bombs.html | US Quietly Supplies Israel With BunkerBusting Bombs | By Thom Shanker | TX 6-789-482 | 2012-01-23 |
| 2011-09-16 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-789-482 | 2012-01-23 |
| 2011-09-18 | 2011-09-25 | https://www.nytimes.com/2011/09/18/us/ralph-j-lomma-who-shaped-miniature-golf-dies-at-87.html | Ralph J Lomma 87 Helped Modernize Miniature Golf | By Margalit Fox | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-25 | https://www.nytimes.com/2011/09/21/arts/design/mohammed-ghani-hikmat-iraqi-sculptor-dies-at-82.html | Mohammed Ghani Hikmat Iraqi Sculptor Dies at 82 | By Michael S Schmidt | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/for-billy-beane-winning-isnt-everything.html | Winning Isnt Everything | By Adam Sternbergh | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/the-surreal-ruins-of-qaddafis-never-neverland.html | Qaddafis NeverNeverland | By Robert F Worth | TX 6-789-482 | 2012-01-23 |
| 2011-09-21 | 2011-09-25 | https://www.nytimes.com/2011/09/25/movies/conflicting-voices-in-lars-von-triers-words-and-works.html | And Now a Word From the Director | By Manohla Dargis | TX 6-789-482 | 2012-01-23 |

| 2011-09-21 | 2011-09-25 | https://www.nytimes.com/2011/09/25/travel/fly-a-private-jet-at-public-prices.html | Try a Private Jet at Public Prices | By Michelle Higgins | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/arts/design/islamic-art-treasures-at-the-metropolitan-museum.html | Placing Islamic Art On a New Pedestal | By Randy Kennedy | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/whos-afraid-of-post-blackness-by-toure-book-review.html | Race Unbound | By Orlando Patterson | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/in-the-insider-trading-war-market-beaters-beware.html | The Greed Police | By Roger Lowenstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/shred-your-inhibitions-embrace-a-surprising-slaw.html | Shred Your Inhibitions | By Mark Bittman | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/movies/andrew-haighs-weekend-looks-at-a-gay-couple.html | Romance and Reflection Hand in Hand | By Dennis Lim | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/kcdc-where-skateboarders-can-shop-and-defy-gravity.html | A Skate Shop Where Visitors Can Defy Gravity | By Alex Vadukul | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/good-riddance-irene-in-the-region-westchester.html | Good Riddance Irene | By Elsa Brenner | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/new-york-real-estate-question-and-answer.html | QA | By Jay Romano | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/one-town-but-two-housing-markets-in-the-region-new-jersey.html | One Town but Two Markets | By Antoinette Martin | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/streetscapes-a-high-minded-pavilion-at-orchard-beach-in-the-bronx.html | A HighMinded Pavilion For a Day on the Sand | By Christopher Gray | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/turning-a-blighted-area-in-central-suffolk-into-a-hub-in-the-region-long-island.html | Across the Tracks Big Plans | By Marcelle S Fischler | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/vetting-the-lender-mortgages.html | Vetting the Lender | By Vickie Elmer | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/travel/36-hours-in-perugia-italy.html | Perugia Italy | By Ingrid K Williams | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/sometimes-its-not-you-or-the-math.html | Sometimes Its Not You | By Sara Eckel | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/arts/dance/time-based-art-festival-in-portland-oregon.html | Festivals As Cultural Cuisinarts | By Claudia La Rocco | TX 6-789-482 | 2012-01-23 |

| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/arts/music/anna-netrebko-prepares-to-star-in-anna-bolena-at-the-met.html | Diva Defined | By Zachary Woolfe | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/arts/music/bob-dylan-assembles-the-lost-notebooks-of-hank-williams.html | Stars Add New Tunes To Country Kings Lyrics | By Alan Light | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/arts/music/john-coriglianos-new-work-commemorates-911.html | An Untethered Approach Is Back in Style | By Allan Kozinn | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/arts/music/new-music-from-mark-mcguire-and-twin-sister.html | Weighty Saxophone and Soft Harmonies | By Ben Ratliff | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/arts/television/george-harrison-living-in-the-material-world-on-hbo.html | Within Him Without Him | By Dave Itzkoff | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/arts/television/homeland-starring-claire-danes-on-showtime.html | Fighting Threats to Mind and Country | By Robbie Brown | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/arts/television/lynn-novick-ken-burnss-partner-in-filmmaking.html | A Steady Presence Out of the Limelight | By Elizabeth Jensen | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/automobiles/autoreviews/familiar-aston-martin-face-new-wrinkle.html | Familiar Face New Wrinkle | By Norman Mayersohn | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/automobiles/autoreviews/honda-keeps-hybrid-weirdness-at-bay.html | Keeping Hybrid Weirdness at Bay | By Christopher Jensen | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/automobiles/autoreviews/mild-mannered-redesign-in-a-tough-neighborhood.html | MildMannered Redesign Lands in a Tough Neighborhood | By John Pearley Huffman | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/automobiles/far-from-the-factory-adding-final-touches.html | Far From the Factory Adding Final Touches | By Ken Belson | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/a-contest-for-supremacy-by-aaron-l-friedberg-book-review.html | Spheres of Influence | By Martin Jacques | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/a-novel-and-a-memoir-of-the-mennonite-way.html | A Closed World | By Maria Russo | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/adventures-in-the-orgasmatron-by-christopher-turner-book-review.html | Dr Libido | By Christopher Hitchens | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/columbus-the-four-voyages-by-laurence-bergreen-book-review.html | In Search of Empire | By Ian W Toll | TX 6-789-482 | 2012-01-23 |

| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/king-of-the-badgers-by-philip-hensher-book-review.html | Artful Dodging | By Francine Prose | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/life-itself-a-memoir-by-roger-ebert-book-review.html | He Found It at the Movies | By Maureen Dowd | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/love-and-capital-by-mary-gabriel-book-review.html | The Means of Reproduction | By Simon Sebag Montefiore | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/reamde-by-neal-stephenson-book-review.html | Game Boy | By Tom Bissell | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/sorry-by-zoran-drvenkar-book-review.html | Damage Control | By Olen Steinhauer | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/the-etiquette-of-autographs.html | The EtiquetteOf Autographs | By Geoff Dyer | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/the-quest-by-daniel-yergin-book-review.html | Fueling the Future | By Fareed Zakaria | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/the-sibling-effect-by-jeffrey-kluger-book-review.html | Mom Always Liked You Best | By Alison Gopnik and Adam Gopnik | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/up-front-orlando-patterson.html | Up Front | By The Editors | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/we-the-animals-by-justin-torres-book-review.html | A Knockabout Life | By Joseph Salvatore | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/when-a-dictionary-could-outrage.html | Not Another Word | By Geoffrey Nunberg | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/affairs-of-the-heart-social-qs.html | About That Crush | By Philip Galanes | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/alphabet-soup.html | Alphabet Soup | By Douglas Quenqua | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/carrie-white-remembrances-of-a-hollywood-hairdresser.html | The Curls She Left Behind | By Laurie Winer | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/michele-bachmann-and-the-making-of-an-acolyte.html | Michele Bachmann And the Making Of an Acolyte | By Serge F Kovaleski | TX 6-789-482 | 2012-01-23 |

| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/muriel-brandolinis-love-of-jewelry-possessed.html | JewelBox Rooms and Baubles to Match | By David Colman | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/snooping-in-the-age-of-e-book-this-life.html | Snooping in the Age of Ebook | By Bruce Feiler | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/the-image-of-marilyn-monroe-is-everywhere-noticed.html | A Marilyn Obsession | By Austin Considine | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/therapists-are-seeing-patients-online.html | When Your Therapist Is Only a Click Away | By Jan Hoffman | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/modern-brides-are-splurging-on-accessories-not-the-dress-field-notes.html | Splurging on Everything but the Dress | By Marianne Rohrlich | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/rachel-katz-and-david-darwin-vows.html | Rachel Katz and David Darwin | By Lois Smith Brady | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/a-long-day-at-the-office-with-mindy-kaling.html | I Want It Both Ways | By Curtis Sittenfeld | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/an-upbeat-even-flirty-reunion-for-japanese-internees.html | Did I Know You At Camp | By Peggy Orenstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/diagnosis-a-serious-case-of-hiccups.html | A Serious Case of Hiccups | By Lisa Sanders MD | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/lives-the-closer.html | The Closer | By Albert Clawson | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/riff-the-iron-lady-as-anti-muse.html | The Art and Literature of Frustration and SelfLoathing | By AO SCOTT | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/talk-trey-parker-and-matt-stone-of-south-park.html | The Fogies of South Park | By Andrew Goldman | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/the-ethicist-flight-or-fight.html | Flight or Fight | By Ariel Kaminer | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/the-soap-opera-is-dead-long-live-the-soap-opera.html | The Soap Opera is Dead Long Live The Soap Opera | By Rebecca Traister | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/movies/homevideo/sonic-youth-film-1991-the-year-punk-broke-on-dvd.html | Generation X in a Time Capsule | By Marc Spitz | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/movies/homevideo/treasures-5-the-west-1898-1938-new-dvd-set.html | The West When It Was Still Wild | By Dave Kehr | TX 6-789-482 | 2012-01-23 |

| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/emily-mosers-mission-is-to-photograph-all-of-metro-north.html | Mad for MetroNorth a Rail Rider Is on a Mission | By MICHAEL MALONE | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/for-mike-repole-sundays-are-for-racehorse-therapy.html | Horse Therapy and Vitamin Smoothie | By Robin Finn | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/one-roof-three-generations-portrait-of-a-chinese-american-family.html | Three Generations One Roof | By Sarah Kramer | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/a-couple-with-clashing-wish-lists-the-hunt.html | Personality for Him Practicality for Her | By Joyce Cohen | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/a-place-of-contrasts-and-even-an-alias-living-in-hells-kitchen-north.html | With All Its Contrasts It Needed an Alias | By John Freeman Gill | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/habitats-a-prospect-heights-home-wrapped-in-plain-brick.html | Inside a Plain Brick Wrapper | By Constance Rosenblum | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/mark-varian.html | Mark Varian | By Vivian Marino | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/new-condos-survivor-edition.html | New Condos Survivor Edition | By Jake Mooney | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/theater/jesse-eisenberg-and-zoe-kazan-discuss-their-plays.html | Some Actors Work Both Sides of a Script | By Jason Zinoman | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/travel/biking-maines-rugged-side.html | Tackling Maines Rugged Side by Bike | By Eric Lichtblau | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/travel/hotel-review-in-london-hotel-verta.html | London Hotel Verta | By Seth Sherwood | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/travel/in-brazil-a-second-life-for-the-favelas-of-rio-de-janeiro.html | Favelas of Rio Show New Life | By Danielle Renwick | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/travel/in-the-czech-republic-moravia-and-its-castles.html | The Castles of Moravia | By Evan Rail | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/travel/lund-a-swedish-college-town-with-some-viking-mayhem-in-its-past.html | A College Town With a Bit of Viking Mayhem | By Russ Juskalian | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/travel/my-favorite-place-little-compton-ri.html | FAVORITE PLACE LITTLE COMPTON RI Drawing a Line In the Sand | By Dominique Browning | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/travel/restaurant-report-septime-in-paris.html | Paris Septime | By Alexander Lobrano | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/business/early-access-as-a-fast-track-to-learning.html | Early Access as a Fast Track to Learning | By Adam Bryant | TX 6-789-482 | 2012-01-23 |

| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/business/economy/christine-lagarde-new-imf-chief-rocks-the-boat.html | Mme Lagarde Goes to Washington | By Liz Alderman | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/business/economy/housing-slump-forces-cuts-at-a-small-town-company.html | In Company Town Cuts but No Layoffs | By Andrew Martin | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/business/economy/new-rule-gives-commodities-speculators-a-break.html | Speculators Get a Break In New Rule | By Gretchen Morgenson | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/business/economy/obamas-jobs-plan-deserves-a-hearing.html | A Plan on Jobs Deserves a Hearing | By Christina D Romer | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/business/energy-environment/recyclers-extract-coolant-from-old-refrigerators.html | Robots Extract Coolant From Old Refrigerators | By Anne Eisenberg | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/business/geithner-tells-europe-it-must-work-together-on-debt-crisis.html | Europe Seeks To Ratchet Up Effort on Debt | By Binyamin Appelbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/business/ubs-chief-oswald-grubel-resigns-over-trading-scandal.html | Rogue Trading at UBS Impels Chief to Resign and Raises Questions About Risk | By Julia Werdigier and Jack Ewing | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/crosswords/chess/chess-hou-yifan-takes-first-legs-of-womens-grand-prix.html | A Summer of Struggles Pays Dividends | By Dylan Loeb McClain | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/jobs/25boss.html | Open to Opportunity | By Tim Sullivan | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/jobs/25career.html | Finding Harmony Across Generations | By Eilene Zimmerman | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/adam-suprenant-sells-own-wine-via-coffee-pot-cellars.html | A Vintner Gets Personal | By Howard G Goldberg | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/artists-choose-artists-at-the-parrish-art-museum-review.html | Invitation to an Exhibition Let the Mentoring Begin | By Martha Schwendener | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/beldotti-bakery-in-stamford-is-a-diamond-in-the-rough.html | 35 Cookies 7 Biscotti and | By Christopher Brooks | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/bistro-mediterranean-and-tapas-bar-in-east-haven-review.html | Spains Big Flavors In Small Portions | By Stephanie Lyness | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/books-on-presidents-cleveland-and-mckinley-and-on-tony-bennett.html | Tales of Two Presidents and a Crooner | By Sam Roberts | TX 6-789-482 | 2012-01-23 |

| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/bruce-museum-takes-a-sharply-focused-look-at-picasso.html | In Picasso Etchings a Focused Look at an Artist in Flux | By Martha Schwendener | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/cricketers-in-new-york-mourn-jerry-kishun-beloved-umpire.html | Tribute in White For Cricket Patriarch | By Corey Kilgannon | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/joseph-wheelwrights-humanoid-flora-on-display-in-katonah.html | Its a Giant Person And Its a Tree Its Art | By Susan Hodara | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/justin-n-feldman-92-dies-opposed-tammany-hall.html | Justin N Feldman 92 Battled Tammany Hall | By William Grimes | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/much-ado-about-nothing-at-two-river-theater-review.html | Much Ado With Summer Suits and Sundresses | By Anita Gates | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/neraki-greek-mediterranean-grill-review.html | Finding a Place At the Greek Table | By Joanne Starkey | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/oktoberfest-at-pilsener-haus-and-zeppelin-hall-biergartens.html | Time for Bratwurst Beer and Lederhosen | By Tammy La Gorce | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/protesters-are-gunning-for-wall-street-with-faulty-aim.html | Gunning for Wall Street With Faulty Aim | By Ginia Bellafante | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/southold-historical-society-showcases-photos-of-reverend-loren-rowley.html | A Minister With an Eye for Images | By Steven McElroy | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/woods-at-hollow-brook-seeks-more-sophisticated-air.html | An Air of Sophistication And Aiming for More | By Emily DeNitto | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/Friedman-help-wanted-leadership.html | Help Wanted Leadership | By Thomas L Friedman | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/bruni-the-price-of-political-gossip.html | The Price of Political Gossip | By Frank Bruni | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/dont-delay-your-kindergartners-start.html | Delay Kindergarten at Your Childs Peril | By SAM WANG and SANDRA AAMODT | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/douthat-justice-after-troy-davis.html | Justice After Troy Davis | By Ross Douthat | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/dowd-fed-up-with-the-author-of-fed-up.html | Fed Up With the Author of Fed Up | By Maureen Dowd | TX 6-789-482 | 2012-01-23 |

| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/is-junk-food-really-cheaper.html | Is Junk Food Really Cheaper | By Mark Bittman | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/kristof-on-top-of-famine-unspeakable-violence.html | On Top of Famine Unspeakable Violence | By Nicholas Kristof | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/not-so-smart-cities.html | NotSoSmart Cities | By Greg Lindsay | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/returning-to-somalia-after-20-years.html | A Son Returns To the Agony Of Somalia | By KNAAN | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/tangled-relationships-in-jerusalem.html | Tangled Relationships in Jerusalem | By Arthur S Brisbane | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/the-dark-tie-between-jane-fonda-and-her-biographer.html | Connected Darkly to Jane Fonda | By Patricia Bosworth | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/trending-twitter-culture.html | Now You See It Soon You Wont | By JESSE KORNBLUTH | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/what-dan-fogelman-finds-interesting.html | Dan Fogelman | By Kate Murphy | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/whatever-happened-to-the-american-left.html | Whatever Happened to the American Left | By Michael Kazin | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/where-abortion-rights-are-disappearing.html | Where Abortion Rights Are Disappearing | By DOROTHY SAMUELS | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/why-rent-when-you-can-nest.html | Why Rent When You Can Nest | By GREGORY WARNER | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/science/earth/25atlas.html | Publisher of an Atlas Is Scrambling to Refreeze Greenland | By Felicity Barringer | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/science/space/25satellite.html | Satellite Falls But Where Is a Mystery | By Kenneth Chang | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/baseball/dickey-points-mets-in-the-right-direction.html | Dickey Takes NoHit Bid Into 7th Inning | By Mark Viera | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/baseball/die-hard-red-sox-fans-are-enjoying-their-misery.html | As Red Sox Keep Sinking True Fans Suffer With a Smile | By David Margolick | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/baseball/mr-young-mr-ryan-mr-rivera-will-be-joining-you.html | Enter Sandman | By Dave Anderson | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/baseball/scoring-in-baseball-returns-to-dead-ball-levels.html | Amid Baseballs Ups and Downs a Definite Drop | By Phil Coffin | TX 6-789-482 | 2012-01-23 |

| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/football/before-revis-and-cromartie-there-was-haynes-and-hayes.html | OldSchool Cornerbacks Have Taught a New Generation | By Ben Shpigel | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/football/for-giants-mark-herzlich-a-passion-to-succeed.html | After Cancer ExProdigy Was Undrafted but Unbowed | By Sam Borden | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/football/nfl-sees-signs-players-think-before-they-hit.html | Point of Impact | By Judy Battista | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/golf/3-golfers-on-the-bubble-for-presidents-cup-team.html | In Presidents Cup Woods and One More | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/in-cycling-the-fast-lane-brings-increasing-danger.html | Sport Grows and Grows More Perilous | By Ian Austen | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sunday-review/the-side-effects-of-prostate-surgery.html | The Side Effects Well There Is One | By Tara ParkerPope | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/technology/internet/lunch-catered-by-internet-middlemen.html | The Man In the Middle Is Thriving On the Net | By Damon Darlin | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/a-high-rise-condo-project-signals-a-change-at-city-hall.html | A HighRise Condo Project Signals a Change at City Hall | By Zusha Elinson and Gerry Shih | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/a-new-law-on-school-fitness-data-faces-obstacles.html | A New Law on School Fitness Data Faces Obstacles | By Morgan Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/as-state-tuition-rises-financial-aid-offices-struggle-to-adjust.html | As State Tuition Rises Financial Aid Offices Struggle to Adjust | By Jennifer Gollan | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/bay-trail-is-inching-on-neither-easily-nor-cheaply.html | Bay Trail Is Inching On Neither Easily Nor Cheaply | By Katharine Mieszkowski | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/cabrini-tenants-report-troubles-at-their-new-home.html | Cabrini Tenants Report Troubles at Their New Home | By Don Terry | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/clarion-alley.html | Clarion Alley | By Louise Rafkin | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/congressmans-remarks-stir-the-blogosphere.html | Congressmans Remarks Stir the Blogosphere | By James Warren | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/crime-sex-politics-and-regular-folks.html | Crime Sex Politics And Regular Folks | By Neil Tesser | TX 6-789-482 | 2012-01-23 |

| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/gps-puts-hollywood-sign-on-the-beaten-path.html | Stalking the Biggest Star in Hollywood Its Sign | By Adam Nagourney | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/in-arizona-complaints-that-an-accent-can-hinder-a-teachers-career.html | In Arizona Complaints That an Accent Can Hinder a Teachers Career | By Marc Lacey | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/kenneth-starr-presides-over-baylor.html | An Improbable Unifier Presides Over Baylor | By Reeve Hamilton | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/light-hand-on-officeholders-in-reporting-free-trips.html | Light Hand on Officeholders in Reporting Free Trips | By Hunter Clauss | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/making-it-big-in-pictures.html | Making It Big in Pictures | By Adam Nagourney | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/man-cleared-of-rapes-but-a-court-balks-at-full-exoneration.html | After Decades in Prison Cleared of Rape but Lacking Full Exoneration | By John Schwartz | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/midwest-farmers-on-alert-as-pig-thieves-strike.html | Farmers on Alert As Pig Thieves Strike Under Cover of Night | By Monica Davey | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/politics/perry-and-romney-set-clear-lines-of-attack.html | Perry and Romney Set Clear Lines of Attack | By Jeff Zeleny and Nicholas Confessore | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/politics/small-donors-slow-to-return-to-obama-fold.html | Small Donors Slow to Return To Obama Fold | By Nicholas Confessore | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/shaken-by-a-killing-at-a-co-op-a-town-in-vermont-tries-to-carry-on.html | Shaken by Coop Killing a Town in Vermont Carries On | By Abby Goodnough | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/texas-may-be-solid-red-at-the-ballot-box-but-big-money-makes-it-bipartisan.html | Texas May Be Solid Red at the Ballot Box but Big Money Makes It Bipartisan | By Ross Ramsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/when-the-mob-takes-the-field-stodginess-scatters.html | When the MOB Takes the Field Stodginess Scatters | By Jason Cohen | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/africa/libyan-fighters-renew-attack-on-qaddafis-hometown.html | Libyan Fighters Renew Attack on Qaddafis Hometown | By David D Kirkpatrick | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/americas/mexico-turns-to-twitter-and-facebook-for-information-and-survival.html | Mexico Turns to Social Media For Information and Survival | By Damien Cave | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/asia/brutal-haqqani-clan-bedevils-united-states-in-afghanistan.html | A Brutal Afghan Clan Bedevils the US | By Mark Mazzetti Scott Shane and Alissa J Rubin | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/asia/japan-testing-rice-for-radiation.html | Radioactivity In Japan Rice Raises Worries | By Hiroko Tabuchi | TX 6-789-482 | 2012-01-23 |

| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/europe/as-welfare-state-collapses-greeks-suffer-and-fear-future.html | Worried Greeks Fear Collapse Of MiddleClass Welfare State | By Rachel Donadio | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/europe/in-chechnya-human-rights-workers-from-afar-put-in-tours-of-duty.html | Monitoring Rights In Chechen Region A Month at a Time | By Seth Mydans | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/europe/man-arrested-in-air-gun-shooting-in-city-where-pope-holds-mass.html | Shots Near Papal Mass in Germany | By Judy Dempsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/europe/medvedev-says-putin-will-seek-russian-presidency-in-2012.html | Putin Once More Moves to Assume Russias Top Job | By Ellen Barry | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/europe/medvedevs-economic-reforms-likely-to-continue-under-putin.html | Economic Reforms Likely to Continue Under Putin | By Andrew E Kramer | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/middleeast/bahrain-protesters-and-police-clash-during-election.html | Bahrain Vote Erupts in Violence | By Ethan Bronner | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/middleeast/tantawi-testifies-at-mubaraks-trial-in-egypt.html | Egypts Military Leader Testifies at Mubarak Trial | By Anthony Shadid and Heba Afify | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/middleeast/yemen-protesters-killed-in-new-attacks-medic-says.html | Violence Surges in Yemen Despite Call for CeaseFire | By Laura Kasinof | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/your-money/hidden-fees-in-travel-deals-revisited.html | Now You Dont See Extra Fees Now You Do | By David Segal | TX 6-789-482 | 2012-01-23 |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/your-money/stocks-and-bonds/tracking-a-possible-bear-market.html | If It Looks Like a Bear And Moves Like a Bear | By Paul J Lim | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/emily-mast-karl-haendel-weddings.html | Emily Mast Karl Haendel | By Rosalie R Radomsky | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/francesca-gessner-steven-desipio-weddings.html | Francesca Gessner Steven DeSipio | By Paula Schwartz | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/mara-hoberman-sam-schechner-weddings.html | Mara Hoberman Sam Schechner | By Vincent M Mallozzi | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/baseball/verlanders-magical-season-will-hold-up-even-minus-memorable-stat.html | It Still Adds Up to a Magical Season | By Tyler Kepner | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/baseball/yankees-rout-kicks-the-red-sox-when-they-are-down.html | Yankees Rout Kicks Boston When Its Down | By Bill Finley | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/golf/tour-championship-baddeley-and-mahan-share-the-lead.html | Baddeley and Mahan Share Lead in Atlanta | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/ncaafootball/alabama-smothers-arkansas-with-defense.html | No Room and No Relief for Arkansas at Alabama | By Ray Glier | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/ncaafootball/with-47-completions-no-7-cowboys-prevail-over-aggies.html | With 47 Completions No 7 Cowboys Prevail | By Tom Spousta | TX 6-789-482 | 2012-01-23 |
| 2011-09-22 | 2011-09-26 | https://www.nytimes.com/2011/09/23/arts/design/stephen-mueller-color-field-painter-dies-at-63.html | Stephen Mueller A Color Field Painter 63 | By Roberta Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/dance/kimberly-bartosiks-i-like-penises-at-danspace-review.html | The Pas de Deux Between Art and Dance | By Claudia La Rocco | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/dance/new-york-city-ballet-dances-balanchine-and-wheeldon-review.html | Balanchines High Society on Earth and in the Firmament | By Claudia La Rocco | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/music/frank-driggs-jazz-age-historian-and-photo-collector-dies-at-81.html | Frank Driggs Collector Of Jazz Photos Dies at 81 | By Margalit Fox | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/music/jon-hendricks-and-jimmy-heath-at-rose-hall-review.html | Jazz Classics Still of the Moment | By Stephen Holden | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/music/keatons-sherlock-jr-with-stephen-prutsman-score-review.html | The Keaton Film Was Silent Now Cue the Kazoos | By Anthony Tommasini | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/music/new-juilliard-ensemble-in-2-premieres-review.html | Plenty of Artistic Pressure for a Saxophone Student | By Steve Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/music/the-rapture-at-webster-hall-review.html | Reviving a Pulsing Memory of New York Bass Line and All | By Jon Caramanica | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/music/wilco-at-central-park-summerstage-review.html | Hallucinatory To FolkRock In an Instant | By Jon Pareles | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/performing-arts-group-names-a-new-leader.html | Performing Arts Group Names a New Leader | Compiled by Adam W Kepler | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/television/alec-baldwin-sets-record-hosting-snl.html | Alec Baldwin Sets Record Hosting SNL | By Brian Stelter | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/television/dancing-with-the-stars-is-turned-on-its-head.html | Realignment of Star Power | By Brooks Barnes | TX 6-789-482 | 2012-01-23 |

| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/television/terra-nova-on-fox-has-spielberg-touch-review.html | A Fierce Primordial Land Holds Mankinds Only Hope | By Mike Hale | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/books/dayton-literary-prize.html | Dayton Literary Prize | By Julie Bosman | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/books/john-lithgows-memoir-drama-an-actors-education.html | Memoirist Ever Ready To Inhabit Another Role | By Charles McGrath | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/books/russell-bankss-novel-lost-memory-of-skin-review.html | A Man Entrapped In a Host Of Webs | By Janet Maslin | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/global/a-canadian-oil-ad-vexes-the-saudis.html | An Oil Ad Vexes the Saudis | By Ian Austen | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/media/an-identity-hijacked-on-the-online-highway.html | Dealing With an Identity Hijacked on the Online Highway | By Noam Cohen | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/media/magazines-begin-to-sell-the-fashion-they-review.html | Magazines Begin to Sell The Fashion They Review | By Eric Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/media/netflix-secures-streaming-deal-with-dreamworks.html | Netflix Secures Streaming Deal With DreamWorks | By Brooks Barnes and Brian Stelter | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/media/while-x-factor-lags-forecasts-sitcoms-shine.html | As X Factor Ratings Are Solid Sitcoms Show New Life | By Bill Carter | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/crosswords/bridge/usa-vs-italyengland-at-zhejiang-huamen-cup-bridge.html | In China a Slam Hard to Beat | By Phillip Alder | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/science/26shipwreck.html | Divers Set Sights on British Ship Torpedoed by Nazis and Laden With Silver | By William J Broad | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/baseball/back-to-full-strength-phillies-top-mets-to-halt-skid-at-8.html | Healthy Again Phillies Return To Playoff Gear | By Andrew Keh | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/baseball/red-sox-cant-solve-burnett-as-wild-card-lead-shrinks-further.html | After Long Hours Red Sox Keep Slim Lead | By Dave Caldwell | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/football/cruz-grabs-limelight-as-giants-upset-eagles.html | Backup Plan | By Sam Borden | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/patrick-makau-sets-world-record-in-berlin.html | Kenyan Outruns An Icon Taking His World Record | By Jer Longman | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/technology/anticipated-amazon-tablet-to-take-aim-at-apple-ipad.html | Tablet Wars Flare | | By David Streitfeld | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/theater/lysistrata-jones-cast-faces-basketball-practice.html | Lysistrata Jones Cast Faces Basketball Practice | | By Patrick Healy | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/theater/reviews/death-sewage-and-a-few-laughs.html | Death Sewage  and a Few Laughs | | By Catherine Rampell | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/us/san-francisco-nudity-restrictions-provoke-the-nakedly-ambitious.html | Protesters Bare All Over a Proposed San Francisco Law | | By Malia Wollan | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/africa/rivalries-impede-government-formation-in-libya.html | Rivalries Impede Governing In Libya | | By David D Kirkpatrick and Kareem Fahim | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/asia/arrest-made-in-connection-with-killing-of-afghan-peace-leader.html | Afghans Hold Man Tied To Top Negotiators Death | | By Jack Healy and Sangar Rahimi | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/europe/finance-minister-will-quit-russian-government.html | Russian Finance Chief Publicly Objects to Leader Swap | | By Andrew E Kramer | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/europe/french-left-takes-control-of-the-senate.html | Left in France Gains Control of Senate in a Potential Blow to Sarkozys ReElection Hopes | | By Steven Erlanger | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/middleeast/26iraq.html | 4 Bombs Strike Outside Office in Iraqi Shiite Holy City | | By Tim Arango | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/middleeast/hikers-return-to-us-after-release-from-iran.html | Back From Iran US Hikers Share Tales of Strife | | By Sarah Maslin Nir and Elizabeth A Harris | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/middleeast/palestinians-give-abbas-a-heros-welcome.html | Palestinians Roll Out Heros Welcome for Abbas | | By Ethan Bronner | TX 6-789-482 | 2012-01-23 |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/middleeast/women-to-vote-in-saudi-arabia-king-says.html | Saudi Monarch Grants Women Right to Vote | | By Neil MacFarquhar | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/design/via-verde-in-south-bronx-rewrites-low-income-housing-rules.html | In a Bronx Complex Doing Good Mixes With Looking Good | | By Michael Kimmelman | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/global/greece-awaits-votes-on-rescue-package-in-euro-crisis.html | Europe Stews Markets Sweat | | By Nelson D Schwartz | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/media/after-27-years-an-answer-to-the-question-wheres-the-beef.html | After 27 Years an Answer to the Question Wheres the Beef | | By Stuart Elliott | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/media/hearst-and-hgtv-enter-a-new-magazine-in-a-murky-market.html | Hearst and HGTV in a Rare Entry at the Newsstand | By Jeremy W Peters | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/media/julian-assange-in-a-gilded-british-cage.html | WikiLeaks8217 Founder In a Gilded British Cage | By David Carr | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/media/martha-stewarts-halloween-magazine-brings-fan-a-surprise.html | A Halloween Disruption For Martha Stewart Fan | By Tanzina Vega | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/media/pew-media-study-shows-reliance-on-many-outlets.html | Pew Media Study Shows Reliance on Many Outlets | By Brian Stelter | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/the-once-great-are-left-adrift-breakingviews.html | The Once Great Are Left Adrift | By Edward Hadas and Rob Cox | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/nyregion/an-abused-wife-or-an-executioner.html | An Abused Wife Or an Executioner | By Dan Bilefsky | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/nyregion/cellphone-service-on-subway-platforms-but-no-more-excuses.html | Wired Platforms at Last Oh No the Boss Is Calling | By Michael M Grynbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/nyregion/in-a-manhattan-park-a-question-of-law-and-a-jewish-symbol.html | In a TriBeCa Park a Question of Law and a Religious Symbol | By Joseph Berger | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/nyregion/kirsten-john-foy-city-aide-emerges-as-advocate-for-racial-justice.html | City Aide in Spotlight After Being Detained | By Kate Taylor | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/nyregion/the-secrets-of-a-good-principal.html | The Secrets Of a Principal Who Makes Things Work | By Michael Winerip | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/nyregion/videos-show-police-using-pepper-spray-at-protest.html | Videos Show Police Using Pepper Spray at Protest on the Financial System | By Joseph Goldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/opinion/a-proposal-to-allow-small-private-companies-to-get-investors-online.html | Pennies From Many | By Amy Cortese | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/opinion/euro-zone-death-trip.html | Euro Zone Death Trip | By Paul Krugman | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/opinion/germanys-love-for-greece.html | Germanys Mediterranean Envy | By Todd G Buchholz | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/opinion/why-the-antichrist-matters-in-politics.html | Why the Antichrist Matters in Politics | By Matthew Avery Sutton | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/baseball/braves-wild-card-lead-keeps-shrinking-as-bats-continue-to-slump.html | Punchless Braves Continue Their Slide | By Adam Himmelsbach | TX 6-789-482 | 2012-01-23 |

| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/baseball/red-sox-epic-fall-even-defies-the-safety-net.html | After Long Hours the Red Sox Keep a Slim Lead | By George Vecsey | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/basketball/locked-out-nba-stars-find-a-home-in-philadelphia-arena.html | NBA Stars Find a Place to Play A Philadelphia Arena | By Matt Flegenheimer | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/football/raiders-overwhelm-jets-run-defense-in-win.html | Yards Pile Up Against Jets And the Concerns Creep In | By Ben Shpigel | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/football/vick-keeps-getting-hurt-as-eagles-count-on-his-health.html | Pocket Is No Protection for Vick | By Judy Battista | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/golf/bill-haas-wins-tour-championship-and-fedex-cup-bonus.html | Two Great Shots Bring a Big Victory and Bonus | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/ncaafootball/college-football-emerging-conference-championship-favorites.html | After Four Weeks Title Favorites Are Emerging | By Pete Thamel | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/us/church-rebuilds-after-2008-election-night-arson.html | Up From the Ashes a Symbol That Hate Does Not Win | By Dan Barry | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/us/companies-get-gay-rights-heat-over-christian-donations.html | Retailers Get Heat for Sales That Generate AntiGay Aid | By Erik Eckholm | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/us/flood-victims-getting-fed-up-with-congress.html | Flood Victims Getting Fed Up With Congress | By Robert Pear | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/us/politics/a-campaign-finance-ruling-turned-to-labors-advantage.html | A Campaign Finance Ruling Turned to Labors Advantage | By Steven Greenhouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/us/politics/congressional-deficit-cutting-group-faces-an-uphill-fight.html | As Sides Dig In Congressional DeficitReduction Panel Has an Uphill Fight | By Jackie Calmes and Jennifer Steinhauer | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/us/tough-sentences-help-prosecutors-push-for-plea-bargains.html | Sentencing Shift Gives New Clout to Prosecutors | By Richard A Oppel Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/americas/mexican-teachers-push-back-against-gangs-extortion-attempts.html | As Gangs Move In on Schools Teachers Say Enough | By Elisabeth Malkin | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/asia/sightseeing-plane-crashes-in-nepal-killing-19.html | Nepalese Sightseeing Plane Crashes Killing 19 | By Kiran Chapagain | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/europe/for-russias-liberals-putin-announcement-stokes-woes.html | For Russias Liberals Flickers of Hope Vanish | By Ellen Barry | TX 6-789-482 | 2012-01-23 |

| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/middleeast/saleh-confirms-support-for-yemen-transfer-of-power.html | In Speech Yemen President Offers No New Concessions | By Laura Kasinof | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/arts/dance/michel-groismans-art-on-an-intimate-scale-review.html | Setting the Stage Alight With Fleeting Flames | By Gia Kourlas | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/arts/deep-history-takes-humanity-back-to-its-origins.html | History Thats Written in Beads as Well as in Words | By Patricia Cohen | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/music/barbara-carroll-at-oak-room-of-the-algonquin-hotel-review.html | Brunch With A Menu Of Ballads | By Stephen Holden | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/music/guardian-alien-at-shea-stadium-review.html | Investigations Into the Aggressive Use of Beats | By Ben Ratliff | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/music/j-cole-at-roseland-ballroom-review.html | Message Meets the Marketplace | By Jon Caramanica | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/music/kenneth-weiss-in-music-before-1800-review.html | Mining the Mother Lode Of Elizabethan Composers | By Allan Kozinn | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/arts/music/le-jardin-de-monsieur-lully-at-brooklyn-academy-of-music.html | Dialing Back the Clocks to the Court of Louis XIV | By Vivien Schweitzer | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/arts/music/mauro-remiddis-porcelain-raft-at-mercury-lounge-review.html | Seduction Sometimes With a Shout | By Jon Caramanica | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/arts/music/mindless-behavior-and-leann-rimes-review.html | Albums by Mindless Behavior and LeAnn Rimes | By Jon Caramanica Ben Ratliff and Nate Chinen | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/arts/music/portals-from-tim-fain-at-symphony-space.html | Framing Works With Dance Words Screens and Web Browsers | By Allan Kozinn | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/books/boomerang-by-michael-lewis-review.html | Touring The Ruins Of the Old Economy | By Michiko Kakutani | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/books/paulo-coelho-discusses-aleph-his-new-novel.html | BestSelling Author Gives Away His Work | By Julie Bosman | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/global/daily-stock-market-activity.html | Wall Street Rebounds on Hopes for Europe | By Joshua Brustein | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/global/europe-attempting-stronger-response-to-debt-crisis.html | Mixed Reaction to Europes Talk of Bolstering a Bailout Fund | By Jack Ewing and Stephen Castle | TX 6-789-482 | 2012-01-23 |

| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/media/hoping-for-the-next-big-show-tv-ups-the-ante.html | Hollywoods Blockbuster Style Splashes Onto the TV Screen | By Brian Stelter | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/sec-weighs-action-against-standard-poors.html | SP Target Of Inquiry In Securities | By Louise Story | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/fashion/marni-jil-sander-armani-versace-versus-bottega-veneta-aquilanorimondi-milan-fashion-review.html | Its Easy to See It Raf Simonss Way | By Cathy Horyn | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27baby.html | Drugs to Curb a Deadly Inheritance | By Nicholas Bakalar | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27breathe.html | Bubble CPAP | By Donald G McNeil Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27calcium.html | Micronutrient Powders | By Sindya N Bhanoo | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27cancer.html | Fighting a Cancer With Vinegar and Ingenuity | By Donald G McNeil Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27circumcision.html | Obstacles Slow an Easy Way to Prevent HIV in Men | By Pam Belluck | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27conversation.html | An Entrepreneur Creating Chances at a Better Life | By Donald G McNeil Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27docs.html | Tiny Errors Led to a Global Triumph | By Lawrence K Altman MD | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27essay.html | The Simplest Health Solutions Its Complicated | By Abigail Zuger MD | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27glasses.html | SelfAdjustable Eyeglass Lenses | By Nicholas Bakalar | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27mosquito.html | Brewing Up DoubleEdged Delicacies for Mosquitoes | By Donald G McNeil Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27mozambique.html | Sharing Burdens Of Living With AIDS | By Celia W Dugger | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27outhouse.html | Solar Oven Outhouse | By Donald G McNeil Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27overdose.html | Overdose Rescue Kits | By Jascha Hoffman | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27paper.html | Far From Any Lab Paper Bits Find Illness | By Donald G McNeil Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27sari.html | Folded Saris | By Abigail Zuger MD | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27straw.html | LifeStraw | By Jascha Hoffman | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27toilet.html | The PeePoo | By Sindya N Bhanoo | TX 6-789-482 | 2012-01-23 |

| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27volunteer.html | Volunteers Forge Better Care in Thailands Villages | By Thomas Fuller | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27wetsuit.html | The LifeWrap | By Jascha Hoffman | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/christie-blocks-tax-credit-for-jersey-shore.html | Christie No Fan Blocks Tax Credit for Jersey Shore | By James Barron | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/no-traffic-no-noise-on-an-island-off-the-bronx.html | A Property Stands Out When Tides Are Low | By Diane Cardwell | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/yankee-fans-feel-rare-sympathy-for-red-sox-brethren.html | Yankee Fans Feel Sympathy for Once for Their Red Sox Brethren | By Rebecca White | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/football/buffalo-bills-detroit-lions-3-0-record.html | 30 Records Bring Hope to Bills and Lions | By Judy Battista | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/soccer/manchester-city-antes-up-for-a-seat-at-soccers-power-table.html | Upping the Ante in Europe | By JEREacute LONGMAN | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/theater/reviews/from-rags-to-riches-at-the-metropolitan-playhouse-review.html | Melodrama Returns Flaunting Its Chaos and Clichs | By Ken Jaworowski | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/full-appeals-court-wont-be-asked-to-rule-on-health-care-law.html | Full Appeals Court Wont Be Asked To Rule on Health Care Law | By Kevin Sack | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/indiana-five-bodies-found.html | Indiana Five Bodies Found In Two Neighboring Houses | By Monica Davey | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/politics/obama-proposes-adding-unemployed-to-protected-status.html | Obama Seeks to Prohibit No Jobless Need Apply | By Robert Pear | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/politics/senate-to-vote-on-spending-bill-with-support-uncertain.html | Spending Deal Sidesteps Clash On Disaster Aid | By Jennifer Steinhauer | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/unrelenting-downturn-is-redrawing-americas-economic-map.html | Deep Recession Sharply Altered US Jobless Map | By Michael Cooper | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/africa/wangari-maathai-nobel-peace-prize-laureate-dies-at-71.html | Wangari Maathai Peace Prize Laureate Dies at 71 | By Jeffrey Gettleman | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/asia/two-tibetan-monks-set-themselves-on-fire-in-protest.html | Two Tibetan Monks Set Themselves on Fire in Protest | By Edward Wong | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/asia/us-citizen-killed-in-attack-at-embassy-annex-in-kabul.html | Gunman Kills CIA Employee At Embassy Annex in Kabul | By Alissa J Rubin | TX 6-789-482 | 2012-01-23 |

| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/europe/dmitri-medvedev-fires-aleksei-kudrin-russian-finance-minister.html | Russian President Ousts Finance Minister a Putin Ally for Insubordination | By Michael Schwirtz | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/europe/in-mideast-riddle-turkey-offers-itself-as-an-answer.html | In Riddle of Mideast Upheaval Turkey Offers Itself as an Answer | By Anthony Shadid | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/europe/scotland-presses-new-libya-government-in-lockerbie-query.html | Scotland Asks Libya for Help Finding Lockerbie Evidence | By John F Burns | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/europe/suspects-charged-in-british-terrorism-plot.html | Six Accused Of Plotting Terrorism In England | By John F Burns and Ravi Somaiya | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/europe/turkish-paper-names-israelis-it-says-were-in-flotilla-raid.html | Turkish Paper Lists Israelis It Says Were in Flotilla Raid | By Sebnem Arsu | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/middleeast/four-syrian-soldiers-reported-killed-in-escape-attempt.html | Syria Soldiers Killed While Trying to Defect | By Nada Bakri | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/middleeast/iran-lawyer-denies-freed-hikers-abuse-claims.html | Iran Lawyer Challenges American Hikers Claims | By Rick Gladstone | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/middleeast/israeli-panel-proposes-8-billion-plan-to-address-economic-inequality.html | Israeli Panel Offers 8 Billion Plan to Address Economic Inequality | By Isabel Kershner | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/world-peace-still-elusive-as-un-guards-scuffle-with-turks.html | Scuffle at the United Nations Ends in an Apology to Turks | By Neil MacFarquhar | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/arts/music/jessy-dixon-gospel-singer-and-songwriter-dies-at-73.html | Jessy Dixon 73 Gospel Singer and Songwriter | By James C McKinley Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/alcohol-isnt-worth-the-trouble-for-some-chain-restaurants.html | The Alcohol Experiment | By Stephanie Clifford | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/energy-environment/in-north-dakota-wasted-natural-gas-flickers-against-the-sky.html | In North Dakota Flames of Wasted Natural Gas Light the Prairie | By Clifford Krauss | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/energy-environment/using-water-to-turn-wood-chips-into-motor-fuel.html | A Way to Make Motor Fuel Out of Wood Add Water | By Matthew L Wald | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/ford-contract-talks-intensify-as-union-prepares-for-strike.html | Contract Negotiations With Ford Intensify as the Union Prepares for a Strike | By Nick Bunkley | TX 6-789-482 | 2012-01-23 |

| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/freddie-macs-loan-deal-with-bank-of-america-is-called-flawed.html | Freddie Mac Loan Deal Defective Report Says | By Gretchen Morgenson | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/freezing-in-the-arctic-and-sweating-in-sudan-but-on-time-in-chicago.html | Freezing in the Arctic and Sweating in Sudan but On Time in Chicago | By PHILIPPE COUSTEAU JR | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/hotel-rates-in-some-cities-seem-fully-recovered.html | Hotel Rates in Some Cities Seem Fully Recovered | By Joe Sharkey | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/how-to-mimic-berkshires-bet-breakingviews.html | How to Mimic Berkshires Bet | By Agnes T Crane Robert Cyran and Reynolds Holding | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/kodak-stock-dives-after-credit-line-is-tapped.html | Kodak Move Sends Stock Plunging | By Andrew Martin | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/media/leo-burnett-increases-its-new-york-presence.html | Declaring an Arrival With a Little Help From New Yorkers | By Stuart Elliott | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/media/msnbc-is-close-to-falling-to-third-place-in-cable-news-ratings.html | MSNBC Is Close to Falling to Third Place in Cable News Ratings | By Bill Carter | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/plan-to-raise-fees-for-air-travelers-sets-off-debate.html | Paying for Security | By Susan Stellin | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/education/27remediation.html | College Graduation Rates Are Stagnant Even as Enrollment Rises a Study Finds | By Tamar Lewin | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/bloomberg-attacked-by-defense-in-haggerty-trial-opening.html | In Consultants Trial Defense Attacks Mayor | By John Eligon | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/city-council-to-investigate-bloombergs-personnel-project.html | Council Plans To Investigate Digital Effort By the Mayor | By David M Halbfinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/douglas-lachance-who-led-newspaper-deliverers-union-dies-at-69.html | Douglas LaChance 69 Led Newspaper Deliverers Union | By Douglas Martin | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/managers-pushed-for-fake-job-placement-figures-ex-workers-say.html | Managers Pushed for Fake JobPlacement Numbers ExWorkers Say | By Michael Powell | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/some-of-the-men-pushing-a-chris-christie-run-for-president.html | Wealthy Influential Leaning Republican and Pushing a Christie Bid for President | By Nicholas Confessore | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/strauss-kahn-lawyers-say-he-had-diplomatic-immunity.html | StraussKahns Lawyers Say He Is Entitled to Immunity | By John Eligon | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/thefts-of-ipads-and-iphones-drive-up-subway-crime-in-new-york.html | Thefts of Electronic Devices on Subways Rise | By Christine Haughney | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/united-hispanic-construction-workers-denies-extortion-charges.html | Leaders of Labor Coalition Deny BatSwinging Extortion | By Noah Rosenberg | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/wall-street-demonstrations-test-police-trained-for-bigger-threats.html | Demonstrations Test Police Trained for Bigger Threats | By Joseph Goldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/opinion/brooks-the-lost-decade.html | The Lost Decade | By David Brooks | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/opinion/bruni-for-a-disabled-african-doors-swinging-open.html | Doors Swinging Open | By Frank Bruni | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/opinion/factory-field-trip.html | Factory Field Trip | By Joe Nocera | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/baseball/braves-phillies-cardinals.html | Defeat Adds To Pressure Building On Braves | By Mike Tierney | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/baseball/mets-goal-for-now-is-hits-for-jose-reyes.html | Mets8217 Loss Takes Back Seat to Reyes8217s 3 Hits | By Mark Viera | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/baseball/red-sox-orioles-rays.html | Red Sox Stagger Trip and Fall Into a Tie | By Harvey Araton | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/baseball/yankees-set-own-agenda-as-division-rivals-battle-to-finish.html | Yanks Set Own Agenda as Division Rivals Battle to Finish | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/football/believing-they-are-better-jets-look-to-prove-it.html | On Defense Jets Resolve To Restore Reputation | By Ben Shpigel | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/football/replacements-help-re-energize-giants.html | Unexpectedly Big Plays by Replacements Help Reenergize the Giants | By Sam Borden | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/golf/making-fedex-cup-easier-to-figure-if-not-to-win.html | Making Title Easier to Figure If Not to Win | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/hockey/rangers-and-flyers-to-play-winter-classic-but-questions-persist-before-then.html | Rangers Land in Winter Classic Then in an OnIce Controversy | By Jeff Z Klein | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/alabama-inmate-sues-to-read-southern-history-book.html | Alabama Inmate Sues to Read Southern History Book | By Campbell Robertson | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/campus-diversity-bake-sale-is-priced-by-race-and-sex.html | A Diversity Bake Sale Backfires on Campus | By Malia Wollan | TX 6-789-482 | 2012-01-23 |

| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/cities-face-more-budget-problems-report-says.html | More Gloom Lies Ahead For Cities Report Says | By Michael Cooper | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/massachusetts-curbs-lifetime-alimony-payments.html | Alimony in Massachusetts Gets Overhaul With Limits | By Jess Bidgood | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/politics/in-turn-to-politics-facebook-starts-a-pac.html | In Turn to Politics Facebook Starts a PAC | By Michael D Shear and Jennifer Preston | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/politics/obama-addresses-linkedin-forum-in-california.html | After Feisty FundRaising a More Sociable Obama | By Mark Landler | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/postal-service-will-begin-honoring-living-people-on-stamps.html | Can I Get One Sheet Of the Lady Gagas | By Katharine Q Seelye | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/reading-pa-tops-list-poverty-list-census-shows.html | Reading Pa Knew It Was Poor Now It Knows Just How Poor | By Sabrina Tavernise | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/africa/fighters-enter-qaddafi-stronghold-of-surt-libya-as-toll-rises.html | Fighters Enter Qaddafi Stronghold City as Toll Rises | By Kareem Fahim | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/asia/aides-of-ichiro-ozawa-convicted-in-campaign-finance-case.html | Japan Aides Convicted in Campaign Finance Case | By Martin Fackler | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/asia/china-officers-suspended-in-sex-slave-case.html | China Officers Suspended in Sex Slave Case | By Edward Wong | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/asia/pakistanis-tied-to-2007-attack-on-americans.html | Pakistanis Tied To 2007 Attack On Americans | By Carlotta Gall | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/europe/in-britain-a-coalition-government-increasingly-of-the-unwilling.html | A Governing Coalition Increasingly of the Unwilling | By John F Burns | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/focaccia-thats-worth-extra-effort-a-good-appetite.html | Focaccia Thats Worth a Little Extra Effort | By Melissa Clark | TX 6-789-482 | 2012-01-23 |
| 2011-09-23 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/oysters-take-a-dip-in-butter-city-kitchen.html | The Gems Are On the Plate | By David Tanis | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/peppers-stuffed-with-merguez-recipe.html | Pairings | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/reviews/pinot-noir-from-new-zealand-wine-review.html | Friendliness Isnt Always Enough | By Eric Asimov | TX 6-789-482 | 2012-01-23 |

| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/arts/music/chamber-music-society-of-lincoln-center-review.html | Blending the Unfamiliar With the Ordinary Is a Recipe for Selling Out the Show | By Steve Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/arts/music/foo-fighters-at-the-izod-center-review.html | Theyve Arrived Like Old Times | By Ben Ratliff | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/arts/music/johnnie-wright-country-singer-and-bandleader-dies-at-97.html | Johnnie Wright 97 Singer And Country Bandleader | By Bill FriskicsWarren | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/arts/music/jupiter-symphony-chamber-players-review.html | The Creations of Interpreters Conductors as Composers | By Allan Kozinn | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/arts/music/the-metropolitan-opera-performs-donizettis-anna-bolena.html | Met Opens With Royal Delusion and Defiance | By Anthony Tommasini | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/arts/television/rocket-city-rednecks-on-national-geographic-channel.html | The Sticks With Jet Propulsion | By Mike Hale | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/arts/television/suburgatory-on-abc-review.html | A Worried City Father Seeks Wholesomeness | By Neil Genzlinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/books/the-swerve-how-the-world-became-modern-by-stephen-greenblatt-review.html | An Unearthed Treasure That Changed Things | By Dwight Garner | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/daily-stock-market-activity.html | Nagging Fears on Europe Slow a Wall Street Rally | By Graham Bowley and Liz Alderman | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/deaths-from-cantaloupe-listeria-rises.html | Deaths Rise In Outbreak Of Listeria | By William Neuman | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/global/eu-moves-to-toughen-rule-book-for-euro-membership.html | Europe Set to Vote on Tougher Rules for Currency | By Stephen Castle | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/global/german-leader-reaffirms-backing-for-greece.html | Greek Vote Approves A Despised Property Tax | By Jack Ewing and Niki Kitsantonis | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/global/new-putin-presidency-seen-as-good-for-business-in-russia.html | For Investors Russias Putin Is Good for Business | By Andrew E Kramer | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/health-insurance-costs-rise-sharply-this-year-study-shows.html | Health Insurance Costs Rising Sharply This Year Study Shows | By Reed Abelson | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/media/toyota-scion-is-backing-indie-bands-to-sell-cars.html | Backing Indie Bands To Sell Cars | By Ben Sisario | TX 6-789-482 | 2012-01-23 |

| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/to-solve-europe-debt-crisis-a-3-pronged-attack.html | 3Pronged Plan To Rescue Europe | By Hugo Dixon | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/bosnian-food-from-the-homeland-now-mainstreamed.html | Foods of Their Homeland Now Mainstreamed | By JOHN T EDGE | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/chicken-skin-beguiles-chefs.html | The Attraction Is Truly Skin Deep | By Sarah DiGregorio | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/dining-calendar-from-sept-28.html | Calendar | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/fleishers-a-butcher-shop-comes-to-brooklyn.html | Upstate Butchers Come to Brooklyn | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/flooded-farmers-learn-to-be-creative.html | Flooded Farmers Learn to Be Creative | By Pete Wells | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/in-debate-about-food-a-monied-new-player.html | In Debate About Food A Monied New Player | By Julia Moskin | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/mas-la-grillade-the-americano-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/new-burrata-from-vermont.html | Old World Flair for AmericanMade Cheese | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/reviews/miss-lilys-and-coppelia-nyc-restaurant-review.html | Looking for the Next Cool Kid | By Sam Sifton | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/reviews/tabata-noodle-nyc-review.html | Wrap Yourself In Noodles | By Julia Moskin | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/the-foodie-magician-sleight-of-hand-with-your-dinner.html | Sleight of Hand With Your Dinner | By Jeff Gordinier | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/the-new-apple-lovers-cookbook.html | All About Apples and Eating Them | By Florence Fabricant | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/movies/you-dont-like-the-truth-a-guantanamo-documentary-review.html | A Blurry Look at the Child Prisoner of Guantnamo | By Jeannette Catsoulis | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/abducted-children-found-in-pennsylvania.html | Children Abducted From Foster Care Are Found Police Arrest Parents | By Al Baker | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/2011-rugby-world-cup-let-the-routs-begin.html | Let the Routs Begin | By Victor Mather | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/baseball/ichiro-suzukis-streak-of-consecutive-200-hit-seasons-nears-end.html | Hitting Machine Slows Suzukis Streak Nears an End | By Brad Lefton | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/baseball/parts-of-suit-against-mets-owners-are-dismissed.html | Ruling Limits Financial Exposure of Mets Owners | By Richard Sandomir | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/football/norm-van-brocklins-passing-record-stands-60-years-later.html | Still the Biggest Passing Day | By Judy Battista | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/soccer/28iht-soccer28.html | Barcelona Changes Jerseys and Its Values | By Rob Hughes | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/theater/reviews/ensemble-studio-theater-presents-microplays-review.html | Brief Dramatic Encounters | By Claudia La Rocco | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/theater/reviews/ionescos-bald-soprano-at-city-center-review.html | Our Lives Are So Similar Oh Were Married | By Jason Zinoman | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/theater/reviews/newsies-the-musical-review.html | Newsboy Strike Sing All About It | By David Rooney | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/engineers-rappel-monument-to-inspect-quake-damage.html | Watch That Step and the Crowds in Washington Did | By Sabrina Tavernise | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/justices-will-hear-appeals-on-immigrants-residence.html | Justices Will Hear Appeals On Immigrants Residence | By Adam Liptak | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/looking-after-the-soldier-back-home-and-damaged.html | Looking After the Veteran Back Home and Damaged | By Catrin Einhorn | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/politics/obama-pushes-jobs-bill-in-denver.html | Seizing Populist Mantle Obama Pushes Jobs Bill | By Mark Landler | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/trial-of-jacksons-doctor-is-set-to-begin.html | Rival Views of Jackson As Doctors Trial Begins | By Ian Lovett and Timothy Williams | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/asia/afghan-bomber-attacks-store-that-sold-goods-to-police.html | Bomber Aims At Merchant Used by Police In Afghanistan | By Alissa J Rubin | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/asia/australia-will-allow-women-to-serve-in-frontline-combat.html | Australia Says It Will Open Combat Roles To Women | By Matt Siegel | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/asia/shanghai-subway-accident-injures-hundreds.html | Shanghai Train Crash Raises New Safety Questions | By David Barboza | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/europe/europe-nears-agreement-on-bailout-fund-that-may-be-inadequate.html | Germany Set to Back a Bailout Fund Many Dismiss as Inadequate | By Steven Erlanger | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/europe/kremlins-treatment-of-fired-finance-minister-sends-warning-on-defiance.html | After Official Is Ousted Kremlin Adds A Warning | By Michael Schwirtz | TX 6-789-482 | 2012-01-23 |

| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/europe/putin-returning-to-presidency-not-necessarily-to-form.html | Putin Returning to Presidency Not Necessarily to Form | By Ellen Barry | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/middleeast/europes-oil-embargo-forces-syria-to-urgently-seek-new-customers.html | Feeling Pinch of Europes Oil Embargo Syria Urgently Seeks New Customers | By Clifford Krauss and Neil MacFarquhar | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/middleeast/fearing-change-syria-christians-back-bashar-al-assad.html | Christians Fear Future in Syria Beyond Assad | By The New York Times | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/middleeast/in-libya-anti-qaddafi-forces-battle-for-surt.html | Libyan Fighters Edge Closer to Taking Stronghold Loyal to Qaddafi | By Kareem Fahim and Rick Gladstone | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/middleeast/israel-plans-new-housing-in-jerusalem-beyond-1967-boundaries.html | Israel Angers Palestinians With Plan For Housing | By Isabel Kershner | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/yemen-defense-minister-survives-assassination-attempt.html | Official Survives Attack In Yemen | By Laura Kasinof | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/28insure.html | Health Insurers Push Premiums Sharply Higher | By Reed Abelson and Nina Bernstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/arch-west-who-helped-create-doritos-corn-chips-is-dead-at-97.html | Arch West 97 Helped Create Doritos Corn Chips | By Dennis Hevesi | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/energy-environment/simbol-materials-plans-to-extract-lithium-from-geothermal-plants.html | StartUp in California Plans to Capture Lithium and Market Share | By Matthew L Wald | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/fda-lifts-restrictions-on-imported-cantaloupes.html | FDA Lifts Restrictions On Melons | By William Neuman | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/media/researching-the-sneeze-and-how-to-handle-it.html | Researching the Sneeze and How to Handle It | By Andrew Adam Newman | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/wilson-greatbatch-pacemaker-inventor-dies-at-92.html | Wilson Greatbatch Pacemaker Inventor Dies at 92 | By BARNABY FEDER | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/education/28civil.html | Students Knowledge of Civil Rights History Has Deteriorated Study Finds | By Sam Dillon | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/a-burst-of-pepper-spray-like-a-punch-in-the-face.html | A Spray Like a Punch In the Face | By Jim Dwyer | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/after-tropical-storm-irene-looking-online-for-aid.html | Instead of Waiting for Storm Aid Going Online in a DoItYourself Movement | By Peter Applebome | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/george-wright-hijacking-and-murder-fugitive-arrested-in-portugal.html | New Jersey Fugitive Is Caught In Portugal After 41 Years | By Elizabeth A Harris | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/grand-jury-begins-to-vote-in-bronx-ticket-fixing-case.html | Grand Jury Begins Voting On Charges In Ticket Case | By William K Rashbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/public-employees-federation-rejects-albany-contract.html | State Workers Union Rejects Contract Risking 3500 Layoffs | By Thomas Kaplan | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/rights-clash-as-town-clerk-rejects-her-role-in-gay-marriages.html | Rights Collide as Town Clerk Sidesteps Role in Gay Marriages | By Thomas Kaplan | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/riverdale-country-school-in-dispute-with-tutoring-company.html | Private School Fights Tutoring Firms Tactic | By Jenny Anderson | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/the-mayors-style-under-the-defense-microscope.html | As a Consultant Stands Trial Bloomberg8217s Style Comes Under Scrutiny | By Michael Powell | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/times-square-pedestrian-plazas-to-get-a-makeover.html | A New Look Is Coming To Times Sq Silvery Sleek | By Michael M Grynbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/opinion/dowd-decoding-the-god-complex.html | Decoding the God Complex | By Maureen Dowd | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/opinion/friedman-2-for-2-or-2-for-1.html | 2 for 2 or 2 for 1 | By Thomas L Friedman | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/opinion/this-war-can-still-be-won.html | This War Can Still Be Won | By Fernando M Lujn | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/realestate/commercial/independent-booksellers-scramble-to-fill-borders-void.html | Filling the Void Left by Borders | By Susan Stellin | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/realestate/commercial/yahoo-and-other-online-giants-are-at-home-orbiting-madison-ave.html | The Online Powerhouses Get Comfortable Orbiting Madison Ave | By Jotham Sederstrom | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/baseball/collins-signed-up-reyes-lights-it-up.html | Collins Is Signed Up Reyes Keeps Lighting It Up | By Jorge Castillo | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/baseball/lightning-strikes-for-red-sox-and-rays.html | A Fight to the Finish Lightning Strikes And Francona Can Exhale | By Harvey Araton | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/baseball/lowe-and-jones-cant-halt-braves-slide.html | 2 Veterans and Their Team Struggle On | By Mike Tierney | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/baseball/mets-have-major-objection-to-yankees-farm-team-in-newark.html | Mets Have Major Objection to a Yankees Team in Newark | By Ken Belson | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/baseball/rays-rally-to-top-yankees-and-remain-even-in-wild-card-race.html | A FIGHT TO THE FINISH | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/basketball/after-brief-session-nba-and-union-will-meet-again-wednesday.html | NBA Talks Resume but Little Is Revealed | By Howard Beck | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/hockey/nhl-will-not-discipline-flyers-player-over-alleged-homophobic-slur.html | NHL Will Not Discipline Player Over Slur Allegation | By Jeff Z Klein | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/technology/companies-see-opportunity-in-stopping-cellphone-hackers.html | For Hackers The Next Lock To Pick | By Claire Cain Miller | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/technology/worlds-data-centers-expected-to-grow-survey-says.html | Survey Sees Major Expansion of Worlds Data Centers | By James Glanz | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/theater/reviews/lemon-sky-by-lanford-wilson-at-clurman-theater-review.html | A Family Tries to Blend Despite Some Curdling | By Charles Isherwood | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/theater/reviews/the-submission-at-lucille-lortel-theater-review.html | Hes Written a Play Whos the Author | By Ben Brantley | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/aclu-suit-details-wide-abuse-in-los-angeles-jail-system.html | Report Details Wide Abuse In Los Angeles Jail System | By Jennifer Medina | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/anthony-mangione-florida-customs-chief-arrested-in-pornography-case.html | Florida Customs Chief Arrested in Pornography Case | By Lizette Alvarez | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/backlog-found-in-action-on-presidential-pardons.html | Backlog Found in Action On Presidential Pardons | By John Schwartz | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/census-bureau-reduces-estimate-of-same-sex-couple-households.html | US Reduces Estimate of SameSexCouple Households | By The New York Times | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/even-those-cleared-of-crimes-can-stay-on-fbis-terrorist-watch-list.html | Even Those Cleared of Crimes Can Stay on FBI8217s Watch List | By Charlie Savage | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/politics/gov-chris-christie-keeps-political-fans-guessing.html | Candidacy Talk Persists At a Speech by Christie | By Michael D Shear and Jennifer Medina | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/politics/rick-perrys-wife-anita-may-have-influenced-his-stance-on-the-hpv-vaccine.html | A Political Wifes Influence on an Issue | By Susan Saulny | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/politics/short-term-fixes-take-place-of-real-solutions-congressional-memo.html | ShortTerm Fixes That Take Time And Resolve Little | By Jennifer Steinhauer | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/africa/niger-feels-economic-impact-of-qaddafis-downfall-in-libya.html | As Thousands Leave Libya And Jobs Niger Feels Impact | By Adam Nossiter | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/as-scorn-for-vote-grows-protests-surge-around-globe.html | As Scorn for Vote Grows Protests Surge Around Globe | By Nicholas Kulish | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/asia/in-pakistani-media-the-us-is-a-target-for-acrimony.html | In Pakistani Media the US Is a Target for Acrimony | By Salman Masood | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/asia/turkey-seeks-mediation-on-drilling.html | Turkey Seeks Mediation on Drilling | By Neil MacFarquhar | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/europe/closing-arguments-in-amanda-knox-murder-appeal.html | Appeal Trial Nears End For American Student | By Elisabetta Povoledo | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/middleeast/egypt-pipeline-to-israel-attacked.html | Egypt Pipeline to Israel Attacked | By Liam Stack | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/middleeast/in-saudi-arabia-female-driver-sentenced-to-lashing.html | Saudi Arabia 10 Lashes for Driving | By Liam Stack | TX 6-789-482 | 2012-01-23 |
| 2011-09-26 | 2011-09-29 | https://gadgetwise.blogs.nytimes.com/2011/09/26/qa-defending-your-pc-online/ | Keeping Your PC Safe From Hackers | By Jd Biersdorfer | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-29 | https://www.nytimes.com/2011/09/27/movies/mo-rothman-dies-at-92-revived-interest-in-charlie-chaplin.html | Mo Rothman 92 Engineer Of Charlie Chaplans Revival | By Paul Vitello | TX 6-789-482 | 2012-01-23 |
| 2011-09-27 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/aritzia-canadian-store-comes-to-soho.html | Mitten Alert Canadians Come to SoHo | By Alexandra Jacobs | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/arts/dance/paris-opera-ballets-phedre-and-psyche-review.html | Myths and Legends Open Paris Ballet | By Roslyn Sulcas | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/arts/design/three-shadows-gallery-in-beijing-turns-focus-on-global-warming.html | Beijing Gallery Puts a Focus on Global Warming | By Edward Wong | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/books/fiction-ruined-my-family-by-jeanne-darst-review.html | Moms a Drunk Dads a Writer A Recipe for Disaster and a Memoir | By Janet Maslin | TX 6-789-482 | 2012-01-23 |

| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/global/expanded-euro-bailout-fund-clears-hurdle.html | Europes Bailout Fund Advances in Finland | By Jack Ewing and Stephen Castle | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/global/hedge-funds-betting-on-lowly-greek-bonds.html | Greek Bonds Lure Some Despite Risk | By Landon Thomas Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/interns-file-suit-against-black-swan-producer.html | Interns Unpaid By a Studio File Suit | By Steven Greenhouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/reebok-to-pay-in-settlement-over-health-claims.html | Reebok to Pay 25 Million Over Toning Shoe Claims | By Andrew Martin and Anahad OConnor | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/smallbusiness/a-small-retailer-tries-to-get-a-foothold-in-the-countrys-biggest-market.html | Seattle Firm Struggles In the Biggest Market | By Julie Weed | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/uaw-approves-four-year-contract-with-gm.html | GM Contract Approved With Bonus for Workers | By Nick Bunkley | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/at-la-perle-in-paris-a-clientele-shift-after-galliano.html | An Unlikely Hot Spot After Galliano | By Elaine Sciolino | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/costuming-a-kid-cool-world.html | Costumes for a KidCool World | By Alex Williams | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/fashion-bloggers-get-agents.html | Bloggers Posted and Represented | By Steven Kurutz | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/fixed-gear-bicycles-head-overseas-to-paris.html | An American Fixture in Paris | By Scott Sayare | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/gucci-celebrates-its-new-museum-in-florence-scene-city.html | Rocking the Palazzo With Gucci | By Eric Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/in-paris-christian-louboutin-opens-a-store-for-mens-shoes-front-row.html | Guys Skip The BreakIn On These | By Eric Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/joe-jonas-comes-of-age.html | Joe Jonas Comes of Age | By Melena Ryzik | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/premieres-parties-and-more-the-buzz.html | The Buzz | By BeeShyuan Chang | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/putting-fashion-cameras-focus-on-older-women-up-close.html | If Holly Golightly Had a Grandson | By Austin Considine | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/stubble-trimmers-give-men-the-after-5-look.html | If a Close Shave Is Just Too Close | By Douglas Quenqua | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/stubble-trimmers-trial-run.html | Trial Run | By Douglas Quenqua | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/talking-with-massimiliano-giornetti-of-ferragamo.html | Designing for a Fantasy | By Eric Wilson | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/classic-designs-from-greta-magnusson-grossman.html | Classic Designs Shine Once Again | By Rima Suqi | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/door-knockers-shopping-with-grant-k-gibson.html | Jewelry for Your Door | By Tim McKeough | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/engineered-floors-are-getting-serious.html | From the Factory To Your Feet | By Fred A Bernstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/in-chewed-dog-toys-loved-to-pieces.html | Dog Toys Loved to Pieces | By Rima Suqi | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/mondo-collection-opens-in-the-flatiron-district.html | A Showroom That Spans the Globe | By Rima Suqi | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/robert-lipsyte-4-legs-and-an-eye-for-landscaping.html | 4 Legs and an Eye for Landscaping | By Robert Lipsyte | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/nyregion/emergency-homeowners-aid-ending-with-up-to-500-million-unspent.html | US MortgageAid Program Is Shutting Down With Up to 500 Million Unspent | By Cara Buckley | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/nyregion/rabbi-levi-meisner-gives-brooklyn-shofar-lessons.html | In Brooklyn Horn Lessons By a Rabbi Ring Out | By Joseph Berger | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/nyregion/seton-hall-university-to-offer-steep-tuition-discounts.html | College Offers Top Applicants TwoThirds Off | By Richard PrezPea | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/baseball/matt-kemp-has-standout-season-amid-dodgers-trying-one.html | Standout Season Amid a Trying Year | By Karen Crouse | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/baseball/mets-reyes-goes-1-for-1-and-exits-leading-batting-race.html | Reyes Hits Then Sits and Eventually Celebrates | By Andrew Keh | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/football/hgh-testing-is-now-unlikely-in-nfl-this-season.html | NFL Says Players Union Delaying HGH Testing This Season | By Juliet Macur | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/football/where-the-going-is-rough-the-giants-hold-their-ground.html | Where the Going Is Rough the Giants Hold Their Ground | By Sam Borden | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/technology/amazon-unveils-tablet-that-undercuts-ipads-price.html | Amazons Tablet Leads To Its Store | By Jenna Wortham and David Streitfeld | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/technology/personaltech/2-compact-cameras-move-closer-to-perfection-david-pogue.html | Tiny Cameras Big Tricks | By David Pogue | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/theater/madoff-macbeth-and-other-crooks-onstage-in-washington.html | Crooks Onstage Madoff et al In Washington | By Charles Isherwood | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/federal-rules-on-rape-statistics-criticized.html | Rape Definition Too Narrow in Federal Statistics Critics Say | By Erica Goode | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/hunting-for-aaron-bassler-a-murder-suspect-on-his-own-tough-turf.html | Hunting a Suspect on His Own Tough Turf | By Tim Stelloh | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/justice-dept-asks-supreme-court-for-health-care-ruling.html | Supreme Court Is Asked to Rule On Health Care | By Adam Liptak | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/loughner-makes-court-appearance.html | Tucson Shooting Suspect To Have More Treatment | By Marc Lacey | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/massachusetts-man-accused-of-plotting-to-bomb-washington.html | Man Is Held In a Plan To Bomb Washington | By Abby Goodnough | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/rancor-grows-over-planned-oil-pipeline-from-canada.html | A Pipeline Divides Along Old Lines Jobs Versus the Environment | By Kirk Johnson and Dan Frosch | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/asia/in-south-korea-where-digital-tattling-is-a-growth-industry.html | Help Wanted Korean Busybodies With Cameras | By Choe SangHun | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/asia/police-officers-killed-in-helmand-province-afghanistan.html | Attack Kills Police Officers In Afghanistan | By Alissa J Rubin and Taimoor Shah | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/asia/tutu-dalai-lama-criticize-south-africa-over-visa-delay.html | South Africa Visa Issue Draws Criticism From Desmond Tutu and Dalai Lama | By Rick Gladstone | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/europe/italian-church-criticizes-licentious-conduct-of-the-elites.html | Quiet for Years Italian Church Blasts Behavior of the Nations Political Elite | By Elisabetta Povoledo | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/middleeast/new-clues-on-qaddafi-location-in-libya.html | New Clues on Whereabouts of 3 Qaddafis | By Kareem Fahim and Rick Gladstone | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/middleeast/surveys-show-israelis-two-sides-pessimistic-but-happy.html | Israelis Happy at Home But Glum About Peace | By Ethan Bronner | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/arts/dance/soledad-barrio-and-noche-flamenca-joyce-theater-review.html | Flamenco Aflame | By Alastair Macaulay | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/arts/design/manufacturers-hanover-trust-landmark-battle.html | Modernist Landmark Behind a Court Battle | By Robin Pogrebin | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/arts/music/lindsey-buckingham-at-town-hall-review.html | Spiraling Guitar Solos To Pace or Stoke Songs | By Jon Pareles | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/arts/television/david-hornsby-juggles-multiple-jobs-on-multiple-networks.html | An Actor Who Splits Time Both On and Off Camera | By Brian Stelter | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/costco-urges-stricter-safety-measures-on-cantaloupes.html | Costco Urges Stricter Safety Measures on Cantaloupes | By William Neuman | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/economy/signs-of-a-crash-ahead-not-a-recession-reuters-breakingviews.html | Signs of a Crash Not a Recession | By Martin Hutchinson and Rob Cox | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/media/pitching-to-real-moms-the-ones-who-arent-perfect-advertising.html | Pitching to Real Moms the Ones Who Arent Perfect | By Stuart Elliott | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/mets-ruling-may-reduce-payout-to-madoff-victims.html | Mets Ruling May Reduce Pay to Victims Of Madoff | By Ken Belson and Diana B Henriques | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/yale-endowment-posts-return-of-21-9.html | Yale Endowment Posts 22 Gain to End Fiscal Year at 194 Billion | By Geraldine Fabrikant | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/crosswords/bridge/report-from-the-zhejiang-huamen-cup-bridge.html | In China Making Declarer Ruff Costs a Victory | By Phillip Alder | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/education/29banned.html | A Call for Opening Up Web Access at Schools for Learnings Sake | By Winnie Hu | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/charles-de-lisles-california-collection.html | Charles de Lisles California Collection | By Rima Suqi | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/for-winters-storms-a-stay-bag-the-pragmatist.html | For Winters Storms a Stay Bag | By Bob Tedeschi | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/in-new-orleans-life-and-art-side-by-side.html | Life and Art Side by Side | By Penelope Green | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/jeanne-gang-the-chicago-architect-qa.html | Jeanne Gang Whose Designs Make Rigor Lyrical | By Julie Lasky | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/sales-at-vitra-broadway-panhandler-deals.html | Blenders Bakeware Chairs and More | By Rima Suqi | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/staging-an-apartment-market-ready.html | Market Ready | By Tim McKeough | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/nyregion/fugitive-who-left-in-priest-disguise-is-caught-as-painter.html | A Hijacker a Longtime Fugitive a Prisoner | By James Barron | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/nyregion/new-york-state-union-sticks-to-vote-as-layoff-notices-begin.html | As State Issues Layoff Notices Unions Leaders Stand by Vote Against a Contract | By Thomas Kaplan | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/nyregion/plans-to-build-museum-opposite-intrepid-to-house-enterprise.html | After Winning Coveted Shuttle Museum Changes The Plan for It | By Patrick McGeehan | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/nyregion/port-authoritys-director-christopher-ward-is-said-to-be-leaving.html | Director Said To Be Leaving Port Authority Next Month | By Michael M Grynbaum | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/opinion/an-overlooked-way-to-create-jobs.html | An Overlooked Way to Create Jobs | By C Fred Bergsten | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/opinion/collins-happy-tidings-from-the-hill.html | Happy Tidings From the Hill | By Gail Collins | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/opinion/kristof-just-look-at-what-you-did.html | Just Look At What You Did | By Nicholas Kristof | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/opinion/the-not-so-green-mountains.html | The NotSoGreen Mountains | By Steve E Wright | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/science/earth/29solar.html | US Backs New Loans For Projects On Energy | By Matthew L Wald | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/arbitration-court-to-rule-on-athletes-olympic-eligibility.html | Decision May Affect Olympic Eligibility | By Juliet Macur | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/baseball/braves-complete-collapse-in-13-inning-loss-to-phillies.html | Braves Complete Their Fall To Earth | By Mike Tierney | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/baseball/george-vecsey-tears-and-jeers-on-final-day-of-mets-season.html | On Final Day Tears and Jeers | By George Vecsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/baseball/rays-cap-unlikely-journey-to-playoffs-with-improbable-win.html | Rays Cap Unlikely Run With Improbable Victory | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/baseball/red-sox-orioles.html | One Out Away Red Sox Lose To Seal September Meltdown | By Harvey Araton | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/baseball/rodriguez-has-sore-knee-as-yankees-gear-up-for-playoffs.html | Rodriguez8217s Right Knee Acts Up as Playoffs Near | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/basketball/nba-and-players-face-crucial-weekend-of-talks.html | Critical Weekend for NBA Labor Talks | By Howard Beck | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/football/jets-ground-game-struggles-for-footing.html | Jets Ground Game Struggles for Footing | By Jorge Castillo | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/hockey/in-the-nhl-shanahan-is-enforcing-rules-with-gusto.html | Shanahan Is Enforcing the Rules With Gusto | By Jeff Z Klein | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/kenyan-joins-field-for-new-york-marathon.html | Kenyan Joins Field For New York Marathon | By NYT | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/soccer/an-injury-setback-for-stuart-holden.html | A Setback for Holden | By Andrew Das | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/technology/personaltech/chili-beer-organizing-the-details-of-a-tailgate-party.html | Chili Beer Organizing the Details of a Tailgate Party | By Bob Tedeschi | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/technology/personaltech/tips-for-avoiding-user-errors-with-computers.html | Make Sure the Problem Is Not in Your Chair | By Kate Murphy | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/alabama-immigration-law-upheld.html | Alabama Wins in Ruling On Its Immigration Law | By Campbell Robertson | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/alcohol-laws-eased-to-raise-tax-money.html | States Putting Hopes in Bottoms Up to Help the Bottom Line | By Kim Severson | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/christie-and-bipartisanship-reality-check.html | Not All Buy Christies Assertions of Bipartisanship | By Michael D Shear and Richard PrezPea | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/claude-r-kirk-jr-former-republican-governor-of-florida-dies-at-85.html | Claude R Kirk Jr 85 Former Florida Governor Dies | By Lizette Alvarez | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/crackdown-on-criminal-immigrants-operation-cross-check-brings-2901-arrests.html | 2901 Arrested in Crackdown on Criminal Immigrants | By Charlie Savage | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/his panic-children-in-poverty-surpass-whites-study-finds.html | Hispanic Children in Poverty Exceed Whites Study Finds | By Sabrina Tavernise | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/new-push-to-solve-prosecutor-thomas-waless-murder-in-seattle.html | New Push for Help in Solving A Prosecutors 2001 Murder | By William Yardley | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/politics/president-obama-urges-nations-students-to-set-sights-on-college.html | Obama Urges Students to Set Their Sights on College | By Mark Landler | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/politics/romney-endures-more-gop-flirtation-with-alternatives.html | Romney Waits As GOP Flirts With Alternates | By Jeff Zeleny | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/americas/mexico-uncertain-ruling-on-abortion.html | Mexico Uncertain Ruling on Abortion | By Elisabeth Malkin | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/asia/getting-tough-on-immigrants-to-turn-a-profit.html | Getting Tough On Immigrants To Turn a Profit | By Nina Bernstein | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/asia/us-recalibrates-mullens-remarks-about-pakistan.html | US Tempers Remarks on Pakistan Links | By Eric Schmitt | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/middleeast/disagreements-at-un-stall-sanctions-on-syria.html | Disagreements at UN Stall Sanctions on Syria | By Neil MacFarquhar | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/middleeast/iran-lawyer-for-hikers-is-arrested.html | Iran Lawyer for Hikers Is Arrested | By Artin Afkhami | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/middleeast/iran-production-of-new-missile-begins.html | Iran Production of New Missile Begins | By Rick Gladstone | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/middleeast/move-in-palestinian-membership-bid.html | Move in Palestinian Membership Bid | By Neil MacFarquhar | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/middleeast/yemen-rebels-shoot-down-military-jet.html | Yemen Rebels Shoot Down Military Jet | By Laura Kasinof | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/middleeast/yemen-succession-plan-may-be-near.html | Yemen Succession Plan May Be Near | By Laura Kasinof | TX 6-789-482 | 2012-01-23 |
| 2011-09-28 | 2011-09-30 | https://www.nytimes.com/2011/09/29/sports/soccer/29iht-soccer29.html | Manchester Citys Argentine Albatross | By Rob Hughes | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://artsbeat.blogs.nytimes.com/2011/09/29/t-i-released-from-halfway-house/ | TI Free From Halfway House | By James C McKinley Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://bats.blogs.nytimes.com/2011/09/29/strong-second-half-lands-tigers-on-yankees-door/ | Yanks and Tigers Go Back to Where The Season Began | By Tyler Kepner | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://fivethirtyeight.blogs.nytimes.com/2011/09/bill-buckner-strikes-again/ | The Buckner Effect Outcomes That Defy All Reason and Odds | By Nate Silver | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/david-zelag-goodman-far-ranging-screenwriter-dies-at-81.html | David Zelag Goodman 81 OscarNominated Screenwriter | By Daniel E Slotnik | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/a-musical-version-of-gatsby-four-decades-late.html | A Musical Version of Gatsby Four Decades Late | By Rachel Lee Harris | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/around-town-sept-30-oct-6.html | Spare Times Around Town | By Anne Mancuso | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/dance/city-ballet-in-jewels-at-david-h-koch-theater-review.html | Famous Steps Inspired By Stones | By Gia Kourlas | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/adam-marnie-locus-rubric.html | Adam Marnie Locus Rubric | By Karen Rosenberg | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/brian-jungen.html | Brian Jungen | By Karen Rosenberg | TX 6-789-482 | 2012-01-23 |

| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/definitions-shalva-alkhanaidze-natela-grigalashvili-guram-tsibakhashvili.html | Definitions Shalva Alkhanaidze Natela Grigalashvili Guram Tsibakhashvili | By Roberta Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/drawings-from-the-louvre-at-the-morgan-library-review.html | The Revolution Arrived Then It Was Drawn | By Holland Cotter | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/frank-benson-human-statue-jessie.html | Frank Benson Human Statue Jessie | By Ken Johnson | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/living-as-form-at-essex-street-market-review.html | When Life Becomes Art | By Ken Johnson | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/loren-munk-location-location-locationmapping-the-new-york-art-world.html | Loren Munk Location Location LocationMapping the New York Art World | By Roberta Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/manifold-greatness-and-king-james-bible-at-folger-review.html | 400 Years Old and Ageless | By Edward Rothstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/new-books-on-cuba-and-an-americana-collection.html | Revealing the Layers Of Cubas Architecture | By Eve M Kahn | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/putting-names-to-the-greats-of-indian-art.html | Putting Names to the Greats of Indian Art | By Roberta Smith | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/siah-armajani-1957-1964.html | Siah Armajani 19571964 | By Holland Cotter | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/for-children.html | Spare Times | By Laurel Graeber | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/music/in-nabucco-maria-guleghina-plays-the-diva-review.html | Oh the Devilish Delights Of the OldSchool Diva | By Zachary Woolfe | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/music/juilliard-baroque-with-violin-music-at-paul-hall-review.html | Violin Voices Both Distinct And Unified | By Allan Kozinn | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/music/radiohead-roseland-ballroom-review.html | Anticorporate Music Personified In CloseUp on an Intimate Stage | By Nate Chinen | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/television/homeland-starring-claire-danes-on-showtime-review.html | Chasing Suspicions Of an Enemy Within | By Alessandra Stanley | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/television/seth-macfarlane-swingin-in-concert-on-epix-review.html | Creating Some of That New Black Magic | By Stephen Holden | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/books/john-moynihans-voyage-of-the-rose-city-review.html | A Young Man at Sea Searching for Himself | By Dwight Garner | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/alessio-rastani-a-reality-star-in-trading.html | A Reality Star In Trading | By Christopher Swann and Agnes T Crane | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/global/even-if-europe-averts-crisis-growth-may-lag-for-years.html | In European Crisis Little Hope for a Quick Fix | By Graham Bowley and Liz Alderman | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/global/hungary-blames-the-banks-in-its-mortgage-crisis.html | Hungary Blames The Banks | By Floyd Norris | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/global/spain-calls-off-ipo-for-national-lottery.html | Spain Stops IPO Plan For Lottery | By Raphael Minder | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/global/teller-atm-hybrid-takes-banking-to-rural-india.html | Traveling Tellers With Electronic Gear Take Banking to Rural India | By Vikas Bajaj | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/madoff-trustee-says-mets-ruling-wont-be-as-bad-as-first-thought.html | Madoff Trustee Says Effect of Ruling Wont Be as Bad as First Thought | By Diana B Henriques | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/media/chilis-uses-bold-spots-and-flavors-to-spice-up-brand.html | Bold Commercials and Flavors Aim to Spice Up Chilis Brand | By Andrew Adam Newman | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/washington-considers-sale-of-spare-properties-to-raise-revenue.html | CashShort US Weighs Asset Sales | By Edward Wyatt | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/fashion/balenciaga-balmain-rick-owens-mugler-rochas-van-noten-paris-fashion-review.html | Raid the Archives With Caution | By Cathy Horyn | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/5050-a-bromance-opens-review.html | The Healing Powers of a Friendship When Lifes Complications Strike | By Manohla Dargis | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/margaret-directed-by-kenneth-lonergan-review.html | A Teenager and a Poem In the Post911 World | By AO Scott | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/my-joy-directed-by-sergei-loznitsa-review.html | A Tale of Russia Haunted by Ghosts And the Living Dead | By Manohla Dargis | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/new-york-film-festival-now-bigger-beckons.html | Cult Hits Carnage And Even Chaplin | By Manohla Dargis | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/take-shelter-with-michael-shannon-and-jessica-chastain.html | A Splintering Psyche Or Omens of Disaster | By AO Scott | TX 6-789-482 | 2012-01-23 |

| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/whats-your-number-with-anna-faris-review.html | Mining Past Boyfriends for Husband Material You Never Know | By Stephen Holden | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/nyregion/2-long-island-weeklies-wonder-about-spike-in-sales.html | Extra Bizarre Sales Spike for 2 Papers | By Peter Applebome | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/nyregion/for-christie-and-2-nj-senators-no-love-lost.html | For Christie and 2 Senators Animus Is Mutual | By RICHARD PEacuteREZPENtildeA | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/nyregion/training-for-western-peaks-in-eastern-terrains.html | Priming a City Dweller for Soaring Peaks | By Wina Sturgeon | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/science/30twitter.html | Study of Twitter Messages Tracks When We Are | By Benedict Carey | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/baseball/in-final-month-orioles-tamed-al-easts-best.html | Lowly Orioles Took the Spoiler Role to New Heights | By Benjamin Hoffman | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/football/nfl-football-roundup.html | Congress Wants To Discuss HGH Test | By Juliet Macur | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/technology/nokia-to-cut-3500-more-jobs.html | Nokia Extending Its OverhaulWill Cut 3500 More Jobs | By Kevin J OBrien | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/theater/reviews/seed-opens-at-national-black-theater-review.html | Kindness Again by Strangers | By Anita Gates | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/10-years-of-hope-trying-to-save-abandoned-newborns.html | 10 Years of Hope Trying to Save Abandoned Newborns | By Kristen McQueary | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/politics/epa-is-perrys-favorite-target.html | EPA Is Longtime Favorite Target for Perry | By John M Broder and Kate Galbraith | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/politics/house-approves-stopgap-spending-bill.html | Stopgap Bill On Spending Is Approved By the House | By Robert Pear | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/politics/judge-postpones-blagojevich-sentencing-indefinitely.html | Judge Delays Blagojevich Sentencing | By Steven Yaccino | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/africa/senate-delegation-offers-praise-and-caution-to-libyas-new-leaders.html | 4 Senators Visit Libya Offering Words of Praise and Caution for ExRebels | By Kareem Fahim and Rick Gladstone | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/asia/afghanistan-sours-on-pakistan-and-taliban-talks.html | Afghanistans Leaders Sour On Pakistan and Peace Talks | By Alissa J Rubin | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/asia/china-fires-12-government-workers-in-illegal-adoption-scandal.html | China Fires 12 After Inquiry On Adoptions | By Sharon LaFraniere | TX 6-789-482 | 2012-01-23 |

| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/europe/strauss-kahn-faces-french-accuser-in-paris.html | StraussKahn and Accuser Are Questioned in France | By Maa de la Baume | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/europe/with-germany-in-fold-slovakia-is-next-to-vote-on-euro-fund.html | Germany Approves Bailout Expansion Leaving Slovakia as Main Hurdle | By Nicholas Kulish | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/middleeast/bahrain-court-hands-down-harsh-sentences-to-doctors-and-protesters.html | Bahrain Court Sentences Doctors and Protesters | By J David Goodman | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/middleeast/pro-assad-protest-temporarily-traps-us-diplomat.html | Protesters Briefly Trap US Envoy To Syria | By Nada Bakri | TX 6-789-482 | 2012-01-23 |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/middleeast/saudi-men-vote-in-elections-for-local-advisory-councils.html | Saudi Men Go to Polls Women Wait | By Liam Stack | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/an-ellsworth-kelly-facade-and-a-george-bellows-retrospective.html | That Gallery Facade Sure Looks Familiar | By Carol Vogel | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/music/sylvia-robinson-pioneering-producer-of-hip-hop-dies-at-75.html | Sylvia Robinson Pioneering Producer of HipHop Is Dead at 75 | By James C McKinley Jr | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/banks-to-make-customers-pay-debit-card-fee.html | Banks to Make Customers Pay Debit Card Fee | By Tara Siegel Bernard and Ben Protess | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/outsize-severance-continues-for-executives-even-after-failed-tenures.html | The Lucrative Fall From Grace | By Eric Dash | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/owsley-brown-ii-69-dies-expanded-brown-forman-liquor-company.html | Owsley Brown II 69 Liquor Company Chief | By Susanne Craig | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/archies-final-project-with-gabriel-sunday-review.html | The Camera Doesnt Lie Does It | By Rachel Saltz | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/benda-bilili-chronicles-an-unusual-band-review.html | Rising From the Streets A Band and Spirits | By David DeWitt | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/eli-craigs-tucker-and-dale-vs-evil-review.html | Stay Away From Those Creepy Locals | By Neil Genzlinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/gerard-depardieu-in-mammuth-review.html | The Joys of Retirement | By Rachel Saltz | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/goh-nakamura-as-himself-in-surrogate-valentine-review.html | He Sure Looks a Lot Like That Singer | By David DeWitt | TX 6-789-482 | 2012-01-23 |

| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/josh-hartnett-and-woody-harrelson-in-bunraku-review.html | Violent Revenge No Guns Required | By Andy Webster | TX 6-789-482 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/sarah-palin-you-betcha-review.html | Her Mom Her Dad And Some Former Friends | By AO Scott | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/the-road-to-freedom-directed-by-brendan-moriarty-review.html | An IllFated Journey Into Cambodia | By Jeannette Catsoulis | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/vanessa-roths-american-teacher-review.html | Whats a Teacher Worth | By Neil Genzlinger | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/nyregion/a-harsh-view-of-police-power-in-pepper-spray-episode.html | Pepper Spray and a Police Dept Whose Power Grows Unchecked | By Jim Dwyer | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/nyregion/after-arrest-a-wider-inquiry-on-sat-cheating.html | After Arrest a Wider Inquiry on SAT Cheating | By Jenny Anderson | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/nyregion/fresh-kills-once-a-landfill-is-environmentally-transformed.html | From Dump to Paragon of Ecology A First Peek at Freshkills Park | By Lisa W Foderaro | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/nyregion/on-video-an-intricate-relay-of-a-gun-before-a-shooting.html | On Video an Intricate Relay Of a Gun Before a Shooting | By The New York Times | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/nyregion/pushing-for-more-independent-charters.html | Pushing for More Independent Charters | By Anna M Phillips | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/nyregion/united-nations-and-new-york-city-seek-land-deal.html | Land Deal With UN Would Fill a Big Gap in the Waterfront Greenway | By Lisa W Foderaro | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/opinion/behind-the-wheel-moving-up.html | Behind the Wheel Moving Up | By Siddhartha Deb | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/opinion/brooks-the-limits-of-empathy.html | The Limits Of Empathy | By David Brooks | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/opinion/krugman-phony-fear-factor.html | Phony Fear Factor | By Paul Krugman | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/opinion/liberated-but-they-have-to-live-there.html | Liberated but They Have to Live There | By Peter Van Buren | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/baseball/5-hour-joy-ride-like-no-other.html | A Night of Twists and Collapses | By Tyler Kepner | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/baseball/alderson-takes-a-look-ahead-and-a-look-back.html | Alderson Takes a Look Ahead and a Look Back | By Andrew Keh | TX 6-789-482 | 2012-01-23 |

| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/baseball/coke-and-granderson-ponder-baseballs-thrilling-finishes.html | A Tiger and a Yankee Ponder Baseballs Thrilling Finishes | By George Vecsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/baseball/sabathia-and-verlander-focus-on-hitters-not-each-other.html | Main Concern for Aces Batters Not Each Other | By Bill Pennington | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/baseball/with-a-wild-card-in-hand-tampa-bay-is-taking-its-buzz-to-texas.html | Tampa Bay Takes Its Buzz to Texas | By Tom Spousta | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/baseball/yankees-to-use-posada-at-designated-hitter.html | Yankees to Use Posada At Designated Hitter | By David Waldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/basketball/miamis-wade-gets-traction-literally-on-court.html | Wade Enters Business of Shoe Bottoms | By Howard Beck | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/football/cromaries-ribs-hurt-but-his-pride-is-fine.html | Cromaries Ribs Might Be Hurting but His Pride Is Just Fine | By Dave Caldwell | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/football/turnover-prone-giants-have-turned-stingy.html | TurnoverProne Giants Turn Stingy | By Mark Viera | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/golf/dave-hill-outspoken-pga-tour-pro-dies-at-74.html | Dave Hill 74 Outspoken PGA Tour Pro | By Richard Goldstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/ncaafootball/acc-falls-short-in-a-critical-measure-of-success.html | ACC Falls Short in a Critical Measure of Success | By Adam Himmelsbach | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/olympics/delay-in-decision-on-olympic-eligibility.html | Delay in Decision on Eligibility | By Juliet Macur | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/soccer/klinsmann-selects-us-team-for-friendlies.html | Klinsmann Selects Team for Friendlies | By Jack Bell | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/tennis/roddick-hopeful-tennis-players-can-form-a-union.html | Roddick to Seek Players Views on Union | By Vincent M Mallozzi | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/3-from-us-skip-meeting-with-mexican-governors.html | 3 From US Skip Meeting With Mexican Governors | By Manny Fernandez | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/an-ailing-asian-art-museum-embraces-pop-culture.html | An Ailing Asian Art Museum Adopts a New Attitude | By Kevin Berger | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/archbishop-philip-m-hannan-dies-at-98.html | Philip Hannan 98 Dies New Orleans Archbishop | By Dennis Hevesi | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/assessments-of-chicago-schools-are-flawed-report-says.html | Assessments of Schools Are Flawed Report Says | By Rebecca Vevea | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/austin-studies-power-grid-including-plug-in-cars.html | Austin Studies Power Grid Including PlugIn Cars | By Kate Galbraith | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/bay-area-thieves-seeking-gold-target-indian-americans.html | Element of Indian Culture Feeds a Rising Crime Wave | By Scott James | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/california-prison-officials-move-to-contain-a-renewed-hunger-strike.html | Prisoner Protest Restarts in California | By Erica Goode | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/entrepreneur-walk-of-fame-opens-in-cambridge.html | Now All These Legends Need Is a Good Agent And an Entourage | By Abby Goodnough | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/few-bright-spots-in-rick-perrys-health-care-record-in-texas.html | Few Bright Spots in Perrys Health Care Record | By Emily Ramshaw | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/for-redistricting-texas-counts-prisoners-where-they-sleep.html | Playing the Inmate Card Skews Redistricting | By Ross Ramsey | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/gtt-things-to-do-in-texas.html | GTT | By Michael Hoinski | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/health-care-adversaries-have-common-ground.html | Some Common Ground for Legal Adversaries on Health Care | By Adam Liptak | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/in-the-fruitvale-section-of-oakland-merchants-are-armed-and-wary.html | In Fruitvale Merchants Are Armed and Wary | By Grace Rubenstein | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/just-the-thought-of-new-revenue-makes-mouths-water.html | Just the Thought of New Revenue Makes Mouths Water | By James Warren | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/kansas-judge-refuses-to-block-abortion-law.html | Kansas Judge Refuses to Block Abortion Law | By Timothy Williams | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/kurdish-advocates-visa-delay-prompts-push-for-answers.html | Advocates Visa Delay Stirs Questions | By Kirk Semple | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/new-chief-of-hospitals-for-cook-county-has-a-history-of-cost-cuts.html | New Chief Of Hospitals Has a History Of Cost Cuts | By Adrienne Lu | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/politics/fatal-accident-puts-focus-on-deportation-program.html | Fatal Accident Puts Focus On Deportation Program | By Abby Goodnough | TX 6-789-482 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/politics/obama-sees-a-path-to-12-victory-beyond-the-rust-belt.html | Obama Charts A New Route To Reelection | By Jackie Calmes and Mark Landler | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/san-francisco-teenagers-on-county-probation-learn-to-create-a-newspaper.html | An Unusual Group of Student Journalists Steps Up | By Trey Bundy | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/americas/venezuela-conductor-killed-in-train-collision.html | Venezuela Conductor Killed in Train Collision | By Simon Romero | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/asia/china-alternative-to-peace-prize-is-canceled.html | China Alternative to Peace Prize Is Canceled | By Edward Wong | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/asia/pakistani-politicians-reject-admiral-mullens-charges.html | Pakistani Politicians Reject Mullens Charges | By Salman Masood | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/europe/geneva-area-housing-shortage-renews-debate-on-le-lignon-complex.html | Housing Debate Unfolds in Shadow of a Living Wall | By John Tagliabue | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/middleeast/after-mahdis-murder-optimism-of-intellectuals-ebbs-in-iraq.html | Optimism Of Intellectuals Ebbs in Iraq | By Tim Arango | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/middleeast/arab-debate-pits-islamists-against-themselves.html | Activists in Arab World Vie to Define Islamic State | By Anthony Shadid and David D Kirkpatrick | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/middleeast/iran-bankers-return-sought-in-bank-scandal.html | Iran Bankers Return Sought in Bank Scandal | By The New York Times | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/middleeast/yemen-a-decree-on-behalf-of-the-president.html | Yemen President Says His Rivals Must Leave First | By Laura Kasinof | TX 6-789-482 | 2012-01-23 |
| 2011-09-30 | 2011-10-01 | https://dealbook.nytimes.com/2011/09/30/kodak-hires-lawyers-weighs-bankruptcy-filing/ | Kodak Hires Adviser For Turnaround Plan | By Andrew Martin and Michael J de la Merced | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/arts/dance/compagnie-thor-performs-to-the-ones-i-love-review.html | With Bach as Innocent Bystander Message for the Senses Not the Mind | By Claudia La Rocco | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/arts/music/elliott-carters-concerto-for-flute-review.html | Very Late in His Career A Composer Tries a Flute | By Anthony Tommasini | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/arts/music/larry-and-his-flask-at-union-hall-review.html | Band Kicks Up a Sweat Storm Onstage | By Jon Caramanica | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/arts/television/catching-hell-from-alex-gibney-review.html | A Chicago Cautionary Tale Fan Is Still Short for Fanatic | By Mike Hale | TX 6-573-170 | 2011-01-23 |

| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/arts/television/prohibition-a-ken-burns-documentary-on-pbs-review.html | Bellying Up to the Time When America Went Dry | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/books/dc-comics-changes-seem-to-be-paying-off.html | So Far Sales for New DC Comics Are Super | By George Gene Gustines and Adam W Kepler | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/books/for-new-dc-comics-whats-working-and-whats-not.html | Not All Superheroes Are Equal At Least the Second Time Around | By George Gene Gustines and Adam W Kepler | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/a-rising-fear-of-an-extended-downturn.html | A Rising Fear of an Extended Downturn | By Floyd Norris | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/california-quits-states-talks-with-banks.html | California Leaves Talks In Settling Mortgages | By Louise Story | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/global/New-Zealand-Double-Ratings-Downgrade.html | New Zealand Suffers Double Ratings Downgrade | By Bettina Wassener | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/global/barclays-faces-sanctions-in-japan.html | Japan Disciplines a Unit of Barclays Bank | By Hiroko Tabuchi | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/global/inflation-jump-in-europe-complicates-life-for-ecb.html | Inflation in Euro Zone Countries Rose in September | By David Jolly | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/lets-stop-rewarding-failed-ceos-common-sense.html | Rewarding CEOs Who Fail | By James B Stewart | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/patricia-kluge-loses-her-fortune-in-the-downturn.html | The Money Is Gone but the Winery and a Womans Resolve Remain | By Geraldine Fabrikant | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/sec-finds-problems-at-credit-rating-agencies.html | SEC Faults Credit Raters but Doesnt Name Them | By Edward Wyatt | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/crosswords/bridge/bridge-dont-overlook-defense-in-your-game.html | Signaling Can Win the Game So Brush Up On Your Defense | By Phillip Alder | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/fashion/with-the-greatest-of-ease-fashion-review.html | Well Fed but Not Stuffed | By Cathy Horyn | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/movies/documentaries-at-the-new-york-film-festival.html | Substance Captured With Style | By AnbspO SCOTT | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/movies/dream-house-with-daniel-craig-and-rachel-weisz-in-review.html | Moving Out of New York Is Just a Bad Idea | By Jeannette Catsoulis | TX 6-573-170 | 2011-01-23 |

| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/movies/reykjavik-film-festival-economies-crash-volcanoes-burn.html | Iceland Rising From Its Ashes With Films | By Richard Bernstein | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/lirrs-new-signal-system-brings-same-old-reliability-issues.html | Despite Upgrades LIRRs Reliability Issues Return With a Bolt of Lightning | By Michael M Grynbaum | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/baseball/mark-attanasio-goes-all-in-on-the-brewers.html | Keeping Brewers in the Financial Ballpark | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/football/giants-umenyiora-may-return-against-cardinals.html | Umenyiora May Return Against the Cardinals | By Mark Viera | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/football/jets-face-formidable-obstacle-in-ravens-ngata.html | Jets Face an Imposing Obstacle in Ngata | By Dave Caldwell | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/football/nfl-denies-terrelle-pryors-appeal.html | NFL Upholds Pryors Suspension | By Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/with-nebraska-football-team-in-town-wisconsin-gets-ready-to-jump.html | A Tradition Reverberates at Wisconsin | By Pete Thamel | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/technology/troubled-poker-site-may-be-bought-by-french-entrepreneur.html | French Investor May Buy Troubled Full Tilt Poker Site | By Matt Richtel | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/theater/the-boy-detective-fails-and-the-hollow-at-signature-theater.html | Blend of Music And Mystery A Mixed Bag | By Charles Isherwood | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/us/central-falls-ri-library-fights-to-stay-open.html | The Money May Be Lacking but a Library Refuses to Go Quietly | By Dan Barry | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/us/politics/imagining-a-christie-campaign-for-president.html | A Man Who Can Stray From His Partys Line | By Michael D Shear | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/africa/shabab-militants-attack-near-kenya-somalia-border.html | Somali Militants Attack a Strategic Town Near the Kenyan Border | By Jeffrey Gettleman | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/american-strike-on-american-target-revives-contentious-constitutional-issue.html | Judging a Long Deadly Reach | By Scott Shane | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/asia/a-year-on-north-koreas-dear-young-general-has-made-his-mark.html | Heirs Path to Power Grows Firmer in North Korea | By Choe SangHun | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/asia/japan-lifts-evacuation-advisories-near-damaged-nuclear-plant.html | Japan Lifts Evacuation Advisories Near Nuclear Plant | By Hiroko Tabuchi | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/asia/myanmar-suspends-construction-of-controversial-dam.html | Myanmar Backs Down Suspending Dam Project | By Thomas Fuller | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/europe/anders-fogh-rasmussen-nato-leader-worried-by-turkeys-rifts-with-cyprus-and-israel.html | Turkeys Rifts With 2 Nations Worry a Top NATO Official | By Steven Erlanger and Stephen Castle | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/europe/austria-approves-euro-bailout-fund.html | Austria Passes Expansion of Euro Bailout Fund With Opposition Limited but Loud | By Nicholas Kulish | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/europe/medvedev-defends-plan-to-trade-places-with-putin.html | Medvedev Says Putins Popularity Led to Swap in Roles | By Ellen Barry | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/europe/reporter-threatens-to-disclose-who-ordered-phone-hacking-at-british-paper.html | Reporter Threatens to Name Names in Phone Hacking Scandal | By John F Burns | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/middleeast/anwar-al-awlaki-is-killed-in-yemen.html | CIA Strike Kills USBorn Militant In A Car In Yemen | By Mark Mazzetti Eric Schmitt and Robert F Worth | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/middleeast/car-bomb-explodes-at-funeral-in-iraq.html | Car Bomb at Funeral in Iraq Kills at Least 7 and Hurts Scores | By TIM ARANGO and DURAID ADNAN | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/middleeast/syrias-day-of-protest-and-violence.html | Fatalities Reported in Latest Round of Syrian Protests | By Nada Bakri | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/your-money/bank-fees-on-debit-cards-have-some-customers-looking-to-switch.html | Question Why Pay Bank Fees | By Ron Lieber and Ann Carrns | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/your-money/challenging-dollar-cost-averaging-and-other-bad-ideas.html | Challenging DollarCost Averaging and Other Bad Ideas | By Paul Sullivan | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/flouting-the-law-pastors-will-take-on-politics.html | The Political Pulpit | By Stephanie Strom | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/investor-fear-over-morgan-stanley-sharpens.html | Investor Fear Over Morgan Stanley Sharpens | By Eric Dash and Julie Creswell | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/education/01brfs-CHANGESPROPO_BRF.html | Changes Proposed for Reporting By Teacher Education Programs | By Sam Dillon | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/health/01hip.html | Challenges Rise As Metallic Hips Fail at Fast Rate | By Barry Meier | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/at-sports-fans-funerals-floral-renderings-of-a-team-logo.html | Increasingly Devoted Sports Fans Go to the Grave With Team Spirit | By Matt Flegenheimer | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/dentist-tries-to-reverse-guilty-plea-blaming-add.html | Trying to Reverse a Guilty Plea Blaming ADD | By Michael Wilson | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/diana-taylor-bloombergs-girlfriend-criticizes-obama-and-gillibrand.html | Sharp Words by Bloombergs Girlfriend | By Kate Taylor | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/jay-z-holds-1000-a-ticket-benefit-carnival-nocturnalist.html | Stepping Right Up For JayZs Carnival | By Sarah Maslin Nir | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/law-expected-in-new-york-city-would-hamper-inmate-deportations.html | In Change Mayor Backs Obstacle to Deportation | By Sam Dolnick | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/mandarin-language-charter-schools-not-approved-by-new-jersey.html | Two Mandarin Charter Schools Are Not Approved by New Jersey | By The New York Times | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/nj-to-repay-us-95-million-over-hudson-tunnels.html | New Jersey To Pay US 95 Million On Tunnels | By Patrick McGeehan | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/on-ticket-fixing-up-to-22-are-said-to-face-charges.html | Up to 22 Are Said to Face Charges in Tickets Inquiry | By William K Rashbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/radiohead-concert-at-wall-street-protest-was-just-hoax.html | For a Concert That Never Was a Good Turnout Nonetheless | By Andy Newman | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/wall-street-occupiers-protesting-till-whenever.html | Wall Street Occupiers Protesting Till Whenever | By N R Kleinfield and Cara Buckley | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/opinion/collins-the-curse-of-the-mitt.html | The Curse Of The Mitt | By Gail Collins | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/opinion/hippies-and-hipsters-exhale.html | Hippies and Hipsters Exhale | By Charles M Blow | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/opinion/nocera-the-nuremberg-scripts.html | The Nuremberg Scripts | By Joe Nocera | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/opinion/you-love-your-iphone-literally.html | You Love Your iPhone Literally | By Martin Lindstrom | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/science/01davenport.html | Lee Davenport 95 Developed Battlefront Radar | By Richard Goldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/science/earth/01forest.html | The Threats to a Crucial Canopy | By Justin Gillis | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/science/earth/01solyndra.html | Trustee Is Sought For Records Of Solyndra | By John M Broder | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/baseball/baylor-an-arizona-coach-is-hospitalized-after-fainting.html | Baylor an Arizona Coach Is Hospitalized After Fainting | By Pat Borzi | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/baseball/rays-continue-their-run-with-rout-of-rangers.html | Rays Avoid Letdown by Starting With Rout of Rangers in Texas | By Tom Spousta | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/baseball/red-sox-part-ways-with-manager-francona.html | Red Sox Part Ways With Francona | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/baseball/visiting-managers-parade-respect-when-playoffs-come-to-yankee-stadium.html | At the Stadium a Parade of Respect | By George Vecsey | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/baseball/yankees-will-try-to-keep-tigers-slugger-cabreras-swings-to-a-minimum.html | Yanks Pick Up Where They Left Off In Weather Delay | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/golf/lexi-thompson-16-becomes-youngest-lpga-member.html | 16YearOld Becomes Youngest LPGA Member | By Karen Crouse | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/on-horse-racing-no-front-runner-but-three-who-dazzle.html | No FrontRunner This Season but Three Who Dazzle | By Joe Drape | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/us/florida-prison-privatization-plan-hits-roadblock.html | Judge Stops Floridas Plan To Privatize 29 State Prisons | By Lizette Alvarez | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/us/for-jews-breaking-the-fast-after-yom-kippur-gets-a-makeover.html | Traditional Meal Ending Holy Days Becomes an Event | By Mark Oppenheimer | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/us/politics/obama-turns-to-biden-to-reassure-the-jews-and-get-them-to-contribute-too.html | Obama Turns to Biden to Reassure the Jews and Get Them to Contribute Too | By Helene Cooper | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/us/politics/presidential-candidates-seek-donations-as-third-quarter-deadline-nears.html | Candidates Pursue Donations on Eve of a FundRaising Milestone | By Nicholas Confessore | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/us/politics/santorum-fights-to-be-heard-amid-republican-din.html | Amid GOP Din Santorum Looks for Chance to Be Heard | By Sheryl Gay Stolberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/us/recession-struck-inadvertent-blow-for-womens-equality.html | Gains Made In Equality Of Incomes In Downturn | By Sabrina Tavernise | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/us/roger-kennedy-who-was-parks-chief-under-clinton-dies-at-85.html | Roger Kennedy 85 Dies Parks Chief Under Clinton | By Sandra Blakeslee | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/africa/anti-qaddafi-fighters-are-accused-of-torture.html | AntiQaddafi Fighters Are Accused of Torture | By Kareem Fahim | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/africa/rwanda-two-convicted-in-genocide.html | Rwanda 2 Convicted in Genocide | By Josh Kron | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/africa/unesco-director-asks-dictator-to-withdraw-science-prize.html | Unesco Director Asks Dictator To Withdraw Science Prize | By Scott Sayare | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/americas/mexico-teachers-end-strike.html | Mexico Teachers End Strike | By Elisabeth Malkin | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/europe/for-alain-juppe-a-career-recharged-along-with-frances-global-role.html | A Career Recharged Along With Frances Global Role | By Steven Erlanger | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/middleeast/palestinian-request-sent-to-experts.html | Palestinian Request Sent to Experts | By Neil MacFarquhar | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/middleeast/samir-khan-killed-by-drone-spun-out-of-the-american-middle-class.html | Drone Victim Went From American Middle Class to Waging a Media War for Al Qaeda | By Robbie Brown and Kim Severson | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-01 | https://www.nytimes.com/2011/10/01/fashion/at-kenzo-opening-ceremony-founders-define-whats-next.html | Mall Kids Take Paris | By Eric Wilson | TX 6-573-170 | 2011-01-23 |
| 2011-09-23 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/inside-the-list.html | Inside the List | By Jennifer Schuessler | TX 6-573-170 | 2011-01-23 |
| 2011-09-27 | 2011-10-02 | https://www.nytimes.com/2011/10/02/movies/footloose-craig-brewers-remake-for-new-generation.html | A Grittier Soul but a Remake Fans Will Recognize | By Julie Bloom | TX 6-573-170 | 2011-01-23 |
| 2011-09-28 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/television/idris-elba-flirts-with-demons-in-luther-on-bbc-america.html | A Detective Who Gazes Into the Abyss | By Terrence Rafferty | TX 6-573-170 | 2011-01-23 |
| 2011-09-28 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/the-swerve-how-the-world-became-modern-by-stephen-greenblatt-book-review.html | Saving Lucretius | By Sarah Bakewell | TX 6-573-170 | 2011-01-23 |
| 2011-09-28 | 2011-10-02 | https://www.nytimes.com/2011/10/02/magazine/a-crisis-of-confidence-deep-in-the-heart-of-texas.html | Dimming of the Lone Star | By Mimi Swartz | TX 6-573-170 | 2011-01-23 |
| 2011-09-28 | 2011-10-02 | https://www.nytimes.com/2011/10/02/magazine/lives-diy-steaks-in-afghanistan-during-war.html | SameDay Cow | By Tim Hetherington | TX 6-573-170 | 2011-01-23 |
| 2011-09-28 | 2011-10-02 | https://www.nytimes.com/2011/10/02/travel/finding-cheaper-fall-flights-to-europe-online.html | Flying to Europe for a Little Less | By Michelle Higgins | TX 6-573-170 | 2011-01-23 |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/09/26/world/europe/26iht-kosovo26.html | Support Slips for Serbian Autonomy in a New Country | By Matthew Brunwasser | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/design/maurizio-cattelan-retrospective-at-guggenheim.html | Hanging With Cattelan | By Randy Kennedy | TX 6-573-170 | 2011-01-23 |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/music/il-volo-the-teenage-italian-singers-go-on-tour.html | Theyre Like Awesome Opera Singers | By Zachary Woolfe | TX 6-573-170 | 2011-01-23 |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/fury-cannot-touch-me-modern-love.html | Fury Cannot Touch Me | By Janice Wilberg | TX 6-573-170 | 2011-01-23 |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/when-bakers-go-bad-social-qs.html | When Bakers Go Bad | By Philip Galanes | TX 6-573-170 | 2011-01-23 |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/magazine/domains-matthew-weiners-mad-house.html | Mad House | By Edward Lewine | TX 6-573-170 | 2011-01-23 |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/city-quilter-a-temple-to-fabrics.html | For the Love Of Swatches And Craft | By Hugh Ryan | TX 6-573-170 | 2011-01-23 |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/a-two-bedroom-trial-balloon-the-hunt.html | A TwoBedroom Trial Balloon | By Joyce Cohen | TX 6-573-170 | 2011-01-23 |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/an-architectural-whodunit-streetscapes-union-street-brooklyn.html | An Architectural Whodunit | By Christopher Gray | TX 6-573-170 | 2011-01-23 |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/in-newark-rehabbing-run-down-hud-buildings-in-the-region-new-jersey.html | From RunDown to Renovated | By Antoinette Martin | TX 6-573-170 | 2011-01-23 |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/mortgages-determining-a-homes-value.html | Determining a Homes Value | By Vickie Elmer | TX 6-573-170 | 2011-01-23 |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/new-york-real-estate-question-and-answer.html | Q  A | By Jay Romano | TX 6-573-170 | 2011-01-23 |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/ryan-freedman.html | Ryan Freedman | By Vivian Marino | TX 6-573-170 | 2011-01-23 |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/the-case-for-hiring-a-lawyer-getting-started.html | The Case for Hiring a Lawyer | By Joseph Plambeck | TX 6-573-170 | 2011-01-23 |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/theater/freuds-last-session-prepares-to-move-closer-to-broadway.html | A New Couch for Freud to Rest On | By Patrick Healy | TX 6-573-170 | 2011-01-23 |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/theater/mike-daisey-discusses-the-agony-and-ecstasy-of-steve-jobs.html | A Trip to China Can Make a Guy Hate His iPhone | By Catherine Rampell | TX 6-573-170 | 2011-01-23 |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/travel/36-hours-in-krakow-poland.html | Krakow Poland | By Ingrid K Williams | TX 6-573-170 | 2011-01-23 |

| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/dance/charles-askegard-departs-city-ballet-to-form-ballet-next.html | A Ballet Star Leaps Into the Unknown | By Roslyn Sulcas | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/music/bach-5-keyboard-concertos-review.html | Classical Recordings | By James R Oestreich | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/music/brooklyn-philharmonic-lands-alan-pierson-as-artistic-director.html | In Brooklyn A New Leader Who Knows No Boundaries | By Steve Smith | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/music/karen-os-opera-stop-the-virgens-at-st-anns-warehouse.html | An Indie Queen Cranks Up Operas Amps | By Julie Bloom | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/music/new-cds-from-the-four-bags-and-phantom-family-halo.html | Workouts From Church and the Afterlife | By Nate Chinen | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/music/two-cds-of-beethovens-fidelio-from-1960-and-today.html | Old and New a Tale of Heroes and Villains | By Anthony Tommasini | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/television/pop-up-video-retooled-for-a-new-decade.html | Remixing Trivia With Music Videos | By Megan Angelo | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/automobiles/autoreviews/a-threat-to-the-job-security-of-chauffeurs.html | A Threat to the Job Security of WhiteGlove Chauffeurs | By Lawrence Ulrich | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/automobiles/autoreviews/bmw-z4-cylinders-missing-but-not-missed.html | Cylinders Missing but Not Missed | By Lawrence Ulrich | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/automobiles/new-england-noah-rounds-up-his-ark-of-old-autos.html | A New England Noah Rounding Up His Ark of Vintage Autos | By Richard S Chang | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/automobiles/when-glass-ceiling-is-a-positive.html | When Glass Ceiling Is a Positive | By Phil Patton | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/among-the-wonderful-by-stacy-carlson-book-review.html | Glass Cages | By Andrea Thompson | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/caravaggio-a-life-sacred-and-profane-by-andrew-graham-dixon-book-review.html | In His Own Image | By Hilary Spurling | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/confidence-men-by-ron-suskind-book-review.html | Team of Rivals | By Joe Nocera | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/crime-mystery-novels.html | Calculated Murder | By Marilyn Stasio | TX 6-573-170 | 2011-01-23 |

| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/destiny-of-the-republic-by-candice-millard-book-review.html | Death of a President | By Kevin Baker | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/growing-up-with-irene-nemirovsky.html | What Will They Think | By Liesl Schillinger | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/gustav-mahler-by-jens-malte-fischer-book-review.html | Composing Multitudes | By JOHN ADAMS | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/intelligence-and-us-foreign-policy-by-paul-r-pillar-book-review.html | Whose Failure | By Thomas Powers | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/life-onstage-with-john-lithgow-and-hal-holbrook.html | Acting Out | By Ada Calhoun | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/luck-and-circumstance-by-michael-lindsay-hogg-book-review.html | Are You My Father | By Alex Witchel | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/on-canaans-side-by-sebastian-barry-book-review.html | Irish Odyssey | By Rachel Nolan | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/reading-alberto-moravia-in-silvio-berlusconis-italy.html | Moravias Inferno | By Rachel Donadio | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/religion-in-human-evolution-by-robert-n-bellah-book-review.html | Origins of Belief | By Alan Wolfe | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/the-forgotten-waltz-by-anne-enright-book-review.html | Dance Me to the End of Love | By Francine Prose | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/the-great-leader-by-jim-harrison-book-review.html | Hunting Grounds | By Pete Dexter | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/the-letters-of-t-s-eliot-volume-1-1898-1922-revised-edition-volume-2-1923-1925-book-review.html | Do I Dare | By William Logan | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/the-rogue-searching-for-the-real-sarah-palin-by-joe-mcginniss-book-review.html | Going to Extremes | By Jack Shafer | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/up-front-john-sayles.html | Up Front | By The Editors | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/william-kennedy-goes-to-cuba-and-back.html | Jam Session | By John Sayles | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/at-fund-raisers-35800-to-meet-the-president.html | For 35800 Obama Is the Only Constant | By Helene Cooper | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/burning-your-diaries-first-person.html | Burning the Evidence | By Dominique Browning | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/choosing-a-pronoun-he-she-or-other-after-curfew.html | The Freedom To Choose Your Pronoun | By Jennifer Conlin | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/lola-burstein-rykiels-parisienne-style.html | Lola Burstein Rykiel With Paris On Her Mind | By BeeShyuan Chang | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/allison-pataki-and-david-levy-vows.html | Allison Pataki and David Levy | By Rebecca Paley | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/young-gallerists-are-transforming-new-yorks-art-scene.html | The Young Gallerists | By Laura M Holson | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/magazine/talk-anita-hills-long-memory.html | Anita Hills Long Memory | By Andrew Goldman | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/magazine/the-ethicist-vicious-cyclist.html | Vicious Cyclist | By Ariel Kaminer | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/magazine/the-food-issue-can-a-dinner-party-be-stress-free.html | Can a Dinner Party Be StressFree | By Mark Bittman | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/magazine/you-are-here-the-motivational-speaker-smackdown.html | The MotivationalSpeaker Smackdown | By John Bowe | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/movies/a-o-scott-and-manohla-dargis-on-film-festivals.html | Unwelcome Guest of Honor At Festivals | By AO Scott and Manohla Dargis | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/movies/everyday-sunshine-celebrates-ska-punk-rockers-fishbone.html | SkaPunk Rockers Way Ahead of the Curve | By Jody Rosen | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/movies/homevideo/the-10th-victim-and-the-phantom-carriage-on-video.html | Beware of Killer Brassieres And Dont Die at Midnight | By Dave Kehr | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/movies/real-steel-and-past-cinematic-visions-of-the-future.html | Yesterdays Vision Of Tomorrow | By Mekado Murphy | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/movies/the-human-centipede-2-from-the-director-tom-six.html | Your Worst Nightmare Not Anymore | By Dave Itzkoff | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/for-joe-quesada-no-rest-from-the-drawing-board-on-sundays.html | Espresso and the Incredible Hulk | By Elisa Mala | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/for-police-another-protest-brings-another-overreaction.html | Every Action Produces Overreaction | By Ginia Bellafante | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/stuck-in-bed-for-19-months-at-hospitals-expense.html | The Prisoner Of Room 516 | By John Leland | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/the-bike-messenger-goes-hollywood-as-a-culture-dwindles.html | The Messenger Goes Hollywood | By J David Goodman | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/a-town-center-in-the-works-for-coram-in-the-region-long-island.html | A Town Center in the Works | By Marcelle S Fischler | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/in-irenes-wake-are-new-developments-high-and-dry-enough.html | High and Dry | By Marc Santora | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/living-in-orange-conn-for-nature-lovers-who-also-shop-hop.html | For Nature Lovers Who Also ShopHop | By C J Hughes | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/the-call-of-converted-barns-in-the-region-connecticut.html | The Call of Converted Barns | By Lisa Prevost | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/travel/high-end-dining-in-italy.html | Cucina dellArte | By Frank Bruni | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/travel/hotel-review-hotel-athenee-in-paris.html | PARIS Htel Athne | By Jeremy W Peters | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/travel/europe-cooking-classes-for-every-palate.html | A Continent of Cooking Classes | By Ann Mah | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/travel/tasting-humble-and-high-cuisine-in-istanbul.html | Tasting Istanbul From Humble To High Cuisine | By Liesl Schillinger | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/travel/torvehallerne-is-culinary-hot-spot-in-copenhagen.html | An Open Invitation to Eat in Copenhagen | By Seth Sherwood | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://cityroom.blogs.nytimes.com/2011/10/01/police-arresting-protesters-on-brooklyn-bridge/ | More Than 700 Arrested as Protesters Try to Cross Brooklyn Bridge | By Al Baker Colin Moynihan and Sarah Maslin Nir | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/business/after-moneyball-data-guys-are-triumphant.html | When Data Guys Triumph | By Cade Massey and Bob Tedeschi | TX 6-573-170 | 2011-01-23 |

| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/business/at-bank-of-america-merrill-lynch-profits-but-no-joy.html | Profits But No Joy For Merrill | By Nelson D Schwartz | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/business/carteret-savings-bank-case-refuses-to-die.html | The Bank Case That Refuses To Die | By Gretchen Morgenson | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/business/deal-sites-have-fading-allure-for-merchants.html | Coupon Sites Are a Great Deal But Not Always to Merchants | By David Streitfeld | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/business/economy/antitax-ideas-could-have-unintended-results.html | The Problem With No New Taxes | By Tyler Cowen | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/business/jobs-crisis-in-los-angeles-and-two-possible-approaches.html | Two Routes To Solving The Jobs Puzzle | By Nicole LaPorte | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/business/pamela-fields-of-stetson-on-the-importance-of-truth-telling.html | Valuing Those Who Tell You the Bitter Truth | By Adam Bryant | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/crosswords/chess/chess-european-players-are-well-paid-for-team-play.html | In Europe Players Profit From Team Efforts | By Dylan Loeb McClain | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/health/policy/02docs.html | Calling More Nurses Doctor A Title Physicians Begrudge | By Gardiner Harris | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/jobs/02boss.html | Pay the Grace Forward | By Kent Matlock | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/jobs/02pre.html | Conquering My Fear Of Speaking In Public | By Dominique Molina | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/at-tomato-pie-in-morristown-pizza-without-traditional-sauce.html | A Pie That Tweaks the Pizza | By Tammy La Gorce | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/camelot-at-the-john-w-engeman-theater-review.html | A Lively Villain in the Court of King Arthur | By Aileen Jacobson | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/caracara-mexican-grill-in-farmingdale-review.html | A Spirited Mexican Spot With a Pedigree | By Joanne Starkey | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/for-eric-schneiderman-new-york-attorney-general-some-notice.html | Top Prosecutor Stands Out By Pushing Back | By Alan Feuer | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/for-the-sportaneous-app-an-uneven-success.html | Want to Join Me for a Game Anyone | By Joshua Brustein | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/franz-erhard-walther-exhibition-at-dia-beacon-review.html | Try These On But Take Them Seriously | By Martha Schwendener | TX 6-573-170 | 2011-01-23 |

| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/le-bernardins-makover-provides-an-excuse-to-meet.html | A Dcor to Match a New Connection | By Diane Cardwell | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/mythos-in-thornwood-offers-authentic-greek-dishes.html | Warm and Communal Like a Meal in Greece | By M H Reed | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/on-facebook-recalling-neighborhoods-as-they-once-were.html | On Facebook Neighborhoods as They Once Were | By Jed Lipinski | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/patria-restaurant-and-mixology-lounge-review.html | Latin Fusion Created By a Homegrown Chef | By David M Halbfinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/sarah-ruhls-take-on-chekhovs-three-sisters-is-at-yale-review.html | Oh a Happy Life If Back in Moscow | By Anita Gates | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/the-evolution-of-the-nathaniel-rogers-house-reflects-long-islands-history.html | A House That Reflects An Islands History | By Aileen Jacobson | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/the-last-days-of-mickey-and-jean-review.html | The Romance Is Fraying but the Banter Goes On | By Michael Sommers | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/utsav-indian-cuisine-in-vernon-review.html | A Tour of India Colorful and Festive | By Stephanie Lyness | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/a-conversation-jeffrey-eugenides-and-colm-toibin.html | The Stuff That Wont Go Away | By Jeffrey Eugenides and Colm Toibin | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/approaching-the-bench-in-search-of-answers.html | Approaching the Bench In Search of Answers | By LINCOLN CAPLAN and DOROTHY SAMUELS | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/bruni-chris-christies-weight-and-the-oval-office.html | The Round and the Oval | By Frank Bruni | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/can-this-poet-save-mexico.html | Can This Poet Save Mexico | By Enrique Krauze | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/conflicts-and-appearances.html | Conflicts and Appearances | By Arthur S Brisbane | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/dangers-still-our-middle-name.html | Dangers Still Our Middle Name | By Michael Cannell | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/douthat-missing-the-populist-moment.html | Missing The Populist Moment | By Ross Douthat | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/dowd-cooperation-in-evil.html | Cooperation In Evil | By Maureen Dowd | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/friedman-how-did-the-robot-end-up-with-my-job.html | How Did the Robot End Up With My Job | By Thomas L Friedman | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/how-yoga-won-the-west.html | How Yoga Won the West | By Ann Louise Bardach | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/kristof-the-bankers-and-the-revolutionaries.html | The Bankers and the Revolutionaries | By Nicholas Kristof | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/meet-the-new-super-people.html | Super People | By James Atlas | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/planets-in-the-sky-with-diamonds.html | Planets in the Sky With Diamonds | By Diane Ackerman | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/the-not-so-roaring-20s.html | The Not So Roaring 20s | By EMILY G OWENS | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/baseball/2011-al-division-series-forecast-for-saturday-night-something-will-happen.html | Showers Come and Go Leaving Behind a Rainbow | By Harvey Araton | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/baseball/bobby-thomsons-homer-balanced-by-humility.html | A Signature Home Run Balanced by Humility | By Ray Robinson | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/baseball/fielder-leads-brewers-to-game-1-victory.html | Diamondbacks Pitch to the Brewers Fielder and He Makes Them Pay in Opener | By Pat Borzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/baseball/on-free-agent-market-rollins-and-reyes-will-be-rivals-again.html | Phillies8217 Rollins Praises Mets8217 Reyes to a Degree | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/baseball/revitalized-diamondbacks-followed-their-leaders.html | Revived Diamondbacks Follow Their Leaders | By Pat Borzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/baseball/voice-of-yankees-draws-high-ratings-and-several-critics.html | A Voices Two Tones | By Bill Pennington | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/football/businesslike-fitzpatrick-guides-bills-stirring-start.html | Businesslike Quarterback Has Stirred the Bills | By Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/football/giants-rolle-dishes-punishing-hits-and-pugnacious-talk.html | Rolle Stands Out With Punishing Hits and Pugnacious Talk | By Sam Borden | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/football/jets-mason-never-stays-down-for-long.html | Jets8217 Mason Taught to Endure Pain Now Shows Others the Way | By Ben Shpigel | TX 6-573-170 | 2011-01-23 |

| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/football/mike-heimerdinger-58-helped-to-coach-super-bowl-winners-is-dead.html | Mike Heimerdinger Quarterbacks Mentor Dies at 58 | By Frank Litsky | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/for-one-athlete-ironman-is-race-against-time-and-fear.html | Racing Against Time But Also Against Fear | By Jacques Steinberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/shallow-water-fishing-for-striped-bass-in-maine.html | A Tropical Technique Works for Maines Shallows | By Chris Santella | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sunday-review/compassion-fatigue.html | Becoming Compassionately Numb | By Benedict Carey | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sunday-review/putin-in-russia-the-return-of-the-indispensable-man.html | Return of the Indispensable Man | By Ellen Barry | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/technology/in-the-post-office-crisis-a-national-paralysis.html | Reading the Writing On the Envelope | By Randall Stross | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/a-fan-a-goat-and-long-painful-memories.html | A Fan a Goat and Long Painful Memories | By Dan McGrath | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/a-hand-slap-resounds-in-sausalito.html | A Hand Slap Resounds In Sausalito | By Zusha Elinson | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/alderman-defends-choice-of-ex-offender-to-lead-political-group.html | Alderman Defends Choice of ExOffender to Lead Political Group | By Dan Mihalopoulos and Hunter Clauss | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/expenses-lender-games-and-illness-added-up.html | Expenses Lender Games and Illness Added Up | By James OShea | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/extending-the-miseries-from-hurricane-ike.html | Extending The Miseries From a Storm | By Manny Fernandez | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/for-kennedy-a-secret-shelter-was-a-cold-war-camelot.html | LongSecret Fallout Shelter Was a Cold War Camelot | By Lizette Alvarez | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/in-el-paso-a-storm-over-benefits-for-gay-partners.html | In El Paso a Storm Over Benefits for Gay Partners | By Brandi Grissom | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/joseph-r-carmichael-jr-hero-of-uss-bunker-hill-dies-at-96.html | Joseph Carmichael Jr 96 a Carrier Hero | By Dennis Hevesi | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/looking-for-savings-quinn-has-a-good-idea.html | Looking for Savings Quinn Has a Good Idea | By James Warren | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/on-immigrant-tuition-texans-see-it-perrys-way.html | On Immigrant Tuition Texans See It Perrys Way | By Ross Ramsey | TX 6-573-170 | 2011-01-23 |

| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/politics/christie-team-assessing-how-fast-a-2012-campaign-could-be-mounted.html | Pressed Christie Team Checks Logistics of Joining 2012 Race | By Michael D Shear David M Halbfinger and Jim Rutenberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/politics/romneys-strategies-as-governor-bucked-his-ceo-image.html | Seeking Taxes Romney Went After Business | By Michael Barbaro | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/portland-me-casts-off-a-sculpture-spurned-by-many.html | Maine City Casts Off Spurned Sculpture | By Jess Bidgood | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/supreme-court-turns-to-criminal-and-first-amendment-cases.html | In New Term Supreme Court Shifts Focus to Crime and First Amendment | By Adam Liptak | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/the-food-truck-revolution-revs-up-with-a-little-help.html | The Food Truck Revolution Revs Up With a Little Help | By Jesse Hirsch | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/the-kennedy-tunnel.html | The Kennedy Tunnel | By Louise Rafkin | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/those-gosh-darn-criminals-can-go-to-heck.html | Those GoshDarn Criminals Can Go to Heck | By Shoshana Walter | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/tiny-remote-marfa-poised-to-be-a-rock-star-magnet.html | Tiny Remote Marfa Poised to Be a RockStar Magnet | By Andy Langer | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/ut-making-a-big-bet-on-the-future-of-algae.html | UT Making a Big Bet On the Future of Algae | By Lara Lapin | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/africa/somali-gunmen-grab-wheelchair-bound-french-tourist-in-kenya.html | Somali Gunmen Abduct Another Tourist in Kenya | By Jeffrey Gettleman | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/asia/competing-confucius-award-bares-discord-in-china.html | Political Intrigue Confounds A Wise Mans Inspiration in China | By Edward Wong | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/asia/guard-sentenced-to-death-in-slaying-of-pakistani-governor.html | Pakistani Is Sentenced In Killing Of Governor | By Salman Masood | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/asia/nato-says-key-haqqani-leader-captured-in-afghanistan.html | NATO Says It Caught A Haqqani Clan Leader | By Jack Healy | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/asia/small-plane-crashes-into-ride-during-festival-in-australia.html | Small Plane Crashes Into Ride During Festival in Australia | By Matt Siegel | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/awlaki-strike-shows-us-shift-to-drones-in-terror-fight.html | Yemen Strike Reflects US Shift To Drones as Cheaper War Tool | By Scott Shane and Thom Shanker | TX 6-573-170 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/europe/in-greece-barter-networks-surge.html | Battered by Economic Crisis Greeks Turn to Barter Networks | By Rachel Donadio | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/europe/putins-eye-for-power-leads-some-in-russia-to-ponder-life-abroad.html | Putins Eye for Power Leads Some in Russia To Ponder Life Abroad | By Seth Mydans | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/middleeast/as-the-west-celebrates-awlakis-death-the-mideast-shrugs.html | As the West Celebrates a Clerics Death the Mideast Shrugs | By Anthony Shadid and David D Kirkpatrick | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/middleeast/homs-syria-spirals-down-toward-civil-war.html | Key Syrian City Takes On the Tone of a Civil War | By Anthony Shadid | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/middleeast/yemen-notes-its-own-role-in-us-attack-on-militant.html | Yemen Notes Its Own Role In US Attack On Militant | By Laura Kasinof | TX 6-573-170 | 2011-01-23 |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/your-money/in-europes-crisis-17-moving-parts.html | This Crisis Has 17 Moving Parts | By Jeff Sommer | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/robert-whitaker-the-beatles-photographer-dies-at-71.html | Robert Whitaker 71 Beatles Photographer | By Douglas Martin | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/david-maisels-x-rays-of-the-heart-of-the-art.html | The Heart of the Art | By DAVID MAISEL | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/baseball/canos-six-rbi-helps-yankees-top-tigers-in-alds-opener.html | Yanks Turn Waiting Game To Their Advantage | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/baseball/forgetting-formula-phillies-win-anyway.html | The Phillies Change Their Script And the Reviews Are Quite Good | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/baseball/phillies-begin-playoffs-by-routing-cardinals.html | After a Rocky Start a Resilient Halladay Punches Out the Cardinals | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/baseball/rangers-shake-their-funk-then-fend-off-a-charge.html | Rangers Shake Their Funk Then Fend Off a Charge | By Tom Spousta | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/basketball/an-nba-bargaining-session-goes-long-but-the-sides-are-still-miles-apart.html | Bargaining Session Is Greater In Length Than in Productivity | By Howard Beck | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/ncaafootball/gators-take-a-beating-and-lose-their-quarterback-in-the-process.html | Gators Take a Beating and Lose Their Quarterback in the Process | By Ray Glier | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/ncaafootball/wilson-and-wisconsin-run-down-nebraska-48-17.html | Wisconsins Wilson Is Living Up to His Billing | By Pete Thamel | TX 6-573-170 | 2011-01-23 |

| 2011-09-30 | 2011-10-03 | https://www.nytimes.com/2011/09/30/arts/design/bob-cassilly-playscape-creator-fueled-by-whimsy-dies-at-61.html | Bob Cassilly 61 a Creator of Playscapes | By Douglas Martin | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-01 | 2011-10-03 | https://www.nytimes.com/2011/10/02/world/middleeast/khaled-abdel-nasser-son-of-egyptian-hero-dies-at-62.html | Khaled Abdel Nasser 62 Son of Egyptian Hero | By Douglas Martin | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/dance/city-ballet-in-west-side-story-suite-at-koch-theater-review.html | Ballet Divas Steal Stage From Riff If Only Briefly | By Claudia La Rocco | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/dance/garth-fagan-finds-inspiration-in-nelson-mandela.html | Innovator Of Dance Celebrates 40 Years | By Felicia R Lee | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/music/another-honor-for-paul-simon.html | Another Honor For Paul Simon | Compiled by Adam W Kepler | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/music/barbiere-di-siviglia-at-the-met-with-isabel-leonard-review.html | A New Met Diva With a FourLegged CoStar | By Zachary Woolfe | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/music/black-eyed-peas-play-central-park-benefit-concert-review.html | Rapping in the Rain All Smiles | By Jon Caramanica | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/music/rock-in-rio-music-festival-ends.html | Rock in Rio Music Festival Ends | Compiled by Adam W Kepler | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/music/stephanie-blythe-and-philharmonic-at-avery-fisher-review.html | Song Cycle Places One Indelible Day Along Historys Bleak Continuum | By Anthony Tommasini | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/music/weilerstein-trio-with-alisa-weilerstein-at-bargemusic-review.html | A Concert Nearly Canceled Keeps a Rising Star Afloat | By Zachary Woolfe | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/television/american-horror-story-to-begin-on-fx.html | The Songs Of Glee Give Way To Terror | By Dave Itzkoff | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/television/celebrity-chefs-on-the-chew-on-abc.html | Daytimes Talking Heads Are Now Eating Too | By Alessandra Stanley | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/theater-strike-in-philadelphia.html | Theater Strike In Philadelphia | Compiled by Adam W Kepler | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/books/neustadt-prize-awarded.html | Neustadt Prize Awarded | Compiled by Adam W Kepler | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/books/that-used-to-be-us-by-friedman-and-mandelbaum-review.html | Savior of the World Heal Thyself Prescription for Americas Ailments | By Walter Russell Mead | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/business/a-us-backed-geothermal-plant-in-nevada-struggles.html | A USBacked Geothermal Plant in Nevada Struggles | By Eric Lipton and Clifford Krauss | TX 6-573-170 | 2011-01-23 |

| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/business/blue-shield-of-california-wont-cover-breast-cancer-drug.html | Blue Shield of California Wont Cover Breast Cancer Drug | By Andrew Pollack | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/business/media/a-bigger-more-ambitious-advertising-week-is-set-to-begin.html | A Bigger More Ambitious Advertising Week | By Stuart Elliott | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/business/media/high-tech-tools-help-bands-market-directly-to-fans.html | Online Tools Help Bands Do Business | By Ben Sisario | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/business/perseus-creates-new-service-for-authors-seeking-to-self-publish.html | New Service for Authors Seeking to SelfPublish EBooks | By Julie Bosman | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/crosswords/bridge/anticipating-defensive-error-costs-tournament-bridge.html | Anticipating a Defensive Error Costs Dearly | By Phillip Alder | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/movies/courageous-directed-by-alex-kendrick-review.html | Fathers Who Tend to Their Flocks | By Paul Brunick | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/movies/sahib-biwi-aur-gangster-directed-by-tigmanshu-dhulia-review.html | An Amorous Triangle Spiced Up by Gunplay | By Andy Webster | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/nyregion/911-memorial-tickets-distributed-through-tour-companies.html | Tours Offer Quick Access To the Sept 11 Memorial But Sometimes at a Cost | By Meredith Hoffman | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/nyregion/nypds-white-shirts-take-on-enforcer-role.html | White Shirts of Police Dept Take On Enforcer Role | By Al Baker and Joseph Goldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/sports/baseball/al-playoffs-tigers-draw-even-as-yankees-rally-falls-short.html | Rain Returns Offense Doesnt | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/sports/football/peter-gent-69-ex-player-who-wrote-north-dallas-forty-dies.html | Peter Gent 69 Football Novelist Dies | By Richard Goldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/technology/internet/europe-to-study-telecommunications-charges.html | European Inquiry Looks at Access Fees to Landline Networks | By Kevin J OBrien | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/theater/feisty-performance-at-paper-mill-playhouse.html | Feisty Performance At Paper Mill Playhouse | Compiled by Adam W Kepler | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/us/lawmakers-want-to-end-tax-breaks-if-they-can-agree-what-they-are.html | In Debt Talks All Tax Breaks Are Not Alike | By Ron Nixon and Eric Lichtblau | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/us/record-making-smoke-jumper-makes-his-last-official-leap.html | Now Earthbound After Years Of Fighting Wind and Fire | By William Yardley | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/world/americas/new-military-chief-faces-economic-challenges.html | Economics Crash Course For New Military Chief | By Thom Shanker | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/world/europe/greeces-urgency-challenges-european-union-efforts.html | Toil and Trouble Over the Caldron That Is Greece | By Steven Erlanger and Stephen Castle | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/world/middleeast/in-yemen-one-islamist-dead-many-more-in-arms.html | In Yemen Unrest Is Persistent Despite Death of a Top Militant | By Laura Kasinof | TX 6-573-170 | 2011-01-23 |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/world/middleeast/israel-supports-proposal-to-restart-mideast-talks.html | Israel Accepts New Peace Talks but Impasse Remains on Terms | By Isabel Kershner | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/brooklyn-academy-offers-new-program.html | Brooklyn Academy Offers New Program | Compiled by Adam W Kepler | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/music/leonard-dillon-early-reggae-singer-in-the-ethiopians-dies.html | Leonard Dillon 68 Pioneering Reggae Singer | By Rob Kenner | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/business/altering-a-deal-without-blocking-it.html | Altering a Deal Without Blocking it | By Rob Cox and Agnes T Crane | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/business/media/annoying-orange-tries-for-a-tv-career.html | Animated Fruit With Ambition | By Brooks Barnes | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/business/media/mashable-once-a-one-man-blog-gains-clout-in-social-media.html | Social Media News Site Gains Clout | By Jennifer Preston | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/education/03incentive.html | Incentives for Advanced Work Let Pupils and Teachers Cash In | By Sam Dillon | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/education/03winerip.html | A State Grooms Its Best Students To Be Good Teachers | By Michael Winerip | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/fashion/carven-isabel-marant-pedro-lourenco-paris-fashion-review.html | All Cultural Roads Lead to Paris | By Eric Wilson | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/fashion/celine-comme-des-garcons-haider-ackermann-junya-watanabe-jean-paul-gaultier-and-yohji-yamamoto-paris-review.html | Hot Environment Wilting for Some | By Cathy Horyn | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/nyregion/living-wage-bill-may-put-christine-quinn-on-the-spot.html | Bill Requiring Higher Wages Puts a Leader On the Spot | By Kate Taylor | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/nyregion/michael-g-dowd-has-spent-career-defending-battered-women.html | Queens Lawyers Niche for Decades Defending Abused Women Who Kill | By Dan Bilefsky | TX 6-573-170 | 2011-01-23 |

| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/nyregion/nyc-layoffs-to-hit-poorest-schools-hardest.html | School Layoffs About to Fall Heaviest On the Poorest and Most Struggling | By Fernanda Santos | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/nyregion/nyc-police-kill-woman-brandishing-a-knife.html | Police Kill Woman Holding Knife In Midtown | By Elizabeth A Harris | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/nyregion/police-too-release-videos-of-arrests-on-bridge.html | Police Too Release Videos Of Brooklyn Bridge Arrests | By Mosi Secret | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/nyregion/vacco-ex-attorney-general-defends-former-bloomberg-consultant.html | Defense Lawyer Is TailorMade for Trial Involving Bloomberg Campaign | By John Eligon | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/opinion/foreclosures-are-killing-us.html | Foreclosures Are Killing Us | By Craig E Pollack and Julia F Lynch | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/opinion/holding-china-to-account.html | Holding China To Account | By Paul Krugman | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/opinion/open-up-high-court-to-cameras.html | Open Up High Court To Cameras | By Kenneth W Starr | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/opinion/the-university-of-wherever.html | The University of Wherever | By Bill Keller | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/baseball/brewers-flex-their-muscles-and-push-past-the-diamondbacks-again.html | Brewers Flex Their Muscles and Push Past the Diamondbacks Again | By Pat Borzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/baseball/cardinals-roar-back-to-beat-phillies.html | Trailing by Four Runs Cardinals Stay Course And Finally Sink Lee | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/baseball/detroits-scherzer-settles-down-and-beats-yankees.html | Catcher Keeps Scherzer on Target | By Greg Bishop | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/baseball/easygoing-lee-finds-home-in-gentler-philadelphia.html | Easygoing Lee Finds a Forgiving Home | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/baseball/tigers-cabrera-speaks-cordially-and-carries-a-big-stick.html | Tigers Cabrera Speaks Cordially and Carries a Big Stick | By George Vecsey | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/football/all-that-talent-falls-flat-for-eagles-and-cowboys.html | All That Talent Falls Flat for Eagles and Cowboys | By Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/football/jets-doomed-by-turnovers-in-loss-to-ravens.html | Ravens Drive the Jets Into the Turf | By Ben Shpigel | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/football/mannings-late-touchdown-passes-rally-giants-past-cardinals.html | A Victory for the Taking Almost Left on the Ground | By Sam Borden | TX 6-573-170 | 2011-01-23 |

| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/hockey/a-changed-nhl-guards-against-shots-to-the-head.html | Though Not Ready To Play Crosby Shapes the Game | By Jeff Z Klein | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/ncaafootball/unofficial-visits-in-ncaa-recruiting-draw-concern-not-scrutiny.html | Unofficial Visits Draw Concern Not Scrutiny | By Pete Thamel | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/technology/oracle-openworld-convention-engulfs-san-francisco.html | Oracle Convention Engulfs San Francisco With a Party Atmosphere | By Quentin Hardy | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/us/for-politics-in-south-race-divide-is-defining.html | For Politics In South Race Divide Is Defining | By Campbell Robertson | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/us/new-state-laws-are-limiting-access-for-voters.html | New State Rules Raising Hurdles at Voting Booth | By Michael Cooper | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/us/politics-for-obama-success-battling-terrorists-seems-to-mean-little.html | Success Battling Terrorists but Scant Glory for It | By Jackie Calmes | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/us/politics/perrys-link-to-n-word-place-name-puts-campaign-on-defensive.html | Snag for Perry Offensive Name At Texas Camp | By Richard A Oppel Jr | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/world/americas/mexican-immigrants-repeatedly-brave-risks-to-resume-lives-in-united-states.html | Crossing Over and Over | By Damien Cave | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/world/asia/americans-raid-haqqani-byways-of-afghanistan.html | In Dust and Danger Bloodying an Afghan Foe | By C J Chivers | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/world/europe/greeks-move-to-slash-state-jobs-for-30000.html | Greeks Move To Slash State Jobs For 30000 | By Niki Kitsantonis | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/world/middleeast/military-gives-ground-on-politics-in-egypt.html | In Egypt Concessions By Military On Politics | By David D Kirkpatrick | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/04bat.html | Fast Vocal Muscles Are Behind Bats Skill | By Anahad OConnor | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/04fish.html | No Fins No Problem Jellyfish Have Their Ways | By Anahad OConnor | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://cityroom.blogs.nytimes.com/2011/10/03/soon-l-will-mean-less-crowded-subway-officials-say/ | A Look at L Train Crowding With Some Good News Too | By Michael M Grynbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/03/arts/dance/alexander-grant-dancer-with-royal-ballet-dies-at-86.html | Alexander Grant 86 Royal Ballet Dancer | By Anna Kisselgoff | TX 6-573-170 | 2011-01-23 |

| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/03/world/asia/03iht-thailand03.html | A HighTech War Against Slights to a CenturiesOld Monarchy | By Thomas Fuller | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/arts/dance/b-sides-and-bound-by-isabel-gotzkowsky-review.html | A Choreographer Does One Last Swoop in New York | By Gia Kourlas | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/arts/music/all-tomorrows-parties-festival-at-asbury-park-nj.html | A FreeForm Festival Wide Open to Outsiders | By Ben Ratliff | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/arts/music/classical-musics-genius-grant-recipients-pause-to-reflect.html | Two Chosen Geniuses Reflect On Label | By Anthony Tommasini | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/arts/music/karen-akers-at-the-oak-room-review.html | An Emotional Volcano With a Cool Exterior | By Stephen Holden | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/arts/music/manhattan-school-of-music-symphony-reviewthe-penal-colony-by-american-opera-projects-review.html | Music In Review | By Vivien Schweitzer | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/arts/music/new-albums-by-dum-dum-girls-and-the-bangles.html | New Albums by Dum Dum Girls and the Bangles | By Jon Caramanica | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/books/mark-bowdens-worm-about-conficker-review.html | An Infection That Produces A Glazed Look | By Janet Maslin | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/a-potential-suitor-for-hewlett-packard.html | HewlettPackards Potential Suitor | By ROBERT CYRAN RICHARD BEALES and ANTONY CURRIE | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/amr-shares-drop-on-american-airlines-bankruptcy-fears.html | SellOff Sends American Air Down 33 | By Jad Mouawad | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/car-sales-jumped-in-september.html | US Vehicle Sales Soared Nearly 10 in September Despite Economic Gloom | By Nick Bunkley | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/congress-asked-to-approve-3-trade-pacts.html | Free Trade Standoff Is Resolved | By Binyamin Appelbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/getting-through-security-with-a-gun-sort-of.html | Getting Through the Security Check With a Gun Sort Of | By Elizabeth Nichols | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/global/daily-stock-market-activity.html | Shares Fall to Lowest Point in a Year Approaching a Bear Market | By Joshua Brustein and Eric Dash | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/global/euro-zone-finance-ministers-press-greece-to-meet-aid-targets.html | Rescue Aid to Greece Delayed As Pressure Rises for Reforms | By Stephen Castle | TX 6-573-170 | 2011-01-23 |

| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/global/us-senate-backs-tough-china-trade-moves.html | Senate Proposes Punishing China for Low Currency Value | By Jennifer Steinhauer and Mark Landler | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/media/diggnation-popular-web-talk-show-to-end-in-december.html | Diggnation Popular Web Talk Show to End Its Run in December | By Brian Stelter | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/education/04flash.html | College Flash Mobs Become Pep Rallies Made for YouTube | By Tamar Lewin | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/education/04vending.html | Schools Dangle Carrot Snacks but It8217s a Tough Sale | By Winnie Hu | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/fashion/at-the-edge-of-wit-and-irreverence.html | At the Edge of Wit And Irreverence | By Eric Wilson | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/fashion/chloe-givenchy-hermes-john-galliano-stella-mccartney-fashion-review.html | Stella McCartney Keeps It in Perspective | By Cathy Horyn | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/04CONSUMER.html | How to Steer Toward the Path of Least Treatment | By Roni Caryn Rabin | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/04alzheimers.html | Hoping to Crack Alzheimers Together as a Family | By Pam Belluck and Salvador Rodriguez | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/04brody.html | Navigating the Net Wisely in a Health Crisis | By Jane E Brody | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/04global.html | HIV Quick FollowUp Testing Increases Rate Seeking Antiretroviral Treatment | By Nicholas Bakalar | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/04hiv.html | Contraceptive Said to Double Risks of HIV | By Pam Belluck | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/04stat.html | Autopsies Waning Except on Television | By Nicholas Bakalar | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/04vaccine.html | An Addiction Vaccine Tantalizingly Close | By Douglas Quenqua | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/research/04hpv.html | Study Cites Increase In Cancers From HPV | By Denise Grady | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/research/04patterns.html | Patterns Dangers for Preemies Persist Years Later | By Nicholas Bakalar | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/research/04risks.html | Risks Alcohol Deaths and the Solo Life | By Nicholas Bakalar | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/research/04schiz.html | Talk Therapy Lifts Severe Schizophrenics | By Benedict Carey | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/research/04screening.html | Screening More Complications After Prostate Biopsy | By Nicholas Bakalar | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/movies/how-a-paris-mosque-sheltered-jews-in-the-holocaust.html | Heroic Tale Of Holocaust With a Twist | By Elaine Sciolino | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/nyregion/bloomberg-testifies-at-trial-of-john-f-haggerty-jr.html | Mayor Not Recalling Much Testifies in Consultants Trial | By David W Chen and Kate Taylor | TX 6-573-170 | 2011-01-23 |

| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/nyregion/white-brick-buildings-begin-to-show-their-age.html | Covered in White Brick And Showing Their Age | By Diane Cardwell | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/04angier.html | The Pathological Altruist Gives Till Someone Hurts | By Natalie Angier | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/04beetle.html | Researchers Devise a Method to Meet the Beetles | By Anahad OConnor | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/04evolve.html | Natural Selection Leaves Fresh Footprints on a Canadian Island | By Nicholas Wade | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/04nobel.html | Death Doesnt Rob Recipient Of Nobel Prize | By Lawrence K Altman and Nicholas Wade | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/04qna.html | Frequent Fliers | By C Claiborne Ray | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/04quake.html | Trial Over Earthquake in Italy Puts Focus on Probability and Panic | By Henry Fountain | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/04slime.html | Can Answers to Evolution Be Found in Slime | By Carl Zimmer | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/earth/04pipeline.html | Cozy US Tie to Builder Is Seen By Resisters of Pipeline Project | By Elisabeth Rosenthal | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/football/lions-rebuild-team-psyche-in-4-0-start.html | 40 Lions Rebuilt Team and Psyche | By Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/football/nfl-plans-more-scientific-study-of-concussions.html | NFL Plans Broader Concussion Research | By Sam Borden | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/technology/yahoo-aims-to-produce-more-original-reporting.html | Has a Crowd Wants a Voice | By Verne G Kopytoff | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/theater/new-york-musical-theater-festival-is-underway.html | Familiar Names Shine in a Festival of New Works | By David Rooney | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/anti-wall-street-protests-spread-to-other-cities.html | AntiWall Street Protests Spreading to Cities Large and Small | By Erik Eckholm and Timothy Williams | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/justice-stevens-memoir-recounts-time-on-court-sidebar.html | As Justices Get Back to Business Old Pro Reveals Tricks of the Trade | By Adam Liptak | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/politics/e-mails-reveal-white-house-concerns-over-solyndra.html | Early White House Concerns Were Seen on Solyndra | By Eric Lipton and Matthew L Wald | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/politics/house-sets-up-battle-on-labor-education-and-health-funding.html | Fight for Social Programs Looms Anew in the House | By Robert Pear | TX 6-573-170 | 2011-01-23 |

| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/trial-to-start-in-attempt-to-use-bomb-aboard-jet.html | Trial to Start In Attempt To Use Bomb Aboard Jet | By Monica Davey | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/africa/libya-leaders-promise-new-government-after-qaddafi-hometown-captured.html | Libyan Rebels Clarify Steps To New Rule | By Kareem Fahim and Rick Gladstone | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/asia/fourth-tibetan-monk-self-immolates-in-anti-china-protest.html | China 4th Tibetan Monk Burns Himself | By Edward Wong | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/europe/amanda-knox-defends-herself-in-italian-court.html | Italian Court Reverses American Students 09 Murder Conviction | By Elisabetta Povoledo | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/europe/two-russian-rock-bands-decline-to-play-election-concert.html | Rock Stars Wont Play For Putin | By Olga Slobodchikova | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/middleeast/dozens-of-arrests-reported-in-central-syria.html | Dozens of Arrests Are Reported As Syrian Troops Retake Town | By Anthony Shadid | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/middleeast/mosque-set-on-fire-in-northern-israel.html | A Mosque Is Set on Fire In an Israeli Arab Village | By Isabel Kershner | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/middleeast/two-more-attacks-in-restive-iraqi-province.html | Iraq 7 Police Officers Killed in 2 Attacks | By MICHAEL S SCHMIDT and DURAID ADNAN | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/a-proposal-for-new-accounting-standard-setter-for-private-companies.html | Proposal Would Create New Accounting StandardSetter for Private Companies | By Floyd Norris | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/american-hotels-embrace-chinese-business-travelers.html | Embracing China | By Martha C White | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/corporations-getting-new-tools-for-calculating-emissions.html | Companies Get New Tools For Calculating Emissions | By Leslie Kaufman | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/fannie-mae-ignored-foreclosure-misdeeds-report-says.html | Fannie Mae Knew Early Of Abuses Report Says | By Gretchen Morgenson | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/media/upbeat-projections-with-caveats-at-advertising-week.html | Upbeat Projections With Caveats for Ad Spending | By Stuart Elliott and Tanzina Vega | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/molycorp-to-announce-rare-earth-deposit-at-california-sitc.html | Molycorp Set to Announce A Rare Earth Rediscovery | By Keith Bradsher | TX 6-573-170 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/pining-for-the-good-old-days-as-a-flight-attendant.html | Pining for the Days Of Airborne Glamour | By Joe Sharkey | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/policy/04medicare.html | Report on Medicare Cites Prescription Drug Abuse | By Robert Pear | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/nyregion/a-glimpse-into-the-dark-maze-of-election-spending.html | Into the Dark Maze of Election Spending | By Michael Powell | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/nyregion/offbeat-corporate-giving-a-park-inspired-by-planters-peanuts.html | Offbeat Corporate Giving A Park Inspired by Peanuts | By Lisa W Foderaro | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/nyregion/pta-theft-case-repayment-stalls-plea-deal.html | Plea Deal in PTA Theft Case Stalls Over Terms of Restitution | By Fernanda Santos | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/nyregion/review-of-nypd-monitoring-of-muslim-communities-is-sought.html | Judge Is Asked to Allow Review of Police Dept Monitoring of Muslim Communities | By William K Rashbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/nyregion/rise-in-sales-helps-manhattan-housing-market-recover.html | Flat Prices but More Manhattan Home Sales | By Vivian S Toy | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/nyregion/trial-allowed-on-terrorists-suit-over-prison-rules.html | Judge Allows Trial on Terrorist8217s Challenge to Prison Rules | By John Schwartz and Benjamin Weiser | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/opinion/brooks-in-defense-of-romney.html | In Defense Of Romney | By David Brooks | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/opinion/bruni-the-twisting-route-back-to-romney.html | The Twisting Route Back to Romney | By Frank Bruni | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/opinion/nocera-hooray-for-federal-loans.html | Hooray for Federal Loans | By Joe Nocera | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/opinion/the-cronyism-behind-a-pipeline-for-crude.html | The Cronyism Behind a Pipeline for Crude | By Bill McKibben | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/04steinman.html | Ralph M Steinman a Nobel Recipient For Research on Immunology Dies at 68 | By William Grimes | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/earth/04climate.html | Group Urges Research Into Aggressive Efforts to Fight Climate Change | By Cornelia Dean | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/earth/04ozone.html | A Significant Ozone Hole Is Reported Over the Arctic | By Felicity Barringer | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/baseball/confident-burnett-puts-uneven-year-behind-him.html | Running Out of Options Confident Burnett Puts Uneven Year Behind Him | By Pat Borzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/baseball/in-detroit-lions-and-tigers-add-to-hopes-for-city.html | In the Motor City Success on the Field and Hope Off It | By George Vecsey | TX 6-573-170 | 2011-01-23 |

| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/baseball/postseason-pressure-a-pleasure-to-la russa.html | For the AlwaysThinking La Russa Pressure in the Postseason Is a Pleasure | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/baseball/rangers-glad-they-got-their-man.html | Rangers Glad They Got Their Man | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/baseball/rangers-push-rays-to-the-brink.html | Momentum Swings Against the Rays | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/baseball/sabathia-stumbles-putting-yankees-on-verge-of-elimination.html | Running Out Of Options Sabathia Gives Lead Back Putting Yankees On the Brink | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/baseball/valverde-tigers-closer-has-knack-for-making-things-interesting.html | Always Starting Or Ending Something | By Joanne C Gerstner | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/basketball/nba-negotiators-to-meet-with-regular-season-games-at-stake.html | Ready to Meet With Start of NBA Regular Season at Stake | By Howard Beck | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/football-ratings-beat-baseball-in-new-york-and-milwaukee.html | Football Beats Baseball in New York and Milwaukee | By Richard Sandomir | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/football/jets-losses-turn-up-heat-under-ryans-collar.html | Losses Turn Up Heat Under Ryans Collar | By Ben Shpigel | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/football/turnovers-down-confidence-up-as-giants-put-coughlins-words-to-test.html | Turnovers Down Confidence Up as Giants Put Coughlins Words to Test | By Jorge Castillo | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/homecoming-queen-and-winning-field-goal-on-same-night.html | The Kicking Queen | By Micheline Maynard | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/technology/apple-iphone-faces-divided-loyalties.html | Before Its Latest Phone Debut Apple Faces Harsher Competition | By Nick Wingfield and Jenna Wortham | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/theater/reviews/dreams-of-flying-dreams-of-falling-at-classic-stage-review.html | At a Dinner Exotic Fare And Foul Play | By Charles Isherwood | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/after-ruling-hispanics-flee-an-alabama-town.html | After Ruling Hispanics Flee an Alabama Town | By Campbell Robertson | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/governor-of-california-signs-law-to-protect-circumcision.html | California Governor Signs Law To Protect Circumcision | By Ian Lovett | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/politics/debate-poses-big-test-test-for-elizabeth-warren-in-massachusetts-senate-race.html | Debate Poses First Big Test For Newcomer In Senate Bid | By Abby Goodnough | TX 6-573-170 | 2011-01-23 |

| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/politics/foreign-aid-set-to-take-hit-in-united-states-budget-crisis.html | Foreign Aid Faces Major Cutbacks In Budget Crisis | By Steven Lee Myers | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/politics/in-west-texas-wagons-circle-around-perry-over-racially-charged-controversy.html | In West Texas Wagons Circle Around Perry | By Manny Fernandez | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/politics/south-carolina-primary-date-adds-urgency-for-christie.html | Primary Date Of Jan 21 Adds Urgency For Christie | By Michael D Shear and Jeff Zeleny | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/supreme-court-hears-arguments-in-medicaid-case.html | For Justices First Day Back a Knotty Case Involving Medicaid Cutbacks | By Adam Liptak | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/africa/tunisias-interim-leader-essebsi-defends-gradualist-path.html | Interim Tunisian Leader With Ties to Old Ruler Defends a Gradual Path | By David D Kirkpatrick | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/americas/mexico-severed-heads-found-in-capital.html | Mexico Severed Heads Found in Capital | By Karla Zabludovsky | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/asia/afghan-leaders-death-exposes-peace-process-in-disarray.html | A Leaders Death Exposes Disarray in the Afghan Peace Process | By Alissa J Rubin | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/europe/scots-rejected-university-tuition-increase-but-not-for-other-britons.html | Universities In Scotland To Charge Other Britons | By Suzanne Daley | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/europe/the-hague-court-will-investigate-war-crimes-in-ivory-coast-violence.html | The Hague Court Will Investigate War Crimes in Ivory Coast Violence | By Marlise Simons | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/middleeast/lawyer-is-barred-from-leaving-iran.html | Lawyer Is Barred From Leaving Iran | By Artin Afkhami | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/pork-cutlets-from-two-continents-a-good-appetite.html | Pork Cutlets With the Wisdom of Two Continents | By Melissa Clark | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/the-first-pear-salad-of-fall-city-kitchen.html | The First Pear Salad Of Fall | By David Tanis | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/reviews/neerob-in-the-bronx-nyc-restaurant-review.html | Bengali Spoken Here | By Dave Cook | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/calvin-tomkins-continues-to-chronicle-artists.html | Artists Painted With a Palette Of Words | By Deborah Solomon | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/dance/fitzgerald-and-stapletons-smell-of-want-review.html | A Naked Man Can Be a Difficult Problem Onstage | By Claudia La Rocco | TX 6-573-170 | 2011-01-23 |

| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/dance/music-of-elliott-carter-interpreted-at-the-guggenheim.html | Youth Meets Aged Master In 2 Dances One Score | By Brian Seibert | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/music/cassandra-wilson-at-the-rose-theater-review.html | Spanning the Years in One Evening of Jazz | By Nate Chinen | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/music/los-angeles-philharmonic-to-lead-a-sistema-style-project.html | Los Angeles Orchestra To Lead Youth Effort | By Daniel J Wakin | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/music/moscow-string-quartet-at-frick-collection-review.html | Borodin Glows in an Intimate Salon | By Vivien Schweitzer | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/music/the-tri-centric-festival-honors-anthony-braxton.html | Celebrating a Master Of the AvantGarde | By Nate Chinen | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/television/american-horror-story-on-fx-review.html | They Said It Had Good Bones | By Mike Hale | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/television/george-harrison-documentary-from-martin-scorsese.html | A Life of Guitars Girls And Gentle Weeping | By Mike Hale | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/books/julia-childs-mastering-the-art-of-french-cooking-joins-e-book-revolution.html | Adapting Julia Child for EReaders | By Julie Bosman | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/daily-stock-market-activity.html | Anticipating a Brutal Fallout A Chance of Bailouts Ignites FinalHour US Stock Rally | By Joshua Brustein | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/economy/fed-chief-raises-doubts-on-recovery.html | Bernanke Urges Obama and Congress to Do More for Economy | By Binyamin Appelbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/energy-environment/as-economies-slow-price-of-gas-falls.html | As Economies Slow Price Of Gas Falls | By Clifford Krauss | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/ford-reaches-contract-deal-with-uaw.html | In Deal With Ford Union Wins Wage Increases and Additional Jobs | By Bill Vlasic and Nick Bunkley | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/global/ecb-looks-poised-for-action-at-thursday-meeting.html | Central Bank Is Regarded As Weighing A Rate Move | By Jack Ewing | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/global/europe-finds-slope-ahead-is-growing-ever-steeper.html | In Europe Signs Of 2nd Recession With Wide Reach | By Liz Alderman and Jack Ewing | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/media/mattel-employs-monster-high-line-against-bullies-advertising.html | Being a Monster Doesnt Mean Being a Bully Too | By Gregory Schmidt | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/new-york-state-says-bank-of-new-york-mellon-cheated-pension-funds.html | US and New York Sue Bank of New York Mellon Over Exchange Fees | By Eric Dash and Peter Lattman | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/a-bonnie-glass-of-highlands-gin.html | A Bonnie Glass Of Highlands Gin | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/cheese-and-affinage-a-coming-of-age-story.html | Cheese A ComingofAge Story | By Jeff Gordinier | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/dining-calendar-from-oct-8.html | Calendar | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/enjoying-cabernet-of-a-certain-age.html | Enjoying Cabernet Of a Certain Age | By Eric Asimov | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/gluten-free-crackers-have-plenty-of-snap.html | No Gluten But Plenty Of Snap | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/kibo-opens-brooklyn-fare-gets-three-michelin-stars-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/reviews/tertulia-nyc-restaurant-review.html | To Spain by Way of the World | By Sam Sifton | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/spices-sugars-teas-a-blast-for-the-senses.html | Spices Sugars Teas A Blast for the Senses | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/two-directions-for-moroccan-cuisine-modern-or-classic.html | One Pot Two Directions | By Julia Moskin | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/fashion/chanel-never-breaks-stride-fashion-review.html | Chanel Never Breaks Stride | By Cathy Horyn | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/movies/hell-and-back-again-a-war-documentary-review.html | Back at Home a Marine Must Battle His Injuries | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/movies/new-york-film-festival-with-bela-tarr-and-nuri-bilge-ceylan.html | Will World End Before or After Festival Does | By Stephen Holden | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/helicopter-crashes-in-east-river.html | Helicopter Plunges Into East River Killing a Passenger 4 People Survive | By James Barron | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/science/space/05nobel.html | 3 Win Nobel for Work on Accelerating Universe | By Dennis Overbye | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/baseball/2011-alds-rangers-eliminate-rays-as-beltre-hits-3-home-runs.html | Once Again the Rays Come Up Short | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/baseball/five-years-later-yankees-are-in-the-same-spot.html | Five Years Later A Different Outcome | By George Vecsey | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/baseball/monahan-marker-of-yankees-milestones-is-retiring.html | Milestones to Lose Signature Touch | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/basketball/labor-negotiations-falter-and-games-likely-to-be-lost.html | RegularSeason Games Likely to Be Lost as Bid to End Lockout Fails | By Howard Beck | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/football/fiscal-worries-cloud-vikings-push-for-publicly-financed-stadium.html | Fiscal and Political Shifts Cloud Stadium Push | By Ken Belson | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/football/nfl-network-and-time-warner-continue-to-spar.html | NFL Network and Time Warner Continue to Spar | By Richard Sandomir | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/football/superdome-renamed-for-mercedes-benz.html | Superdomes New Name | By Richard Sandomir | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/technology/apple-introduces-a-new-iphone-with-a-personal-assistant.html | IPhone Gets Its Upgrade All Under the Hood | By Nick Wingfield | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/theater/reviews/benito-cereno-from-horizon-theater-rep-review.html | Strange Ship Stranger Crew | By Ken Jaworowski | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/house-approves-spending-bill-averting-shutdown.html | House Approves Spending Bill Passed by Senate and Government Shutdown Is Averted | By Jennifer Steinhauer | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/politics/opting-out-of-race-christie-says-now-is-not-my-time.html | After Flirting Christie Decides Against Running | By Jim Rutenberg David M Halbfinger and Michael D Shear | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/politics/with-christie-out-republican-race-begins-for-real.html | Dancing With the Ones You Know | By Jeff Zeleny | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/puerto-rico-is-prodded-to-get-tough-on-police.html | Routinely Rogue Puerto Ricos Police Face a New Order | By Lizette Alvarez | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/africa/truck-bomb-kills-dozens-in-somalias-capital.html | Bomb Kills Dozens in Somalias Capital and Signals Return of Militant Group | By MOHAMMED IBRAHIM and JEFFREY GETTLEMAN | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/africa/unesco-delays-decision-on-fate-of-prize-sponsored-by-equatorial-guinea-dictator-obiang.html | Unesco Vote Will Prolong Prize Dispute | By Scott Sayare | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/asia/afghanistan-curries-favor-with-india-and-denigrates-pakistan.html | As Afghanistans Ties to India Grow Stronger Its Rift With Pakistan Widens | By Jack Healy and Alissa J Rubin | TX 6-573-170 | 2011-01-23 |

| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/asia/brothers-of-liu-xiaobo-jailed-chinese-dissident-reports-prison-visit.html | China Dissidents Brothers Allowed to Visit Him in Prison | By Edward Wong | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/asia/china-criticizes-senates-currency-manipulation-bill.html | US Senates Bill on Tariffs Angers China | By Rick Gladstone | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/asia/cooling-problem-shuts-nuclear-reactor-in-japan.html | Japanese Nuclear Plant Shuts Down After Cooling Problem | By Hiroko Tabuchi | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/asia/dalai-lama-cancels-south-africa-visit.html | Dalai Lamas Visa Request Is Denied by South Africa | By Lydia Polgreen | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/asia/gunmen-attack-shiites-in-southwest-pakistan.html | Gunmen Attack Shiites on Bus in Southwest Pakistan | By Salman Masood | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/europe/amanda-knox-freed-after-appeal-in-italian-court.html | In Italy Acquittal Stirs Concerns About Legal System | By Rachel Donadio and Elisabetta Povoledo | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/europe/kurdish-activists-detained-in-turkey.html | Turkey Detains 140 in Inquiry On Kurds | By Sebnem Arsu | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/europe/trial-opens-for-7-kosovars-in-organ-trafficking-case.html | Trial Begins On Trafficking Of Organs In Kosovo | By Matthew Brunwasser | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/middleeast/not-clear-when-egyptian-military-will-relinquish-power-americans-say.html | Egypt Unclear on Timetable Of Power Transfer US Says | By David D Kirkpatrick | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/middleeast/syria-revokes-ban-on-imports.html | Facing Backlash Syria Revokes WeekOld Ban on Imports of Consumer Goods | By Nada Bakri | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/music/marv-tarplin-motown-guitarist-and-songwriter-dies-at-70.html | Marv Tarplin 70 Motown Guitarist And Songwriter | By James C McKinley Jr | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/books/books-of-the-times-classic-advice-please-leave-well-enough-alone.html | Classic Advice Please Leave Well Enough Alone | By Dwight Garner | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/following-new-york-architects-groups-set-up-event-spaces.html | Building Architects Centers To Capture Public Attention | By Fred A Bernstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/media/ac-nielsen-jr-who-transformed-research-firm-dies-at-92.html | AC Nielsen Jr Who Built Ratings Firm Dies at 92 | By Bill Carter | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/the-downside-to-a-debt-jubilee-breakingviews.html | The Downside To a Debt Jubilee | By Martin Hutchinson and Robert Cyran | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/with-some-optimism-retailers-to-increase-holiday-hiring.html | Hope Rising Stores Hire For Holidays | By Stephanie Clifford | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/ballot-security-an-issue-in-consultants-trial-has-a-dark-past.html | The Roots of Ballot Security Dead Voters Party Fears and Shadowy Maneuvers | By Tom Robbins | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/bloomberg-aide-tells-jury-of-affair-with-haggerty.html | In Trial Only a Quick Nod to a Bloomberg Aide8217s Affair | By John Eligon | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/bus-company-shut-after-i-95-crash-reappears-under-new-name.html | After Bronx Crash a Bus Fleet Stays on the Road | By Christine Negroni | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/citing-police-trap-protesters-file-suit.html | Citing Police Trap Protesters File Suit | By Elizabeth A Harris | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/evidence-of-christies-unfinished-business-visit-a-new-jersey-city.html | Evidence of Christies Unfinished Business Visit a New Jersey City | By Michael Powell | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/jury-begins-deliberating-in-barbara-sheehans-murder-trial.html | Jury Starts Deliberations In the Killing Of a Husband | By Dan Bilefsky | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/many-city-schools-dont-provide-physical-education-audit-finds.html | Audit Finds Citys Schools Short on Physical Education | By Fernanda Santos | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/pilot-in-east-river-crash-made-emergency-landing-in-2006.html | At Controls of Doomed Aircraft a Pilot With Experience | By Patrick McGeehan | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/trial-of-woman-who-killed-husband-goes-to-jury.html | Before a Jury Dueling Portraits Of Sunny Kisses and Black Eyes | By Jim Dwyer | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/witness-to-new-york-helicopter-crash-describes-scene.html | 8216There8217s a Helicopter Down A Helicopter8217s Down Someone Call 9118217 | By Alan Feuer | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/opinion/dowd-man-in-the-mirror.html | Man in The Mirror | By Maureen Dowd | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/opinion/friedman-no-christie-no-bargain.html | No Christie No Bargain | By Thomas L Friedman | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/opinion/keep-works-in-the-public-domain-public.html | Will Copyright Stifle Hollywood | By Peter Decherney | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/opinion/myanmar-needs-us-support-for-reform.html | In Myanmar Seize the Moment | By Thant MyintU | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/realestate/commercial/seattles-bullitt-center-aims-to-be-energy-self-sufficient.html | The SelfSufficient Office Building | By Bryn Nelson | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/baseball/franciscos-pinch-hit-home-run-boosts-phillies-past-cardinals.html | As Regulars Falter Unlikely Slugger Provides Blast That Boosts Phillies | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/baseball/with-tigers-delmon-young-gets-new-lease-in-playoffs.html | In Detroit Young Gets New Lease in the Playoffs | By Pat Borzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/baseball/yankees-bats-make-burnett-a-footnote.html | Unexpected Bonus | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/football/giants-add-two-to-roster.html | Giants Add Two to Roster | By Sam Borden | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/theater/reviews/motherhood-out-loud-review.html | PainFree Delivery Not for These Moms | By Charles Isherwood | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/abdulmutallab-trial-opens-with-jury-selection.html | Jury Sought For Nigerian Held in Bid To Bomb Jet | By Monica Davey | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/an-appeal-gone-astray-catches-the-supreme-courts-attention.html | An Appeal Gone Astray Catches the Supreme Courts Attention | By Adam Liptak | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/court-fight-and-tireless-battle-over-an-image.html | Court Fight and Tireless Battle Over an Image | By Michael Cooper and Isolde Raftery | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/farmers-strain-to-hire-american-workers-in-place-of-migrant-labor.html | Hiring Locally For Farm Work Is No CureAll | By Kirk Johnson | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/politics/awlaki-killing-is-awash-in-open-secrets.html | A ClosedMouth Policy Even on Open Secrets | By Scott Shane | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/politics/christie-says-jokes-are-ok-but-not-political-debate-on-weight.html | Pundits Pack Meaner Punch Than Comedians Fat Jokes | By Kate Taylor | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/politics/gop-accuses-holder-of-misleading-congress.html | GOP Accuses Holder Of Misleading Congress | By Charlie Savage | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/politics/in-texas-obama-pitches-jobs-bill-and-appeals-to-donors.html | Obama Pitches Jobs Bill And Appeals to Donors | By Jackie Calmes and Jennifer Steinhauer | TX 6-573-170 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/politics/massachusetts-democrats-meet-in-first-senate-debate.html | Massachusetts Democrats Meet in First Senate Debate | By Abby Goodnough | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/africa/in-a-changed-libya-schools-face-new-challenges.html | Back to School in Libya And Struggling to Adjust | By Kareem Fahim | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/asia/taliban-using-modern-means-to-add-to-sway.html | Taliban Using Modern Means To Add to Sway | By Alissa J Rubin | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/europe/britain-plans-to-tighten-anti-squatter-laws.html | Making Empty Homes Less Inviting to the Uninvited | By Sarah Lyall | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/europe/russia-says-its-close-to-joining-the-world-trade-organization.html | Russia Declares It Is Close to Joining the World Trade Organization | By Ellen Barry | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/middleeast/hanan-porat-jewish-settlement-leader-dies-at-67.html | Hanan Porat 67 Jewish Settlement Leader | By Ethan Bronner | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/middleeast/iraqis-say-no-to-immunity-for-remaining-american-troops.html | Iraq Denies Legal Immunity To US Troops After 2011 | By Tim Arango and Michael S Schmidt | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/06/arts/dance/baryshnikov-packs-up-his-memories-in-boxes.html | Baryshnikov Packs Up His Memories in Boxes | By Patricia Cohen | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/arts/dance/garth-fagan-dance-at-joyce-theater-review.html | Celebrating Mandela Abstractly With Video | By Claudia La Rocco | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/arts/design/park-avenue-armory-to-get-swiss-makeover.html | FixerUpper With Unique Challenge | By Robin Pogrebin | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/arts/design/richard-serras-sculpture-at-gagosian-gallery-review.html | Shockingly Orange Invitingly Meandering Immensely Imposing | By Karen Rosenberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/arts/music/fred-wesley-pee-wee-ellis-and-maceo-parker-reunite.html | Godsons of Soul Reunite to Toot Their Horns | By Larry Rohter | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/arts/music/yehuda-hanani-revives-eduard-franck-at-the-frick-review.html | Rescuing Neglected Composers | By Allan Kozinn | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/arts/television/history-of-the-world-in-two-hours-review.html | From the Big Bang to Today Just the Highlights Please | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/arts/television/parks-and-recreation-finds-its-legs-on-nbc.html | A Sitcom Grows Up And Finds Its Identity | By Bill Carter | TX 6-573-170 | 2011-01-23 |

| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/books/the-cats-table-by-michael-ondaatje-review.html | A Boys Life Not Quite His Own | By Janet Maslin | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/daily-stock-market-activity.html | Wall Street Follows European Markets Higher | By Joshua Brustein | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/fed-sees-progress-in-bank-compensation-plans.html | Fed Reports Modest Progress in Bank Compensation Plans | By Eric Dash | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/global/europe-girds-for-breakout-of-new-bank-brush-fires.html | Europe Calls For Infusion Of Capital For Banks | By Stephen Castle | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/opposition-from-freddie-and-fannie-stalls-debt-reduction.html | Freddie and Fannie Reject Debt Relief | By Shaila Dewan | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/a-swirl-of-cloaks-now-thats-a-wrap.html | Cloaks Snuggies With Panache | By Marisa Meltzer | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/assessing-those-laser-pulsing-light-and-sonic-skin-care-products-for-home-use.html | Taking Home the Lasers Pulsers and Sonic Care | By Abby Ellin | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/for-those-55-and-over-love-at-first-click.html | Second Love at First Click | By Stephanie Rosenbloom | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/gant-rugger-critical-shopper.html | Plaids Notwithstanding a Creative Surprise | By Jon Caramanica | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/joey-arias-of-arias-with-a-twist.html | All the Things He Is and Isnt | By David Colman | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/kanye-west-designer-yawn.html | Kanye West Designer Yawn | By Eric Wilson | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/paris-fashion-week-ends-on-a-scarily-festive-note.html | The Vampire Look Just Wont Die | By Eric Wilson | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/scratching-the-celebrity-itch.html | Scratching the Celebrity Itch | By Alex Hawgood | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/tom-brady-cuts-his-hair-why.html | If Samson Had This Arm | By David Colman | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/vaporizers-put-to-use-with-marijuana.html | Legal Marijuana Sells Vaporizers | By Jed Lipinski | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/movies/film-institution-may-inhabit-part-of-los-angeles-art-museum.html | In Los Angeles ScaledBack Plan for Film Museum | By Michael Cieply | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/movies/the-nine-muses-by-john-akomfrah-review.html | Cold and White Immigrants Landscape | By Paul Brunick | TX 6-573-170 | 2011-01-23 |

| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/manhattan-da-is-asked-to-seek-to-undo-murder-conviction.html | Manhattan Prosecutors Are Asked to Undo a 99 Murder Conviction | By John Eligon | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/monitor-must-oversee-ny-fire-dept-hiring-judge-rules.html | Citing Racial Inequities Judge Says Fire Dept Hiring Must Be Monitored | By Alan Feuer | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/wall-st-protest-lures-many-new-to-this-sort-of-thing.html | New to This Sort of Thing Or at Least Long Dormant | By Cara Buckley | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/science/06nobel.html | Israeli Wins Nobel Prize in Chemistry for Seeing Atomic Pattern Others Missed | By Kenneth Chang | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/hockey/2011-12-nhl-season-brings-questions-and-relief.html | Questions and Relief at Seasons Start | By Jeff Z Klein | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/technology/personaltech/tightening-your-data-belt.html | Tightening Your Data Belt Can Save You Money | By Peter Wayner | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/technology/personaltech/watching-stars-fall-cellphone-in-hand.html | Watching Out for Falling Stars With a Smartphone in Hand | By Bob Tedeschi | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/theater/reviews/threepenny-opera-with-berliner-ensemble-at-bam-review.html | Toxic Dispatches From Weimar | By Ben Brantley | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/in-arizona-bull-run-danger-yes-liability-no.html | Running of Bulls Is Risky but Liability Is Low | By Marc Lacey | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/jurors-hear-jackson-talk-about-building-childrens-hospital.html | Jurors Hear Jackson Talk of Building a Childrens Hospital | By Michael Cooper | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/politics/17-million-in-donations-buoy-rick-perrys-white-house-run.html | 17 Million in Donations Buoys the Perry Campaign | By Nicholas Confessore | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/politics/brutal-budget-battle-presses-william-m-daley-into-political-combat.html | Budget Presses Obama Aide Into Political Fight | By Mark Landler | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/politics/democratic-leaders-propose-millionaires-tax-to-pay-for-jobs-plan.html | A Revenue Bill And a Gauntlet For the GOP | By Robert Pear | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/rev-fred-l-shuttlesworth-civil-rights-leader-dies-at-89.html | Rev Fred L Shuttlesworth 89 Dies Fought on Front Lines for Civil Rights | By Jon Nordheimer | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/task-force-releases-plan-for-battered-gulf-of-mexico.html | EPA Panel Issues Plan for Gulf Coast Restoration | By Campbell Robertson | TX 6-573-170 | 2011-01-23 |

| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/asia/plot-to-kill-afghan-president-karzai-is-foiled.html | Afghan Officials Report Foiled Plot Tied to Al Qaeda to Kill President Karzai | By Jack Healy and Sangar Rahimi | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/europe/cameron-urges-britons-to-fight-downturn.html | British Leader Pushes for CanDo Optimism and Faith in Austerity Path | By John F Burns | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/europe/greek-workers-general-strike-protest-austerity.html | Greeks Protest Cutbacks Amid Growing Weariness | By Suzanne Daley and Niki Kitsantonis | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/europe/nazi-death-camp-guards-may-face-charges.html | Germans Weigh More Charges For Nazi Guards | By Nicholas Kulish | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/europe/putins-diving-exploit-was-a-setup-aide-says.html | A Greatly Changed Russia Arches an Eyebrow at the Staged Antics of Putin | By Ellen Barry | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/middleeast/bahrain-orders-retrials-for-medical-workers.html | Bahrain Voids Health Workers Penalties | By Rick Gladstone | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/middleeast/palestinians-win-initial-vote-on-unesco-bid.html | Palestinians Win a Vote On Bid to Join Unesco | By Scott Sayare and Steven Erlanger | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/middleeast/woman-believed-killed-by-syrian-forces-turns-up-on-tv.html | Syrian Woman Says Reports Of Her Death Were Mistaken | By Nada Bakri | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/panetta-exhorts-european-nato-members-to-share-defense-spending.html | Panetta Urges Europe to Spend More on NATO or Risk a HollowedOut Alliance | By Steven Erlanger | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/arts/design/stephen-breyer-pritzker-prize-jury-architecture.html | Breyer Invited to Make a Case for Architecture | By Robin Pogrebin | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/a-manifesto-for-wall-street-protesters.html | A Manifesto for Protesters | By RICHARD BEALES EDWARD HADAS PETER THAL LARSEN and ANTONY CURRIE | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/bank-of-america-explains-web-site-problems.html | Heavy Traffic and New Computer System Disrupted Web Site Bank of America Says | By Nelson D Schwartz | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/court-rules-against-finra-on-enforcement-actions.html | Court Says Regulator Exceeded Its Power | By Diana B Henriques | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/jimi-hendrix-is-cited-during-supreme-court-arguments.html | In Supreme Court Argument A Rock Legend Plays a Role | By Adam Liptak | TX 6-573-170 | 2011-01-23 |

| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/media/movies-and-messages-of-social-change.html | How to Sell Social Change Put the Message in a Movie | By Tanzina Vega and Stuart Elliott | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/media/using-soap-operas-jeff-kwatinetz-plans-an-online-tv-network.html | Rebirth for Soap Operas and a Career | By Brooks Barnes | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/steve-jobs-of-apple-dies-at-56.html | Redefined the Digital Age As the Visionary of Apple | By John Markoff | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/crosswords/bridge/a-false-card-played-with-ease-bridge.html | A False Card Played With the Greatest of Ease | By Phillip Alder | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/sales-and-events-in-new-york-city-starting-oct-6-scouting-report.html | Scouting Report | By Alexis Mainland | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/the-height-of-fashion-six-floors-under-david-lynchs-silencio-space-in-paris-opens-paris-fashion-week.html | The Height of Fashion Six Floors Under | By Elaine Sciolino | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/air-conditioner-storage-for-new-yorkers.html | For AirConditioners Time to Hibernate | By JOYCEenspCOHEN | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/in-a-maine-house-no-room-to-waste.html | No Room To Waste | By Joyce Wadler | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/milton-resnick-and-pat-passlofs-his-and-hers-synagogues.html | His And Hers Synagogues | By Penelope Green | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/resurrecting-lamps-by-aalto-and-utzon.html | Born Again Classics by Aalto and Utzon | By Tim McKeough | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/sales-at-room-board-mxyplyzyk-and-others-deals.html | Tableware and the Lights to Enjoy It | By Rima Suqi | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/sami-hayeks-contradictory-desk.html | The Contradictory Desk | By Stephen Milioti | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/smart-home-systems-go-mainstream.html | The Off Switch Always in Reach | By Farhad Manjoo | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/still-house-opens-in-the-east-village.html | Odds and Ends Without the Oddity | By Rima Suqi | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/tea-accessories-shopping-with-barbara-barry.html | Beyond Short and Stout | By Rima Suqi | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/the-eames-house-living-room.html | In the Living Room With Charles and Ray | By Sarah Amelar | TX 6-573-170 | 2011-01-23 |

| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/the-race-to-grow-the-one-ton-pumpkin.html | The Great Pumpkin Race | By Julia Scott | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/when-to-leave-the-lights-in-market-ready.html | Market Ready | By Tim McKeough | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/health/research/06medicare.html | Surgery Rate Late in Life Surprises Researchers | By Gina Kolata | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/at-barbara-sheehans-trial-dead-husbands-brother-defends-his-reputation.html | Breaking a Silence and Offering a Softer Portrait of a Slain Brother | By Dan Bilefsky | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/council-speaker-christine-quinn-delays-taking-stand-on-wage-bill.html | Quinn Pulled 2 Ways on Wage Bill Delays Taking a Stand | By Kate Taylor | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/fatal-helicopter-crash-provokes-flights-critics.html | Flying Chariot of the Wealthy Noisy Bane of the Earthbound | By N R Kleinfield and Patrick McGeehan | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/in-haggertys-trial-details-of-home-sale-emerge.html | Details of Home Sale Emerge In Consultants Trial for Theft | By John Eligon | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/major-unions-join-occupy-wall-street-protest.html | Seeking Energy Unions Join Wall Street Protest | By Steven Greenhouse and Cara Buckley | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/pilot-cites-engine-failure-in-copter-crash-early-inquiry-inconclusive.html | Pilot Cites Engine Failure Early Inquiry Inconclusive | By Michael M Grynbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/school-aides-union-and-city-hall-clash-over-layoffs.html | As School Layoffs Loom City Points Finger at Union Chief Who Points Right Back | By Steven Greenhouse | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/sloan-kettering-plans-new-cancer-treatment-center.html | Local Hospitals Raise Objections as SloanKettering Plans a Westchester Expansion | By Anemona Hartocollis | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/opinion/collins-desperately-seeking-dalrymple.html | Desperately Seeking Dalrymple | By Gail Collins | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/opinion/crisis-pregnancy-centers-and-propaganda.html | When I Needed Help I Got Propaganda | By Katie Stack | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/opinion/kristof-is-israel-its-own-worst-enemy.html | Is Israel Its Own Worst Enemy | By Nicholas Kristof | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/opinion/rick-perry-is-wrong-about-el-paso.html | All Quiet on the Southern Front | By Veronica Escobar | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/science/06stem.html | After Setbacks in Harvesting Stem Cells a New Approach Shows Promise | By Nicholas Wade | TX 6-573-170 | 2011-01-23 |

| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/scienc e/earth/06brfs-Pipeline.html | Group Opposed to Pipeline Seeks More Documents on Lobbyists | By Elisabeth Rosenthal | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/ baseball/after-slow-start-cardinals-set-up-decisive-game-5.html | Batting Seventh Leading Cardinals to Game 5 | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/ baseball/arizonas-rookie-slugger-sows-confusion-in-brewers.html | Brewers Test Arizona Rookie Slugger and He Passes | By Tom Spousta | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/ baseball/grandersons-catches-add-to-october-lore.html | Grandersons Catches Add to October Lore | By George Vecsey | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/ baseball/yankees-count-on-rookie-in-crucial-game-5.html | Relying On A Rookie | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/ basketball/nba-labor-talks-players-rejected-a-50-50-split-of-revenue.html | NBA Players Rejecting a 5050 Split of Revenue | By Howard Beck | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/ basketball/nba-star-deron-williams-struggles-on-turkish-team.html | NBA Star Travels A Long Way For a Loss | By Jake Appleman | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/ football/a-focused-manning-is-key-to-giants-comebacks.html | Focused Manning Is the Calm in the Giants HurryUp Storm | By Sam Borden | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/ football/espn-considers-its-options-with-hank-williams-jr.html | Are You Ready to Put A Foot in Your Mouth | By Richard Sandomir | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/ football/jets-hope-mangold-can-help-them-run-against-patriots.html | Jets Hope Mangold Can Lift Running Game Against Patriots | By Dave Caldwell | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/ golf/tiger-woods-beginning-return-to-tour-at-fryscom-open.html | Woods Back on Tour Has Sights Set High | By Karen Crouse | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/ hockey/rick-martin-had-disease-related-to-brain-trauma.html | Former Star Had Disease Linked to Brain Trauma | By Jeff Z Klein | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/ ncaabasketball/cancer-surgery-for-red-storms-lavin.html | Cancer Surgery for Red Storms Lavin | By Pete Thamel | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/techno logy/apple-adds-some-old-features-to-final-cut-pro-x.html | Final Cut Pro X Gains Features Last Found In a Predecessor | By Roy Furchgott | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/techno logy/for-apple-a-big-loss-requires-a-balancing-act.html | A Tough Balancing Act Remains Ahead for Apple | By Nick Wingfield | TX 6-573-170 | 2011-01-23 |

| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/technology/jobss-death-prompts-grief-and-tributes.html | Jobss Death Draws Outpouring of Grief and Tributes | By Matt Richtel | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/in-alabama-immigration-law-to-stay-in-place-during-appeal.html | Alabama Immigration Law To Stay in Place During Appeal | By John Schwartz | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/in-washington-20-arrested-in-park.html | Washington 20 Arrested in Park | By Isolde Raftery | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/politics/2nd-us-loan-to-solyndra-said-to-have-been-considered.html | EMails Suggest White House Weighed a 2nd Solyndra Loan Worth Almost Half a Billion Dollars | By Matthew L Wald | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/politics/breyer-and-scalia-testify-at-senate-hearing.html | Breyer and Scalia Testify at Senate Judiciary Hearing | By Emmarie Huetteman | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/politics/gop-hopeful-herman-cain-on-book-tour-not-campaign-trail.html | A Candidate Writing His Own Campaign Rules | By Susan Saulny | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/stanford-hospital-patient-data-breach-is-detailed.html | How Did Data About Patients Land on Web Dont Even Ask | By Kevin Sack | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/supreme-court-puzzles-over-religious-groups-and-bias.html | Religious Groups and Bias Get the Justices Attention | By Adam Liptak | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/workplace-shooting-kills-three-in-cupertino-calif.html | 3 Die in California Workplace Rampage | By Malia Wollan | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/africa/liberia-ruling-favors-president.html | Liberia Ruling Favors President | By Adam Nossiter | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/americas/chile-proposal-to-curb-protesters.html | Chile Proposal to Curb Protesters | By Alexei Barrionuevo | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/asia/united-states-met-secretly-with-pakistan-and-haqqani-network.html | For US a Tricky Path On Afghan Insurgents | By Eric Schmitt | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/europe/europe-tries-to-stave-off-a-reckoning.html | Europe Fights Reckoning | By Steven Erlanger | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/europe/new-grozny-cant-hide-wars-psychic-scars.html | Gleaming City Rising From Ruins Cant Hide Psychic Scars of a War | By Seth Mydans | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/middleeast/field-marshal-tantawi-tries-to-halt-rumors-in-egypt.html | No Presidential Candidate From Egypt Military Officer Says | By David D Kirkpatrick | TX 6-573-170 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/middleeast/israel-envoy-to-washington-fired-over-leak-to-a-newspaper.html | Israel Envoy to Washington Fired Over Leak to a Newspaper | By Ethan Bronner | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/middleeast/with-united-nations-veto-russia-and-china-help-syria.html | With Rare Double UN Veto on Syria Russia and China Try to Shield Friend | By Neil MacFarquhar | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/06/us/derrick-bell-pioneering-harvard-law-professor-dies-at-80.html | Derrick Bell Pioneering Law Professor And Civil Rights Advocate Dies at 80 | By Fred A Bernstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/06/world/middleeast/sarkis-g-soghanalian-arms-dealer-dies-at-82.html | Sarkis G Soghanalian an Arms Dealer Who Aided US Intelligence Dies at 82 | By Scott Shane | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/alcatraz-exhibition-at-ellis-island-museum.html | Alcatraz Exhibition at Ellis Island Museum | By Rachel Lee Harris | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/dance/new-york-city-ballet-balanchine-wheeldon-and-martins.html | Balletic Journeys Across the Stage to Inner Worlds | By Gia Kourlas | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/artifacts-of-the-titanic-at-auctions-as-2012-centennial-nears.html | Titanic Centennial Salvage and Memories | By Eve M Kahn | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/carsten-holler-is-installing-a-slide-at-new-museum.html | Putting Museumgoers On the Fast Track | By Carol Vogel | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/dana-schutz-at-neuberger-museum-review.html | The Fantastic and Grisly Envisioned | By Karen Rosenberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/eva-hesse-spectres-1960-at-the-brooklyn-museum-review.html | What Hesse the Painter Taught Hesse the Sculptor | By Karen Rosenberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/ida-ekblad.html | Ida Ekblad | By Roberta Smith | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/lines-that-kept-moving-and-knew-no-boundaries.html | Lines That Kept Moving And Knew No Boundaries | By Roberta Smith | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/lisa-yuskavage.html | Lisa Yuskavage | By Ken Johnson | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/perfect-man-ii.html | Perfect Man II | By Holland Cotter | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/the-metropolitan-museums-new-web-site.html | From Met Museum Virtual Virtue | By Edward Rothstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/the-paintings-of-richard-lonsdale-hands-1913-1969.html | The Paintings of Richard LonsdaleHands 19131969 | By Roberta Smith | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/vlassis-caniaris-sculptures-1973-74.html | Vlassis Caniaris Sculptures 197374 | By Karen Rosenberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/music/alan-glibert-and-frank-peter-zimmermann-on-violin-review.html | Conductor Replaces Baton With Violin for an Evening | By Allan Kozinn | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/music/betty-buckley-at-feinsteins-review.html | A Singer Asks Why Cant a Man Be More Like a Woman | By Stephen Holden | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/music/carnegie-hall-opening-night-gala-music-review.html | Echoes of 1891 Tchaikovsky Sure | By James R Oestreich | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/music/four-young-pianists-on-the-rise-in-the-jazz-scene.html | New Pilots at the Keyboard | By Ben Ratliff | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/music/wfmu-and-superstar-dj-record-fairs-collectors-paradises.html | Vinyl Valhalla | By Amanda Petrusich | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/spare-times-for-children-for-oct-7-13.html | Spare Times For Children | By Laurel Graeber | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/spare-times-for-oct-7-13.html | Spare Times | By Anne Mancuso | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/swedish-poet-wins-nobel-prize-for-literature.html | Tomas Transtromer a Swedish Poet Wins Nobel in Literature | By Julie Bosman | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/television/top-secret-recipe-with-todd-wilbur-review.html | Hacking Isnt Just for Computer Geeks A Food Detective Cracks Recipe Code | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/books/poetry-in-performance-in-new-york.html | Open Mike Insert Verse | By David Orr | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/books/the-marriage-plot-by-jeffrey-eugenides-review.html | Looking For Love By the Book | By Michiko Kakutani | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/daily-stock-market-activity.html | Strong Retail Sales Send Issues Higher for 3rd Day | By Joshua Brustein | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/fcc-plans-an-overhaul-of-the-universal-service-fund.html | FCC Plans to Overhaul Telecom Fund to Focus on Expanding Broadband | By Edward Wyatt | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/global/bank-of-england-to-resume-stimulus-measures.html | Europeans Keep Rates Unchanged | By Jack Ewing and Julia Werdigier | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/global/how-greece-could-escape-the-euro.html | Escape Route For Greece With Perils | By Floyd Norris | TX 6-573-170 | 2011-01-23 |

| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/retailers-attracted-more-shoppers-in-september.html | Sales Rose in BacktoSchool Month And Upscale Retailers Led the Way | By Stephanie Clifford | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/us-says-some-chinese-subsidies-violate-trade-rules.html | 200 Chinese Subsidies Violate Rules US Says | By Keith Bradsher | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/dining/pleasing-finicky-parents-and-nostalgic-texans-hey-mr-critic.html | Pleasing Finicky Parents And Nostalgic Texans | By Sam Sifton | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/fashion/mcqueen-louis-vuitton-miu-miu-for-spring-2012-fashion-review.html | A Goodbye To All The Excess | By Cathy Horyn | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/health/07prostate.html | US Panel Says No To Prostate Test For Healthy Men | By Gardiner Harris | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/blackthorn-starring-sam-shepard-review.html | One Butch Cassidy Myth Is Replaced by Another | By Rachel Saltz | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/dirty-girl-starring-juno-temple-and-jeremy-dozier-review.html | A Pair of Adolescent Outcasts Hit the Road in Search of Freedom and a Father | By AO Scott | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/incendiary-a-documentary-about-willingham-case-review.html | Putting Justice Under a Microscope | By David DeWitt | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/jackie-chan-stars-in-1911-a-chinese-epic-review.html | Breaking the Chains of Chinese Feudalism | By Rachel Saltz | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/real-steel-a-tale-of-robot-boxers-review.html | BareKnuckle Bots Showing Their Mettle in the Boxing Ring | By Stephen Holden | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/the-ides-of-march-with-george-clooney-review.html | Estranged Bedfellows | By AO Scott | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/the-one-a-coming-out-film-by-caytha-jentis review.html | Before the I Do the SelfDiscovery | By David DeWitt | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/the-way-directed-by-emilio-estevez-review.html | A Trek From Loss and Grief to a Life Given Greater Meaning | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/the-women-on-the-6th-floor-french-comedy-review.html | For a Bourgeois Frenchman Happiness Is a Garret Away | By Manohla Dargis | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/tom-sixs-human-centipede-2-full-sequence-review.html | Gore Grime and One Creepy Guy in an Underground Garage | By Andy Webster | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/views-from-the-avant-garde-film-series-at-lincoln-center.html | A Stream of Work That Defies Visual Uniformity | By Manohla Dargis | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/nyregion/barbara-sheehan-who-killed-husband-is-found-not-guilty-of-murder.html | Wife Who Fired 11 Shots Is Acquitted of Murder | By Dan Bilefsky | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/nyregion/nyc-housing-official-is-among-7-charged-with-bribery.html | City Official Accused of Taking Bribes Left in Boxes and Cups | By William K Rashbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/opinion/steven-paul-jobs.html | Steven Paul Jobs | By Andrew Rosenthal | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/court-overturns-olympic-ban-of-lashawn-merritt-other-doping-offenders.html | Olympic Eligibility Restored By Court | By Jer Longman | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/football/hank-williams-jr-dropped-permanently-from-monday-night-football.html | ESPN Permanently Drops Football Pregame Song | By Richard Sandomir | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/football/quarterbacks-threaten-records-as-nfl-tilts-to-the-pass.html | NFLs Shift to Passing Goes Into Higher Gear | By Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/ncaafootball/big-east-loses-texas-christian-putting-football-future-in-doubt.html | Loss of TCU Leaves Big Easts Football Future in Doubt | By Pete Thamel | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/report-shows-rise-in-er-visits-for-concussions-among-young.html | Report Indicates an Increase in Concussion Awareness | By Lynn Zinser | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/rugby/07iht-rugby07.html | In Cup Quarterfinals Attacking Flair Is Weighed Against Risk | By Emma Stoney | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/theater/reviews/lidless-a-guantanamo-play-review.html | Trembling Before the Turmoil of the Past | By Jason Zinoman | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/theater/reviews/the-little-prince-at-new-victory-theater-review.html | That Odd Boy and the Pilot Still Together in the Desert | By Jason Zinoman | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/theater/theater-listings-oct-7-13.html | The Listings | By The New York Times | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/at-arizona-state-trash-talk-by-the-forkful.html | Dishing Out The Trash Talk By the Forkful | By Marc Lacey | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/chicago-program-aims-to-create-more-black-and-hispanic-teachers.html | Starting Early to Create City Teachers | By Rebecca Vevea | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/mass-transit-languishes-whats-new.html | Mass Transit Languishes Whats New | By James Warren | TX 6-573-170 | 2011-01-23 |

| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/perrys-hunting-camp-puts-focus-on-us-maps-race-based-names.html | RaceBased Names Dot the Landscape | By Kim Severson | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/police-review-board-administrator-draws-mixed-reviews.html | Chief Administrator Of Police Board Gets Mixed Reviews | By Adrienne Lu | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/politics/jonathan-silver-quits-energy-dept-loan-guarantee-office.html | Energy Loan Guarantee Official Resigns | By Matthew L Wald | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/politics/obama-says-he-would-accept-a-surtax-on-high-incomes.html | Obama Describe Economy As Dire | By Jackie Calmes | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/politics/white-house-orders-new-computer-security-rules.html | White House Upgrades Computer Safety | By Eric Schmitt | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/remembering-payton-with-eyes-open.html | Remembering Payton With Eyes Open | By Dan McGrath | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/trying-out-new-ways-to-deliver-health-care.html | Trying Out New Ways To Deliver Health Care | By Emily Ramshaw | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/africa/anglican-leader-to-seek-meeting-with-mugabe.html | Britain Talks on Anglican Rift | By Alan Cowell | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/africa/nato-not-yet-willing-to-declare-end-to-libya-operations.html | NATO Is Not Yet Willing to Halt Its Libya Operations | By Steven Erlanger and Stephen Castle | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/asia/12-punished-for-shanghai-subway-crash.html | China Punishes 12 in Subway Crash | By David Barboza | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/asia/afghanistan-deal-with-imf-will-renew-credit-program.html | Afghan Deal With IMF Will Revive Flow of Aid | By Alissa J Rubin | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/asia/harvesting-cease-fire-offers-respite-in-afghanistan.html | Pine Nuts Bring Quiet To Field Of Battle | By C J Chivers | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/asia/obama-obliquely-warns-pakistan-about-long-term-relations.html | Obama Warns Pakistanis On Militants | By Rick Gladstone | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/europe/new-cutbacks-announced-by-bbc.html | Radically Reshaped BBC to Include Fewer Jobs and More Reruns | By Sarah Lyall | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/europe/putin-urges-choice-on-admitting-russia-to-world-trade-bloc.html | Putin Wants Trade Bloc To Decide On Russia | By Andrew E Kramer | TX 6-573-170 | 2011-01-23 |

| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/middleeast/syria-uprising-deaths-exceed-2900-un-says.html | Syria 2900 Killed UN Says | By Nada Bakri | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/thomas-transtromer-an-appreciation.html | Following Words Through a Labyrinth | By David Orr | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/a-question-of-trimming-pay-at-goldman-sachs-breakingviews.html | Trimming Pay at Goldman | By ANTONY CURRIE and PETER THAL LARSEN | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/media/book-business-has-big-hopes-for-biography-of-steve-jobs.html | Book Business Sees a Bonanza in a Forthcoming Biography | By Julie Bosman | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/media/master-of-the-media-marketplace-and-its-demanding-gatekeeper.html | Moving On Minus Its Genius Master of the Media Marketplace and Its Demanding Gatekeeper | By Ben Sisario | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/media/recalling-apples-influence-and-innovations-advertising.html | Apple Innovations Include Start Of BigBudget Super Bowl Ads | By Stuart Elliott and Tanzina Vega | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/senate-nears-approval-of-measure-to-punish-china-over-currency-manipulation.html | Senate Nears Approval of Measure to Punish China Over Currency Manipulation | By Eric Lichtblau | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/some-unemployed-find-fault-in-extension-of-jobless-benefits.html | Some Unemployed Find Fault In Extension of Jobless Benefits | By Shaila Dewan | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/everyday-sunshine-the-story-of-fishbone-review.html | A Black Rock Band Struggling in a White Milieu | By Andy Webster | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/superheroes-directed-by-michael-barnett-review.html | RealLife Caped Crusaders on a Mission | By Andy Webster | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/the-sons-of-tennessee-williams-review.html | Mardi Gras as an Explosion of Gay Rights | By Paul Brunick | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/nyregion/banned-by-many-airlines-these-bulldogs-fly-private.html | Banned by Many Airlines These Bulldogs Fly Private | By Christine Haughney | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/nyregion/barbara-sheehans-case-shouldnt-have-gone-to-trial.html | A Killing Better Kept Out of Court | By Jim Dwyer | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/nyregion/councilmen-grill-nypd-leader-on-surveillance-of-muslims.html | City Council Grills Kelly on Police Surveillance of Muslims | By Joseph Goldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/nyregion/high-falls-pays-tribute-to-marc-chagall-a-onetime-resident.html | After Years of Rumors A Tribute to a Titan of Art | By John Leland | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/nyregion/model-of-helicopter-that-crashed-into-river-is-prone-to-tail-rotor-problem.html | Type of Helicopter in Crash Is Prone to a Rotor Problem | By Michael M Grynbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/nyregion/prisoner-aaron-hand-is-charged-with-trying-to-get-a-witness-killed.html | Prisoner in Mortgage Fraud Sought Hit Man Charges Say | By John Eligon | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/opinion/brooks-where-are-the-jobs.html | Where Are The Jobs | By David Brooks | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/opinion/debit-card-fees-are-robbery.html | Charging for Debit Cards Is Robbery | By Lloyd Constantine | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/opinion/krugman-confronting-the-malefactors.html | Confronting The Malefactors | By Paul Krugman | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/opinion/the-universe-dark-energy-and-us.html | The Universe Dark Energy and Us | By Robert P Kirshner | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/baseball/2011-al-playoffs-leyland-has-a-unique-panorama-from-dugout-steps.html | Leyland Needs No Advice | By George Vecsey | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/baseball/2011-nl-playoffs-for-braun-stadiums-are-his-temple.html | For Braun Stadiums Remain His Temple | By Richard Sandomir | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/baseball/brewers-are-home-but-not-home-free.html | Brewers Have Home And History | By Tom Spousta | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/baseball/jorge-posada-emotional-after-possible-final-game-as-a-yankee.html | Posada Emotional After Loss | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/baseball/mariano-riveras-role-very-limited-against-tigers-so-far.html | For Rivera A Role Far Smaller Than Usual | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/baseball/memories-of-yankees-past-just-not-very-fond-ones.html | A Cruel End to a Surprising Season | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/baseball/phillies-cardinals-who-needs-a-black-cat.html | Who Needs a Black Cat Rally Squirrel Toys With the Phillies | By Jer Longman | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/baseball/yankees-hope-burnett-gained-confidence-along-with-win.html | Yankees Hope Burnett Gained Confidence Along With Win | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/baseball/yankees-october-ends-early.html | Exiting October | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/football/giants-seed-need-for-intensity-against-seahawks.html | Giants See Need for High Intensity Against Seahawks | By Sam Borden | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/football/jets-dealing-with-same-old-doubts.html | Jets Dealing With Same Old Doubts | By Ben Shpigel | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/soccer/blazer-quits-regional-post.html | American Quits Regional Post | By Jack Bell | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/soccer/rooneys-father-arrested.html | Rooneys Father Arrested | By Andrew Das | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/technology/apple-may-be-aiming-to-makeover-television-next.html | Moving On Minus Its Genius Bringing the Apple Magic to Television Remains an Alluring Challenge | By Nick Wingfield and Amy Chozick | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/technology/steve-jobs-defended-his-work-with-a-barbed-tongue.html | Moving On Minus Its Genius Defending Lifes Work With Words Of a Tyrant | By David Streitfeld | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/technology/with-time-running-short-steve-jobs-managed-his-farewells.html | With Time Running Short Jobs Managed His Farewells | By Charles Duhigg | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/a-critical-spotlight-shines-on-ranked-choice-voting.html | A Critical Spotlight Shines on RankedChoice Voting | By Scott James | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/a-surfing-legend-conquers-addiction-but-prison-may-lie-ahead.html | A Surfing Legend Conquers Addiction but Prison May Lie Ahead | By Sam Laird | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/contributions-to-mayor-raise-issue-of-legality.html | Contributions To Mayor Raise Issue Of Legality | By Gerry Shih | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/for-public-input-crowdsourcing-online.html | Out of the SmokeFilled Room and Onto the Internet | By Reeve Hamilton | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/gtt-things-to-do-in-texas.html | GTT | By Michael Hoinski | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/in-california-raid-on-gang-members-leads-to-12-arrests.html | California Raid on Gang Members | By Ian Lovett | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/mid-market-at-last-may-be-on-the-cusp-of-revival.html | Mid Market at Last May Be on the Cusp of Revival | By Reyhan Harmanci | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/not-the-academic-type-no-problem-youre-hired.html | Not the Academic Type No Problem Youre Hired | By Ross Ramsey | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/pal m-fronds-harder-to-find-for-sukkot.html | Holiday Near Time Again To Track Down Perfect Fronds | By Jennifer Medina | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/politics/anti-tax-pledges-lose-their-sheen-as-eyes-turn-to-reform.html | Tax Pledges Lose Allure As Eyes Turn to Reform | By Jennifer Steinhauer | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/politics/occupy-wall-street-protests-offer-obama-opportunity-and-threats.html | Protests Offer Obama Opportunity to Gain and Room for Pitfalls | By Mark Landler | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/politics/panel-says-us-should-weigh-cost-in-health-coverage.html | Panel Says US Should Weigh Cost in Deciding Essential Health Benefits | By Robert Pear | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/politics/romney-rounds-up-backing-among-key-gop-donors.html | Romney Rounds Up Backing Among Key GOP Donors | By Nicholas Confessore and Ashley Parker | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/quarry-shooting-suspect-killed-in-california.html | California Shooting Suspect Killed | By Malia Wollan | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/africa/in-recording-qaddafi-urges-followers-to-rise-up.html | Qaddafi Urges Followers to Rise Up and Fill the Streets | By Rick Gladstone | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/americas/canada-catholic-order-settles-sexual-abuse-suit-for-17-million.html | Canada Catholic Order Settles Sexual Abuse Suit for 17 Million | By Ian Austen | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/asia/pakistan-pulls-closer-to-a-reluctant-china.html | Pakistan Pulls Closer To a Reluctant China | By Jane Perlez | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/asia/united-states-aims-to-encourage-change-in-myanmar.html | Detecting a Thaw in Myanmar US Aims to Encourage Change | By Steven Lee Myers and Thomas Fuller | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/middleeast/iraqi-dispute-about-us-troops-reflects-clashing-emotions.html | Debate in Iraq on US Troops Reflects Clash of Emotions | By Tim Arango and Michael S Schmidt | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/middleeast/mosque-burning-frays-ties-between-israel-and-arab-allies.html | Ties Between Israel And Arab Allies Fray Over Mosque Burning | By Isabel Kershner | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-08 | https://www.nytimes.com/2011/10/07/movies/charles-napier-actor-who-played-strong-men-dies.html | Charles Napier 75 Actor Who Played Tough Guys | By Daniel E Slotnik | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/design/csi-the-experience-at-discovery-times-square-review.html | A Body Blood and Computers Just Like TV | By Charles McGrath | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/design/los-angeles-county-museum-moves-a-340-ton-rock.html | How Do You Move a 340Ton Artwork Very Carefully | By Adam Nagourney | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/music/chamber-music-society-plays-turina-and-ravel.html | Sketches of Spain by Turina and Ravel | By Vivien Schweitzer | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/music/mariinsky-orchestra-at-carnegie-hall-review.html | From Russia Authentic Tchaikovsky With Love | By Anthony Tommasini | TX 6-573-170 | 2011-01-23 |

| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/television/reality-tv-debate-critics-notebook.html | An OldFashioned Date Cant Beat a Night Out Debating Reality TV | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/television/the-early-show-on-cbs-is-sober-but-stronger.html | Mornings Are Sober But Better At CBS | By Alessandra Stanley | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/business/daily-stock-market-activity.html | Shares Fall After Europe Debt Downgrades | By Joshua Brustein | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/business/economy/us-adds-103000-jobs-rate-steady-at-9-1.html | Modest Growth In Jobs Tempers Recession Fears | By Motoko Rich | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/business/global/europe-seems-to-agree-on-recapitalizing-banks-but-how.html | In France and Germany Divergence On How to Recapitalize Their Banks | By Jack Ewing and Stephen Castle | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/business/global/japans-central-bank-sounds-warning-on-global-economy.html | Japan Facing Billions More for Rebuilding Looks for Ways to Pay for It | By Hiroko Tabuchi | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/business/how-steve-jobs-infused-passion-into-a-commodity.html | How Jobs Put Passion Into Products | By James B Stewart | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/business/in-rural-america-fears-that-beloved-post-offices-will-close.html | More Than the Mail | By Steven Greenhouse | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/occupy-wall-street-begins-to-chafe-its-neighbors.html | When Occupying Becomes Irritating | By Cara Buckley | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/science/08southpole.html | Worker at South Pole Station Pushes for a Rescue After a Stroke | By Douglas Quenqua | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/baseball/retaining-sabathia-should-be-yankees-top-priority.html | Why Yanks Should Make Sabathia Top Priority | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/basketball/nba-sets-condition-for-resumption-of-labor-talks.html | Rift Deepens as NBA Draws Line on Compensation | By Howard Beck | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/ryan-hall-sets-sights-on-chicago-marathon-without-a-coach.html | Top American Marathoners Success Raises Question Is a Coach Necessary | By Gina Kolata | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/technology/europe-approves-microsoft-purchase-of-skype.html | European Commission Backs Microsoft Deal to Buy Skype | By Kevin J OBrien | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/theater/reviews/the-speakers-progress-in-brooklyn-review.html | Restricting Free Speech With Lab Coats in Illyria | By Jason Zinoman | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/faith-at-the-center-of-the-circus-of-sports.html | Stories of Faith at the Center of the Circus of Sports | By Samuel G Freedman | TX 6-573-170 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/politics/e-mail-shows-senior-energy-official-pushed-solyndra-loan.html | EMail Shows Official Pushed Solyndra Loan | By Eric Lipton and John M Broder | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/africa/prize-or-not-liberian-faces-tough-race-to-keep-office.html | Prize or Not Liberian Faces Tough Race to Keep Office | By Adam Nossiter | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/asia/attacks-rock-us-outposts-near-afghanistan-pakistan-border.html | 10 Years Into Afghan War a Thunderous Duel | By C J Chivers | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/asia/calls-for-release-of-chinese-nobel-laureate-liu-xiaobo.html | 3 Human Rights Groups Call for Release of Imprisoned Chinese Nobel Laureate | By Edward Wong | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/asia/in-south-korea-american-official-apologizes-over-rape-case.html | South Korea American Official Apologizes for Rape | By Choe SangHun | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/asia/two-tibetan-teens-set-themselves-on-fire.html | 2 Tibetan Teenagers Set Themselves on Fire in Southwest China | By Rick Gladstone | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/europe/russians-shrug-at-prospects-of-long-putin-reign-poll-shows.html | Russians Shrug at Prospects of Another Putin Term Poll Shows | By Michael Schwirtz | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/europe/slovakia-is-key-to-survival-of-euro-currency-zone.html | Slovaks Love and Hate Euro Bailout May Hang in Between | By Nicholas Kulish | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/middleeast/leading-syrian-opposition-figure-killed-another-publicly-beaten.html | Syria Forces Said to Kill A Dissenter In the North | By Nada Bakri | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/middleeast/protesters-clash-with-police-in-bahrain.html | Bahrain Protesters Clash With Police Near Capital After Teenagers Funeral | By J David Goodman | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/your-money/brokerage-and-bank-accounts/consumers-caught-in-middle-of-checking-account-wars-your-money.html | Checking Account Wars Behind the Scenes | By Ron Lieber | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/your-money/forecasters-find-the-more-pessimistic-view-is-the-fashion-wealth-matters.html | So Far Its Been a HalfEmpty Year for Financial Forecasters | By Paul Sullivan | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/your-money/how-to-make-working-at-home-work-for-you.html | How to Make Working At Home Work For You | By Alina Tugend | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/dance/david-gordons-dancing-henry-five-review.html | Ships Steeds and Kings on Two Legs | By Alastair Macaulay | TX 6-573-170 | 2011-01-23 |

| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/dance/desh-from-akram-khan-at-sadlers-wells-review.html | Silk Monsoons Cascade Into a Homeland Tale | By Roslyn Sulcas | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/music/philharmonic-union-authorizes-strike.html | Philharmonic Union Authorizes Strike | By Daniel J Wakin | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/television/life-for-walking-dead.html | Life for Walking Dead | By Brian Stelter | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/video-games/sims-social-is-an-astonishing-success-on-facebook.html | A Game to Make Zynga Nervous | By Seth Schiesel | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/business/after-a-rating-downgrade-us-treasuries-turn-a-profit.html | After a Rating Downgrade US Treasuries Turn a Profit | By Floyd Norris | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/crosswords/bridge/bridge-a-suit-break-affects-the-odds.html | A Suit Yields a Telling Effect On the Play in Another Suit | By Phillip Alder | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/health/policy/08consumer.html | Insurers Review Whether to Still Pay for Routine Screening | By Douglas Quenqua | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/health/policy/08prostate.html | Panel8217s Advice On Prostate Test Sets Up Battle | By Gardiner Harris | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/movies/varian-and-putzi-a-20th-century-tale-review.html | Horrors of a Coming War Painted in a 1935 Meeting | By Manohla Dargis | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/a-garage-is-all-aglitter-for-arts-sake.html | A Garage Is All Aglitter for Arts Sake | By Sarah Maslin Nir | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/collateral-damage-in-the-chinatown-bus-wars.html | Collateral Damage in the Chinatown Bus Wars | By Michael Wilson | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/for-bloomberg-occupy-wall-street-evokes-vietnam-era-protests.html | For Bloomberg Occupy Wall Street Evokes Protests From Vietnam Era | By Kate Taylor | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/in-new-york-corruption-case-600000-in-scribbles-us-says.html | Numbers Scribbled Here and There Added Up to 600000 in Bribes US Says | By William K Rashbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/new-york-city-lays-off-672-school-employees.html | 672 School Jobs Are Lost in Largest SingleAgency Layoff Under Bloomberg | By Fernanda Santos | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/nyu-report-on-terrorism-prosecutions-draws-criticism.html | Koch and NYU Clash Over Terrorism Report | By RICHARD PEacuteREZPENtildeA | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/patricia-harris-bloomberg-deputy-has-calendars-released.html | Calendars Shed Light on Enigmatic Aide | By David W Chen | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/salamander-study-enlists-new-york-city-seventh-graders.html | Unleashing the Scientist in the Student | By Lisa W Foderaro | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/snapshots-of-layoffs-effect-from-the-newly-unemployed.html | Snapshots of Layoffs Effect From the Newly Unemployed | By Fernanda Santos and Chelsia Rose Marcius | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/opinion/afghan-myths-10-years-in.html | Ten Years In Afghan Myths Live On | By Benjamin D Hopkins and Magnus Marsden | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/opinion/blow-desperately-seeking-someone.html | Desperately Seeking Someone | By Charles M Blow | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/opinion/collins-wall-street-weeks.html | Wall Street Weeks | By Gail Collins | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/opinion/nocera-revenge-of-the-gougers.html | Revenge Of the Gougers | By Joe Nocera | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/science/earth/08pipeline.html | Pipeline Review Is Faced With Question of Conflict | By Elisabeth Rosenthal and Dan Frosch | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/baseball/al-playoffs-yankees-rodriguez-says-he-is-not-in-decline.html | Yanks Rodriguez Insists He Is Up to the Challenge | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/baseball/alcs-martinez-and-beltre-formerly-of-boston-will-meet.html | Let Go by Boston Playing On Into October | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/baseball/brewers-advance-by-beating-diamondbacks-in-10th-inning.html | Brewers Survive a Rare Blown Save | By Pat Borzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/baseball/cardinals-advance-by-beating-phillies-in-game-five.html | Excitement Central | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/baseball/tigers-rangers-series-may-signal-al-east-power-shift.html | TigersRangers Series May Signal AL East Is No Longer Ascendant | By Tom Spousta | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/baseball/tigers-yankees-game-5-draws-high-rating.html | Big Rating for Game 5 | By Richard Sandomir | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/basketball/isiah-thomas-out-of-the-nba-retains-influence-there.html | Out of the NBA Thomas Retains Influence There | By Howard Beck | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/cycling/tour-of-beijing-establishes-professional-cycling-in-china.html | A Contentious Ride Into Beijing | By Ian Austen | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/football/for-giants-amukamara-waiting-is-part-of-the-game.html | Waiting Is Painful For Giants Top Pick | By Mark Viera | TX 6-573-170 | 2011-01-23 |

| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/football/joe-mcknight-shows-the-athleticism-the-jets-needed.html | McKnight Showing the Athleticism the Jets Counted On | By Dave Caldwell | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/golf/tiger-woods-makes-the-cut-and-expects-victory.html | Better Day for Woods in Return | By Karen Crouse | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/ncaafootball/michigans-robinson-says-his-game-has-matured.html | A Michigan Star Says His Game Has Matured | By Pete Thamel | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/ncaafootball/texas-oklahoma-rivalry-is-sign-of-order-in-big-12.html | Rivalry Is a Sign of Order Inside the Churning Big 12 | By Tom Spousta | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/soccer/split-by-war-libyas-team-united-around-new-goal.html | Split by War Libyas Team Is United by New Goal | By James Montague | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/technology/hsn-tests-onscreen-qr-codes-to-encourage-sales.html | ScantoBuy Gets a Trial On Television | By Stephanie Clifford | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/california-to-crack-down-on-medical-marijuana.html | US Attorneys In California Set Crackdown On Marijuana | By Jennifer Medina | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/doctor-tells-how-michael-jackson-sought-sleep.html | Doctor Tells How Jackson Lacked Sleep | By LORI MOORE | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/generals-career-is-stalled-no-more.html | Generals Career Is Stalled No More | By Thom Shanker | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/hunger-strike-resumes-in-california-prisons.html | California Prisons Strike Resumes as Sides Dig In | By Ian Lovett | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/politics/eric-holder-lashes-out-over-gun-inquiry-comments.html | Holder Reacts to Criticism of Gun Inquiry | By Edward Wyatt | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/politics/in-gop-race-foreign-policy-is-mainly-a-footnote.html | In GOP Race Foreign Policy Is a Footnote | By Helene Cooper and Ashley Parker | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/politics/in-iowa-ethanol-still-has-power-to-slip-up-a-candidate.html | In Iowa Ethanol Can Still Trip Up a Candidate | By Richard A Oppel Jr | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/politics/its-like-sharks-vs-jets-in-the-senate-but-without-the-music.html | Its Like Sharks vs Jets as Senate Wrangles Over Vote but Without Music | By Jennifer Steinhauer | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/politics/prominent-pastor-calls-romneys-church-a-cult.html | Prominent Pastor Calls Romneys Church a Cult | By Richard A Oppel Jr and Erik Eckholm | TX 6-573-170 | 2011-01-23 |

| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/americas/rene-gonzalez-one-of-the-cuban-five-released-on-probation.html | One of Cuban Five Spies Is Released on Probation | By Damien Cave | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/europe/polands-european-union-ties-may-hinge-on-elections.html | Elections May Decide Strength of Polands European Ties | By Judy Dempsey and Nicholas Kulish | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/europe/ramiz-alia-former-ruler-of-albania-dies-at-85.html | Ramiz Alia an Enforcer for a Dictator And Later Ruler of Albania Dies at 85 | By Robert D McFadden | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/mexico-prosecutor-quits-after-32-bodies-are-found.html | Mexico Prosecutor Quits After 32 Bodies Are Found | By Karla Zabludovsky | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/middleeast/among-3-women-awarded-nobel-peace-prize-a-nod-to-the-arab-spring.html | Among 3 Women Awarded Nobel Peace Prize a Nod to the Arab Spring | By Laura Kasinof and Robert F Worth | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/us-envoy-peter-van-buren-takes-caustic-pen-to-iraq-war.html | US Envoy Puts Match to Bridges With Iraq TellAll | By Steven Lee Myers | TX 6-573-170 | 2011-01-23 |
| 2011-09-30 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/inside-the-list.html | Inside the List | By Jennifer Schuessler | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/can-cancer-ever-be-ignored.html | Do I Have Cancer | By Shannon Brownlee and Jeanne Lenzer | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/taken-by-pirates.html | A Fluke Of The Wind | By Jeffrey Gettleman | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-09 | https://www.nytimes.com/2011/10/09/movies/emma-watsons-personal-journey-to-the-suburbs-from-hogwarts.html | From Wizards To Wallflowers In the Suburbs | By Melena Ryzik | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-09 | https://www.nytimes.com/2011/10/09/travel/after-irene-new-england-foliage-deals.html | After the Storm Fall Foliage Deals | By Michelle Higgins | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/arts/dance/sally-silverss-prize-every-time-at-roulette-in-brooklyn.html | Choreographing as Fast as They Can | By Gia Kourlas | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/arts/music/bridge-records-holds-onto-its-niche-with-a-very-firm-grip.html | Holding Onto a Niche Very Firmly | By Allan Kozinn | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/arts/music/old-fashioned-approach-to-mets-new-don-giovanni.html | Giovanni As Snapshot Of a New Met | By Zachary Woolfe | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/arts/television/the-walking-dead-returns-for-much-anticipated-season-2.html | Its Never Really Dead In Zombieland | By Dave Itzkoff | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/the-better-angels-of-our-nature-by-steven-pinker-book-review.html | Kinder and Gentler | By Peter Singer | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/fuzzy-purple-and-full-of-thorns-modern-love.html | Fuzzy Purple and Full of Thorns | By Chelsee Pengal | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/stand-up-and-be-counted.html | Stand Up and Be Counted | By Philip Galanes | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/mark-bittman-how-you-like-them-cooked-apples.html | Old Temptation New Twist | By Mark Bittman | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/spalding-grays-tortured-soul.html | The Dark Prince Of Downtown | By Nell Casey | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/talk-tony-blair-unlikely-godfather.html | The Godfather | By Andrew Goldman | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/movies/moneyball-ides-of-march-contain-inside-information.html | Inside Knowledge For All You Outsiders | By AO Scott | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/neighborhood-joint-virtuoso-resources.html | A Salon For Musicians Big and Small | By Shivani Vora | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/is-that-a-bulldozer-i-hear.html | Is That A Bulldozer I Hear | By Vivian S Toy | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/jackson-heights-queenshabitats-where-poetry-is-remembered.html | Where Stories Are Remembered | By Constance Rosenblum | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/long-island-in-the-region-developers-respond-to-demand-for-rentals.html | Raring to Rent | By Marcelle S Fischler | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/mortgages-triggers-for-rejection.html | Triggers for Rejection | By Vickie Elmer | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/new-jersey-in-the-region-creating-urbanism-in-a-suburb.html | An Unofficial Transit Village | By Antoinette Martin | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/new-york-real-estate-question-answer.html | QA | By Jay Romano | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/prospect-park-south-brooklyn-living-in-houses-are-few-but-not-far-between.html | Houses Are Few but Not Far Between | By Jake Mooney | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/the-hunt-brooklyn-room-for-one-and-occasionally-more.html | Room for One and Occasionally More | By Joyce Cohen | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/thomas-w-toomey.html | Thomas W Toomey | By Vivian Marino | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/west-46th-streetstreetscapes-mementos-of-a-lost-battle.html | Mementos of a Lost Battle | By Christopher Gray | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/westchester-in-the-region-brokering-homes-and-mortgages.html | Brokering Homes and Mortgages | By Elsa Brenner | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/theater/stephen-karams-sons-of-the-prophet-and-dark-sisters.html | Darkly Comic Voice Adds a Libretto To His Rsum | By Rob WeinertKendt | TX 6-573-170 | 2011-01-23 |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/travel/36-hours-in-ann-arbor-mich.html | Ann Arbor Mich | By Jennifer Conlin | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/arts/design/will-barnet-at-100-at-the-national-academy-museum.html | Staying Power The Many Forms Of Will Barnet | By Hilarie M Sheets | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/arts/music/female-artists-with-a-penchant-for-synth-sounds.html | Breaking Through the Synth Barrier | By Simon Reynolds | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/arts/music/mayer-hawthorne-faves-barbara-mason-3-sounds-black-opera.html | Soul Selections for HipHop Heads | By Melena Ryzik | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/arts/television/from-pbs-a-sampler-festival.html | From PBS A Sampler Of the Arts | By Elizabeth Jensen | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/automobiles/a-design-that-lets-two-wheels-act-as-one.html | A Design That Lets Two Wheels Act as One | By Dexter Ford | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/automobiles/autoreviews/adding-sport-to-scooters-with-a-3-wheel-design.html | Adding Sport to Scooters With a 3Wheel Design | By Dexter Ford | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/automobiles/autoreviews/dusting-off-the-recipe-for-a-white-bread-minivan.html | Dusting Off the Recipe For a WhiteBread Van | By Cheryl Jensen | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/automobiles/encore-for-a-muscle-car-legend.html | Encore for a Muscle Car Legend | By Ro McGonegal | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/automobiles/placing-a-value-on-horsepower.html | Placing a Value On Horsepower | By Ro McGonegal | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/a-small-hotel-by-robert-olen-butler-book-review.html | The Big Uneasy | By Joanna Smith Rakoff | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/a-thousand-lives-by-julia-scheeres-book-review.html | Demonic Almighty | By Alan Riding | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/alibis-essays-on-elsewhere-by-andre-aciman-book-review.html | Purple Haze | By Teju Cole | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/boundaries-by-elizabeth-nunez-book-review.html | Two Islands | By Zo Slutzky | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/death-in-the-city-of-light-by-david-king-book-review.html | Accomplice to Evil | By Gene Santoro | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/elizabeth-and-hazel-by-david-margolick-book-review.html | Aftermath | By Amy Finnerty | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/grand-pursuit-by-sylvia-nasar-book-review.html | Principals of Economics | By Justin Fox | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/knocking-on-heavens-door-by-lisa-randall-book-review.html | Disturbances in the Field | By Jim Holt | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/lennon-by-tim-riley-book-review.html | Primal Screams | By James Parker | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/letters-from-an-unknown-woman-by-gerard-woodward-book-review.html | Hunger Pangs | By Jincy Willett | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/lost-memory-of-skin-by-russell-banks-book-review.html | Moral Wilderness | By Helen Schulman | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/lucky-bruce-by-bruce-jay-friedman-book-review.html | The Good Enough Life | By John Leland | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/luminous-airplanes-by-paul-la-farge-book-review.html | Looking Up Looking Back | By Kathryn Schulz | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/political-evil-by-alan-wolfe-book-review.html | In Praise of Politics | By Jonathan Rauch | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/river-of-smoke-by-amitav-ghosh-book-review.html | Alchemy of Desire | By Chandrahas Choudhury | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/the-matter-with-morris-by-david-bergen-book-review.html | Metaphysics of Mourning | By Polly Morrice | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/the-night-circus-by-erin-morgenstern-book-review.html | The Illusionists | By Stacey DErasmo | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/the-reactionary-mind-by-corey-robin-book-review.html | Keeping Them Down | By Sheri Berman | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/up-front-helen-schulman.html | Up Front | By The Editors | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/will-the-e-book-kill-the-footnote.html | DeNoted | By Alexandra Horowitz | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/you-are-an-ironman-by-jacques-steinberg-book-review.html | What Keeps Them Going | By Jay Jennings | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/your-medical-mind-by-jerome-groopman-and-pamela-hartzband-book-review.html | Heal Thyself | By Daniel J Levitin | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/between-journalist-and-advocate-the-amanda-knox-case.html | Between Journalist And Advocate | By Kate Zernike | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/comedians-and-others-are-joking-about-cancer.html | Laughing At the Big C | By Henry Alford | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/jon-huntsmans-daughters-tweet-for-dad.html | A Presidential Candidates Special Team | By Ashley Parker | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/richard-gere-in-tune-with-others-main-course.html | Richard Gere In Tune With Others | By Cathy Horyn | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/salvaged-industrial-wood-becomes-art.html | Finding the Poetry In the Industrial Past | By David Colman | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/alison-berkley-and-ryan-margo-vows.html | Alison Berkley and Ryan Margo | By Lois Smith Brady | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/a-state-is-born-in-palestine.html | A State is Born In Palestine | By Ronen Bergman | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/lives-smoke-on-the-water.html | Smoke on the Water | By Neil MacFarquhar | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/stuff-mike-white-likes.html | Stuff Mike White Likes | By Carina Chocano | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/the-ethicist-friends-with-benefits.html | Friends With Benefits | By Ariel Kaminer | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/movies/homevideo/landmarks-of-early-soviet-film-come-to-dvd.html | The Russians Are Coming | By Dave Kehr | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/movies/movie-posters-are-the-business-of-mondo.html | HandDrawn Homage to Classic Films | By Mekado Murphy | TX 6-573-170 | 2011-01-23 |

| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/movies/pedro-almodovars-the-skin-i-live-in-and-golden-age-melodrama.html | Within Beats a Heart Of Pure Melodrama | By Nicolas Rapold | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/judge-denny-chin-of-federal-court-discusses-sentencing.html | A Judges Education One Sentence at a Time | By Benjamin Weiser | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/theater/rachel-griffiths-joining-other-desert-cities.html | Still Playing Someones Fierce Sister | By Patrick Healy | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/travel/ban-tham-lod-in-northern-thailand.html | Caves and Kayaks in a Quiet Corner of Thailand | By Russ Juskalian | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/travel/hotel-review-new-york-james-in-new-york.html | New York James New York | By Aric Chen | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/travel/kingston-ny-a-rest-stop-in-the-hudson-valley.html | A Rest Stop on the Hudson | By Rebecca Rothbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/travel/lost-in-paris.html | Lost in Paris | By Matt Gross | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/travel/poetry-made-me-do-it-my-trip-to-the-hebrides.html | An Intimate Exile From Stanza to Stone | By Jeff Gordinier | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/an-analogy-of-thomas-edison-and-steve-jobs.html | The Power of Taking the Big Chance | By Randall Stross | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/clamping-down-on-rapid-trades-in-stock-market.html | Clamping Down On Rapid Trades In Stock Market | By Graham Bowley | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/economy/too-much-caution-hinders-a-turnaround.html | Deer in the Headlights Financially Speaking | By Richard H Thaler | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/in-food-commercials-flying-doughnuts-and-big-budgets.html | Grilled Chicken That Temperamental Star | By David Segal | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/joseph-jimenez-of-novartis-on-finding-the-core-of-a-problem.html | Fix the Problem and Not Just the Symptoms | By Adam Bryant | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/mutfund/emerging-economies-look-tough-but-what-of-their-stocks.html | Surging Economies In Search Of Surging Stocks | By Conrad De Aenlle | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/mutfund/getting-out-of-debt-its-childs-play.html | Paying Off Debt Its Childs Play | By John Schwartz | TX 6-573-170 | 2011-01-23 |

| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/busine ss/mutfund/high-corporate-profits-could-reduce-risk-in-junk-bonds.html | High Corporate Profits May Reduce Risk in HighYield Bonds | By Robert D Hershey Jr | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/busine ss/mutfund/how-3-funds-shielded-investors-in-a-down-market.html | How Three Funds Tried to Turn Back the Tide | By Tim Gray | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/busine ss/mutfund/in-mutual-fund-returns-skill-or-just-luck.html | A Masters Touch Or Just Luck | By Tim Gray | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/busine ss/mutfund/in-new-books-investment-help-from-many-angles.html | Investment Advice From Four Very Different Angles | By PAUL B BROWN | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/busine ss/mutfund/large-cap-funds-fared-better-in-quarter-relatively-speaking.html | Its Small Consolation but BigCompany Funds Fared Better | By Paul J Lim | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/busine ss/mutfund/mining-shares-lag-behind-the-high-price-of-gold.html | No Coattail Effect In Golds Surge | By Conrad De Aenlle | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/busine ss/mutfund/municipal-bonds-are-on-a-tear-but-for-how-long.html | Muni Bonds Are Stars for Now | By Jan M Rosen | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/busine ss/mutfund/mutual-funds-cash-positions-can-help-skirt-a-sell-off.html | In a SellOff a Pile of Cash Becomes a Great Cushion | By Norm Alster | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/busine ss/mutfund/mutual-funds-dragged-down-by-global-economic-unease.html | This Time Uncertainty Took Its Toll | By Conrad De Aenlle | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/busine ss/steve-jobs-and-the-power-of-taking-the-big-chance.html | The Power of Taking the Big Chance | By Steve Lohr | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/busine ss/what-investors-dont-know-about-europe.html | 17 Countries But Even More Unknowns | By Gretchen Morgenson | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/cross words/chess/chess-topalov-takes-on-the-irish-national-team.html | ExChampion Takes On National Team From Ireland | By Dylan Loeb McClain | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashio n/weddings/yael-seidel-evan-van-leer-greenberg-weddings.html | Yael Seidel Evan Van LeerGreenberg | By Nina Reyes | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/jobs/0 9boss.html | Always the Cook | By Chris Neugent | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/jobs/0 9work.html | For Women Parity Is Still A Subtly Steep Climb | By Phyllis Korkki | TX 6-573-170 | 2011-01-23 |

| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/15-minutes-homage-to-andy-warhol-in-east-hampton-art-review.html | Celebrating Warhol At a Shrine to Pollock | By Martha Schwendener | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/books-about-new-york-city.html | Brief Encounters Messengers and Guides | By Sam Roberts | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/celebrating-craft-beers-even-without-oktoberfest.html | Grab a Brew Lederhosen and Dirndl Are Optional | By Alice Gabriel | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/delhi-6-offers-halal-indian-cuisine-review.html | At Delhi 6 Cooking From Scratch | By Karla Cook | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/for-cosmo-baker-sundays-are-for-decompressing.html | A Night Owl Explores by Day | By Emily Maretsky | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/for-vegans-on-long-island-raw-food-with-variety.html | Variety for Vegans Without the Hot Stove | By Susan M Novick | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/fruit-wines-turn-dry-and-sophisticated.html | Fruit Wines Move Into a Sophisticated Realm | By Jan Ellen Spiegel | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/in-jersey-city-ex-mayor-gerald-mccann-keeps-an-eye-on-trash.html | That Felon Inspecting Trash He Used to Be Mayor | By Evan Serpick | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/in-molly-sweeney-three-characters-blind-to-one-another-review.html | Three Characters in Their Own Separate Worlds | By Anita Gates | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/in-yoga-classes-at-schools-teachers-avoid-the-spiritual.html | In Schools Yoga Without the Spiritual | By Mary Billard | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/judy-collins-and-stephen-stills-among-singers-at-tarrytown.html | The Leading Interpreters of a Turbulent Era | By Phillip Lutz | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/light-up-the-sky-at-the-lackland-center-in-hackettstown.html | A Play in a Boston Preview Within a 1940s Comedy | By Michael Sommers | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/stuck-in-traffic-a-star-is-born.html | Stuck in Traffic A Star Is Born | By Elissa Gootman | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/terra-at-the-isabel-rose-in-montclair.html | No Itty Bitty Tea Shoppe Here | By Julia Lawlor | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/thoughts-on-brooklyn-mother-and-ptas-missing-cash.html | The Outcast of Brownstone Brooklyn | By Ginia Bellafante | TX 6-573-170 | 2011-01-23 |

| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/wall-street-protest-spurs-online-conversation.html | Wall Street Protest Spurs Online Dialogue on Inequity | By Jennifer Preston | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/are-bees-sad-on-wednesday.html | Are Bees Sad on Wednesday | By Alexandra Horowitz and Ammon Shea | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/brain-injury-and-building-a-new-life-afterwards.html | Starting Again After a Brain Injury | By JANE ROSETT | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/bruni-same-sex-marriage-in-portugal.html | One Countrys Big Gay Leap | By Frank Bruni | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/douthat-up-from-ugliness.html | Up From Ugliness | By Ross Douthat | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/dowd-how-garbo-learned-to-stand-on-her-head.html | How Garbo Learned to Stand on Her Head | By Maureen Dowd | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/friedman-where-have-you-gone-joe-dimaggio.html | Where Have You Gone Joe DiMaggio | By Thomas L Friedman | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/gdp-doesnt-measure-happiness.html | Redefining The Meaning Of No 1 | By DAVID J ROTHKOPF | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/i-went-back-to-the-land-to-feed-my-family.html | Back To the Land Reluctantly | By Susan Gregory Thomas | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/kristof-In-This-Rape-Center-the-Patient-Was-3.html | In This Rape Center the Patient Was 3 | By Nicholas Kristof | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/no-time-to-get-stingy-about-foreign-aid.html | No Time to Get Stingy | By Carol Giacomo | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/occupy-wall-street-and-the-tea-party.html | The Left Declares Its Independence | By Todd Gitlin | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/one-dog-that-has-had-its-day.html | Why German Shepherds Have Had Their Day | By Susan Orlean | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/the-secrets-of-government-killing.html | The Secrets of Government Killing | By Arthur S Brisbane | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/the-vietnam-war-still-haunting-obama.html | The Other War Haunting Obama | By Marvin Kalb | TX 6-573-170 | 2011-01-23 |

| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/baseball/2011-nl-playoffs-cardinals-carpenter-spins-a-classic.html | Cardinals8217 Carpenter Becomes an Android With a Nasty Sinker | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/baseball/hideki-irabu-got-lost-on-the-road-back.html | Irabu Got Lost On the Road Back | By Ken Belson | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/female-football-player-represents-remarkable-progress-for-women.html | Even in a Locker Room Apart An Undeniable Leap of Progress | By Micheline Maynard | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/football/al-davis-owner-of-raiders-dies-at-82.html | Al Davis 19292011 A Renegade Raider Who Remade Pro Football | By Bruce Weber | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/football/facing-a-sturdy-patriots-offense-jets-focus-on-exploiting-a-shaky-defense.html | The Patriots Ineffective Defense Could Cure What Ails the Jets | By Ben Shpigel | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/football/giants-umenyiora-perfects-pass-rush-move-building-career-around-it.html | A Film and an Edit Have Led to ShowStopping Sacks | By Mark Viera | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/football/revival-of-lions-makes-them-a-hot-ticket.html | Revitalized Lions Suddenly a Hot Ticket | By Pat Borzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/golf/job-security-not-for-pgas-caddies.html | A Reality for Caddies Pink Slips on Greens | By Karen Crouse | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/hockey/nhl-giddy-winnipeg-reclaims-its-long-lost-prairie-companion.html | Giddy Winnipeg Reclaims Lost Prairie Companion | By Jeff Z Klein | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sunday-review/coming-soon-the-drone-arms-race.html | Coming Soon The Drone Arms Race | By Scott Shane | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sunday-review/the-depression-if-only-things-were-that-good.html | The Depression If Only Things Were That Good | By David Leonhardt | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/technology/a-classroom-software-boom-but-mixed-results-despite-the-hype.html | Inflating the Software Report Card | By Trip Gabriel and Matt Richtel | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/technology/internet/in-online-poker-a-push-to-legalize-and-regulate-the-game.html | Poker Inc To Uncle Sam Shut Up And Deal | By Janet Morrissey | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/a-vibrant-career-at-the-ballet-but-with-a-lens-and-not-toeshoes.html | A Vibrant Career at the Ballet but With a Lens and Not Toeshoes | By Meribah Knight | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/california-begins-moving-prisoners.html | California Begins Moving Prisoners | By Jennifer Medina | TX 6-573-170 | 2011-01-23 |

| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/in-chicago-banking-and-futures-industry-protests-planned.html | Banking and Futures Industry Protests Planned | By Don Terry | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/in-cook-county-political-traditions-remain-intact.html | Ready Set Grovel Its SlateMaking Time | By James Warren | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/in-mates-release-brings-call-for-new-evidence-law.html | Inmates Release Brings Call for New Evidence Law | By Brandi Grissom | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/ken-neth-h-dahlberg-watergate-figure-and-wwii-ace-dies-at-94.html | Kenneth H Dahlberg 94 Link in the Watergate Chain | By Douglas Martin | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/mo-ving-of-atlanta-cyclorama-is-raised.html | A Grand Depiction of War Could Set Off a Local Battle | By Kim Severson | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/oak-land-schools-expanding-free-meal-programs.html | Oakland Schools Expanding FreeMeal Programs | By Katharine Mieszkowski | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/par-ole-and-probation-courts-in-san-francisco-are-closing-after-budget-cuts.html | Parole and Probation Courts Are Closing After Budget Cuts | By Trey Bundy | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/pol-itics/gop-anti-federalism-aims-at-education.html | GOP AntiFederalism Aims at Education | By Trip Gabriel | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/pol-itics/judge-finds-manipulation-in-recall-vote-in-arizona.html | Judge Finds Manipulation In Recall Vote In Arizona | By Marc Lacey | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/pol-itics/social-issues-pose-new-test-for-mitt-romney.html | Once Again Social Issues Test Romney | By Michael D Shear Erik Eckholm and Ashley Parker | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/res-earch-on-bleeding-and-heat-could-help-soldiers-and-outdoor-workers.html | Research on Bleeding and Heat Could Help Soldiers as Well as Outdoor Workers | By Susannah Jacob | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/sutr-o-tower.html | Sutro Tower Twin Peaks San Francisco | By Louise Rafkin | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/the-post-census-blues-hit-voters-and-mapmakers.html | The PostCensus Blues Hit Voters and Mapmakers | By Ross Ramsey | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/thu-nder-soul-documentary-features-the-kashmere-stage-band.html | One High School Band and the Changes It Wrought | By Christopher Kelly | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/two-festivals-for-thinkers-vie-for-the-minds-of-chicago.html | Two Festivals for Thinkers Vie for the Minds of Chicago | By Idalmy Carrera | TX 6-573-170 | 2011-01-23 |

| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/universe-is-expanding-but-where-do-i-park.html | Universe Is Expanding But Where Do I Park | By Zusha Elinson | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/world/americas/argentinas-daughter-of-dirty-war-raised-by-man-who-killed-her-parents.html | A Child of War Discovers Dad Is Parents Killer | By Alexei Barrionuevo | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/world/americas/dilma-rousseff-and-brazil-face-stiff-economic-test.html | After a Year in Economic Overdrive Brazil Hopes to Elude Pitfalls | By Alexei Barrionuevo | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/world/asia/indonesia-arrests-3-over-suicide-attacks.html | Three Held Over Attacks In Indonesia | By Sara Schonhardt | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/world/asia/lawmakers-end-boycott-of-parliament-in-afghanistan.html | Lawmakers End Boycott Of the Afghan Parliament | By Jack Healy | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/world/domestic-workers-convention-may-be-landmark.html | For Domestic Workers Vast Global Labor Pool Challenges Treatys Aim | By Jason DeParle | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/world/europe/chechnyas-costs-stir-anger-as-russia-approaches-elections.html | Russian Anger Grows Over Chechnya Subsidies | By Michael Schwirtz | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/world/middleeast/if-united-states-leaves-vacuum-in-iraq-disliked-iran-may-not-fill-it.html | Vacuum Is Feared as US Quits Iraq but Irans Deep Influence May Not Fill It | By Tim Arango | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/world/middleeast/killing-of-opposition-leader-in-syria-provokes-kurds.html | An Activists Killing Stirs Up Latent Fury Among Syrias Kurds | By Anthony Shadid | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/world/middleeast/secret-us-memo-made-legal-case-to-kill-a-citizen.html | Secret US Memo Made Legal Case to Kill a Citizen | By Charlie Savage | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/your-money/a-recession-forecast-that-has-been-reliable-before.html | An Ugly Forecast Thats Been Right Before | By Jeff Sommer | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/baseball/like-yankees-phillies-feel-sting-of-the-rich-and-vanquished.html | Phillies Feel the Sting Of the Rich and Vanquished | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/basketball/interrupting-lockout-for-a-day-on-the-court.html | Interrupting Lockout for a Respite on the Court | By Chris Perkins | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/football/al-davis-built-a-unique-pro-football-resume.html | A Genius In Silver And Black | By Dave Anderson | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/football/al-davis-was-a-maverick-until-his-death.html | Davis Lived Up to the Label Of Maverick Till His Death | By Judy Battista | TX 6-573-170 | 2011-01-23 |

| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/hockey/flyers-with-jagr-top-devils-3-0.html | Philadelphia And Jagr Line Top the Devils | By Christopher Botta | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/ncaafootball/oklahoma-buries-texas-under-sacks-and-scores.html | Oklahoma Buries Texas Under Sacks and Scores | By Tom Spousta | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/ncaafootball/turnovers-by-pitt-give-game-to-rutgers.html | Star Turn by Pitt Running Back Cant Make Up for Turnovers | By Jorge Castillo | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/soccer/us-gets-first-victory-under-klinsmann.html | US Gets Win but Its Finishing Still Needs Work | By John Godfrey | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/world/europe/georgia-says-its-ready-to-block-russia-wto-bid.html | Georgia Says Its Ready to Block Russia WTO Bid | By Ellen Barry | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/cody-lindquist-charles-todd-weddings.html | Cody Lindquist Charles Todd | By Vincent M Mallozzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/leslie-mays-antonio-martin-weddings.html | Leslie Mays Antonio Martin | By Paula Schwartz | TX 6-573-170 | 2011-01-23 |
| 2011-10-05 | 2011-10-10 | https://www.nytimes.com/2011/10/05/theater/david-mitchell-broadway-set-designer-dies-at-79.html | David Mitchell 79 Broadway Set Designer | By William Grimes | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-10 | https://www.nytimes.com/2011/10/09/arts/music/roger-williams-pianist-known-for-sentimental-songs-dies-at-87.html | Roger Williams Soothing Pianist Dies at 87 | By Dennis Hevesi | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-10 | https://www.nytimes.com/2011/10/09/health/09hurst.html | Dr J Willis Hurst 90 Lyndon JohnsonsCardiologist Dies | By William Grimes | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-10 | https://www.nytimes.com/2011/10/09/movies/diane-cilento-oscar-nominated-actress-dies-at-78.html | Diane Cilento 78 Actress and Novelist | By Peter Keepnews | TX 6-573-170 | 2011-01-23 |
| 2011-10-08 | 2011-10-10 | https://www.nytimes.com/2011/10/09/nyregion/paula-l-ettelbrick-legal-expert-in-gay-rights-movement-dies-at-56.html | Paula L Ettelbrick 56 Fought for Gay Rights | By David W Dunlap | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/arts/dance/dancer-crush-at-new-york-live-arts-review.html | This Work Is About The Movers and Shakers | By Brian Seibert | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/arts/music/at-tribute-in-wales-michael-jackson-as-commodity.html | Michael Jackson Celebrated And Sold | By Ravi Somaiya | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/arts/music/brooklyn-philharmonic-festival-with-mos-def-review.html | Rap in and of Brooklyn With the Rumble of the Subway Trains | By Zachary Woolfe | TX 6-573-170 | 2011-01-23 |

| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/arts/music/tobias-picker-at-the-miller-theater-review.html | A Composers Repertory In Broad Brush Strokes | By Steve Smith | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/arts/television/enlightened-stars-laura-dern-on-hbo-review.html | Bad Day Some Om Will Cure It | By Alessandra Stanley | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/arts/television/five-directed-by-jennifer-aniston-and-alicia-keys-review.html | One Disease Many Faces And Many Personal Paths | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/arts/television/more-tv-shows-canceled.html | More TV Shows Canceled | By Brian Stelter | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/arts/television/pajanimals-puppets-on-sprout-nudge-kids-to-bed-review.html | Dont Let the Bedbugs Bite and Kiss Blankie Goodbye | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/books/christopher-hitchens-on-writing-mortality-and-cancer.html | A Voice Still Vibrant Reflects on Mortality | By Charles McGrath | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/books/in-gunfight-adam-winkler-traces-the-gun-control-battle.html | Gun Control and Gun Rights Stay Fighting Words | By Michiko Kakutani | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/3-countries-agree-on-bailout-of-european-bank.html | Germany and France Say Deal on Banks Is Near | By Liz Alderman and Judy Dempsey | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/media/at-advertising-week-food-trucks-celebrities-and-a-walk-of-fame.html | Food Trucks Celebrities and a Madison Avenue Walk of Fame | By Stuart Elliott and Tanzina Vega | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/media/for-archie-comics-a-return-to-superheroes.html | For Archie Comics a Return to Superheroes | By George Gene Gustines | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/crosswords/bridge/bridge-an-opening-lead-is-steered-by-the-bidding.html | A Tipoff From the Bidding Results in a Different Lead | By Phillip Alder | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/education/10winerip.html | Free Trips Raise Issues For Officials In Education | By Michael Winerip | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/movies/new-york-film-festival-includes-a-sneak-preview.html | Film Fest Gleams Mysterious This Year | By AO Scott | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/movies/seven-songs-for-malcolm-x-the-last-angel-of-history-review.html | Two Early Films From John Akomfrah | By Andy Webster | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/movies/unauthorized-the-harvey-weinstein-project-review.html | Harvey Weinstein Is Under the Microscope Again | By John Anderson | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/baseball/game-2-of-alcs-postponed-until-monday.html | Preparation by Pitcher Is Fiction Postponement of Game 2 of the ALCS Is Real | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/basketball/nba-union-lockout.html | Key Negotiators Make Final Effort to Save Games | By Howard Beck | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/football/cruz-tipped-ball-helps-seahawks-beat-giants.html | Giants Get Signals Crossed As Winning Streak Is Snapped | By Sam Borden | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/football/jets-gaining-ground-on-giants-in-battle-for-the-city.html | Giants Still Own Citys Hearts but Jets Are Closing In Fast | By William C Rhoden | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/shobukhova-and-mosop-win-chicago-marathon.html | RecordSetting Winners in the Chicago Marathon | By Steven Yaccino | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/technology/dividing-to-conquer-a-newspaper-empire-in-germany.html | A Tangled Unfriendly Bid Among German Publishers | By Eric Pfanner | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/technology/paying-to-text-is-becoming-passe-companies-fret.html | Free Texts Pose Threat To Carriers | By Jenna Wortham | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/theater/reviews/cheerful-insanity-here-arts-center-review.html | Support From a Love Sprite And Some Fractured Friends | By Andy Webster | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/africa/in-rare-rally-somalis-protest-shabab.html | In Rare Rally Somalis Aim At Militants | By MOHAMED IBRAHIM and JEFFREY GETTLEMAN | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/africa/libyan-government-says-its-advancing-on-center-of-surt.html | Fighters Enter City Once Home To Qaddafi | By Kareem Fahim | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/asia/jiang-zemin-re-emerges-in-china.html | ExPresident Returns To Public Eye in China | By Edward Wong and Jonathan Ansfield | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/europe/poland-vote-leaning-toward-centrist-party.html | Polands Centrist Prime Minister Claims a Stabilizing Second Term | By Nicholas Kulish | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/middleeast/ali-abdullah-saleh-of-yemen-clinging-to-power.html | After New Pledge to Leave Signs of Yemeni Presidents Resolve to Linger | By Laura Kasinof | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/middleeast/deadly-protests-over-church-attack-in-cairo.html | Rage At Military Spurs Egyptians In Fatal Protest | By David D Kirkpatrick | TX 6-573-170 | 2011-01-23 |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/middleeast/israeli-cabinet-backs-panels-outline-for-social-change.html | Israeli Cabinet Backs Panels Outline for Social Change | By Isabel Kershner | TX 6-573-170 | 2011-01-23 |

| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/middleeast/syria-warns-countries-not-to-recognize-opposition.html | Syria Demands That Nations Reject Opposition Council and Protect Its Embassies | By Nada Bakri | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/arts/television/doris-belack-judge-on-tvs-law-order-dies-at-85.html | Doris Belack 85 Actress in Theater and on TV | By Paul Vitello | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/banks-brace-for-bad-news-as-earnings-season-arrives.html | Banks Brace For Fallout On Earnings | By Nelson D Schwartz and Eric Dash | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/global/households-pay-a-price-for-chinas-growth.html | As Its Economy Sprints Ahead Chinas People Are Left Behind | By David Barboza | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/media/fox-news-and-hannity-at-the-top-after-15-years.html | Victory Lap for Fox and Hannity | By Brian Stelter | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/media/pastebin-helps-occupy-wall-street-spread-the-word.html | A Fluid Protest Movement Finds a Forum to Match | By Noam Cohen | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/media/wall-street-protesters-have-ink-stained-fingers-media-equation.html | A Protests InkStained Fingers | By David Carr | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/social-media-offer-view-into-uaws-contract-talks.html | Labor Talks In Detroit Go Social | By Nick Bunkley | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/volcker-rule-could-leave-some-murky-wiggle-room.html | Some Murkiness On Volcker Rule | By ANTONY CURRIE and WAYNE ARNOLD | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/education/10equity.html | Group Urges More Money To Aid Poor In School | By Winnie Hu | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/education/10office.html | Keeping a Pity Party Short and Pushing Hard to Improve | By Maria Newman | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/nyregion/judge-jonathan-lippman-dissenting-often-sets-liberal-tone.html | Dissenting Often States Chief Judge Establishes a Staunchly Liberal Record | By William Glaberson | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/nyregion/locker-decorations-growing-in-popularity-in-middle-schools.html | Middle School Girls Unlock a Room of Their Own in Miniature | By Elissa Gootman | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/nyregion/marinus-b-dykshoorn-psychic-is-mourned-in-bronx.html | At Clairvoyants Funeral Sharing Tales of Treasure Found and Crimes Solved | By Matt Flegenheimer | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/nyregion/navigating-the-city-without-sight-but-with-a-cane-and-a-teacher.html | Navigating the City Without Sight but With a Cane and a Teacher | By Nicole Bengiveno | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/nyregion/reunion-for-a-vanished-neighborhood.html | A Community Erased by Slum Clearance Is Reunited | By Nate Schweber | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/nyregion/seeking-a-place-on-the-national-register-for-the-bowery.html | Staving Off Change To the Grit of the Bowery | By Joseph Berger | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/nyregion/wedged-finger-in-gun-prevents-police-officer-from-being-shot.html | Officer Saved at Gunpoint By His Own Wedged Finger | By Mosi Secret | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/opinion/is-the-tea-party-over.html | Is the Tea Party Over | By Bill Keller | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/opinion/no-more-adventures-in-wonderland.html | No More Adventures in Wonderland | By Maria Tatar | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/opinion/panic-of-the-plutocrats.html | Panic Of the Plutocrats | By Paul Krugman | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/opinion/toby-keiths-american-dream.html | Toby Keiths American Dream | By Lawrence Downes | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/science/10anthrax.html | Scientists Analysis Disputes FBI Closing of Anthrax Case | By William J Broad and Scott Shane | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/baseball/brewers-trying-to-make-the-most-of-their-moment.html | Brewers and Fans Are Savoring The Moment | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/baseball/game-provides-fireworks-as-brewers-beat-cardinals.html | Bats Replace Brickbats as Brewers Rally | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/football/jets-stagger-against-patriots-dropping-third-straight.html | Regression Instead of Repeat | By Ben Shpigel | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/football/jets-struggling-offense-cures-patriots-defense.html | Patriots Defense Finds a Cure Its the Jets Wobbly Offense | By Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/football/raiders-fans-mourn-owner-al-davis.html | Raiders Fans Mourn an Owner Loved and Otherwise | By Karen Crouse and Ian Lovett | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/golf/els-sees-a-lot-of-life-left-in-his-game.html | Els Sees a Lot of Life Left in His Game | By Karen Crouse | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/ncaafootball/conference-instability-is-filtering-down-to-the-next-level.html | Conference Instability Is Filtering Down to the Next Level | By Pete Thamel | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/theater/reviews/man-and-boy-with-frank-langella-review.html | The Art of Wreaking Havoc With Other Peoples Money | By Ben Brantley | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/us/politics/perry-campaign-works-to-smooth-out-flaws.html | After Rocky Start More Study For Perry and More Sleep Too | By Jeff Zeleny | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/us/politics/rick-perrys-texas-roots-include-racial-backdrop.html | For Perry Texas Roots Include Racial Backdrop | By Deborah Sontag and Manny Fernandez | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/us/recession-officially-over-us-incomes-kept-falling.html | Median Incomes Shrank Further After Recession | By Robert Pear | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/us/refugees-in-united-states-take-up-farming.html | When the Uprooted Put Down Roots | By Patricia Leigh Brown | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/africa/on-the-campaign-trail-liberias-sirleaf-plays-down-nobel-win.html | Nobel Winner Doesnt Want to Talk About It on the Campaign Trail | By Adam Nossiter | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/americas/julio-mario-santo-domingo-colombian-billionaire-dies-at-87.html | Julio Mario Santo Domingo 87 Colombian Billionaire | By Simon Romero | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/asia/at-india-bangladesh-border-living-in-both-and-neither.html | At IndiaBangladesh Border Living in Both and Neither | By Lydia Polgreen | TX 6-573-170 | 2011-01-23 |
| 2011-10-03 | 2011-10-11 | https://www.nytimes.com/2011/10/03/science/03drake.html | Michael J Drake 65 Space Investigator | By Paul Vitello | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://dealbook.nytimes.com/2011/10/10/i-s-s-urges-ousting-majority-of-news-corp-directors/ | Advisory Firm Urges Ouster Of Murdoch and His Sons | By Michael J de la Merced | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/dance/charles-askegard-of-city-ballet-gives-final-performance.html | A Goodbye Understated But Riveting In Its Duets | By Alastair Macaulay | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/dance/heather-kravas-and-jeremy-wade-in-solo-works-review.html | Flaunting Youthful Navet | By Brian Seibert | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/dance/national-dance-institute-center-celebrates-harlem-home.html | Dance Institute Centered in Harlem | By Felicia R Lee | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/design/city-center-gears-up-for-its-grand-reopening.html | Countdown At City Center As Reopening Approaches | By Robin Pogrebin | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/design/new-yorks-public-architecture-gets-a-facelift.html | New Yorks Public Architecture Gets a FaceLift | By Michael Kimmelman | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/television/last-man-standing-and-man-up-on-abc-review.html | Downsized and Downtrodden Men Are the New Women on TV | By Alessandra Stanley | TX 6-573-170 | 2011-01-23 |

| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/television/nbc-and-packers-cruise-to-victory.html | NBC and Packers Cruise to Victory | By Adam W Kepler | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/television/women-war-peace-on-pbs-reviewchelsea-settles-an-mtv-reality-show-reviewreed-between-the-lines-on-bet-review.html | Making Peace Can Be a Real Battle | By Mike Hale Jon Caramanica and Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/books/lucky-bruce-a-memoir-by-bruce-jay-friedman-review.html | He Joked and the World Laughed With Him | By Dwight Garner | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/american-economists-share-nobel-prize.html | 2 American Professors Are Awarded the Nobel in Economic Science | By Catherine Rampell | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/daily-stock-market-activity.html | Light Trading Helps Push Big Gains on Wall Street | By Joshua Brustein | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/global/bertelsmann-ceo-to-step-down.html | Change of Command Set At European Media Group | By Eric Pfanner | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/global/china-takes-bigger-stake-in-4-of-its-banks.html | Chinas Sovereign Wealth Fund Tries to Bolster Stocks of Major Banks | By Keith Bradsher | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/global/eu-delays-high-level-meeting.html | Europe Delays Meeting On Debt Crisis Actions | By Stephen Castle | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/global/shunning-nuclear-plants-at-home-japan-pursues-building-them-overseas.html | Japan Courts The Money In Reactors | By Hiroko Tabuchi | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/education/11stutter.html | Stutterer Speaks Up in Class His Professor Says Keep Quiet | By Richard PrezPea | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/11brain.html | New Way to Gain a Clear View of the Brain | By Ritchie S King | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/11brody.html | For a Doctor Survival and Transformation | By Jane E Brody | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/11first.html | Sigmund Freud 1909 | By Nicholas Bakalar | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/11global.html | India Gates Foundations AIDS Program in India Has Made Uneven Progress Over 8 Years | By Donald G McNeil Jr | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/11hiv.html | HIV Drug Faces Trial And Raises Questions | By David Tuller | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/research/11prevention.html | Prevention Doubts on Womens Use of Supplements | By Nicholas Bakalar | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/research/11prognosis.html | Prognosis Slight Rise in Blood Pressure Carries Risk | By Nicholas Bakalar | TX 6-573-170 | 2011-01-23 |

| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/research/11risks.html | Risks Stress May Harm Preemies Development | By Nicholas Bakalar | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/views/11klass.html | Hearing Bilingual How Babies Sort Out Language | By Perri Klass MD | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/nyregion/tribeca-condo-revives-as-rehab-center-for-college-students.html | A Shiny Failure Reborn as a Rehab Center | By Diane Cardwell | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/science/11booby.html | In Birds a Possible Clue to the Cycle of Abuse | By Nicholas Bakalar | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/science/11comet.html | A Delivery From Space That Made a Big Splash | By Nicholas Bakalar | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/science/11cricket.html | Cricket Hovers After Sex To Ensure Mates Safety | By Ritchie S King | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/science/11predict.html | Government Aims to Build A Data Eye In the Sky | By John Markoff | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/science/11profile.html | An Innovator Shapes an Empire | By Denise Grady | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/science/11qna.html | Shake Rattle and Roll | By C Claiborne Ray | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/science/11shipwreck.html | Latest Devices Open Up a New World of Shipwreck Recovery | By William J Broad | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/science/11tierney.html | Envy May Bear Fruit but It Also Has an Aftertaste | By John Tierney | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/science/space/11spacelab.html | Challenge to Students Have Space Station Run Your Experiment | By Kenneth Chang | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/baseball/in-brewers-sausage-race-theyre-all-wieners.html | In Milwaukee Sausages Arent Just for Tailgating | By Pat Borzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/football/raiders-after-al-davis.html | With Davis Gone Who Will Lead Raiders | By Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/soccer/early-in-jurgen-klinsmann-era-some-nice-touches.html | German Hand Helps to Bolster American Identity One Change at a Time | By George Vecsey | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/soccer/san-marino-soccer-team-plays-on-despite-little-shot-at-winning-or-scoring.html | Traffic Lights 0 Victories 1 | By JEREacute LONGMAN | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/army-leaders-warn-against-excessive-troop-cuts.html | Army Leaders Warn Against Shrinking Forces Too Much | By Thom Shanker | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/new-census-data-reveal-american-habits-and-preferences.html | Tea or Coffee Land Line or Cellphone Hogs or Humans Census Has Answers | By Sam Roberts | TX 6-573-170 | 2011-01-23 |

| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/politics/iowa-caucuses-may-be-unpredictable-for-romney-and-perry.html | In Iowa Religious Right Is Now a Force Divided | By Trip Gabriel | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/seven-found-20-hours-after-boat-capsizes-in-florida-keys.html | After 20 Hours Adrift 7 Rescued in Florida Keys | By Lizette Alvarez | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/africa/cape-verde-ex-leader-pires-wins-ibrahim-prize.html | ExPresident of Cape Verde Wins GoodGovernment Prize | By Adam Nossiter | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/asia/china-suspends-boat-traffic-on-mekong.html | After Attack China Halts Boat Traffic on Mekong River | By Keith Bradsher | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/asia/japan-studies-radiation-effects-on-children.html | In Japan a LongTerm Study On Radiation Leaks Effects | By Hiroko Tabuchi | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/asia/judge-quits-cambodia-tribunal.html | Judge Quits Tribunal In Khmer Rouge Inquiry | By Seth Mydans | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/asia/un-report-finds-routine-abuse-of-afghan-detainees.html | UN Report Says Afghan Agencies Torture Inmates | By Alissa J Rubin | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/europe/british-defense-minister-liam-fox-answers-questions-on-his-aide.html | In Britain Official Stays After Apology | By John F Burns | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/europe/polands-palikot-movement-signals-a-changing-society.html | Provocateurs Strong Showing Is a Sign of a Changing Poland | By Nicholas Kulish | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/middleeast/coptics-criticize-egypt-government-over-killings.html | Copts Denounce Egyptian Government Over Killings | By David D Kirkpatrick | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/design/robert-loughlin-artist-and-design-expert-dies-at-62.html | Robert Loughlin 62 Sage of Retro Dies | By Paul Vitello | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/music/jagjit-singh-dies-at-70-popularized-persian-ghazal-singing.html | Jagjit Singh 70 Revived Persian Ghazal Songs | By Haresh Pandya | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/music/metropolitan-operas-donations-hit-a-record-182-million.html | A Metropolitan Opera High Note as Donations Hit 182 Million | By Daniel J Wakin and Kevin Flynn | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/music/scotty-mccreery-lauren-alaina-claudia-quintet-new-albums.html | Idol Singers MorningAfter Moment | By Jon Caramanica Nate Chinen and Ben Ratliff | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/a-dark-mood-surrounds-corporate-jet-makers.html | A Dark Mood Surrounds Corporate Jet Makers | By Joe Sharkey | TX 6-573-170 | 2011-01-23 |

| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/big-temptations-for-wells-fargo.html | Big Temptations For Wells Fargo | By ANTONY CURRIE and GEORGE HAY | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/global/wal-marts-in-china-city-closed-for-pork-mislabeling.html | Chinese City Shuts Down 13 WalMarts | By Keith Bradsher | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/media/battling-internet-censorship-must-evolve-study-says.html | Internet Censorship Growth Hampers News Study Says | By John Markoff | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/media/product-placement-on-walking-dead-out-bing-finds-a-substitute.html | Marketers Work Around the Gore To Reach a Zombie Shows Audience | By Andrew Adam Newman | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/on-youtube-a-debate-over-the-right-to-fly-with-your-pants-down.html | Fliers vs Airlines Rights | By Christine Negroni | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/robert-schaeberle-nabisco-chief-dies-at-88.html | R Schaeberle Nabisco Chief Dies at 88 | By Dennis Hevesi | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/selling-private-jet-service-with-chattering-teeth.html | No Car No Hotel No Luggage But He Got the Account | By Jesse Itzler | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/volcker-rule-to-take-shape-this-week.html | Regulators To Set Forth Volcker Rule | By Edward Wyatt | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/policy/11prostate.html | Outside Panel Backs Prostate Test Advisory | By Gardiner Harris | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/nyregion/caught-in-the-middle-of-a-fight-over-a-living-wage.html | Putting a Face on Whats at Stake in a Clash Over the Minimum Wage | By Michael Powell | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/nyregion/documents-in-chevron-suit-show-lobbyists-contacts-with-cuomo.html | ExAide Said She Drew Cuomo as Attorney General Into Rain Forest Case | By John Schwartz | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/nyregion/exonerated-of-murder-dewey-bozella-makes-a-boxing-debut.html | Exonerated of Murder a Boxer Makes a Debut at 52 | By Peter Applebome | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/nyregion/paul-w-bergrin-will-defend-himself-under-threat-of-electric-shock.html | Representing Himself Under Threat of Electric Shock | By William Glaberson | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/nyregion/weeks-before-halloween-weather-fit-for-fourth-of-july.html | Just a Few Weeks Before Halloween Weather Fitting for the Fourth of July | By Matt Flegenheimer | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/opinion/getting-naked-in-the-massachusetts-senate-race.html | Naked in Massachusetts | By Frank Bruni | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/opinion/the-milquetoast-radicals.html | The Milquetoast Radicals | By David Brooks | TX 6-573-170 | 2011-01-23 |

| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/opinion/this-time-it-really-is-different.html | This Time It Really Is Different | By Joe Nocera | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/baseball/cardinals-minus-an-ace-were-able-to-piece-together-a-new-plan.html | After Losing an Ace The Cardinals Pieced A New Plan Together | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/baseball/cardinals-pujols-pounds-out-his-frustrations-in-game-2-win.html | Pujols Pounds Out His Frustration in Game 2 | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/baseball/grand-slam-by-cruz-gives-rangers-2-0-edge-over-tigers.html | GameEnding Slam Gives Rangers Room to Breathe | By Tom Spousta | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/baseball/jim-riggleman-to-meet-with-mets.html | Riggleman To Interview With the Mets | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/baseball/translating-baseball-reality-if-he-goes-so-do-you.html | Translating Reality If He Goes So Do You | By Ken Belson | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/basketball/nba-cancels-first-2-weeks-of-play.html | NBA Cancels First 2 Weeks of Play | By Howard Beck | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/football/brash-style-and-power-plays-let-al-davis-wrest-control-of-raiders.html | For Davis Total Control Was Always Part of Plan | By Richard Sandomir | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/football/giants-struggling-to-find-running-game-theyve-become-known-for.html | Giants Struggle to Find the Rushing Attack Theyve Been Known For | By Sam Borden | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/football/jets-defense-falters-with-a-chance-to-rally.html | Late Patriots Drive Chips at the Jets Foundation | By Ben Shpigel | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/joe-aceti-director-who-shaped-tv-sports-dies-at-76.html | Joe Aceti 76 Innovative TV Sports Director | By Richard Goldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/john-carlos-of-68-olympics-protest-maintains-his-passion.html | Olympic Protester Maintains Passion | By Neil Amdur | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/ncaafootball/big-east-considering-move-to-12-football-members.html | Big East Is Considering a Move to 12 Members in Football | By Pete Thamel | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/gulf-shrimp-are-scarce-this-season.html | Gulf Shrimp Are Scarce This Season Answers Too | By Campbell Robertson | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/politics/deficit-reduction-panel-is-criticized-for-its-secrecy.html | Many in Both Parties Want a Window Into the Deficit Reduction Panels Work | By Robert Pear | TX 6-573-170 | 2011-01-23 |

| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/politics/mitt-romney-ignores-video-attack-from-rick-perry.html | Romney on Friendly Turf Keeps His Message on the Economy as Attacks Fly | By Ashley Parker and Michael D Shear | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/politics/wall-street-protests-gain-support-from-leading-democrats.html | Democrats Try Wary Embrace Of the Protests | By Eric Lichtblau | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/pressed-sheriff-agrees-to-abuse-inquiry.html | Pressed Sheriff Agrees to Jails Inquiry | By Jennifer Medina | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/states-adding-drug-test-as-hurdle-for-welfare.html | States Adding Drug Test as Hurdle for Welfare | By A G Sulzberger | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/africa/anti-qaddafi-fighters-vie-with-loyalists-for-control-in-surt.html | AntiQaddafi Fighters Face Stiff Resistance in Town | By Kareem Fahim | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/africa/nato-commander-says-resilience-of-qaddafi-loyalists-is-surprising.html | NATO Commander Says Resilience of the Qaddafi Loyalists Is Surprising | By Eric Schmitt | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/americas/peru-leader-ousts-30-police-generals.html | 30 Police Generals Are Ousted In Peru AntiCorruption Drive | By Simon Romero | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/asia/china-and-myanmar-to-settle-on-myitsone-dam.html | China and Myanmar to 8216Settle8217 on Dam | By Keith Bradsher | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/europe/for-ukrainian-leader-disparate-paths-to-cross.html | For Ukrainian Leader Disparate Paths to Cross | By Ellen Barry | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/europe/slovakias-prime-minister-vows-to-resign-if-euro-vote-fails.html | Slovak Leader Vows to Resign if Euro Bailout Vote Fails | By Nicholas Kulish | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/middleeast/coveted-jobs-in-iraq-breed-diploma-fraud.html | Coveted Jobs in Iraq Breed Diploma Fraud | By Michael S Schmidt and Omar AlJawoshy | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/middleeast/customs-officers-strike-in-kuwait-halting-oil-shipments.html | In Wave of Labor Unrest Kuwait Customs Strike Halts Oil Shipments | By Clifford Krauss | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/middleeast/iran-14-new-arrests-in-bank-scandal.html | Iran 14 New Arrests in Bank Scandal | By Rick Gladstone | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/middleeast/iran-airline-banned-on-ticket-system.html | Iran Airline Banned on Ticket System | By Nicola Clark | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/middleeast/iraq-19-die-near-basra-and-in-baghdad.html | Iraq 19 Die Near Basra and in Baghdad | By Michael S Schmidt | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/middleeast/sanctions-pose-growing-threat-to-syrias-president-assad.html | Sanctions Pose Growing Threat To Syrian Chief | By Nada Bakri | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-12 | https://www.nytimes.com/2011/10/05/world/americas/clifford-olson-canadian-serial-killer-is-dead-at-71.html | Clifford Olson 71 Canadian Serial Killer | By Paul Vitello | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/indian-spices-for-roasted-beets-a-good-appetite.html | A Sashay To India For Spicy Beets | By Melissa Clark | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/simple-mussels-at-home-city-kitchen.html | The Worldly Mussel Likes Time at Home | By David Tanis | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/arts/dance/bolshois-esmeralda-is-vivid-on-a-movie-screen.html | A Gypsy Love Story Now With a Happy Ending | By Alastair Macaulay | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/arts/dance/paradance-at-the-french-institute-review.html | Telling a Tale Using the Bodys Language | By Gia Kourlas | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/arts/design/for-florida-museum-dispute-over-romano-painting-is-a-boon.html | Museum Welcomes Dispute Over Work | By Patricia Cohen | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/arts/design/motherwell-painting-declared-a-forgery.html | Motherwell Painting Declared a Forgery | By Patricia Cohen | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/arts/music/electronic-music-that-plays-to-the-senses-both-sound-and-sight.html | Electronic Music That Plays to the Senses Both Sound and Sight | By Jon Caramanica | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/arts/music/mariinsky-orchestra-plays-tchaikovsky-at-carnegie-review.html | Bringing Russian Soul to Tchaikovskys Symphonies | By Anthony Tommasini | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/arts/music/the-opera-dr-sun-yat-sen-is-canceled-in-china.html | Opera Ends Some Cite Censorship | By Nick Frisch | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/arts/video-games/rage-new-video-game-from-id-software-review.html | Wasteland Of Mutants And Thugs | By Seth Schiesel | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/books/holy-ghost-girl-a-memoir-by-donna-m-johnson-review.html | Blind Faith That Is Shaken Under a Revival Tent | By Susannah Meadows | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/books/wildwood-a-book-by-the-decemberists-colin-meloy.html | A Dark Lyricist Turns to Tales For Children | By Stephen Heyman | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/at-us-ports-flow-of-imports-suggests-soft-holiday-shopping-season.html | A Contradiction in the Cargo | By Stephanie Clifford | TX 6-573-170 | 2011-01-23 |

| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/daily-stock-market-activity.html | Markets End Mixed a Day After Rally | By David Jolly and Sei Chong | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/global/aid-to-greece-likely-in-november.html | As Greece Avoids a Default Recapitalization Plans Emerge for European Banks | By Stephen Castle and Niki Kitsantonis | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/global/foes-of-south-korea-free-trade-deal-struggle-to-be-heard.html | Textile Makers Struggle to Be Heard on South Korea Free Trade Pact | By Binyamin Appelbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/global/security-issues-weigh-in-libyas-oil-production.html | Views Differ on Restoring Libyan Oil Output | By James Kanter | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/global/strike-adds-to-problems-at-indian-auto-factory.html | Strike Adds to Labor Problems for Indias Largest Auto Company | By Vikas Bajaj and Sruthi Gottipati | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/senate-approves-bill-aimed-at-chinas-currency-policy.html | Senate Jabs China Over Its Currency | By Jennifer Steinhauer | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/dining-calendar-from-oct-12.html | Calendar | By FLORENCEenspFABRICANT | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/from-the-finger-lakes-seriously-good-wines.html | Deep Lakes Icy Climate Great Wine | By Eric Asimov | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/microwave-popcorn-minus-the-chemicals.html | Popcorn and Seasoning Not Chemicals | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/plenty-bakery-opens-on-upper-east-side.html | Plenty as in Baked Goods | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/protesters-at-occupy-wall-street-eat-well.html | Want to Get Fat on Wall Street Try Protesting | By Jeff Gordinier | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/reviews/kulushkat-nyc-restaurant-review.html | Kulushkat | By Ligaya Mishan | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/reviews/masten-lake-nyc-restaurant-review.html | Masten Lake | By Ligaya Mishan | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/reviews/per-se-nyc-restaurant-review.html | A Critic Selects a Last Meal | By Sam Sifton | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/sea-salt-from-the-surf-off-amagansett.html | Sea Salt Harvested From the Surf Off Amagansett | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/the-smith-midtown-and-blossom-du-jour-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/vinegar-cocktails-are-making-the-rounds.html | Make Mine a Vinegar Solution | By Robert Simonson | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/health/12brain.html | Treatment Of Trauma To Brain Is Studied | By Benedict Carey | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/movies/darryl-robertss-america-the-beautiful-2-review.html | Challenging an Unhealthy Focus on Weight and Aesthetics | By Andy Webster | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/movies/to-be-heard-gives-3-teenagers-a-voice-review.html | For Three Teenagers Easing Lifes Struggles Through Poetry | By Paul Brunick | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/science/earth/12epa.html | Groups Sue After EPA Fails to Shift Ozone Rules | By John M Broder | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/baseball/for-latino-baseball-players-in-northeast-an-opportunity-in-oklahoma.html | Latino Players Find Home on the Prairie | By Jorge Castillo | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/football/broncos-name-tebow-their-starter-at-quarterback.html | After Five Games Jets Part Ways With Mason | By Ben Shpigel and Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/golf/fowler-and-cauley-unburdened-by-tiger-woods-shadow.html | Young and Unawed by Woodss Shadow | By Karen Crouse | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/ncaafootball/missouri-to-play-in-big-12-next-season-then-decide.html | Missouri to Play in the Big 12 Next Season and Then Decide | By Pete Thamel | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/soccer/12iht-soccer12.html | The Frustrations of Coaching Wayne Rooney | By Rob Hughes | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/police-response-expands-with-protests.html | Response Of the Police Is Expanding With Protests | By Kirk Johnson | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/police-using-body-mounted-video-cameras.html | Video a New Tool for the Police Poses New Legal Issues Too | By Erica Goode | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/politics/obamas-jobs-bill-senate-vote.html | Presidents Jobs Measure Is Defeated in Key Test in the Senate | By Robert Pear | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/prosecution-says-suspect-admitted-trying-to-blow-up-plane.html | US Says Man Admitted Plot To Blow Up Passenger Jet | By Monica Davey | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/us-accuses-iranians-of-plotting-to-kill-saudi-envoy.html | Iranians Accused Of A Plot to Kill SAUDIS8217 US ENVOY | By Charlie Savage and Scott Shane | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/africa/nobel-laureate-faces-soccer-star-in-liberian-election.html | Rain and Pride in Liberia on Peaceful Election Day | By Adam Nossiter | TX 6-573-170 | 2011-01-23 |

| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/asia/myanmar-reportedly-prepares-to-free-thousands-of-prisoners.html | Myanmar Frees Prominent Dissident More Political Prisoners Expected to Follow | By Seth Mydans | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/asia/un-reports-sharp-rise-in-opium-production-in-afghanistan.html | Afghanistan Sees Increase In Cultivation Of Poppies | By Jack Healy | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/europe/les-hinton-to-face-parliament-in-news-of-the-world-scandal.html | Britain Former Murdoch Aide To Testify Before Parliament | By Ravi Somaiya | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/europe/slovak-leader-vows-to-resign-if-bailout-vote-fails.html | Slovakia Fails To Back Plan To Expand Euro Bailout | By Nicholas Kulish and Stephen Castle | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/europe/yulia-tymoshenko-sentenced-to-seven-years-in-prison.html | Former Ukraine Premier Is Jailed for 7 Years | By Ellen Barry | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/middleeast/egypts-finance-minister-resigns.html | A Top Egyptian Minister Quits in Protest Over Killings | By David D Kirkpatrick and Heba Afify | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/middleeast/possible-deal-near-to-free-captive-israeli-soldier.html | Deal With Hamas Will Free Israeli Held Since 2006 | By Ethan Bronner | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/arts/design/a-vatican-secret-for-columbus-day.html | A Vatican Secret For Columbus Day | By Elisabetta Povoledo | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/economy/painful-job-cuts-coming-to-wall-st.html | Painful Job Cuts Coming to Wall St | By Agnes T Crane and Christopher Swann | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/fed-oversight-of-nonbanks-is-weighed.html | Fed Oversight of Nonbanks Is Weighed | By Edward Wyatt | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/media/boxed-wine-firms-claim-theyll-pass-the-taste-test.html | Putting Boxed Wine To the Taste Test | By Andrew Adam Newman | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/media/robert-finigan-an-early-wine-critic-dies-at-68.html | Robert Finigan 68 Wine Critic With Wide Following | By Frank J Prial | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/education/12educ.html | Bill Would Overhaul No Child Left Behind | By Sam Dillon | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/movies/fritz-manes-producer-of-eastwood-films-dies-at-79.html | Fritz Manes Producer of Eastwood Films Dies at 79 | By William Grimes | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/answering-the-question-is-this-new-york-cab-free.html | A Solution for the Riddle of Whether a Cab Is Available | By Michael M Grynbaum | TX 6-573-170 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/christine-c-quinn-urges-city-to-drop-rule-on-fingerprinting-food-stamp-seekers.html | Fingerprinting Those Seeking Food Stamps Is Denounced | By Kate Taylor | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/dennis-m-walcott-grilled-by-city-council.html | In Heated Hearing Council Grills Chancellor Over School Layoffs | By Fernanda Santos | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/dog-bought-online-is-unloved-in-new-york.html | A Night Spent in Limbo for a Dog Returned to Sender | By Vincent M Mallozzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/facing-wave-of-attacks-brooklyn-neighborhoods-rally.html | Facing Wave of Attacks on Women Neighborhoods Rally | By Liz Robbins | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/graduates-of-elite-new-york-city-public-schools-tutor-students-seeking-admission.html | Alumni Tutoring Effort Strives to Raise Diversity At Elite Public Schools | By Anna M Phillips | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/harlem-drug-conspiracy-case-is-heading-to-jury.html | In Conspiracy Trial a Query What Exactly Is a Gang | By John Eligon | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/health-insurers-ask-to-keep-rate-increase-data-secret.html | In Seeking Rate Increases in New York Health Insurers Fight to Keep Secrets | By Nina Bernstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/irregularities-found-in-john-lius-campaign-finance-reports.html | Doubts Raised On Donations To Comptroller | By Raymond Hernandez and David W Chen | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/taking-the-fight-against-stop-and-frisk-tactic-to-city-hall.html | In This Case A Protest With Focus | By Jim Dwyer | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/us-to-expedite-tappan-zee-bridge-project.html | US Says It Will Expedite Approval to Replace Deteriorating Tappan Zee Bridge | By Christine Haughney | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/opinion/germans-love-europe-but-not-the-euro.html | Germans Love Europe but Not the Euro | By Wolfgang Ischinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/opinion/prosperos-tempestuous-family.html | Prospero8217s Tempestuous Family | By Maureen Dowd | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/opinion/theres-something-happening-here.html | Somethings Happening Here | By Thomas L Friedman | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/opinion/wal-marts-layaway-plan.html | Laid Flat by Layaway | By Louis Hyman | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/realestate/commercial/fresh-local-and-upscale-coffee-spots-multiply-in-new-york.html | Fuel for the City That Never Sleeps | By Alison Gregor | TX 6-573-170 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/realestate/commercial/unconventional-financing-aids-deal-for-brooklyn-space.html | Unconventional Financing Helps Deal for Brooklyn Space | By Julie Satow | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/baseball/alcs-tigers-cut-rangers-series-lead-to-2-1.html | Tigers Spring to Life Despite Their Aches | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/baseball/braun-and-pujols-dominate-nlcs.html | Braun and Pujols Star In Batting Practice Series | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/baseball/for-yankees-offseason-again-turns-to-hunt-for-pitching.html | Yankees OffSeason Again Focuses on Hunt For FrontLine Pitching | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/baseball/injuries-are-starting-to-take-a-toll-on-the-tigers.html | Injuries Are Starting to Take a Toll on the Tigers | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/basketball/for-nba-players-gaining-leverage-will-require-sacrifice.html | For NBA Players Gaining Leverage Will Take Some Risk | By Harvey Araton | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/basketball/lockout-or-no-lockout-a-shorter-nba-schedule-makes-sense.html | Necessity Dictates Fewer Games But Sanity Makes a Case Too | By Richard Sandomir | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/basketball/owners-and-players-divided-by-push-to-restructure-the-nba.html | Owners Sacrificing Games or Season in Bid to Balance NBA | By Howard Beck | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/football/giants-jimmy-kennedy-is-suspended.html | Giants Kennedy Suspended | By Sam Borden | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/hockey/debate-sharpens-over-nhl-safety-rules-and-fighting.html | Debate Sharpens Over NHL Safety Rules | By Jeff Z Klein | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/soccer/ecuador-edges-united-states-with-late-goal.html | Ecuadors Late Goal Leaves US 131 Under Klinsmann | By Jack Bell | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/technology/blackberry-problems-linked-to-equipment-failure.html | BlackBerry Points to Equipment Failure | By Ian Austen | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/technology/personaltech/iphone-4s-conceals-sheer-magic-pogue.html | New iPhone Conceals Sheer Magic | By David Pogue | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/theater/reviews/the-lyons-by-nicky-silver-at-vineyard-theater-review.html | The Curse Of Kinship But a Fear Of Isolation | By Ben Brantley | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/fcc-expanding-efforts-to-connect-more-americans-to-broadband.html | FCC Expanding Efforts to Connect More Americans to Broadband | By Katharine Q Seelye | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/politics/9-9-9-plan-psa-tests-and-tax-holidays-debated-by-republicans.html | When the Talk Turns to Taxes and Medicine | By Binyamin Appelbaum and Jackie Calmes | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/politics/christie-endorses-romney-in-republican-primary.html | Christie Aligns With Romney Bolstering Him on the Right | By Ashley Parker | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/politics/republican-candidates-in-debate-divide-on-economy.html | Romney Looks Past Perry as Debate Focuses on Economy | By Jeff Zeleny and Ashley Parker | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/topeka-moves-to-decriminalize-domestic-violence.html | Facing Cuts a City Repeals Its Domestic Violence Law | By A G Sulzberger | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/africa/in-uganda-parliament-votes-to-halt-new-oil-ventures.html | Uganda Parliament Votes To Halt New Oil Ventures | By Josh Kron | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/americas/chiles-rescued-miners-face-major-struggles-a-year-later.html | A Year Out of the Dark in Chile but Still Trapped | By Alexei Barrionuevo | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/europe/italys-political-disarray-plays-to-berlusconis-advantage.html | Berlusconis Coalition Survives Despite Maze Of Political Factions | By Rachel Donadio | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/middleeast/israels-west-bank-general-warns-against-radicals.html | Israels West Bank General Warns Against Radicals | By Ethan Bronner | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/middleeast/new-plot-is-odd-twist-for-irans-elite-quds-force.html | Odd Twist for Elite Unit Guiding Irans Proxy Wars | By Neil MacFarquhar | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/arts/dance/in-city-ballets-fall-season-a-need-for-surprises.html | At City Ballet a Need for Surprises | By Alastair Macaulay | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/arts/dance/rachid-ouramdanes-ordinary-witnesses-review.html | Expressing Trauma in Words and Spins | By Alastair Macaulay | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/arts/design/ai-weiweis-photo-shoot-from-china.html | Dissident Creates By Remote Control | By Melena Ryzik | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/arts/design/southern-california-claims-its-place-on-the-art-world-map.html | Los Angeles Stakes Its Claim as a World Art Center | By Adam Nagourney | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/arts/music/asap-rocky-new-york-rapper-with-a-hint-of-elsewhere.html | Thinking Globally Rapping Locally | By Jon Caramanica | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/arts/music/da-capo-chamber-players-at-merkin-concert-hall-review.html | Theatrical Offerings and Instruction for Singing Birds | By Allan Kozinn | TX 6-573-170 | 2011-01-23 |

| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/arts/music/idol-star-at-no-1.html | Idol Star at No 1 | By Ben Sisario | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/arts/music/the-violinist-hilary-hahn-at-the-stone-review.html | Embracing Communal And Hymnal | By Steve Smith | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/arts/television/pbs-to-show-wham-bam-islam-on-independent-lens.html | Along the Heated Trail of the Man Who Created Muslim Superheroes | By George Gene Gustines | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/books/metamaus-by-art-spiegelman-review.html | After a QuarterCentury an Author Looks Back at His Holocaust Comic | By Dwight Garner | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/chrysler-is-last-to-reach-deal-with-union.html | Chrysler Is Last to Reach Deal With Autoworkers | By Nick Bunkley | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/daily-stock-market-activity.html | Shares Are Bolstered by News From Europe | By Joshua Brustein | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/fed-committee-even-more-divided-minutes-show.html | Conflict and Confusion Over Economy at the Fed | By Binyamin Appelbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/global/eu-set-to-tell-banks-to-garner-bigger-reserves.html | Europe Tells Its Banks To Raise New Capital | By Stephen Castle | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/global/exxon-executive-promotes-shale-gas-development-in-europe.html | Oil Executive Promotes Shale Gas to Europeans | By James Kanter | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/smallbusiness/bringing-manufacturing-back-to-the-united-states.html | A Company Grows And Builds a Plant Back in the USA | By Adriana Gardella | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/trade-bills-near-final-chapter.html | Trade Deals Pass Congress Ending 5Year Standoff | By Binyamin Appelbaum and Jennifer Steinhauer | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/crosswords/bridge/bridge-two-declarers-two-distinct-finesses.html | Two Declarers Two Distinct Finesses | By Phillip Alder | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashion/a-big-discount-store-moves-uptown-critical-shopper.html | For Bargain Fanatics Uptown Mayhem | By Alexandra Jacobs | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashion/bathtub-gin-a-speakeasy-in-chelsea-review.html | Bathtub Gin Chelsea | By Ben Detrick | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashion/bob-gruen-captures-the-world-of-rock-in-photos.html | His Photos Are Proof Hes With the Band | By Alex Williams | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashion/culo-by-mazzucco-photographs-of-women-is-unveiled-scene-city.html | Taking Sides Over a Book on Women | By Melena Ryzik | TX 6-573-170 | 2011-01-23 |

| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashio n/first-stop-target-next-stop-ebay.html | First Stop Target Next Stop eBay | By Kate Murphy | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashio n/makeup-makes-women-appear-more-competent-study.html | Up the Career Ladder Lipstick In Hand | By Catherine Saint Louis | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashio n/more-frills-and-flounces-for-running-skirts-noticed.html | Running Skirts Go Girly | By Alexandra Zissu | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashio n/on-campus-taking-fashion-seriously.html | The Campus as Runway | By Ruth La Ferla | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashio n/raising-eyebrows.html | Raising Eyebrows | By Jesse McKinley | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashio n/sarah-mcnally-of-mcnally-jackson-books-in-manhattan.html | Her Life Is a Real PageTurner | By Jan Hoffman | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashio n/the-buzz-events-celebrate-films-executives-and-the-cosmos.html | The Buzz | By Denny Lee | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashio n/trying-to-outrun-wealth-and-fame.html | Trying to Outrun Wealth and Fame | By BeeShyuan Chang | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garde n/a-sergio-rodrigues-shop-opens-in-new-york.html | At 84 a Brazilian Designer Still Sells | By Rima Suqi | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garde n/dering-hall-and-gilt-sites-to-offer-high-end-furnishings.html | HighEnd Furnishings Direct to You | By Julie Scelfo | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garde n/eco-meets-the-economy.html | Eco Meets The Economy | By Steven Kurutz | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garde n/in-vermont-one-couple-two-houses-and-the-bridge-in-between.html | A Bridge Just Far Enough | By Joyce Wadler | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garde n/renovating-bathrooms-before-selling-market-ready.html | Market Ready | By TIMenspMcKEOUGH | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garde n/sales-on-pratesi-alvar-aalto-and-more-deals.html | Lamps Linens and Furniture | By Rima Suqi | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garde n/saving-philip-johnsons-brick-house.html | Johnsons Brick House Is Next | By Fred A Bernstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garde n/storage-solutions-for-athletic-gear-shopping-with-david-rosenkvist.html | With Room to Stretch | By Tim McKeough | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garde n/the-lure-of-carnivorous-plants.html | Lured In Along With The Insects | By Ken Druse | TX 6-573-170 | 2011-01-23 |

| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garden/the-unhappy-hipsters-on-their-new-book-qa.html | The Unhappy Hipsters Dare to Find Solace and Success | By Penelope Green | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garden/weaving-by-african-women-at-the-textile-museum.html | African Textiles by Women | By Elaine Louie | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/barbara-sheehan-is-jailed-after-weapons-conviction.html | Queens Woman Acquitted in Husband8217s Death Is Jailed on Gun Conviction | By Dan Bilefsky | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/science/13plague.html | Scientists Solve Puzzle Of Black Deaths DNA | By Nicholas Wade | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/baseball/Theo-Epstein-Red-Sox-Cubs-General-Manager.html | New Team Older Curse | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/dutrow-barred-from-training-horses-in-new-york-for-10-years.html | 3 Years After Triple Crown Bid Trainer Is Given a 10Year Ban | By Joe Drape | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/ncaafootball/stephen-garcia-dismissed-from-south-carolina-football-team.html | South Carolinas TroubleProne Quarterback Runs Out of Last Chances | By Ray Glier | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/rugby/13iht-rugby13.html | France Overcomes Internal Strife at World Cup | By Emma Stoney | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/soccer/us-soccer-coach-klinsmann-keeps-approach-positive.html | US Coach Doesnt Play the Superstar Card | By George Vecsey | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/technology/hiccups-in-blackberry-service-continue.html | BlackBerry8217s Service Hiccups Spread Five Continents Affected | By Jenna Wortham | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/technology/robert-w-galvin-who-led-motorola-dies-at-89.html | Robert Galvin 89 Transformed Motorola | By Robert D McFadden | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/technology/sony-freezes-accounts-of-online-video-game-customers-after-hacking-attack.html | Sony Struggling With Online Attack and a TV Defect | By Hiroko Tabuchi | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/theater/reviews/southern-comfort-at-cap21-black-box-theater-review.html | Seeking Acceptance and Family in Ones Shifting Gender | By David Rooney | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/theater/shooting-hoops-and-rehearsing-for-lysistrata-jones.html | Footwork As Nimble On Court As Onstage | By Patrick Healy | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/a-celebration-for-the-london-bridge-in-arizona.html | A RedLetter Day And a Party to Match | By Marc Lacey | TX 6-573-170 | 2011-01-23 |

| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/denied-veterans-benefits-over-same-sex-marriage-carmen-cardona-sues.html | Denied Veterans Benefits Over SameSex Marriage ExSailor Challenges Law | By James Dao | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/florida-man-indicted-in-celebrity-phone-hacking.html | Arrest Is Made in Hacking Of Celebrities Private EMail | By Ian Lovett and Adam Nagourney | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/franklin-kameny-gay-rights-pioneer-dies-at-86.html | Franklin Kameny Gay Rights Leader Dies at 86 | By David W Dunlap | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/harrisburg-pennsylvania-files-for-bankruptcy.html | City Council In Harrisburg Files Petition Of Bankruptcy | By Sabrina Tavernise | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/iran-sees-terror-plot-accusation-as-diversion-from-wall-street-protests.html | US Challenged to Explain Accusations of Iran Plot In the Face of Skepticism | By Eric Schmitt and Scott Shane | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/umar-farouk-abdulmutallab-pleads-guilty-in-plane-bomb-attempt.html | WouldBe Plane Bomber Pleads Guilty Ending Trial | By Monica Davey | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/africa/three-officials-quit-in-uganda-over-scandals.html | 3 Officials Quit Amid Scandals In Uganda | By Josh Kron | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/asia/china-and-vietnam-move-to-reduce-tensions-in-south-china-sea.html | Vietnam Strikes Deal With China On Sea Disputes | By Keith Bradsher | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/asia/myanmar-begins-releasing-some-political-prisoners.html | Myanmar Begins to Release Some of Its Political Prisoners | By Seth Mydans | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/asia/south-korean-state-visit-highlights-bond-between-obama-and-lee-myung-bak.html | Bond Informs Visit by South Korean Leader | By Mark Landler | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/asia/study-points-to-heavy-handed-repression-of-tibetan-area-in-china.html | China Unrest Follows Increase In Security Budget Group Reports | By Edward Wong | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/europe/slovak-deal-revives-hope-for-euro-rescue-fund.html | Slovakia Deal Revives Hope On Fund To Save Euro | By Stephen Castle and Nicholas Kulish | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/europe/tymoshenko-to-be-freed-from-jail-in-ukraine-soon-daughter-says.html | Ukrainian Opposition Leader to Be Freed Soon Daughter Says | By Ellen Barry | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/middleeast/egyptian-minister-reverses-resignation-decision.html | Egyptian Generals Plead for Understanding After Death of Coptic Protesters | By David D Kirkpatrick and Heba Afify | TX 6-573-170 | 2011-01-23 |

| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/middleeast/insurgents-attack-security-forces-across-baghdad.html | Attacks Hit Iraqi Forces In Baghdad | By Michael S Schmidt | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/middleeast/israeli-palestinian-prisoner-swap-rattles-regional-politics.html | IsraeliHamas Agreement to Trade Prisoners May Reshape Politics in Region | By Ethan Bronner | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/a-quest-for-hybrid-companies-part-money-maker-part-nonprofit.html | A Quest for Hybrid Companies That Profit but Can Tap Charity | By Stephanie Strom | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/investors-china-government.html | Credibility Takes A Hit in China | By John Foley Edward Hadas and Martin Hutchinson | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/media/for-reinvented-toyota-camry-readiness-is-all.html | For Reinvented Toyota Camry the Readiness Is All | By Stuart Elliott | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/walmart-stores-sales.html | WalMart Sales Improve At Its Stores in the US | By Andrew Martin | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/education/13ell.html | State Puts Pressure on City Schools Over English Language Learners | By Sharon Otterman | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/4-republicans-who-voted-for-gay-marriage-set-to-receive-aid.html | A Campaign Windfall for 4 Republicans Who Voted for SameSex Marriage | By Thomas Kaplan | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/answering-a-summons-on-disrobing-and-disrobing-in-court.html | In Court for Disrobing and Doing It Again | By Matt Flegenheimer | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/cleaning-together-to-escape-day-labor.html | Cleaning Together to Escape Day Labor | By Nadia Sussman | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/cuomo-says-he-will-reform-agencies-serving-disabled.html | Cuomo Says He Will Reform Agencies Serving Disabled | By Danny Hakim | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/in-haggerty-trial-3-witnesses-rebut-consultants-claims.html | 3 Witnesses Rebut Claim By Consultant On Poll Work | By Colin Moynihan | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/john-c-liu-vows-review-of-fund-raising-irregularities.html | Questioned on Donations Comptroller Vows Review | By David W Chen and Raymond Hernandez | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/nobody-can-find-cornerstone-of-st-patricks-cathedral.html | At St Patricks a Cornerstone That Has Long Eluded Searchers | By Sam Roberts | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/occupy-wall-street-protests-not-on-wall-street-but-felt-there.html | A NotReallyonWallSt Protest but Ripples Are Felt and Even Stepped In There | By Matt Flegenheimer | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/protesters-told-they-will-have-to-leave-zuccotti-park-temporarily.html | Protesters Told To Vacate Park For Its Cleaning | By David W Chen | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/second-passenger-in-helicopter-crash-dies.html | Second Death From Helicopter Crash | By The New York Times | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/viktor-bouts-trial-on-arms-trafficking-charges-begins.html | Court Hears Claim That an Arms Sting Lured a Russian | By Benjamin Weiser | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/opinion/how-to-stop-the-drop-in-home-values.html | How to Stop the Drop in Home Values | By MARTIN S FELDSTEIN | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/opinion/one-girls-courage.html | One Girls Courage | By Nicholas Kristof | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/opinion/tehrans-foes-unfairly-maligned.html | Tehran8217s Foes Unfairly Maligned | By Louis J Freeh | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/opinion/the-gift-of-glib.html | The Gift Of Glib | By Gail Collins | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/baseball/2011-nlcs-mcgwires-advice-helps-to-propel-the-cardinals.html | McGwire Talks Cardinals Listen | By Pat Borzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/baseball/nlcs-cardinals-strike-early-and-bullpen-does-the-rest.html | Cardinals Strike Early Then Barely Hang On | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/baseball/outburst-puts-rangers-one-win-from-world-series.html | Cruz Lifts Texas Again With Arm and Bat | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/basketball/federal-mediator-to-meet-with-nba-sides.html | Federal Mediator to Meet With NBA Sides | By Howard Beck | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/basketball/nba-lockout-few-stars-join-foreign-teams.html | A Lot of Talk but Few Stars Have Left the Country to Play | By Howard Beck | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/football/jacquian-williams-a-rookie-makes-an-impact-on-the-giants-defense.html | Speedy Rookie Is a Hit In the Giants Defense | By Sam Borden | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/football/rookie-receivers-emergence-and-masons-performance-led-to-trade-jets-say.html | Rookie Receivers Emergence and Masons Performance Led to Trade Jets Say | By Ben Shpigel | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/hockey/nba-could-learn-lessons-from-nhls-2004-5-impasse.html | Season Lost by the NHL Could Teach the NBA | By Jeff Z Klein | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/ncaafootball/auburn-is-cleared-in-investigation-into-cam-newtons-recruitment.html | Auburn Is Cleared in Investigation Into Newton | By Pete Thamel | TX 6-573-170 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/technology/personaltech/kohlers-numi-is-everything-one-wants-in-a-toilet-and-more.html | Bells and Whistles Descend Upon the Throne | By Sam Grobart | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/technology/personaltech/math-drills-for-children-via-the-aspirational-smartphone.html | Math Drills via the Aspirational Smartphone | By Bob Tedeschi | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/theater/reviews/we-live-here-by-zoe-kazan-at-city-center-review.html | A Wedding and an Unwelcome Guest | By Charles Isherwood | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/8-killed-in-shooting-at-hair-salon-in-seal-beach-california.html | 8 Killed in Salon Shooting in Southern California | By Ian Lovett and Adam Nagourney | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/at-bowery-house-hotel-flophouse-aesthetic-of-old.html | On Bowery Cultures Clash as the Shabby Meet the Shabby Chic | By Dan Barry | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/birth-rate-decline-reflects-recession-pew-center-says.html | Dip in Birth Rates Reflects Recession Report Suggests | By Sabrina Tavernise | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/border-patrols-in-arizona-look-for-mexican-immigrants.html | At the Border on the Night Watch | By Marc Lacey | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/for-mixed-family-old-racial-tensions-remain-part-of-life.html | In Strangers Glances at Family Tensions Linger | By Susan Saulny | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/occupy-wall-street-protests-a-growing-news-story.html | A News Story Is Growing With Occupy Protests | By Brian Stelter | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/odd-turn-for-mansour-arbabsiar-suspect-in-iranian-plot.html | Unlikely Turn For a Suspect In a Terror Plot | By Robert F Worth and Laura Tillman | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/politics/ben-nelsons-campaign-ads-may-break-new-ground.html | Democratic Senators Ads May Break New Ground | By Eric Lichtblau | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/politics/herman-cains-tax-plan-changes-gop-primary-math.html | With Three 9s Cain Refigured Math for Taxes | By Trip Gabriel and Susan Saulny | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/us-increases-pressure-on-iran-but-holds-off-on-sanctions.html | US Talks Tough to Iran but Holds Off on Harsher Moves | By Mark Landler and Helene Cooper | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/strip-search-argument-before-supreme-court-justices.html | Supreme Court Weighs StripSearch Propriety | By Adam Liptak | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/syrian-american-is-accused-of-spying-for-syrian-government.html | SyrianAmerican Is Arrested on Charges of Spying for Damascus | By Charlie Savage and J David Goodman | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/us-cites-bp-and-contractors-for-deepwater-horizon-spill.html | US Acts to Fine BP and Top Contractors for Gulf Oil Spill | By John M Broder | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/africa/libya-fighters-say-they-are-on-verge-of-capturing-surt.html | Libya Fighters Say Capture Of Surt Is Near | By Kareem Fahim | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/asia/north-koreans-woo-business-to-rason-economic-zone.html | Tending a Small Patch of Capitalism | By Edward Wong | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/asia/report-finds-no-wrongdoing-in-afghanistan-helicopter-crash.html | Afghanistan Copter Crash Inquiry Clears Personnel and Equipment | By Thom Shanker | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/europe/britain-first-steps-on-change-for-women-ascending-to-throne.html | Britain First Steps on Change For Women Ascending to Throne | By John F Burns | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/europe/european-report-criticizes-turkey-serbia-is-now-candidate-for-bloc.html | European Report Criticizes Turkey Serbia Is Now Candidate for Bloc | By Sebnem Arsu | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/middleeast/an-embrace-of-the-us-spun-and-mixed-by-young-iraqis.html | An Embrace of the United States Spun and Mixed by Iraqis | By Tim Arango and Yasir Ghazi | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-14 | https://www.nytimes.com/2011/10/11/business/energy-environment/china-marches-on-with-nuclear-energy-in-spite-of-fukushima.html | As Demand for Electricity Increases China Sticks With Nuclear Power | By Keith Bradsher | TX 6-573-170 | 2011-01-23 |
| 2011-10-10 | 2011-10-14 | https://www.nytimes.com/2011/10/11/business/energy-environment/in-brazil-energy-finds-put-country-at-a-whole-new-power-level.html | Offshore Oil Helps Brazil Lead Boom | By Simon Romero | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-14 | https://www.nytimes.com/2011/10/12/arts/dance/ruth-currier-principal-dancer-with-jose-limon-dies-at-85.html | Ruth Currier 85 Dancer and Choreographer | By Jennifer Dunning | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/bass-fishing-time-at-montauk-lighthouse.html | Blitz for Fish Bliss for Anglers | By Corey Kilgannon | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/dance/cloud-gate-dance-theater-of-taiwan-at-bam-review.html | A Mixture Of Styles And Flows | By Alastair Macaulay | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/dance/houston-ballet-at-the-joyce-theater-review.html | Acrobatics DollLike Movements and Coy Gestures | By Gia Kourlas | TX 6-573-170 | 2011-01-23 |

| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/dance/suzanne-farrell-ballet-at-joyce-theater.html | A Muse Rekindles That Old Magic | By Rebecca Milzoff | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/design/alfred-stieglitz-at-the-metropolitan-museum-review.html | High Aims For Arts Sake | By Holland Cotter | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/design/anarchism-without-adjectives-on-the-work-of-christopherdarcangelo-1975-1979.html | Christopher DArcangelo On the Work of ChristopherDArcangelo 19751979 | By Holland Cotter | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/design/bob-dylan-the-asia-series.html | Bob Dylan The Asia Series | By Holland Cotter | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/design/commeraw-pottery-and-a-siqueiros-mural.html | From Manhattan to Sierre Leone | By Eve M Kahn | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/design/david-smith-cubes-and-anarchy-at-the-whitney-review.html | Sorting Out the Many Sides of a Sculptor | By Karen Rosenberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/design/gabriel-orozco-corplegados-and-particles.html | Gabriel Orozco Corplegados and Particles | By Roberta Smith | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/design/georges-braque-pioneer-of-modernism-review.html | The Other Father of Cubism | By Roberta Smith | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/design/new-photography-2011-features-6-artists-at-moma-review.html | Exploring Truth and Fiction Through a Camera Lens | By Ken Johnson | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/design/nicholas-krushenick-a-survey.html | Nicholas Krushenick A Survey | By Ken Johnson | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/design/night-scented-stock.html | Night Scented Stock | By Roberta Smith | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/design/pamela-rosenkranz-nikolas-gambaroff-this-is-not-my-color-the-seven-habits-of-highlyeffective-people.html | Pamela Rosenkranz and Nikolas Gambaroff This Is Not My ColorThe Seven Habits of Highly Effective People | By Karen Rosenberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/design/the-guggenheim-will-open-picasso-black-and-white.html | Picasso Will Return With Just Two Colors | By Carol Vogel | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/design/to-save-and-project-momas-film-preservation-festival.html | Saved From Extinction Classics and Curiosities | By Dave Kehr | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/music/frank-peter-zimmermann-alan-gilbert-and-enrico-pace-review.html | Bach Counterpoint Explored With Violins and Piano | By Allan Kozinn | TX 6-573-170 | 2011-01-23 |

| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/music/mariinsky-orchestra-valery-gergiev-and-daniil-trifonov-review.html | Sounds for a Samovar Carnegie Hall Russian Night | By James R Oestreich | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/music/wynton-marsalis-at-50-at-the-rose-theater-review.html | Honoring a LargerThanLife Jazz Trumpeter | By Nate Chinen | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/spare-times-for-children-for-oct-14-20.html | Spare Times | By Laurel Graeber | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/spare-times-for-oct-14-20.html | Spare Times | By Anne Mancuso | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/television/pbs-festival-features-new-hms-pinafore-review.html | An Altered Pinafore Opens Festival Of Arts From Beyond the East Coast | By Mike Hale | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/automobiles/automakers-aim-to-meet-mileage-standards-without-big-sacrifices.html | What Compromise | By Bill Vlasic | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/automobiles/frank-manzo-veteran-of-drag-racing-still-loves-to-floor-it.html | Still Flooring It After All These Years | By Dave Caldwell | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/automobiles/mechanical-wonder-from-an-age-gone-by.html | Mechanical Wonder from an Age Gone By | By John Hanc | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/automobiles/newest-small-cars-trade-on-both-looks-and-personality.html | Newest Small Cars Trade on Both Looks and Personality | By Phil Patton | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/automobiles/saabs-new-visionary-hopes-for-salvation.html | A Vision for Saab Perhaps Too Late to Save It | By Phil Patton | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/automobiles/toyota-and-honda-are-rebounding-after-quake.html | Toyota and Honda Bounce Back | By Nick Bunkley | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/automobiles/used-car-dealers-have-a-deal-for-you-no-kidding.html | UsedCar Dealers Have a Deal for You No Kidding | By Mickey Meece | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/books/the-puppy-diaries-by-jill-abramson-review.html | Parenting Anew at a Puppys Beck and Call | By John Grogan | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/books/whats-on-at-new-york-comic-con.html | More Than Just Comic Books But Plenty of Those Too | By George Gene Gustines | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/energy-environment/solyndra-gets-new-leader.html | Leader Named At Solar Company | By The New York Times | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/global/as-chinas-economy-cools-loan-sharks-come-knocking.html | In Cooling China Loan Sharks Come Knocking | By David Barboza | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/global/european-banks-face-deadline-to-raise-capital-levels.html | European Banks Face Deadline To Strengthen Capital Levels | By Stephen Castle | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/new-dodd-frank-rules-muddled-by-congress-that-wants-it-both-ways.html | Bank Rules That Serve Two Masters | By Floyd Norris | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/us-cattlemen-export-animals-to-rebuild-russias-herds.html | Hurting at Home US Ranchers Find Markets in Russia for Their Beef on the Hoof | By Andrew E Kramer | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/education/14fraud.html | As Online Courses Grow So Does Financial Aid Fraud | By Tamar Lewin | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/bombay-beach-documenting-faded-glory-review.html | Last Resort Remains An Oasis Of Dreams | By Stephen Holden | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/father-of-invention-with-kevin-spacey-review.html | Mopping Up His Life After Years in Prison | By Stephen Holden | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/fireflies-in-the-garden-with-ryan-reynolds-review.html | A Hometown Visit En Route to the Past | By Manohla Dargis | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/footloose-remake-with-julianne-hough-and-dennis-quaid.html | Forget All That Stuff About Dirty Dancing Is Downright Dangerous | By AO Scott | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/imagine-science-film-festival-with-80-movies.html | The Science of Movies A Film Festival Judges Just That | By Rachel Lee Harris | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/the-big-year-with-owen-wilson-and-steve-martin-review.html | Obsessed Men in Pursuit Of Friends With Feathers | By AO Scott | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/the-skin-i-live-in-directed-by-pedro-almodovar-review.html | Beautiful Prisoner Lost In Almodvars Labyrinth | By Manohla Dargis | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/trespass-with-nicolas-cage-and-nicole-kidman-review.html | A Brutal Home Invasion Breaks Open a Family | By Stephen Holden | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/science/14paint.html | In African Cave Ancient Paint Factory Pushes Human Symbolic Thought Far Back | By John Noble Wilford | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/technology/dispute-over-apple-image-shows-internets-reach.html | Artists Logos Shows Reach And Hostility Of the Web | By Kevin Drew | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/technology/google-reports-strong-earnings-topping-expectations.html | Strong Ad Revenue Lifts Googles Profit 26 | By Claire Cain Miller | TX 6-573-170 | 2011-01-23 |

| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/technology/rim-struggles-to-overcome-blackberry-outages.html | With Apologies Officials Say BlackBerry Service Is Restored | By Ian Austen | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/theater/familiar-names-dot-new-york-musical-theater-festival.html | Sometimes OldGuard Talent Must Lean on New | By Eric Grode | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/theater/reviews/nightlands-by-sylvan-oswald-at-here-arts-center-review.html | Astrologist Meets Wig Seller in Simmering 60s | By Eric Grode | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/more-places-change-course-on-fluoride-in-water.html | Looking to Save Money More Places Decide to Stop Fluoridating the Water | By Lizette Alvarez | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/obama-calls-for-iran-sanctions-following-alleged-plot.html | Obama Pledging Tough Sanctions For Iran In Plot | By Helene Cooper | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/politics/bachmanns-years-at-oral-roberts-university.html | Where God And Justice Were Once Intertwined | By Sheryl Gay Stolberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/africa/kidnappers-again-target-europeans-in-kenya.html | Gunmen Seize 2 Aid Workers Near KenyaSomalia Border | By Jeffrey Gettleman | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/asia/a-natural-disaster-in-thailand-guided-by-human-hand.html | As Thailand Floods Spread Experts Blame Officials Not Rains | By Seth Mydans | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/asia/australia-abandons-refugee-swap-plan.html | Australia Premier Drops Refugee Swap | By Matt Siegel | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/asia/preacher-held-by-spies-of-afghans-is-near-death.html | Preacher Held By Spy Agency In Afghanistan Is Near Death | By Alissa J Rubin | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/asia/spill-cleanup-closes-new-zealand-beaches.html | New Zealand Oil Spill Is Nations Worst | By Jonathan Hutchison | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/asia/us-prepares-handoff-to-afghans-in-border-region.html | Preparing for a Way Out of Afghanistan | By C J Chivers | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/europe/dominique-strauss-kahn-cleared-of-attempted-rape-of-tristane-banon.html | StraussKahn Is Not Charged In French Case | By STEVEN ERLANGER and MAIumlA de la BAUME | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/europe/new-charges-possible-against-yulia-tymoshenko-former-ukraine-prime-minister.html | Former Ukrainian Premier Faces New Investigation | By Michael Schwirtz | TX 6-573-170 | 2011-01-23 |

| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/europe/slovakia-approves-european-rescue-fund.html | Slovakia Backs European Rescue Find | By Nicholas Kulish | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/middleeast/after-an-iraq-bombing-a-quick-return-to-normal.html | After Attacks Iraqis Return to Normalcy As They Now Know It | By Tim Arango | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/automobiles/environmental-rules-force-luxury-brands-to-downsize.html | Its Expensive and Classy But Its No Longer a Boat | By Lawrence Ulrich | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/autoworkers-early-vote-on-ford-contract-is-negative.html | Resistance From Union In Ford Vote | By Bill Vlasic and Nick Bunkley | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/energy-environment/us-allowing-bp-to-bid-on-oil-leases-in-gulf-of-mexico.html | US Allowing BP to Bid On Leases In the Gulf | By Clifford Krauss | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/global/inflation-in-china-eases-but-food-prices-up-sharply.html | Inflation in China Eases but Food Prices Up Sharply | By Keith Bradsher | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/global/wal-mart-names-a-head-for-its-corporate-foundation.html | WalMart Names a Leader For Corporate Foundation | By Stephanie Strom | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/in-new-york-comic-con-takes-on-a-cozier-feel.html | In New York Comic Con Takes On A Cozier Feel | By Gregory Schmidt | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/media/news-corp-hits-a-bump-as-investors-prepare-to-meet.html | News Corp Hits a Bump as Investors Prepare to Meet | By Amy Chozick and Tanzina Vega | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/media/tv-audience-shrinking-on-friday-nights.html | Friday Night Blight | By Bill Carter | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/media/youtube-makes-the-case-that-it-helps-build-brands.html | YouTube Makes the Case That It Can Help Build Brands | By Claire Cain Miller | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/outlook-brightens-for-us-gas-exports.html | Outlook Brighter For Gas Exports | By Christopher Swann and Neil Unmack | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/ruling-offers-hope-to-eating-disorder-sufferers.html | Eating Disorders a New Front in Insurance Fight | By Andrew Pollack | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/chalet-girl-with-felicity-jones-and-ed-westwick-review.html | Multitasking on the Slopes | By Rachel Saltz | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/connected-a-tiffany-shlain-documentary-review.html | Examining Everything From the Big Bang to Twitter | By Paul Brunick | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/happy-life-directed-by-michael-m-bilandic-review.html | Trying to Sell OldSchool Vinyl and Stay Afloat Financially | By Daniel M Gold | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/oka-directed-by-lavinia-currier-review.html | One Mans Crusade Is More a Portrait of a Land and Its Culture | By Andy Webster | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/texas-killing-fields-with-sam-worthington-review.html | A SerialKiller Study | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/the-dead-directed-by-howard-j-ford-and-jon-ford-review.html | Trudging Through Zombified West Africa | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/the-thing-with-mary-elizabeth-winstead-review.html | Scientific Trek Turns Into a Game of Spot the Alien | By Jeannette Catsoulis | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/assemblyman-jeffries-seems-ready-to-join-race-for-congress.html | Assemblyman Appears Ready to Join Race for Congress | By Kate Taylor | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/democrats-and-weprin-outspent-turner-to-replace-weiner.html | Democrats Had Big Lead In Spending If Not at Polls | By Thomas Kaplan | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/girlfriends-dogs-are-not-bloombergs-best-friends.html | The Mayor Stands Firm Against the Lobbying of PuppyDog Eyes | By Matt Flegenheimer | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/gropers-are-different-than-rapists-experts-say.html | Complications of Groping Inquiry Underscore Diverse Nature of Serial Molesters | By Al Baker | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/professor-of-philip-garber-nj-stutterer-defends-actions.html | After Public Outrage Professor Says Handling of Stuttering Student Was Misinterpreted | By Richard PrezPea | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/subway-elevators-and-escalators-still-break-down-often.html | Common Sight for Some Subway Riders Broken Elevators and Escalators | By Christine Haughney | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/teachers-facebook-posts-against-homosexuality-are-questioned.html | Teacher Posts AntiGay Entry on Facebook | By Winnie Hu | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/those-drugs-they-came-from-the-police.html | The Drugs They Came From the Police | By Jim Dwyer | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/us-attorney-says-taxis-must-accommodate-wheelchairs.html | Taxis Must Accommodate Wheelchairs US Attorney Says Supporting Advocates Suit | By Michael M Grynbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/zuccotti-park-is-privately-owned-but-open-to-the-public.html | Privately Owned Park Open to the Public May Make Its Own Rules | By Lisa W Foderaro | TX 6-573-170 | 2011-01-23 |

| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/opinion/america-the-overcommitted.html | America the Overcommitted | By Jeremi Suri | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/opinion/killing-medicaid-the-california-way.html | Killing Medicaid the California Way | By Bruce C Vladeck and Stephen I Vladeck | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/opinion/rabbit-hole-economics.html | RabbitHole Economics | By Paul Krugman | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/opinion/the-thing-itself.html | The Thing Itself | By David Brooks | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/science/14maze.html | Builders of Corn Mazes Hope to Lose Visitors and One Actually Did | By Douglas Quenqua | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/science/space/14briefs-Chile.html | Chile Land Donated for Giant Telescope | By Dennis Overbye | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/baseball/brewers-outlast-cardinals-pitching-to-even-series.html | La Russas Early Call to Bullpen Fails to Keep Brewers From Tying Series | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/baseball/budweiser-miller-rivalry-part-of-brewers-cardinals-nlcs.html | Behind a Baseball Rivalry a Battle of Beer Companies | By Ken Belson | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/baseball/cardinals-bullpen-takes-shape-just-in-time.html | After Year of Tinkering Cardinals8217 Bullpen Takes Shape Just in Time | By Pat Borzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/baseball/grit-and-homers-carry-tigers-past-rangers.html | Resilient Tigers Extend Their Ace and Their Series | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/baseball/in-red-sox-nation-an-unhappy-populace-vents-its-rage.html | As Fans Dissect Collapse Red Sox May Never Hear the End of It | By Peter May | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/baseball/tigers-riding-their-horse-as-far-as-hell-take-them.html | Riding A Horse As Far As Hell Go | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/basketball/another-warning-from-david-stern.html | More Games in Danger Stern Says | By Ken Belson | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/cathartic-stories-and-deep-loss-at-mainland-regional-high-school.html | Cathartic Stories And Deep Loss | By Harvey Araton | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/football/john-madden-deals-with-the-loss-of-his-best-friend.html | For Grieving Madden A Death in the Family | By Richard Sandomir | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/football/kerley-jets-rookie-gets-a-crash-course-in-life-in-the-nfl.html | Rookies Crash Course In Life in the NFL | By Dave Caldwell | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/football/nfl-football-roundup.html | Goodell and Union to Meet With Congress on Blood Testing | By Judy Battista | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/ncaabasketball/atlantic-10-mens-basketball-cultivates-roots-in-brooklyn.html | Atlantic 10 Bringing A Bounce to Brooklyn | By Mark Viera | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | ncaafootball/boaters-put-a-twist-on-tailgating-at-washington-football-games.html | Tailgating Crowds Unlikely Roar Ahoy | By Greg Bishop | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/new-president-for-hbo-sports.html | New President for HBO Sports | By Richard Sandomir | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/technology/dennis-ritchie-programming-trailblazer-dies-at-70.html | Dennis Ritchie 70 Dies Trailblazer in Digital Era | By Steve Lohr | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/theater/reviews/the-mountaintop-with-samuel-l-jackson-angela-bassett.html | April 3 1968 Lorraine Motel Evening | By Ben Brantley | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/california-inmates-end-3-week-hunger-strike.html | Inmates End Hunger Strike In California | By Ian Lovett | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/california-law-intends-to-reduce-number-of-impounded-vehicles.html | Law Intends To Cut Down On Vehicles Impounded | By Ryan Gabrielson | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/dan-mcgrath-chicago-fans-in-wonderland.html | Fans in Wonderland in an Alice Sort of Way | By Dan McGrath | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/debate-is-renewed-over-approach-for-terrorism-suspects.html | Developments Rekindle Debate Over Best Approach for Terrorism Suspects | By Charlie Savage | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/georgia-licenses-suspended-in-cheating-scandal.html | Georgia Licenses Suspended in Cheating Scandal | By Kim Severson | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/gtt-things-to-do-in-texas-this-week.html | GTT | By Michael Hoinski | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/in-casa-grande-rival-pronunciations.html | How You Say It Isnt Clear Even If Youre From Here | By Marc Lacey | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/lower-medicaid-dispensing-fees-may-pressure-pharmacies.html | Lower Medicaid Dispensing Fees May Pressure Pharmacies | By Claire Cardona | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/mayors-efforts-on-oaklands-crime-problem-are-questioned.html | Mayors Efforts on Oaklands Crime Problem Are Questioned | By Shoshana Walter | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/occupy-san-francisco-is-nothing-like-the-old-days.html | Occupy San Francisco Is Nothing Like the Old Days | By Reyhan Harmanci | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/online-educators-make-inroads-in-public-schools.html | Online Educators Gaining Both Classes and Critics | By Morgan Smith | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/pennsylvania-gas-company-sues-over-zoning-rules.html | Pennsylvania Gas Company Sues Over Zoning Rules | By Sabrina Tavernise | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/politics/in-and-from-congress-calls-to-limit-pentagon-cuts.html | In and From Congress Calls to Limit Pentagon Cuts | By Thom Shanker | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/politics/massachusetts-senate-approves-casinos.html | Massachusetts Senate Approves Casino Measure | By Jess Bidgood | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/politics/obama-visits-michigan-as-auto-jobs-come-back.html | In Auto State Obama Looks for Bailout Mileage | By Jeff Zeleny and Monica Davey | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/rahm-emanuel-takes-aim-at-daley-era-excesses.html | Some Cows Still Sacred Under Mayors Budget | By Dan Mihalopoulos | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/ross-ramsey-plans-for-succession-if-perry-or-dewherst-move-on.html | No Openings in Austin But Planning for One | By Ross Ramsey | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/seeking-a-balanced-diet-of-permits-and-empanadas.html | Seeking a Balanced Diet of Permits and Empanadas | By Scott James | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/suspect-in-california-salon-killings-was-in-bitter-custody-battle-victims-kin-say.html | Custody Battle May Have Fueled Killings at Salon Victims Kin Say | By Ian Lovett | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/the-unemployed-dont-care-whether-its-structural-or-cyclical.html | The Unemployed Dont Care Whether Its Structural or Cyclical | By James Warren | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/turning-to-a-support-group-to-deal-with-celibacy.html | Turning to a Support Group to Deal With Celibacy | By Debra Weiner | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/africa/as-ugandas-economy-sags-discontent-simmers-in-a-market.html | Discontent Simmers in a Market As Ugandas Economy Staggers | By Josh Kron | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/americas/mexico-suspect-arrested-in-casino-fire.html | Mexico Suspect Arrested in Casino Fire | By Karla Zabludovsky | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/asia/drone-attack-in-pakistan-kills-a-haqqani-leader.html | Drone Strike in Pakistan Kills Haqqani Commander | By Scott Shane | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/asia/squeezed-out-in-india-students-turn-to-united-states.html | Squeezed Out in India Students Turn to US | By Nida Najar | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/europe/italy-prime-minister-faces-confidence-vote.html | Italy Premier Faces Confidence Vote | By Rachel Donadio | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/middleeast/clashes-in-syrian-uprising-leave-at-least-14-dead.html | Clashes in Syrian Uprising Leave at Least 14 Dead | By Nada Bakri | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/middleeast/egypt-arrests-groups-smuggling-weapons-from-libya.html | Egypts Arrests Of Smugglers Show Threat Of Libya Arms | By David D Kirkpatrick | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/middleeast/egypt-attempts-to-calm-uproar-over-coptic-deaths.html | Egypt Government to Investigate Disputes Over Coptic Churches | By David D Kirkpatrick | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/middleeast/militants-aided-by-iran-fired-at-american-forces-in-iraq.html | Militants Aided By Iran Fired at GIs in Iraq Officials Say | By Michael S Schmidt | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/middleeast/philo-dibble-diplomat-and-iran-expert-dies-at-60.html | Philo Dibble 60 Diplomat and Iran Expert | By Dennis Hevesi | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://cityroom.blogs.nytimes.com/2011/10/14/video-of-protesters-leg-beneath-scooter-spurs-conflicting-accounts/ | Two PoliceProtester FlareUps Gain Fuel Online | By Andy Newman and Al Baker | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/china-india-program-at-asia-society.html | ChinaIndia Program At Asia Society | By Larry Rohter | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/dance/more-more-more-future-at-the-kitchen-review.html | Messages From Prison To an Irresistible Beat | By Claudia La Rocco | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/dance/one-definition-of-collaboration-putting-heads-together-then-taking-turns.html | One Definition of Collaboration Putting Heads Together Then Taking Turns | By Brian Seibert | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/dance/she-dreams-in-code-by-liz-gerring-review.html | Toe to Spine A Study In Precision | By Alastair Macaulay | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/in-athens-art-blossoms-amid-debt-crisis.html | Greeces Big Debt Drama Is a Muse for Its Artists | By Rachel Donadio | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/music/daniel-bernard-roumain-at-harvey-theater-review.html | A MashUp of Methods to Celebrate Life | By Zachary Woolfe | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/music/don-giovanni-at-the-metropolitan-opera-review.html | Reckless in Seduction if Not Onstage | By Anthony Tommasini | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/music/jordi-and-ferran-savall-at-morgan-library-museum-review.html | Generational Exchange Father and Son Side by Side | By Zachary Woolfe | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/music/martina-mcbride-at-pennsylvania-station-review.html | Lifes a Pain and Then You Play Penn | By Jon Caramanica | TX 6-573-170 | 2011-01-23 |

| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/music/pat-metheny-at-the-blue-note-review.html | Starting Simple Ending With Spectacle | By Nate Chinen | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/music/spin-doctors-at-the-bowery-ballroom-review.html | A Surface Still Shiny After 20 Years | By Nate Chinen | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/television/jackson-brodie-mysteries-on-pbs-review.html | This Detective Is Sharp But Also Introspective | By Mike Hale | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/television/the-rosie-show-and-oprahs-lifeclass-on-own.html | Among the Lectures A Bit of Shtick | By Alessandra Stanley | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/books/russell-banks-talks-about-lost-memory-of-skin.html | A Novelist Bypasses the Middle to Seek Out the Margins | By Charles McGrath | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/daily-stock-market-activity.html | Dow Returns to Positive Territory for Year | By Joshua Brustein | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/europes-consumers-are-pointing-the-way-down.html | Europes Consumers Are Pointing the Way Down | By Floyd Norris | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/global/g20-seeks-broader-solution-for-europes-debt-crisis.html | G20 Aims to Quarantine Euro Zone Crisis | By Liz Alderman | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/global/in-rare-move-olympus-fires-its-chief.html | In a Culture Clash Olympus Ousts Its British Chief | By Hiroko Tabuchi | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/global/spanish-companies-look-abroad-for-growth.html | Wary Spanish Companies Turn Eyes Abroad | By Raphael Minder | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/global/unilever-buys-russian-cosmetics-brand.html | Unilever Buys Russian Cosmetics Brand | By Mark Scott | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/global/virgin-atlantic-and-british-airways-compete-over-bmi.html | Virgin Atlantic and British Airways Compete Over BMI | By Mark Scott and Nicola Clark | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/half-of-votes-counted-ford-labor-contract-leans-into-yes-territory.html | Vote on Ford Contract Leaning Into Yes Territory So Far | By Nick Bunkley | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/john-paulsons-golden-touch-turns-leaden.html | A Golden Touch Turns Leaden | By James B Stewart | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/johnson-johnson-wins-suit-over-levaquins-side-effects.html | Johnson  Johnson Wins Suit Over Antibiotics Side Effects | By Reed Abelson and Natasha Singer | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/crosswords/bridge/a-choice-from-many-potential-lines-of-play.html | A Choice From Many Potential Lines of Play | By Phillip Alder | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/health/policy/15health.html | Health Law To Be Revised By Ending A Program | By Robert Pear | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/nyregion/foreclosures-empty-homes-and-criminals-fill-them-up.html | Foreclosures Empty Homes Criminals Fill Them | By Michael Wilson | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/nyregion/occupy-wall-street-protesters-remain-in-zuccotti-park-as-cleanup-is-canceled.html | Calls Flood In City Backs Off Protesters Stay | By Michael Barbaro and Kate Taylor | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/opinion/a-new-pakistan-policy-containment.html | A New Pakistan Policy Containment | By Bruce O Riedel | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/baseball/look-around-baseball-its-all-moneyball-now.html | Smaller Markets and Smarter Thinking | By Jonathan Mahler | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/ncaafootball/heidelberg-football-works-toward-upset-that-never-comes.html | Unflinching Underdog Working on an Upset | By Bill Pennington | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/rugby/15iht-RUGBY15.html | World Cup Semifinal a Grudge Match | By Emma Stoney | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/denver-protest-site-dismantled.html | Police Clear Camp of Offshoot Demonstrators in Denver | By Dan Frosch and Kirk Johnson | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/kansas-city-bishop-indicted-in-reporting-of-abuse-by-priest.html | Bishop Indicted Charge Is Failing To Report Abuse | By A G Sulzberger and Laurie Goodstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/pet-ministries-are-growing-in-churches.html | Churches Take Steps to Show Their Love for Animals | By Mark Oppenheimer | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/politics/house-panel-examines-solyndras-restructuring.html | House Panel Examines Details of Solyndra Deal | By Matthew L Wald | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/africa/barack-obama-sending-100-armed-advisers-to-africa-to-help-fight-lords-resistance-army.html | Armed US Advisers to Help Fight African Renegade Group | By Thom Shanker and Rick Gladstone | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/africa/gunfire-erupts-on-the-streets-of-tripoli.html | QaddafiEra Flag Is Said to Have Set Off Gunfire in Tripoli | By Kareem Fahim | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/asia/radioactive-hot-spots-in-tokyo-point-to-wider-problems.html | Citizens Testing Finds 20 Radioactive Hot Spots Around Tokyo | By Hiroko Tabuchi | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/europe/berlusconi-holds-onto-power-in-italy-but-barely.html | Berlusconi Barely Survives Confidence Vote | By Rachel Donadio | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/europe/britain-agrees-to-new-probe-in-the-radiation-poisoning-of-alexander-litvinenko.html | Britain Agrees to New Inquiry Into Poisoning Death of a Former KGB Officer | By Alan Cowell | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/europe/liam-fox-british-defense-minister-resigns.html | British Defense Minister Resigns Over a Friends Political Access and Influence | By John F Burns | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/middleeast/new-jewish-housing-planned-in-east-jerusalem.html | Israel Plans to Build More Housing in East Jerusalem | By Rick Gladstone | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/your-money/for-children-of-same-sex-couples-a-student-aid-maze.html | None of the Above | By Tara Siegel Bernard | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/your-money/life-and-disability-insurance/in-a-volatile-market-some-turn-to-insurance-instead-of-bonds.html | In a Volatile Market Some Turn to Insurance Instead of Bonds | By Paul Sullivan | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/your-money/turning-a-lens-on-ameriprise-financial.html | Financial Planners Red Flags | By Ron Lieber | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/ray-aghayan-costume-designer-dies-at-83.html | Ray Aghayan Costume Designer Dies at 83 | By Paul Vitello | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/in-private-conversation-wall-street-is-more-critical-of-protesters.html | In Private Wall St Bankers Dismiss Protesters as Unsophisticated | By Nelson D Schwartz and Eric Dash | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/nyregion/6-attacks-linked-to-pattern-of-assaults-in-brooklyn.html | 6 Attacks Linked to Pattern in Brooklyn | By The New York Times | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/nyregion/baby-boy-dies-of-suboxone-overdose.html | Given Pills as Toy Baby Dies Police Say | By The New York Times | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/nyregion/be-careful-whom-you-interrupt-it-may-be-bill-cosby-nocturnalist.html | Be Careful Just Whom You Decide To Interrupt | By Sarah Maslin Nir | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/nyregion/new-york-regents-may-keep-teachers-from-grading-own-students.html | Regents to Vote on Change to Cut Risk of Teachers TestTampering | By Sharon Otterman | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/nyregion/new-york-regents-plan-a-push-for-the-dream-act.html | Regents Expected to Press for Laws to Allow Tuition Aid for Illegal Immigrants | By Fernanda Santos | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/nyregion/vic-miles-reporter-and-anchor-on-wcbs-tv-dies-at-79.html | Vic Miles 79 Reporter And Anchor on WCBSTV | By Dennis Hevesi | TX 6-573-170 | 2011-01-23 |

| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/opinion/blow-the-bleakness-of-the-bullied.html | The Bleakness of the Bullied | By Charles M Blow | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/opinion/collins-heres-the-herminator.html | Heres The Herminator | By Gail Collins | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/opinion/nocera-the-1930s-sure-sound-familiar.html | The 1930s Sure Sound Familiar | By Joe Nocera | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/baseball/brewers-commit-four-errors-and-cardinals-take-advantage.html | Cardinals Dont Waste Off Night By Brewers | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/baseball/hairston-jr-of-brewers-haunting-la-russa-his-fathers-manager.html | Brewers8217 Hairston Haunts La Russa His Father8217s Favorite Manager | By Pat Borzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/baseball/in-year-11-as-a-tiger-inge-finds-life-after-toledo.html | In Year 11 as a Tiger Inge Finds Life After Toledo | By Joanne C Gerstner | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/baseball/mets-owners-seek-to-avoid-jury-trial-of-claims-by-madoff-trustee.html | Mets Owners Seek to Avoid Trial by Jury in Madoff Case | By Richard Sandomir | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/basketball/nba-players-union-fights-off-impression-that-it-isnt-united.html | Union Fights Off Impression That It Isnt United | By Mark Heisler | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/football/giants-manning-will-have-little-room-for-error-against-aggressive-bills.html | Aggressive Bills Leave No Room for Errant Passes | By Jorge Castillo | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/football/jets-kickoff-and-kick-return-teams-among-nfls-best.html | For the Jets Kickoffs and Returns at Least Have Not Been a Problem | By Dave Caldwell | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/football/jets-moore-responds-to-holmess-critical-remarks.html | Jets Guard Says Internal Critics Hurt Team Unity | By Dave Caldwell | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/football/nfl-union-not-ready-to-allow-blood-testing-for-hgh.html | NFL Players Union Says Not Yet to Testing for HGH | By Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/ncaafootball/big-east-planning-to-add-six-to-make-12-team-football-league.html | Big East Planning To Add Six To Make 12 | By Pete Thamel | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/ncaafootball/oklahoma-states-weeden-is-heisman-contender.html | A Top Quarterback Teased for Being 28 | By Tom Spousta | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/trainer-richard-dutrow-jr-awaits-court-ruling-to-stay-10-year-ban.html | With Business Already Down Dutrow Awaits Ruling on 10Year Suspension | By Joe Drape | TX 6-573-170 | 2011-01-23 |

| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/2-alabama-immigration-law-provisions-are-blocked.html | Part of Alabama Immigrant Law Blocked | By Campbell Robertson | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/california-gang-crackdown-leads-to-more-than-100-arrests.html | California Arrests in Gang Crackdown | By Ian Lovett | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/efforts-to-combat-high-infant-mortality-rate-among-blacks.html | Tackling High Infant Mortality Rates Among Blacks | By Timothy Williams | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/hydraulic-fracturing-brings-money-and-problems-to-pennsylvania.html | Gas Boom Aids Pennsylvania But Some Worry Over the Risk | By Katharine Q Seelye | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/politics/mike-toomey-texas-lobbyist-is-power-behind-perry.html | For Perry Lobbyist Is a TakeNoPrisoners Ally | By Jay Root Ross Ramsey and Jim Rutenberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/politics/perry-promises-increased-drilling-and-decreased-regulation.html | Perry Presents a Jobs and Energy Proposal With an Oil and Gas Industry Sound | By Richard A Oppel Jr | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/politics/romney-raises-14-million-in-3rd-quarter-just-behind-perry.html | Romney Raises 14 Million in 3rd Quarter Second to Perrys Receipts | By Nicholas Confessore | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/south-koreas-leader-helps-obama-woo-michigan.html | South Koreas Leader Helps Obama Woo Michigan | By HELENE COOPERnbsp | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/africa/liberian-president-may-face-runoff.html | Liberia President May Face Runoff | By Adam Nossiter | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/africa/us-sending-contractors-to-secure-libyas-weapons.html | US Sending More Contractors to Secure Libyas Weapons Stockpile | By Eric Schmitt and Kareem Fahim | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/asia/china-social-media-rules-weighed.html | China Social Media Rules Weighed | By Keith Bradsher | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/asia/chinas-coming-leadership-change-leaves-analysts-guessing.html | Photos From China Offer Scant Clues to a Succession | By Michael Wines | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/europe/uproar-in-germany-on-police-use-of-surveillance-software.html | Germans Condemn Police Use of Spyware | By Nicholas Kulish | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/middleeast/aboul-ela-maadi-egypts-center-party-leader-faces-new-competition.html | A Centrist Pioneer in Egypt Faces New Competition | By Anthony Shadid | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/middleeast/egypts-military-expands-power-raising-alarms.html | Egypts Military Expands Power Raising Alarms | By David D Kirkpatrick | TX 6-573-170 | 2011-01-23 |

| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/middleeast/gaza-set-to-embrace-released-prisoners.html | Gaza Set to Embrace Released Prisoners | By Stephen Farrell and Fares Akram | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/middleeast/iran-did-plot-dialogue-take-place.html | Iran Did Plot Dialogue Take Place | By NYT | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/middleeast/israel-prisoner-swap-touches-old-wounds.html | In Israel Swap Touches Old Wounds | By Ethan Bronner | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/middleeast/navi-pillay-of-the-un-calls-for-action-on-syria.html | UN Official Urges World To Stand Up For Syrians | By Nada Bakri | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/middleeast/us-and-iran-playing-out-old-story-with-accusations.html | Allegations of Iranian and US Plots Are Added to a History of Hostility | By Scott Shane and Artin Afkhami | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/middleeast/wild-days-behind-him-saudi-envoy-jubeir-keeps-low-profile.html | Wild Days Behind Him Envoy Keeps Low Profile | By Helene Cooper | TX 6-573-170 | 2011-01-23 |
| 2011-10-04 | 2011-10-16 | https://www.nytimes.com/2011/10/03/arts/everett-ellin-dies-at-82-helped-computerize-art-catalogs.html | Everett Ellin 82 a Pioneer In Computerizing Art Catalogs | By Margalit Fox | TX 6-573-170 | 2011-01-23 |
| 2011-10-07 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/inside-the-list.html | Inside the List | By Jennifer Schuessler | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-16 | https://www.nytimes.com/2011/10/16/movies/elizabeth-olsen-in-martha-marcy-may-marlene.html | An Olsen Sister Finds a Spotlight All Her Own | By Leah Rozen | TX 6-573-170 | 2011-01-23 |
| 2011-10-11 | 2011-10-16 | https://www.nytimes.com/2011/10/16/travel/caribbean-beaches-dig-out-from-massive-seaweed-invasion.html | Wheres the Beach Under the Seaweed | By Michelle Higgins | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-16 | https://www.nytimes.com/2011/10/12/arts/television/allan-jefferys-drama-critic-for-wabc-tv-dies-at-88.html | Allan Jefferys 88 Drama Critic | By Daniel E Slotnik | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/does-anyone-have-a-grip-on-the-gop.html | Youre Nuts | By Matt Bai | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/why-facebook-is-after-your-kids.html | The Young And The Friended | By Emily Bazelon | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-16 | https://www.nytimes.com/2011/10/16/movies/margin-call-from-j-c-chandor-looks-at-wall-street.html | Wall Street With Calm Not Hysteria | By Michael M Grynbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-16 | https://www.nytimes.com/2011/10/16/theater/mia-yoo-steps-into-ellen-stewarts-shoes-at-la-mama.html | A Downtown Icons Nurturing Spirit | By Jason Zinoman | TX 6-573-170 | 2011-01-23 |
| 2011-10-12 | 2011-10-16 | https://www.nytimes.com/2011/10/16/travel/fine-tuning-your-flight-search.html | FineTuning Your Flight Search | By Susan Stellin | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/13/arts/dance/nina-sorokina-dancer-with-the-bolshoi-dies-at-69.html | Nina Sorokina 69 Dancer With the Bolshoi Ballet | By William Grimes | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/arts/design/tabaimo-video-show-at-james-cohan-gallery.html | Cutting Through Cute To the Real Japan | By Carol Kino | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/arts/music/chris-martin-of-coldplay-discusses-mylo-xyloto.html | What Would Bruce Do | By Ben Sisario | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/dynasts-of-the-daily-press.html | Dynasts of the Daily Press | By Joseph Epstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/bitten-in-the-virtual-zoo-modern-love.html | Dont Give Me What I Want | By Terry Tom Brown | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/a-death-row-love-story.html | My Dearest Damien | By Geoffrey Gray | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/recipe-pork-and-green-chili-stew.html | PorkandGreenChili Stew | By Mark Bittman | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/recipe-roasted-or-broiled-green-chilies.html | Roasted or Broiled Green Chilies | By Mark Bittman | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/recipe-tortilla-soup.html | Tortilla Soup | By Mark Bittman | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/roasted-chilies-bring-the-heat.html | Burn After Eating | By Mark Bittman | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/the-eternal-adolescence-of-beavis-and-butt-head.html | The Dumbest Guys In The Room | By Karen Olsson | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/what-went-wrong-at-one-madison-park.html | High And Hollow | By Katrina Brooker | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/casaban-in-bedford-stuyvesant-offers-sleek-antiques.html | A Taste For Modern In Antiques | By Alexis Okeowo | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/connecticut-in-the-region-at-auction-a-barn-full-of-wonders.html | At Auction a Barn Full of Wonders | By Lisa Prevost | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/mortgages-what-to-do-after-an-application-is-rejected.html | After a Rejection | By Vickie Elmer | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/streetscapes-hells-kitchen-the-slipcovered-school.html | The Slipcovering Of a School | By Christopher Gray | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/the-30-minute-interview-with-joshua-stein.html | Joshua Stein | By Vivian Marino | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/the-hunt-a-high-rise-change-of-plans.html | A HighRise Change of Plans | By Joyce Cohen | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/vernon-boulevard-queens-block-by-block.html | Where Grits Days Are Numbered | By Christian L Wright | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/theater/elaine-may-interviews-ethan-coen-and-woody-allen.html | Allen Coen and May 3 Wits One Show | By ELAINE MAY | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/travel/36-hours-in-quebec-city.html | Quebec City | By Noah Rosenberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/15/world/europe/for-dispirited-french-voters-none-of-the-above-seems-best.html | For French Voters None of the Above Seems Best | By Steven Erlanger | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/arts/dance/colin-dunne-brings-out-of-time-to-baryshnikov-arts-center.html | Untraditional but Still an Irish Tradition | By Claudia La Rocco | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/arts/music/colin-davis-brings-london-symphony-to-carnegie-hall.html | A Maestro Reflects On a Life of Batons And Knitting Needles | By Michael White | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/arts/music/new-albums-by-roach-gigz-van-hunt-beatriz-luengo-lushlife.html | Songs of Abandon Love and the Everyday | By Jon Caramanica | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/arts/television/happy-endings-and-its-bumpy-beginning.html | Winning the PostFriends Sweepstakes | By Megan Angelo | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/automobiles/nissan-is-listening-to-electric-car-owners-and-taking-notes.html | Nissan Is Listening to Electric Car Owners and Taking Notes | By BRADLEY BERMAN | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/automobiles/nissan-leafs-true-believers-wont-leave-well-enough-alone.html | Leafs True Believers Wont Leave Well Enough Alone | By BRADLEY BERMAN | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/automobiles/remedies-for-clunks-and-leaks.html | Remedies For Clunks And Leaks | By Scott Sturgis | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/automobiles/rubbing-out-friction-in-the-push-for-mileage.html | Rubbing Out Friction In the Push for Mileage | By Paul Stenquist | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/automobiles/scion-iq-has-intelligent-design-but-doesnt-ace-the-test1.html | Despite Intelligent Design It Doesnt Ace the Test | By John Pearley Huffman | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/bookshelf-boo.html | Bookshelf Boo | By Pamela Paul | TX 6-573-170 | 2011-01-23 |

| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/bookshelf-night.html | Bookshelf Night | By Pamela Paul | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/crime-mystery-novels-by-james-lee-burke-s-j-rozan-ruth-rendell-and-john-connolly-book-review.html | Blood in the Sand | By Marilyn Stasio | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/daughter-of-smoke-and-bone-by-laini-taylor-book-review.html | Unearthly Delights | By Chelsey Philpot | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/do-androids-dream-of-electric-authors.html | I RobotBook | By Pagan Kennedy | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/habibi-written-and-illustrated-by-craig-thompson-book-review.html | Alas Babylon | By Robyn Creswell | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/i-was-an-under-age-semiotician.html | I Was an UnderAge Semiotician | By Steven Johnson | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/is-the-brain-good-at-what-it-does.html | Think Again | By Christopher F Chabris | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/it-takes-a-monster-to-learn-how-to-grieve.html | Facing His Fears | By Jessica Bruder | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/libertys-surest-guardian-by-jeremi-suri-book-review.html | Refurbishing Republics | By Robert Kagan | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/the-apothecary-by-maile-meloy-illustrated-by-ian-schoenherr-book-review.html | Spy Kids | By Krystyna Poray Goddu | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/the-cats-table-by-michael-ondaatje-book-review.html | Empires Children I | By Liesl Schillinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/the-keats-brothers-by-denise-gigante-book-review.html | Ode to Siblings | By Christopher Benfey | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/the-marriage-plot-by-jeffrey-eugenides-book-review.html | The Graduates | By William Deresiewicz | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/the-puppy-diaries-by-jill-abramson-book-review.html | Come Stay | By Alexandra Styron | TX 6-573-170 | 2011-01-23 |

| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/until-the-dawns-light-by-aharon-appelfeld-book-review.html | Married to the Enemy | By Julie Orringer | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/up-front-joseph-epstein.html | Up Front | By The Editors | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/after-dont-ask-dont-tell-coming-out-on-the-web.html | Coming Out To the World On the Web | By Austin Considine | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/at-auction-a-style-makers-cache.html | At Auction a Style Makers Cache | By Guy Trebay | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/hit-the-escalators.html | Hit the Escalators | By Cathy Horyn | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/manolo-blahnik-shoes-regain-it-status-in-fashion-world.html | In His Shoes | By Guy Trebay | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/nose-jobs-arent-for-everyone-the-mirror.html | Love the One Youre Born With | By Taffy BrodesserAkner | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/social-questions-answered-social-qs.html | MicroMini Mom | By Philip Galanes | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/some-men-are-dressed-to-the-nines-the-height-of-their-pumps.html | A Tall Tale But True Men in Heels | By Tricia Romano | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/the-marriage-of-sid-and-mercedes-bass-now-broken.html | Born in Scandal Now Broken | By Eric Wilson | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/ruth-toner-and-simon-fiorucci-vows.html | Ruth Toner and Simon Fiorucci | By Robert Strauss | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/when-color-is-reflected-in-a-janitors-outfit-studied.html | Is Race Reflected By Your Outfit | By Pamela Paul | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/a-girl-not-named-sybil.html | A Girl Not Named Sybil | By Debbie Nathan | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/ask-the-contractor-tips-for-transforming-your-home.html | Some Titles On My Roof Need To Be Replaced Can I Do It Myself | By Edward Lewine | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/diagnosis-a-total-collapse.html | A Total Collapse | By Lisa Sanders MD | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/key-brazil-makes-its-own-manhattan.html | Brazil Makes Its Own Manhattan | By Simon Romero | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/key-gerties-ghost.html | Gerties Ghost | By Andrew Rice | TX 6-573-170 | 2011-01-23 |

| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/lives-the-right-moves.html | The Right Moves | By Scott Korb | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/riff-the-curious-case-of-ryan-gosling.html | Golden Boys With the Potential To Burn the World Down | By Alex Pappademas | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/talk-melissa-mccarthy-can-take-a-joke.html | Melissa McCarthy Can Take a Joke | By Andrew Goldman | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/the-ethicist-joint-venture.html | Joint Venture | By Ariel Kaminer | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/you-are-here-the-land-of-milk-and-honey.html | The Land of Milk and Money | By Jay Caspian Kang | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/movies/john-wayne-and-alex-cord-two-ringo-kids-of-stagecoach.html | The Man Who Dared to Fill John Waynes Boots | By Dave Kehr | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/movies/oliver-laxes-morocco-film-you-all-are-captains.html | Give Young Boys in Morocco a Camera | By Dennis Lim | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/movies/pauline-kael-and-her-legacy.html | Mad About Her Pauline Kael Loved and Loathed | By Manohla Dargis and AO Scott | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/bike-helmets-arent-required-for-new-york-share-program.html | A Gentle Push for Bikers Not a Shove | By Sean Patrick Farrell | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/mayor-bloomberg-and-those-third-term-blues.html | Those ThirdTerm Blues | By Michael Powell | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/new-york-public-radio-releases-app-for-wnyc.html | Picking Up Public Radio but Still No Talking Back | By Joshua Brustein | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/once-wall-streeters-and-now-cabbies.html | Eyes Once on the Ticker Are Now on the Meter | By Michael M Grynbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/in-the-region-long-island-breaking-with-traditional.html | Breaking With Traditional | By Marcelle S Fischler | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/in-the-region-new-jersey-anticipating-foreclosure-floodgates.html | Many Foreclosures Few Listings | By Antoinette Martin | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/posting-a-chelsea-building-shifts-to-condops.html | Sales Over Rentals Even in a Credit Crunch | By C J Hughes | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/rents-in-manhattan-rebound-to-record-highs.html | Looking to Rent Good Luck | By Marc Santora | TX 6-573-170 | 2011-01-23 |

| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/travel/a-return-to-sardinias-maddalena-archipelago.html | In Sardinia Memories Come Floating Back | By Ondine Cohane | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/travel/faulkner-and-football-in-oxford-miss.html | Of Parties Prose and Football | By Dwight Garner | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/travel/hotel-review-inn-at-the-black-olive-in-baltimore.html | Baltimore Inn at the Black Olive | By Cheryl LuLien Tan | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/luxury-in-chiles-ancient-atacama-desert.html | A HighEnd Trip Into a Chilean Desert | By STEPHEN PAUL NASH | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/travel/restaurant-report-rustic-stone-in-dublin.html | Dublin Rustic Stone | By Elaine Glusac | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/travel/vibrant-lower-village-neighborhood-of-kennebunk-me.html | Detour Near Kennebunkport | By Jonathan Vatner | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/business/a-proven-principle-behind-obamas-jobs-plan.html | Making the Most Of Our Financial Winter | By Robert J Shiller | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/business/dan-schneider-founder-of-sib-on-handling-employee-errors.html | Made a Mistake Just Treat Us to Ice Cream | By Adam Bryant | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/business/fannie-mae-and-freddie-mac-still-the-socialites.html | Fannie And Freddie Still the Socialites | By Gretchen Morgenson | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/business/global/europeans-struggle-toward-debt-solution.html | Europeans Struggling Toward Debt Solution | By Liz Alderman | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/business/in-the-breast-cancer-fight-the-pinking-of-america.html | Welcome Fans to the Pinking of America | By Natasha Singer | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/business/medical-apps-to-assist-with-diagnoses-cleared-by-fda.html | Those Scan Results Are Just an App Away | By Anne Eisenberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/business/online-banking-keeps-customers-on-hook-for-fees.html | Online Banking Keeps Patrons Tangled in Fees | By Nelson D Schwartz | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/business/steve-jobs-a-genius-of-store-design-too.html | A Genius of the Storefront Too | By James B Stewart | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/compatibility-by-way-of-a-refrigerators-contents.html | Going With Your Gut First Then Your Heart | By Lois Smith Brady | TX 6-573-170 | 2011-01-23 |

| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/jobs/16boss.html | From Grannys Store to GM | By Linda Marshall | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/jobs/16pre.html | How Insults Spur Success | By Peggy Payne | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/a-music-series-where-uncertainty-is-embraced.html | Following Uncertainty And Finding Music | By Phillip Lutz | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/a-push-to-return-transit-manufacturing-to-new-york.html | One Day Maybe Artisanal Train Cars | By Ginia Bellafante | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/adam-van-doren-takes-on-german-expressionism.html | In New England Taking On German Expressionism | By Celia McGee | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/arena-players-repertory-theater-gets-new-home.html | A Final Curtain but More Opening Ones Are Ahead | By Aileen Jacobson | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/at-lucky-buddha-in-thornwood-attention-to-detail.html | A Tour of Asia And an Eye for Detail | By M H Reed | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/at-maras-homemade-a-taste-of-new-orleans.html | A Taste of New Orleans With a Side of Barbecue | By Joanne Starkey | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/at-the-apple-orchard-crowding-out-red-delicious.html | New Varieties Leave Red Delicious Behind | By Tammy La Gorce | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/cafe-dazur-in-darien-marries-mideast-and-west.html | Taking a Tour Of the Mediterranean | By Patricia Brooks | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/casual-recette-gets-dressed-up-for-mondays-with-jesse.html | When a Casual Classic Gets Dressed Up | By Diane Cardwell | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/copland-house-offers-new-glimpse-of-leonard-bernstein.html | A Glimpse Into a Maestros Salon After Hours | By Phillip Lutz | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/pindar-vineyards-in-peconic-use-size-to-keep-prices-low.html | High Output and Low Prices | By Howard G Goldberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/push-is-on-for-aids-memorial-in-greenwich-village-park.html | A Park a Memorial a Debate | By Robin Finn | TX 6-573-170 | 2011-01-23 |

| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/review-crossroads-theater-companys-aint-misbehavin.html | Fats Waller Reimagined | By Anita Gates | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/timothy-haskell-haunted-house-designer-avoids-the-scary-sunday-routine.html | Far From His Usual Haunts | By John Leland | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/billy-beane.html | Billy Beane | By Kate Murphy | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/bruni-huntsman-a-nice-guy-finishing-last.html | Nice Guy Finishing Last | By Frank Bruni | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/checking-out.html | Checking Out | By SHANNON ONEILL | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/douthat-democracys-collateral-damage.html | Democracys Collateral Damage | By Ross Douthat | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/dowd-a-farewell-to-macho.html | A Farewell To Macho | By Maureen Dowd | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/friedman-a-progressive-in-the-age-of-austerity.html | A Progressive in the Age of Austerity | By Thomas L Friedman | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/heres-the-guy-who-invented-populism.html | Forget 999 Heres a Simple Plan 1 | By Jill Lepore | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/how-medicare-fails-the-elderly.html | How Medicare Fails the Elderly | By Jane Gross | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/itoo-could-have-known-steve-jobs-or-did-i.html | iToo Could Have Known Steve Jobs Or Did I | By Nora Ephron | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/kristof-americas-primal-scream.html | Americas Primal Scream | By Nicholas Kristof | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/lets-admit-it-globalization-has-losers.html | Lets Admit It Globalization Has Losers | By Steven Rattner | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/notes-from-a-dragon-mom.html | Notes From a Dragon Mom | By EMILY RAPP | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/oil-and-gas-had-help-why-not-renewables.html | Oil and Gas Had Help Why Not Renewables | By Robert B Semple Jr | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/spalding-grays-widow-reads-her-husbands-private-journals.html | On Reading A Spouses Journals | By KATHLEEN RUSSO AND NELL CASEY | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/where-do-bohemians-come-from.html | Where Do Bohemians Come From | By ELIZABETH CURRIDHALKETT | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/pelham-gardens-the-bronx-living-in-the-merits-of-safe-and-sound.html | The Merits of Safe and Sound | By Joseph Plambeck | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/2011-rugby-world-cup-an-american-returns-to-reality.html | Back to Brooklyn for a US Eagle | By George Vecsey | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/a-new-rush-for-mountain-climbers-to-the-top.html | New Tool for Mountain Climbers A Stopwatch | By Sean Patrick Farrell | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/baseball/brewers-shift-to-contain-albert-pujols-now-what.html | Brewers Shift to Contain Pujols Now What | By Pat Borzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/baseball/late-sudden-unsurprising-the-emergence-of-nelson-cruz.html | The Postseason Superstar No One Wanted | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/basketball/30-seconds-with-maya-moore-winning-never-gets-old.html | In College or WNBA Winning Never Gets Old | By Jorge Castillo | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/football/greenwich-village-to-the-metrodome-a-serious-man-a-serious-fan.html | A Serious Man a Serious Fan On His Own Viking Quest | By Tony Gervino | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/football/no-glory-in-blocking-for-backs-but-much-to-gain.html | Blocking Little Glory Much to Gain | By Sam Borden | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/football/some-nfl-fans-want-andrew-luck-later-not-wins-now.html | In Some NFL Cities Cheering for Failure | By Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/football/two-guys-with-super-bowl-rings-to-join-jets-ring-of-honor.html | Ring of Honor Inductees Set Example Beyond the Jets | By Dave Anderson | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/hockey/growing-pains-as-russia-tries-to-revive-elite-hockey.html | A Return Not to Glory | By Michael Schwirtz | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/ncaafootball/michigan-state-beats-michigan-for-fourth-straight-time.html | Still in Charge the Spartans Give Their Rivals a Beating | By Pete Bigelow | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sunday-review/college-diversity-nears-its-last-stand.html | College Diversity Nears Its Last Stand | By Adam Liptak | TX 6-573-170 | 2011-01-23 |

| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sunday-review/wall-street-protest-shows-power-of-place.html | In Protest The Power Of Place | By Michael Kimmelman | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sunday-review/whatever-happened-to-global-warming.html | Where Did Global Warming Go | By Elisabeth Rosenthal | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/technology/default-choices-are-hard-to-resist-online-or-not.html | The Default Choice So Hard to Resist | By Steve Lohr | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/in-california-going-all-out-to-bid-adieu-to-foie-gras.html | In California Going All Out To Bid Adieu To Foie Gras | By Adam Nagourney | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/in-ohio-a-battle-over-public-employees-bargaining-rights.html | Limits on Collective Bargaining Face Fierce Repeal Fight in Ohio | By Steven Greenhouse | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/politics/a-billionaire-with-distinct-ideas-of-philanthropy-and-presidential-politics.html | A Billionaire Big on Giving and on a Certain Candidate | By Kirk Johnson | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/politics/for-romney-a-role-of-faith-and-authority.html | For Romney a Role of Faith and Authority | By Sheryl Gay Stolberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/politics/news-analysis-perry-was-accused-of-racism-in-1990.html | Accusations of Racism Dogged Perry in 1990 | By Jay Root | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/romney-perry-and-cain-open-wide-financial-lead-over-field.html | Romney Beating Obama in a Fight For Wall St Cash | By Nicholas Confessore and Griff Palmer | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/the-stroll-of-the-bulls-arizona-keeps-it-tamer.html | The Stroll of the Bulls Arizona Keeps It Tamer | By Marc Lacey | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/africa/liberians-count-votes-and-fraud-allegations.html | Liberians Count Votes and Fraud Allegations | By Adam Nossiter | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/africa/movement-to-end-genital-cutting-spreads-in-senegal.html | Senegal Curbs A Bloody Rite AfricanStyle | By Celia W Dugger | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/americas/calderon-defends-militarized-response-to-mexicos-drug-war.html | Mexican Leader Wants Drug War Set in Law | By Randal C Archibold Damien Cave and Elisabeth Malkin | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/americas/laura-pollan-toledo-who-rallied-wives-of-jailed-cuban-dissidents-dies-at-63.html | Laura Polln Toledo 63 Rallied Wives of Jailed Cuban Dissidents | By Elisabeth Malkin | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/asia/afghans-are-rattled-by-rule-on-searching-turbans.html | Searches of Turbans Symbols Of Identity Rattle Afghans | By Alissa J Rubin | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/asia/nato-assessment-says-taliban-attacks-are-down.html | Contrary to Gloomier Assessments NATOs View Emphasizes Setbacks for Taliban | By Ray Rivera | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/europe/king-harald-of-norway-proves-mettle-with-response-to-july-22-deaths.html | Again in Norway Events Provide Test for a Kings Mettle | By Steven Erlanger | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/europe/medvedev-again-defends-leadership-plan-as-carefully-studied.html | Medvedev Says Leader Plan Was Studied | By Andrew E Kramer | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/europe/michel-peissel-tibet-scholar-and-adventurer-dies-at-74.html | Michel Peissel Tibet Expert and Adventurer Dies at 74 | By Marlise Simons | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/middleeast/gilad-shalits-case-accents-israels-desire-for-solidarity.html | A Yearning for Solidarity Complicates Public Life Israelis Say | By Ethan Bronner | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/middleeast/white-house-says-data-shows-iran-push-on-nuclear-arms.html | To Isolate Iran US Presses Inspectors on Nuclear Data | By David E Sanger and Mark Landler | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/middleeast/yemeni-security-forces-fire-on-protesters-in-sana.html | Fatal Strikes Hit Yemen As Violence Escalates | By Laura Kasinof | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/occupy-wall-street-protests-worldwide.html | Rallies Across the Globe Protest Economic Policies | By Cara Buckley and Rachel Donadio | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/your-money/automatic-magazine-renewal-and-automated-voices.html | How Did This Become a Commitment | By David Segal | TX 6-573-170 | 2011-01-23 |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/your-money/nobel-laureates-in-economics-uneasy-with-labels.html | Uneasy With Labels Or Attention | By Jeff Sommer | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/crosswords/chess/chess-magnus-carlsen-is-master-of-the-late-rally.html | The No 1 Player and Master of the Late Rally | By Dylan Loeb McClain | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/andrea-de-gregory-julian-leone-weddings.html | Andrea De Gregory Julian Leone | By Rosalie R Radomsky | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/jennifer-mushkin-jared-goldman-weddings.html | Jennifer Mushkin Jared Goldman | By Paula Schwartz | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/julia-weiss-brett-taxin-weddings.html | Julia Weiss Brett Taxin | By NINAenspREYES | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/baseball/fielder-and-weeks-longtime-friends-brewers-for-now.html | Fielder and Weeks Friends for Ages Brewers for Now | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/baseball/rangers-storm-back-into-another-world-series.html | Deep and Talented Rangers Storm Back Into the Series | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/ncaafootball/oklahoma-state-makes-texas-an-extra-in-seasons-drama.html | Texas in Middle of Everything but the Title Race | By Pete Thamel | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/soccer/loss-leaves-red-bulls-a-must-win-game.html | Red Bulls Are Left With MustWin Game Red Card Means Henry Will Miss It | By Joel Petterson | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/after-solyndra-a-2nd-solar-energy-firm-is-scrutinized.html | After Solyndra a 2nd Solar Energy Firm Is Scrutinized | By Aaron Glantz | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/bocce-courts.html | Bocce Courts Waterfront Park Martinez | By Louise Rafkin | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/chess-tournament-in-chicago-teaches-discipline.html | Maybe Teach Them Math Science and Chess | By James Warren | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/chicago-bike-plan-accused-of-neighborhood-bias.html | City Bike Plan Is Accused Of a Neighborhood Bias | By David Lepeska | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/comcast-offers-low-cost-internet-access-to-poor-families.html | Reducing the Cost of Logging In to Learn | By Tanveer Ali | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/mayoral-fund-encourages-slim-chance-candidates.html | Mayoral Fund Encourages SlimChance Candidates | By Shane Shifflett | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/planned-parenthood-struggles-after-state-budget-cuts.html | Planned Parenthood Struggles After State Budget Cuts | By Thanh Tan | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/politics/bachmann-and-cain-deliver-blistering-attacks-on-illegal-immigration.html | At Rallies 2 Candidates Deliver Blistering Attacks on Illegal Immigration | By Trip Gabriel and Edward Wyatt | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/prof-jaime-grunlan-makes-waves-at-texas-am.html | AM Researcher Wards Off Heat in Lab and on Campus | By Reeve Hamilton | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/texas-bed-and-breakfasts-that-break-the-mold.html | BBs That Break the DollsandDoilies Mold | By Stirling Kelso | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/they-bark-they-fetch-and-their-humans-vote.html | They Bark They Fetch and Their Humans Vote | By Gerry Shih | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/tif-may-need-a-boost-in-poor-neighborhoods.html | In Poor Neighborhoods TIF May Need a Boost | By JUANPABLO VELEZ | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/middleeast/united-states-cuts-back-proposed-size-of-force-in-iraq.html | US Cuts Back Proposed Size Of Force in Iraq | By Michael S Schmidt and Tim Arango | TX 6-573-170 | 2011-01-23 |
| 2011-10-13 | 2011-10-17 | https://www.nytimes.com/2011/10/14/us/arthur-dubin-historian-of-railroads-golden-era-dies-at-88.html | Arthur Dubin 88 Historian of the Rails | By Dennis Hevesi | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/arts/dance/Rachid-Ouramdanes-World-Fair-at-New-York-Live-Arts-Review.html | A Question of Identity and Its Mark on the Body | By Alastair Macaulay | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/arts/dance/Sally-Silverss-Prize-Every-Time-at-Roulette-Review.html | A Performance From Soup to Nuttiness | By Claudia La Rocco | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/arts/dance/visible-at-harlem-stage-gatehouse-review.html | Dissecting Freedom on a Grand Scale | By Gia Kourlas | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/arts/making-american-taste-at-the-new-york-historical-society.html | When Applying the Paint Was Spreading the News | By Robin Pogrebin | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/arts/music/Afro-Latin-Jazz-Orchestra-at-Symphony-Space-Review.html | Scholarship You Could Dance To | By Ben Ratliff | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/arts/music/Musica-Sacra-at-the-Church-of-St-Paul-the-Apostle-Review.html | Spare in Vocals but Robust in Melody | By James R Oestreich | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/arts/music/american-composers-orchestra-at-zankel-hall-review.html | The Centurys Sounds So Far | By Anthony Tommasini | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/arts/music/new-york-philharmonic-at-avery-fisher-hall-review.html | A Conductors Homecoming | By Vivien Schweitzer | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/arts/music/orpheus-chamber-orchestra-at-carnegie-hall-review.html | Drawing Inspiration From Rilke | By Vivien Schweitzer | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/arts/secrets-of-archimedes-at-walters-in-baltimore-review.html | Finding Archimedes in the Shadows | By Edward Rothstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/books/Julian-Barness-Sense-of-an-Ending-Review.html | Life in Smoke And Mirrors | By Michiko Kakutani | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/media/bids-for-emi-group-said-to-be-lower-than-expected.html | Bids to Buy Citigroups EMI Group Are Said to Fall Short of Expectations | By Ben Sisario | TX 6-573-170 | 2011-01-23 |

| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/business/media/brian-williams-adds-a-newsmagazine-to-his-portfolio.html | NBC Anchor Broadens His Portfolio | By David Carr | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/media/merlin-entertainment-brings-its-amusement-parks-to-america.html | From Britain Its Legoland | By Brooks Barnes | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/media/republican-debates-are-a-hot-ticket-on-tv.html | Republican Debates Are a Hot Ticket on TV | By Brian Stelter | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/postal-union-turns-to-wall-street-for-advice.html | Postal Union Turns to Wall Street for Advice on Its Future | By Natasha Singer | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/uaw-vote-on-contract-at-ford-near-close.html | Ratification Of Ford Pact By UAW Seems Likely | By Nick Bunkley | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/crosswords/bridge/world-team-championships-start-in-netherlands-bridge.html | Aggressive Bidding Pays Off at World Teams | By Phillip Alder | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/movies/My-Friend-Pinto-Bollywood-Comedy-Starring-Prateik-Review.html | An Innocent Whos Adrift In Mumbai | By Rachel Saltz | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/movies/The-Woman-Directed-by-Lucky-McKee-Review.html | One Big Happy Family and Prisoner | By Andy Webster | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/movies/sue-mengers-hollywood-agent-dies-at-79.html | Sue Mengers Hollywood Agent Dies at 79 | By Michael Cieply | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/nyregion/east-river-ferry-service-exceeds-expectations.html | Pleasant Surprise for East River Ferries Crowds | By Patrick McGeehan | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/nyregion/islamic-center-and-mosque-near-ground-zero-imperiled-by-rent-dispute.html | Rent Dispute Endangers Mosque Plan | By Matt Flegenheimer | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/opinion/mea-totally-sincere-if-overdue-culpa.html | Mea Totally Sincere if Overdue Culpa | By JAMES COLLINS | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/sports/autoracing/Dan-Wheldon-Crash-Vegas-IndyCar.html | Wheldon Indy 500 Winner Dies After Las Vegas Crash | By Dave Caldwell | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/basketball/kenny-andersons-new-path-leads-him-to-hebrew-school.html | A Surprising Twist in a Career That Has Been Full of Them | By William C Rhoden | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/football/ahmad-bradshaw-helps-giants-beat-bills-27-24.html | Following Orders With a Closing Kick | By Sam Borden | TX 6-573-170 | 2011-01-23 |

| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/rugby/rugby-world-cup-new-zealand-beats-australia-meets-france-in-final.html | New Zealand to Meet France in Final | By Emma Stoney | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/technology/research-in-motion-pins-hopes-on-its-next-os.html | Battered RIM Pins Hopes on Next Wave of Devices | By Ian Austen | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/us/memorial-of-martin-luther-king-jr-dedicated-in-washington.html | A Dedication to King And the Work Yet to Do | By Sabrina Tavernise and Helene Cooper | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/africa/al-qaeda-brings-food-aid-to-somalia-famine-victims.html | Somalia Food Giveaway in Al Qaedas Name Raises Questions and Criticism | By Jeffrey Gettleman | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/africa/kenyan-forces-enter-somalia-to-battle-shabab.html | Kenya Enters Somalia Fray To Confront Insurgents | By Jeffrey Gettleman | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/europe/Francois-Hollande-Wins-Runoff-for-Socialist-Candidacy.html | Career Politician Wins Socialist Vote to Vie for French Presidency | By Steven Erlanger | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/europe/in-italy-rioting-leads-to-recriminations.html | After Riot in Rome Anger and SecondGuessing | By Rachel Donadio | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/middleeast/israel-releases-names-of-477-prisoners-to-be-freed-in-trade.html | Israel Names 477 to Go Free in Trade for HamasHeld Soldier | By Ethan Bronner and Stephen Farrell | TX 6-573-170 | 2011-01-23 |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/middleeast/yemeni-forces-fire-on-protesters-for-second-day.html | As Yemeni Revolt Escalates ProGovernment Forces Fire on Protesters for a Second Day | By Laura Kasinof | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://dealbook.nytimes.com/2011/10/16/volcker-rule-divides-regulators/ | Volcker Rule Divides Regulators | By Ben Protess | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/invincible-goldman-loses-stride-briefly.html | Goldman Loses Stride Briefly | By ANTONY CURRIE ROB COX and MARGARET DOYLE | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/media/marie-claire-in-us-aims-at-working-women.html | Magazine Creates a Brand For Women Who Work | By Stuart Elliott | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/media/presidential-debates-influence-media-study-shows.html | Debates Sway Media Coverage Study Finds | By Brian Stelter | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/two-wal-mart-china-executives-resign-posts.html | Two Top Executives Resign From Posts At WalMart China | By Keith Bradsher | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/education/17stjohn.html | Seeing Value in Ignorance College Expects Its Physicists to Teach Poetry | By Alan Schwarz | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/nyregion/a-casting-director-for-police-lineups.html | In Police Lineups for 10 Hell Find the Guys Who Didnt Do It | By Joseph Goldstein | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/nyregion/bronx-bureaucrat-gets-things-done-by-leaving-his-desk.html | A Bronx Bureaucrat Gets Things Done by Leaving His Desk | By Michael Winerip | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/nyregion/cuomos-deal-with-public-employees-federation-halts-layoffs.html | Unions Deal With Cuomo Could Save 3500 Jobs | By Thomas Kaplan | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/nyregion/dewey-bozella-52-cleared-of-77-murder-wins-pro-boxing-debut.html | At 52 an Exonerated Man Is Victorious in the Ring | By Peter Applebome | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/nyregion/future-for-tappan-zee-bridge-styled-after-the-high-line-is-proposed.html | LongShot Alternative to Demolition The Tappan Zee as a Walkers Haven | By Peter Applebome | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/nyregion/occupy-wall-street-trying-to-settle-on-demands.html | Protesters Debate What Demands if Any to Make | By Meredith Hoffman | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/nyregion/stanford-and-cornell-favored-for-ny-engineering-school.html | 2 Top Suitors Are Emerging For New School Of Engineering | By Richard PrezPea | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/opinion/hollywood-dishonors-the-bard.html | Hollywood Dishonors The Bard | By James Shapiro | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/opinion/keller-good-news-no-really.html | Good News No Really | By Bill Keller | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/opinion/krugman-wall-street-loses-its-immunity.html | Losing Their Immunity | By Paul Krugman | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/baseball/cardinals-octavio-dotel-hopes-to-erase-a-mets-memory.html | 12 Years and 12 Teams Later Bitterness of Win Lingers | By Pat Borzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/baseball/cardinals-slug-their-way-into-the-world-series.html | After Exchange of Homers Cardinals Cruise to the Series | By Pat Borzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/baseball/for-texas-rangers-a-strong-team-behind-the-team.html | For Rangers a Strong Team Behind the Team | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/baseball/rangers-michael-young-overcomes-bitter-off-season.html | After OffSeason Rancor Young Is Leading Rangers Again | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/death-of-phoenix-player-raises-questions.html | Sudden Death of Player Raises Difficult Questions | By Jorge Castillo | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/football/49ers-win-one-battle-with-lions-then-start-another.html | 49ers Win One Battle Then Start Another | By Judy Battista | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/football/giants-have-another-adventure-in-sudden-reversals.html | Its Another Adventure in Sudden Reversals | By Harvey Araton | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/football/sanchez-can-energize-jets-with-win-against-dolphins.html | Dolphins Give Sanchez a Chance to Iron Out Inconsistencies | By Ben Shpigel | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/ncaafootball/tweaks-in-bcs-could-results-from-conference-changes.html | Conference ShakeUps and BCS Tweaks | By Pete Thamel | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/technology/amazon-rewrites-the-rules-of-book-publishing.html | Amazon Signing Up Authors Writing Publishers Out of Deal | By David Streitfeld | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/technology/fcc-and-wireless-carriers-agree-to-alerts-to-fight-bill-shock.html | Wireless Users Will Get Alerts On Excess Use | By Edward Wyatt | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/us/hershey-foreign-exchange-students-pleas-were-ignored.html | Pleas Unheeded as Students US Jobs Soured | By Julia Preston | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/us/in-kansas-city-sermons-avoid-mention-of-abuse-scandal.html | In Kansas City Churches Tiptoeing Around the Latest Scandal | By A G Sulzberger | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/us/in-sacred-whale-hunt-eskimos-use-modern-tools.html | With Powerboat and Forklift a Sacred Whale Hunt Endures | By William Yardley and Erik Olsen | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/us/politics/big-cash-edge-powers-obama-in-drive-for-2012-election.html | Big Cash Edge Powers Obama In Drive for 12 | By Nicholas Confessore and Griff Palmer | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/us/politics/krista-branchs-i-am-america-aims-to-be-tea-party-anthem.html | Song Adopted by Cains Campaign Also Aims to Be a Tea Party Anthem | By Edward Wyatt | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/us/politics/on-taxes-and-fences-herman-cain-stumbles-a-bit.html | On Taxes and Fences Cain Stumbles a Bit | By Susan Saulny | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/africa/in-libya-tripoli-university-awaits-a-post-qaddafi-rebirth.html | Libyans Hope to Discard A Universitys Dark Past | By Anne Barnard | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/asia/another-tibetan-sets-fire-to-self-over-china-rule.html | Another Tibetan Sets Fire To Self Over China Rule | By Edward Wong | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/asia/cross-border-fire-frustrates-american-troops-in-afghanistan.html | Tensions Flare as GIs Take Fire Out of Pakistan | By C J Chivers | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/europe/cambridge-elects-supermarket-mogul-as-chancellor.html | Cambridge Vote Ends With Supermarket Mogul on Top and Grocer in Last | By John F Burns | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/middleeast/iran-warns-america-against-trying-to-pressure-it.html | Iran Reacts To Efforts By the US To Pressure It | By Artin Afkhami | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/arts/dance/suzanne-farrell-ballet-shows-balanchine-pedigree-review.html | A Company With Balanchine in Its Pedigree | By Alastair Macaulay | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/arts/music/clint-holmes-tribute-to-bobby-short-at-carlyle-review.html | A Bobby Short Tribute Is Exuberant and Reverent | By Stephen Holden | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/arts/music/eighth-blackbird-at-miller-theater-review.html | The Chemistry of Fresh Enthusiasms | By Steve Smith | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/arts/music/fabio-luisi-with-the-met-orchestra-at-carnegie-hall-review.html | Met Orchestra And New Chief Out of the Pit | By Allan Kozinn | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/arts/music/in-one-pig-matthew-herbert-finds-music-in-a-pig.html | Raising an Album From Pigpen to Studio | By Ben Sisario | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/arts/music/juilliard415-at-peter-jay-sharp-theater-review.html | On One Baroque Evening | By Allan Kozinn | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/arts/music/new-music-from-real-estate-my-brightest-diamond-harold-oneal.html | New Music | By Jon Caramanica Nate Chinen and Ben Ratliff | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/books/journals-of-spalding-gray-edited-by-nell-casey-review.html | Peering Beyond a Monologists Stage Presence Into His Uncensored Mind | By Dwight Garner | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/books/lauren-myracle-withdraws-shine-from-national-book-awards.html | An Author Withdraws As Book Award Finalist | By Julie Bosman | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/airlines-focus-rewards-on-those-who-pay-more.html | A Salute to the Spenders | By Jane L Levere | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/bp-recovers-4-billion-from-anadarko-for-gulf-spill.html | Ending Dispute Well Partner Settles With BP for 4 Billion | By Julia Werdigier | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/daily-stock-market-activity.html | Shares Retreat on Concerns About Europe | By Christine Hauser | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/edgar-m-villchur-hi-fi-innovator-dies-at-94.html | Edgar M Villchur a HiFi Innovator Is Dead at 94 | By Dennis Hevesi | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/global/air-france-klm-board-to-meet-amid-reports-of-ouster-of-chief.html | Air France Unexpectedly Dismisses Its CEO | By Nicola Clark | TX 6-573-170 | 2011-01-23 |

| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/global/euro-crisis-weighing-on-east-european-growth.html | Bank Says East Europe Will Grow More Slowly | By Jack Ewing | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/global/germany-lowers-expectations-for-eu-summit.html | Germany Tries to Temper Hopes for Debt Meeting | By Stephen Castle and Liz Alderman | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/global/ousted-olympus-chief-accuses-the-company-of-fraud.html | ExChief Executive of Olympus Ties Ouster to His Claim of Fraud by the Company | By Hiroko Tabuchi | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/ibm-beats-forecasts-and-raises-estimate-for-year.html | IBM Beats Forecasts and Raises Profit Estimate for Year | By Steve Lohr | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/makeup-dont-leave-home-without-it.html | Makeup Dont Leave Home Without It | By Alison Provost | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/media/michael-wolff-leaves-post-at-adweek.html | Ending Speculation Michael Wolff Leaves Post at Adweek | By Jeremy W Peters and Stuart Elliott | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/olympus-chief-goes-but-push-for-reform-goes-on.html | Firing Highlights Olympuss Woes | By Wayne Arnold and John Foley | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/sequenom-test-for-down-syndrome-raises-hopes-and-questions.html | A Less Risky Down Test Lifts Hopes | By Andrew Pollack | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/supreme-court-to-hear-2-human-rights-cases.html | Two Human Rights Cases On Supreme Court Docket | By Adam Liptak | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/health/18aids.html | Chimp to Human To History Books The Path of AIDS | By Donald G McNeil Jr | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/health/18brody.html | Ailment Can Steal Youth From the Young | By Jane E Brody | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/health/18cancer.html | Two Cancer Studies Find Bacterial Clue in Colon | By Gina Kolata | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/health/18global.html | Australia Mans Serious Illness Shows the Danger Of Daring to Eat a GardenVariety Slug | By Donald G McNeil Jr | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/health/nutrition/18best.html | Im Keeping My Coach but You May Not Need One | By Gina Kolata | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/health/research/18birth.html | Turncoat Of Placenta Is Watched For Trouble | By Roni Caryn Rabin | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/health/research/18childbirth.html | Childbirth Limited Gains From Supplemental Calcium | By Anahad OConnor | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/health/research/18patterns.html | Patterns Gastric Bypass Surgerys Ripple Effect | By Anahad OConnor | TX 6-573-170 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/health/views/18cases.html | Finding Little Comfort in the Statistics of Survival | By Ellen D Feld MD | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/movies/john-lasseter-of-pixar-defends-cars-2.html | It Wasnt a Wreck Not Really | By Brooks Barnes | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/how-cheating-cases-at-new-york-schools-played-out.html | In Cheating Cases Teachers Who Took Risks or Flouted Rules | By Sharon Otterman | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/new-york-rentals-gained-favor-in-an-earlier-boom-and-bust-period.html | In an Earlier Time of Boom and Bust Rentals Also Gained Favor | By Diane Cardwell | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/science/18chimp.html | On Teamwork at Least Chimps and Children Vary | By Sindya N Bhanoo | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/science/18conversation.html | A Conversation With Jack W Szostak | By Claudia Dreifus | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/science/18diet.html | Clues About Early Diets Found in Fossilized Teeth | By Sindya N Bhanoo | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/science/18dragonfly.html | Its Complicated Dragonfly Love Comes Calling | By Andy Newman | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/science/18piranha.html | Hearing the Repertoire Of a Very Fearsome Fish | By Sindya N Bhanoo | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/science/18pole.html | Antarctic Odyssey Through the Eyes Of a Polar Pioneer | By Henry Fountain | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/science/18qna.html | Stay With Me | By C Claiborne Ray | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/science/space/18scibooks.html | Fiddling With a TwoYear Gap in the Busy Life of Copernicus | By Katherine Bouton | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/science/space/18starship.html | Not Such a Stretch to Reach for the Stars | By Kenneth Chang | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/baseball/for-st-louis-cardinals-nutty-way-to-win-dont-forget-squirrel.html | A Gritty Bullpen Of Fierce Creatures | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/baseball/mccourts-divorce-case-is-complete-giving-him-control-of-the-dodgers.html | McCourts Complete Divorce With Frank Taking Dodgers | By Ken Belson | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/football/ipads-replace-bound-playbooks-on-some-nfl-teams.html | Coach Wants to See You And Bring Your iPad | By Joshua Brustein | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/football/when-handshake-is-unsportsmanlike-conduct-nfl-fast-forward.html | Coaches Throw No Punches and Earn No Penalties | By Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/hockey/jaromir-jagr-one-more-guise-in-nhl-return.html | Never the Same Old Jagr | By Jeff Z Klein | TX 6-573-170 | 2011-01-23 |

| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/ncaafootball/missouri-moves-closer-to-joining-sec.html | Unlikely Key in Expansion Missouri Nears SEC Move | By Pete Thamel | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/technology/rim-offers-free-apps-as-apology-for-outages.html | RIM Offers Free Apps In Apology | By Ian Austen | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/theater/freedom-theater-students-perform-at-columbia-university.html | After a Killing Trying to Heal Through Theater | By Larry Rohter | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/theater/reviews/3-2s-by-mac-wellman-at-dixon-place-review.html | A Staged Enigma That Numbers Among Its Characters SomethingNothings | By Claudia La Rocco | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/theater/reviews/any-given-monday-at-59e59-theaters-review.html | Escorting a Wife Out Before Plotting Begins | By Daniel M Gold | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/hair-cutting-attacks-stir-fear-in-amish-ohio.html | Renegade Group Is Accused in Bizarre Attacks on Fellow Amish in Ohio | By Erik Eckholm and Daniel Lovering | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/politics/obama-hits-road-again-to-push-pieces-of-jobs-bill.html | Looking Toward 2012 Obama Finds North Carolina Less Receptive | By Mark Landler | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/samuel-alitos-effort-to-balance-the-law-with-whats-fair.html | When Fairness and the Law Collide One Jurist Is Troubled | By Adam Liptak | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/africa/cyber-warfare-against-libya-was-debated-by-us.html | US Weighed Use Of Cyberattacks To Weaken Libya | By Eric Schmitt and Thom Shanker | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/africa/no-combat-role-for-us-advisers-in-uganda-official-says.html | US Advisers Will Stay Within Uganda | By Josh Kron | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/africa/somali-militants-vow-to-attack-kenya.html | Somali Militants Threaten Kenya Over CrossBorder Troops | By Jeffrey Gettleman | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/asia/ninth-tibetan-a-nun-immolates-herself-in-anti-china-protest.html | China Nun Dies by SelfImmolation | By Edward Wong | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/europe/french-court-puts-loreal-heiress-under-guardianship.html | France Heiress Loses Control of Fortune | By Doreen Carvajal | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/europe/ukraine-president-viktor-yanukovich-taking-hard-line-against-his-rival-yulia-tymoshenko.html | President Of Ukraine Dismisses Freeing Rival | By Ellen Barry | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/europe/vladimir-putin-defends-decision-to-seek-russian-presidency.html | Putin Defends Decision to Seek a Return to the Presidency | By Michael Schwirtz | TX 6-573-170 | 2011-01-23 |

| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/middleeast/18yemen.html | Yemen Fighting Spreads in Capital | By Laura Kasinof | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/middleeast/ilan-grapel-american-held-in-egypt-as-israeli-spy-could-be-freed-in-new-prisoner-swap.html | American Held in Egypt as Israeli Spy Could Be Freed | By Ethan Bronner and Dan Bilefsky | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/middleeast/in-cairo-quarter-islamists-try-to-profit-from-revolution.html | In Crowded Cairo Quarter Islamists Try to Seize Mantle of a Revolution | By Anthony Shadid | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/middleeast/iran-says-it-wants-to-see-evidence-in-saudi-plot.html | Iran Accuses US of Trying To Sow Regional Discord | By Rick Gladstone | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/middleeast/israelis-and-palestinians-prepare-to-swap-prisoners.html | Israel and Palestinians Prepare to Swap Prisoners | By Stephen Farrell and Ethan Bronner | TX 6-573-170 | 2011-01-23 |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/middleeast/king-abdullah-ii-of-jordan-fires-his-government.html | Government of Jordan Is Dismissed by the King | By Ranya Kadri and Ethan Bronner | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/accounting-board-criticizes-deloittes-auditing-system.html | Board Finds Bad Audits At Deloitte | By Floyd Norris | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/chinese-economy-cools-slightly-in-third-quarter.html | Still Strong Economy In China Cools Slightly | By Michael Wines | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/global/warming-revives-old-dream-of-sea-route-in-russian-arctic.html | Amid the Peril a Dream Fulfilled | By Andrew E Kramer | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/row-44-fine-tuning-its-satellite-wi-fi-systems-for-airlines.html | Speedy InFlight WiFi Even During a Wild Ride | By Joe Sharkey | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/when-one-farm-subsidy-ends-another-may-rise-to-replace-it.html | Farmers Facing Loss of Subsidy May Get New One | By William Neuman | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/bloomberg-says-tent-city-at-wall-street-protest-exceeds-free-speech.html | Bloomberg Says Tent City Goes Beyond Free Speech | By Matt Flegenheimer and John Eligon | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/cuomo-says-he-will-not-renew-millionaires-tax.html | Despite Protests Cuomo Says He Will Not Extend a Tax Surcharge on Top Earners | By Thomas Kaplan | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/digital-system-in-new-york-is-meant-to-coordinate-road-work.html | City Aims for Teamwork to End DigPaveDig Cycle on Roads | By Matt Flegenheimer | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/haggertys-defense-rests-in-trial-over-bloomberg-campaign-money.html | After 2 Days Defense Rests in Bloomberg Consultants Trial | By John Eligon | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/newark-lawyer-paul-bergrin-defends-himself-in-murder-trial.html | Lawyer Defends Himself on Charges He Orchestrated Murder of a Witness | By William Glaberson | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/nyc-makes-progress-helping-bronxs-chronic-homeless-adults.html | Smaller Shelters and Persuasion Coax Homeless Off Bronx Streets | By Mosi Secret | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/officer-accused-of-civil-rights-violation-in-false-arrest.html | Officer Held In Rights Case After Frisking | By Mosi Secret | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/police-eyes-hovering-over-new-york-muslims-gotham.html | Police Eyes Hovering Over Muslims | By Michael Powell | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/regents-set-to-alter-rules-for-grading-state-exams.html | Regents Set To Alter Rules For Grading State Exams | By Sharon Otterman | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/studies-clash-on-impact-of-indian-point-shutdown.html | Studies Clash On the Impact Of Shuttering Indian Point | By Matthew L Wald | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/opinion/bruni-dinner-and-derangement.html | Dinner and Derangement | By Frank Bruni | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/opinion/nocera-we-can-all-become-job-creators.html | We Can All Become Job Creators | By Joe Nocera | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/opinion/plaintiff-for-the-past.html | Plaintiff for the Past | By Verlyn Klinkenborg | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/opinion/the-evangelical-rejection-of-reason.html | The Evangelical Rejection of Reason | By Karl W Giberson and Randall J Stephens | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/opinion/the-great-restoration.html | The Great Restoration | By David Brooks | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/science/18salmon.html | SalmonKilling Virus Seen for First Time in the Wild on the Pacific Coast | By Cornelia Dean and Rachel Nuwer | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/autoracing/wheldon-soared-above-britains-sporting-mediocrity.html | Back Home Known For a Tragedy Not Successes | By John F Burns | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/autoracing/worries-circled-las-vegas-track-before-a-pileup.html | Worries Circled Las Vegas Track Before a Pileup | By Jerry Garrett | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/baseball/cardinals-see-greater-things-ahead-for-freese.html | The Cardinals See Greater Things Ahead for a Series MVP | By Pat Borzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/basketball/derek-fisher-champion-point-guard-and-face-of-the-players-union.html | Champion Point Guard and the Face of the Union | By Richard Sandomir | TX 6-573-170 | 2011-01-23 |

| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/football/darrelle-revis-leads-jets-with-100-yard-interception-return.html | Revis Dominates Matchup And Spoils Miamis Plan | By Mark Viera | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/football/giants-like-where-they-stand-after-a-kick.html | Giants Enter Bye Week Liking Where They Are and Where Theyre Going | By Mark Viera | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/football/jets-open-up-offense-and-end-skid-at-3.html | Against a Winless Team a Win Is a Win | By Ben Shpigel | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/theater/reviews/the-agony-and-the-ecstasy-of-steve-jobs-review.html | Moral Issues Behind iPhone And Its Makers | By Charles Isherwood | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/big-hole-on-white-house-lawn-prompts-speculation.html | Big Hole in White House Lawn Prompts Equally Big Questions | By Will Storey | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/elouise-cobell-65-dies-sued-us-over-indian-trust-funds.html | Elouise Cobell 65 Sued for Indian Funds | By Dennis Hevesi | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/justices-take-case-on-lying-about-honors-from-military.html | Justices Take Case on Lying About Honors From Military | By Adam Liptak | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/massachusetts-tries-to-rein-in-its-health-care-cost.html | Massachusetts Tries to Rein In Its Health Cost | By Abby Goodnough and Kevin Sack | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/politics/bachmann-tries-to-reconnect-in-iowa.html | For Bachmann a Bid To Reconnect in Iowa | By Trip Gabriel | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/politics/freedomworks-deficit-survey-backs-repeal-of-obamacare.html | A Tea Party Panel Supports Health Care Laws Repeal | By Kate Zernike | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/politics/perry-campaigns-payment-for-private-jet-raises-questions.html | Questions Raised Over Perry Campaigns Reimbursements for Use of Private Plane | By Richard A Oppel Jr and Jim Rutenberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/politics/representative-joe-walshs-fiscal-message-clashes-with-his-finances.html | GOP Freshmans Fiscal Message Clashes With His Finances | By Jennifer Steinhauer and Steven Yaccino | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/politics/romney-may-be-front-runner-but-the-race-is-long.html | A FrontRunner but the Race Is Long | By Jeff Zeleny and Ashley Parker | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/stroke-victim-is-flown-from-south-pole.html | Stroke Victim Is Flown From South Pole | By Douglas Quenqua | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/the-occupy-movements-common-thread-is-anger.html | Countless Grievances One Thread Were Angry | By Marc Lacey | TX 6-573-170 | 2011-01-23 |

| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/transcanada-in-eminent-domain-fight-over-pipeline.html | Eminent Domain Fight Has a Canadian Twist | By Leslie Kaufman and Dan Frosch | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/africa/tunisia-elections-roiled-by-dispute-over-the-film-persepolis.html | Broadcast of an Animated Film Roils Tunisia Before Elections | By David D Kirkpatrick | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/asia/failed-attack-on-us-base-rattles-panjshir-valley-in-afghanistan.html | Failed Attack on US Base Rattles an Afghan Valley | By Jack Healy | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/europe/greeces-bloated-bureaucracy-defies-efforts-to-cut-it.html | Bureaucracy in Greece Defies Efforts to Cut It | By Suzanne Daley | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/europe/head-of-french-spy-agency-faces-inquiry.html | France Spy Agency Chief Faces Inquiry | By Steven Erlanger | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/europe/hundreds-of-raids-but-no-arrests-in-italy.html | Italy Hundreds of Raids but No Arrests | By Gaia Pianigiani | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/middleeast/bani-walid-seized-anti-qaddafi-fighters-say.html | ProQaddafi Enclave in Desert Is Said to Fall After a Battle | By Rick Gladstone | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-18 | https://www.nytimes.com/2011/10/15/arts/15iht-Orsay15.html | Barnstorming Art Pays for Renovation Of Its Paris Home | By Doreen Carvajal | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/a-vegan-dinner-party-for-autumn-a-good-appetite.html | Warm Welcoming Meatless | By Melissa Clark | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/tapas-for-home-entertaining-city-kitchen.html | The Tapas Bar Brought Home | By David Tanis | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/dance/roclan-gonzalez-chavez-in-kings-of-salsa-review.html | Old Havana Souped Up and Sexy | By Brian Seibert | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/design/alexander-calder-in-1941-at-the-pace-gallery.html | A Year in the Work of Calder | By Randy Kennedy | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/duke-foundation-to-aid-artists.html | Duke Foundation To Aid Artists | By Robin Pogrebin | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/music/occupy-wall-street-protest-lacks-an-anthem.html | At the Protests The Message Lacks a Melody | By James C McKinley Jr | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/music/st-petersburg-symphony-orchestra-at-alice-tully-hall-review.html | A Rare Rhapsody and Other Russian Pleasures | By Allan Kozinn | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/television/american-hoggers-on-ae-review.html | Get Away Not by the Hairs On Their Chinny Chin Chins | | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/television/it-was-real-cradle-to-grave-or-was-it-just-tv.html | It Was Real Cradle to Grave Or Was It Just TV | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/television/radioactive-wolves-on-pbs-review.html | In Dead Zone of Chernobyl Animal Kingdom Thrives | By Mike Hale | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/books/julian-barnes-wins-the-man-booker-prize.html | Novelist Julian Barnes Wins the Man Booker Prize | By Julie Bosman | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/books/there-but-for-the-by-ali-smith-review.html | After Hiding He Becomes a Celebrity | By Charles McGrath | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/a-world-of-alternatives-that-goes-beyond-stocks-and-bonds.html | A World of Alternatives That Goes Beyond Stocks and Bonds | By John F Wasik | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/airlines-battle-back-to-profit-a-fare-and-a-fee-at-a-time.html | It All Adds Up | By Jad Mouawad | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/buying-municipal-bonds-calls-for-caution.html | In Uncertain Times Municipal Bonds Call for Caution | By John F Wasik | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/charity-auctions-turn-to-what-cannot-be-bought.html | For Charity Bidding for Access to Stars Even a Hug | By Fran Hawthorne | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/choosing-experts-to-appraise-collectibles-and-valuables.html | The Specialized Art Of the Appraisal | By Ann Carrns | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/daily-stock-market-activity.html | Bank Shares Lift Wall Street in a Turnaround | By Christine Hauser | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/european-bailout-plan-may-not-satisfy-markets.html | Markets May Find Bailout Lacking | By Peter Thal Larsen and John Foley | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/global/france-defends-its-credit-rating-after-moodys-warning.html | Hopes of Big Deal in Europe Then Denials | By Liz Alderman | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/global/this-luxurious-house-is-not-a-home.html | For Wealthy Indian Family Palatial House Is Not a Home | By Vikas Bajaj | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/how-to-check-out-a-financial-adviser.html | What to Ask a Prospective Wealth Manager | By John F Wasik | TX 6-573-170 | 2011-01-23 |

| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/niche-etfs-offer-portfolio-alternative-but-also-pose-risks.html | Exotic Investments That Offer Gains but Also Pose Risks | By Conrad De Aenlle | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/opportunities-abound-even-for-the-risk-averse.html | Chasing Opportunity In an Age of Upheaval a | By Paul Sullivan | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/protests-are-a-payday-for-security-firms.html | Protests Are a Payday for Security Firms | By Kevin Roose | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/take-advantage-of-tax-breaks-while-you-can-experts-say.html | Take Advantage of Tax Breaks Now Experts Say | By Jan M Rosen | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/baby-beets-cute-sweet-and-handy.html | Baby Beets Cute Sweet and Handy | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/californias-olive-oils-challenge-europes.html | Challenging Imported Olive Oils | By Julia Moskin | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/dining-calendar-from-oct-19-2011.html | Calendar | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/filet-of-beef-with-swiss-chard-recipe.html | Pairings | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/jacques-pepin-demonstrates-cooking-techniques.html | Theres the Wrong Way and His Way | By Jeff Gordinier | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/onegin-battersby-hot-kitchen-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/parchment-bags-for-cooking.html | Fish for Dinner Say en Papillote | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/reviews/prime-beyond-nyc-restaurant-review.html | Prime  Beyond | By Julia Moskin | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/reviews/sam-sifton-the-reviewing-life.html | Pleasure to Dine With You | By Sam Sifton | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/reviews/st-josephs-from-recent-vintages-wine-review.html | Finding Autumn In Rhone | By Eric Asimov | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/sampling-wines-at-tastingroomcom.html | Sip a Little Now Buy a Bottle Later | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/scandinavian-food-before-it-was-fashionable.html | Nordic Once Nordic Twice | By Mimi Sheraton | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/health/19babies.html | Parents Urged Again To Limit TV For Youngest | By Benedict Carey | TX 6-573-170 | 2011-01-23 |

| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/health/19malaria.html | Scientists See Promise In Vaccine For Malaria | By Donald G McNeil Jr | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/health/policy/19health.html | US Moves To Cut Back Regulations On Hospitals | By Robert Pear | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/movies/paul-goodman-changed-my-life-directed-by-jonathan-lee-review.html | Gadfly of the 60s Getting His Due | By AnbspO SCOTT | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/movies/the-catechism-cataclysm-review.html | A Priest and His Buddy on a Downstream Journey | By Paul Brunick | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/movies/you-all-are-captains-review.html | The Kids Stay in the Picture but Not the Director | By David DeWitt | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/commander-who-pepper-sprayed-wall-street-protesters-faces-disciplinary-charges.html | Commander Faces Penalty Over Use of Pepper Spray | By Al Baker | | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/overnight-at-zuccotti-park-protesters-seek-sleep.html | At Protest Central Sleep if You Can | By Sarah Maslin Nir | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/washington-heights-development-proposal-rejected-by-community-board.html | Washington Heights Board Resists a Plan for 4 Towers | By Joseph Berger | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/opinion/secrecy-helps-committees-negotiate.html | In Defense of the BackRoom Deal | By Jordan Tama | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/baseball/the-history-of-the-world-series-baseball-program.html | Get Your World Series Programs Here | By Ken Belson | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/basketball/in-autobiography-jerry-west-looks-deep-into-mirror.html | West Provides Unsparing Look At Man Behind the Silhouette | By Mark Heisler | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/football/raiders-acquire-carson-palmer-from-bengals-trade-deadline.html | Bengals Trade Disgruntled Palmer at Deadline | By Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/many-top-americans-will-run-olympic-marathon-trials-not-new-york.html | For Many Top Americans Two Marathons in Two Months Is Too Much | By Dave Ungrady | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/technology/apple-disappoints-analysts-despite-54-rise-in-profit.html | Apples Profit Gains 54 but iPhone Sales Fall Short of Expectations | By Nick Wingfield | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/technology/bookstores-drop-comics-after-amazon-deal-with-dc.html | In a Battle of the EReaders Booksellers Spurn Superheroes | By David Streitfeld | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/technology/intels-third-quarter-sales-are-up.html | Intels ThirdQuarter Earnings Outpace Wall Street Forecasts | By Laurie J Flynn | TX 6-573-170 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/theater/reviews/intringulis-at-intar-theater-review.html | Carlo of Sesame Street on Being an Illegal Immigrant in Real Life | By Rachel Saltz | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/politics/congressional-deficit-panel-still-not-close-to-a-plan.html | Deficit Panel May Need Push Lawmakers Say | By Robert Pear | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/zombie-apocalypse-in-atlanta.html | Zombie Apocalypse Atlanta Says Bring It On | By Robbie Brown | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/africa/clinton-in-libya-to-meet-leaders-and-offer-aid-package.html | In Tripoli Clinton Pledges US Help to a Free Libya | By Steven Lee Myers | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/africa/kenyan-officials-make-surprise-visit-to-somalia.html | Following Troops Kenyan Officials Go to Somalia | By Jeffrey Gettleman | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/europe/tax-fraud-and-embezzlement-charges-against-silvio-berlusconi-are-dismissed.html | Italy Berlusconi Is Not Included | By Gaia Pianigiani | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/middleeast/hard-feelings-after-israel-hamas-swap-for-shalit.html | Hard Feelings Test Hope in IsraelHamas Deal | By Ethan Bronner | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/middleeast/iran-says-saudi-plot-defendant-belongs-to-exile-group.html | Iran Says Plot to Kill Saudi Involved Opposition Group | By Rick Gladstone | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/middleeast/shalit-interview-sharply-criticized-by-just-about-everyone.html | Sharp Criticism for Egyptian Interview With Soldier | By Neil MacFarquhar | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/music/pete-rugolo-arranger-and-composer-is-dead-at-95.html | Pete Rugolo 95 Arranger and Composer | By William Grimes | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/economic-outlook-in-us-follows-home-prices-downhill.html | Gloom Grips Consumers It May Be Home Prices | By Binyamin Appelbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/harold-leppo-who-guided-lord-taylors-expansion-dies-at-74.html | Harold Leppo 74 a President of Lord  Taylor | By Daniel E Slotnik | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/glad-cuts-the-hyperbole-for-its-new-green-trash-bag.html | Glad Cuts the Hyperbole for Its New Green Trash Bag | By Stuart Elliott | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/media/murdochs-infighting-clouds-future-of-news-corp.html | In Rift Between Murdochs Heir Becomes Less Apparent | By Jeremy W Peters | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/peter-mullen-a-force-behind-skadden-arps-dies-at-83.html | Peter Mullen Power at a Leading Law Firm Dies at 83 | By Mary Williams Walsh | TX 6-573-170 | 2011-01-23 |

| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/education/19textbooks.html | Out With Textbooks In With Laptops for an Indiana School District | By Alan Schwarz | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/christine-quinn-wants-balanced-response-to-occupy-wall-street.html | Quinn Says City Must Find Balance in Response to Protests | By Kate Taylor | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/closing-arguments-in-theft-trial-of-john-haggerty.html | Two Competing Theories in Bloomberg Consultant8217s Trial | By John Eligon | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/new-york-planting-a-million-treestoo-many-some-say.html | As City Plants Trees Some Say a Million Are Too Many | By Lisa W Foderaro | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/norman-mailers-estate-is-sued-over-apartments-sale.html | True to Mailers Life a Brawl Over the Sale of His Brooklyn Heights Apartment | By Marc Santora | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/nypd-officer-guilty-in-hunt-for-apartments-treasure.html | Officer Guilty in a Strange Hunt for Treasure | By Al Baker | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/revision-of-new-yorkers-petition-for-teachers-jobs-is-criticized.html | Inquiry Faults Citys Insertion of Political View in Parents Petition Over School Cuts | By Fernanda Santos | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/suit-seeks-schedules-of-police-commissioner-raymond-kelly.html | Lawsuit Seeks Release of Police Commissioners Schedule | By Al Baker | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/witness-narrates-frame-up-in-police-corruption-trial.html | A Story Of Drugs And the Police | By Jim Dwyer | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/opinion/does-sex-ed-undermine-parental-rights.html | Does Sex Ed Undermine Parental Rights | By Robert P George and Melissa Moschella | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/opinion/dowd-anne-frank-a-mormon.html | Anne Frank A Mormon | By Maureen Dowd | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/opinion/imagined-in-america.html | Imagined in America | By Thomas L Friedman | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/realestate/commercial/insurers-see-an-opening-in-commercial-mortgages.html | Insurers See an Opening in Commercial Mortgages | By Julie Satow | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/realestate/commercial/willets-point-redevelopment-takes-a-step-forward.html | In Queens Neglected Sector Attracts Big Developers | By Terry Pristin | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/baseball/red-sox-deny-drinking-report.html | Red Sox Deny Drinking Report | By The New York Times | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/baseball/still-great-still-albert-pujols.html | Pujols on the Cusp of Free Agency Draws Nothing but Admiration | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/baseball/world-series-rangers-turn-to-wilson-in-game-1-against-cardinals.html | Rangers Turn to Wilson Their Ace and Student of the Game | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/basketball/marathon-talks-mark-nba-and-union-negotiations.html | Mediator Guides NBA Talks in Marathon Session | By Howard Beck | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/football/despite-victory-concerns-about-jets-remain.html | Despite Victory Concerns About Jets Remain | By Ben Shpigel | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/ncaafootball/big-easts-football-fate-others-control-the-ball.html | Big Easts Fate Others Control Ball | By Pete Thamel | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/technology/rim-unveils-an-upgrade-but-little-else.html | RIM Unveils an Upgrade but Little Else | By Ian Austen | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/technology/stuxnet-computer-worms-creators-may-be-active-again.html | New Worm By Creators Of Stuxnet Is Suspected | By John Markoff | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/a-blessed-barbecue-feast-in-decatur-ga.html | A Blessed Barbecue Feast And a HalfCentury of Pilgrimages | By Kevin Sack | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/four-mentally-disabled-people-found-held-in-basement.html | 4 People Are Found Held Captive In Basement | By Sabrina Tavernise and Timothy Williams | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/latinos-said-to-bear-weight-of-deportation-program.html | Latinos Said to Bear Weight of a Deportation Program | By Julia Preston | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/pension-reform-victory-for-unions-in-rhode-island.html | Rhode Island Judge Rules for Unions in Pension Suit | By Abby Goodnough | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/politics/behind-herman-cains-humor-a-question-of-seriousness.html | Behind Cains Humor a Question of Seriousness | By Susan Saulny | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/politics/elizabeth-warrens-fighting-words-draw-gops-fire.html | Candidates Fighting Words Draw GOPs Fire | By Abby Goodnough | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/politics/illegal-immigration-and-romneys-lawn-care-debated.html | Romneys Lawn Care and the Fight Over Immigration | By Julia Preston Binyamin Appelbaum and Trip Gabriel | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/politics/obamas-hammering-of-congress-on-jobs-bill-carries-risks.html | Some Risks As Obama Confronts Congress | By Mark Landler | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/politics/potatoes-get-senate-protection-on-school-lunch-menus.html | Senate Saves the Potato On School Lunch Menus | By Robert Pear | TX 6-573-170 | 2011-01-23 |

| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/politics/republican-debates-resemble-a-reality-show.html | Viewers Get Latest Episode of Real Republicans of the Trail | By Alessandra Stanley | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/politics/republican-presidential-candidates-debate-in-las-vegas.html | A Fierce Clash for Romney and Perry as Republican Candidates Debate | By Jim Rutenberg and Jeff Zeleny | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/politics/three-lawmakers-propose-cutting-contractor-wages.html | Three Lawmakers Propose Cutting Contractor Wages | By Ron Nixon | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/africa/battle-for-surt-threatens-libyas-healing-process.html | Battle for a Holdout City Stalls Healing in Libya | By Kareem Fahim | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/africa/united-states-weighs-cyberwarfare-strategy.html | US Weighs Its Strategy On Warfare in Cyberspace | By Thom Shanker | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/asia/boon-lin-ngeo-gay-pastor-in-new-york-urges-change-in-malaysia.html | Gay Pastor in New York Urges Change in Malaysia | By J David Goodman and Liz Gooch | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/asia/despite-violence-chinese-dissidents-emboldened-supporters-stream-to-see-him.html | Taking Big Risks to See a Chinese Dissident Under House Arrest | By Andrew Jacobs | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/asia/toddlers-accident-sets-off-soul-searching-in-china.html | Bystanders Neglect of Injured Toddler Sets Off SoulSearching on Web Sites in China | By Michael Wines | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/europe/europe-signals-its-ire-at-ukraines-president-yanukovich.html | Europe Cautiously Signals Its Displeasure Over a Prosecution in Ukraine | By Stephen Castle and Ellen Barry | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/europe/in-paris-bells-at-notre-dame-will-be-replaced.html | A Melodic Emblem Falls Out of Tune | By Maa de la Baume | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/rhode-island-pension-rollbacks-proposed.html | Rhode Island Pension Rollbacks Proposed | By Abby Goodnough | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/in-brooklyn-two-days-of-peace-and-music-sort-of-scene-city.html | In the Midnight Hour a Second Wind | By BeeShyuan Chang | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/britains-conflicting-entry-rules-stymie-visiting-artists.html | For Artists and Performers Britain Puts Out an Unwelcome Mat | By Sarah Lyall | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/music/barb-jungr-interprets-dylan-at-metropolitan-room-review.html | How Does It Feel to Adapt Dylans Songs for a Cabaret Setting | By Stephen Holden | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/music/chamber-music-society-of-lincoln-center-at-tully-review.html | Putting the Winds in the Spotlight | By Steve Smith | TX 6-573-170 | 2011-01-23 |

| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/music/i-due-figaro-at-connelly-theater-review.html | A Brazen Scheme to Win The Daughter of a Count | By Zachary Woolfe | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/music/nile-rodgerss-new-music-memoir-is-le-freak.html | A Hit Makers Life and Lyrics | By Ben Ratliff | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/music/paul-lewis-shows-schuberts-depth-at-92nd-street-y-review.html | When Schubert Shouts Softly | By Vivien Schweitzer | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/music/zola-jesus-at-the-knitting-factory-review.html | Controlling Her Voice and Her World | By Ben Ratliff | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/television/for-csi-house-law-order-svu-risky-transitions.html | Old Shows New Faces Big Risks | By Mike Hale | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/video-games/you-batman-keep-arkham-city-in-line-review.html | You Batman Must Keep Arkham City in Line | By Seth Schiesel | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/books/damned-by-chuck-palahniuk-review.html | The Road to Hell Paved With Telemarketers | By Janet Maslin | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/books/new-books-by-jim-harrison-and-howard-jacobson.html | Newly Released | By Susannah Meadows | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/citigroup-to-pay-285-million-to-settle-sec-charges.html | Citigroup to Pay Millions to End Fraud Complaint | By Edward Wyatt | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/economy/us-consumer-inflation-subdued-housing-starts-up.html | Food and Gasoline Helped Push the Consumer Price Index Higher in September | By Christine Hauser | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/ford-workers-ratify-contract.html | Efficiency Gains Help Offset Costs for Ford in New Contract | By Nick Bunkley | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/global/spanish-debt-downgrade-points-to-uncertainty-over-euro-crisis.html | Europes Leaders Gather as Pressure Mounts on Debt | By Jack Ewing Stephen Castle and Raphael Minder | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/global/us-solar-manufacturers-to-ask-for-duties-on-imports.html | 7 US Solar Panel Makers File Case Accusing China of Violating Trade Rules | By Keith Bradsher | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/investment-bankings-uncertain-future-at-ubs.html | Investment Banking Faces Diminished Future at UBS | By Julia Werdigier | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/listeria-outbreak-traced-to-colorado-cantaloupe-packing-shed.html | Home of an Outbreak | By William Neuman | TX 6-573-170 | 2011-01-23 |

| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/smallbusiness/managing-unemployment-premiums-in-a-time-of-joblessness.html | As Jobless Claims Rise Businesses Try to Manage The Burden of Benefits | By Ian Mount | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/crosswords/bridge/americans-move-on-at-world-championships-bridge.html | A Championship Uppercut | By Phillip Alder | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/a-revival-for-classic-mens-fragrances-skin-deep.html | That Man Smells Familiar | By Michael Walker | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/bachelorette-parties-move-to-the-barre-from-the-bar.html | Swapping Girls Night Out for a Workout | By Courtney Rubin | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/dressing-two-grooms-for-a-same-sex-wedding.html | Here Come the Stylish Grooms | By Cathy Horyn and Bruce Pask | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/fashion-weeks-may-overlap-front-row.html | One Month Too Much Fashion | By Eric Wilson | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/marimekko-in-the-flatiron-district-critical-shopper.html | An Outspoken Elder Very Now | By Jon Caramanica | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/mom-uniforms-for-school-run-are-designers.html | Curbside At School A Red Carpet | By Vronique Hyland | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/randi-zuckerberg-on-her-own-now.html | The Other Zuckerberg | By Laura M Holson | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/scouting-report.html | Scouting Report | By Alexis Mainland | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/shopping-for-a-cause-beauty-spots.html | Beauty Spots | By Hilary Howard | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/the-greaser-the-1950s-rebel-returns-to-fashion-noticed.html | Grease Is the Word  Again | By William Van Meter | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/the-tippler-a-tavern-under-chelsea-market-nyc-review.html | The Tippler Chelsea | By Christine Whitney | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/a-key-west-house-built-by-a-storm-on-location.html | A House Built by a Storm | By Fred A Bernstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/ann-beattie-with-open-doors-and-weary-ears.html | With Open Doors And Weary Ears | By Ann Beattie | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/bored-with-white-tableware-call-john-derian.html | Bored With White Call John Derian | By Tim McKeough | TX 6-573-170 | 2011-01-23 |

| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/eve-ashcraft-the-paint-doctor-is-in.html | The Paint Doctor Is In | By Penelope Green | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/increasing-storage-space-market-ready.html | Market Ready | By Tim McKeough | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/john-portman-symphonic-architect-qa.html | John Portman Symphonic Architect | By STEVENenspKURUTZ | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/mxyplyzyks-new-store-in-jersey-city.html | In Jersey City Everything but a Vowel | By Rima Suqi | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/piet-hein-eek-designs-at-the-future-perfect-in-new-york.html | A Dutch Recycling Master Arrives | By Guy Trebay | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/sales-at-kartell-blu-dot-and-others-deals.html | On Sale Furnishings Lighting and More | By RIMAenspSUQI | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/the-indoor-tree-a-tall-green-slip-of-summer.html | A Tall Green Slip of Summer | By Michael Tortorello | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/wilder-quarterly-a-new-magazine-for-contemporary-growers.html | For Contemporary Cultivators | By TIMenspMcKEOUGH | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/health/research/20cancer.html | Radiation Therapy After Breast Cancer Surgery Cuts Recurrence Study Says | By Denise Grady | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/movies/glitch-in-the-grid-review.html | Where 8216StopMotion8217 Takes On New Meaning | By Paul Brunick | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/movies/hollywood-revs-up-partisan-films-a-year-ahead-of-election.html | The Sniping Of Partisans This Time On the Screen | By Michael Cieply | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/movies/phone-stunt-seeks-box-office-numbers.html | Phone Stunt Seeks BoxOffice Numbers | By Brooks Barnes | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/nyregion/firing-at-ethical-culture-fieldston-school-prompts-outcry.html | At Fieldston School Division Over the Dismissal of a Popular but Polarizing Teacher | By Jenny Anderson | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/zuccotti-park-and-the-private-plaza-problem.html | Meet Me at the Plaza | By Jerold S Kayden | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/baseball/red-sox-off-season-consumed-by-fried-chicken-and-beer.html | After Red Sox Epic Collapse Fans Are Consumed by Chicken and Beer | By Peter May | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/basketball/nba-labor-talks-going-long-for-second-day.html | NBA Talks Go Long for 2nd Straight Day | By Howard Beck | TX 6-573-170 | 2011-01-23 |

| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/football/anthony-calvillo-of-the-cfl-is-pro-footballs-top-passer.html | Star in Canada Is Answer To Trivia Question | By Mark Viera | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/soccer/red-bulls-have-clear-path-final-mls-playoff-berth.html | Red Bulls Know Path to Playoffs | By Jack Bell | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/technology/personaltech/facebook-changes-inspire-more-grumbling-state-of-the-art.html | More Grumbling At Facebook | By David Pogue | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/technology/personaltech/online-music-tools-and-services-help-you-find-new-tunes.html | Hum Your Way Through the Online Music Jungle | By Jenna Wortham | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/technology/personaltech/tracking-your-cars-performance-or-lack-of-it-by-phone.html | Tracking Your Cars Performance or Lack of It by Phone | By Bob Tedeschi | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/theater/reviews/beyond-words-one-man-show-by-bill-bowers-review.html | Stories Come to Life In Sound And Silence | By Ken Jaworowski | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/for-cate-edwards-a-time-for-wedded-bliss.html | For Cate Edwards After Loss and Turmoil a Day for I Do | By Kim Severson | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/police-kill-dozens-of-animals-freed-from-ohio-preserve.html | Ohio as Veld Wild Animals Hunted Down | By Greg Bishop and Timothy Williams | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/politics/administration-proposes-opening-up-more-historic-grand-jury-transcripts.html | US Urges Opening Up Old Grand Jury Records | By Charlie Savage | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/politics/obama-unveils-business-partnership-to-boost-military-hiring.html | To Save Jobs Bill Obama Calls on First Responders | By Mark Landler | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/social-security-benefits-to-rise-3-6-next-year.html | US Benefits For Retirees To Rise 36 Next Year | By Robert Pear | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/africa/french-woman-abducted-in-kenya-dies.html | Frenchwoman Abducted in Kenya Dies | By Scott Sayare | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/asia/fears-revived-in-bangkok-as-flood-waters-surge.html | Bangkok Fortifies Flood Defenses as Water Rises to Its Edges | By Seth Mydans | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/asia/united-states-army-troops-battle-to-control-key-afghan-route.html | US and Afghan Troops Battle to Control Crucial Route | By Alissa J Rubin and Sharifullah Sahak | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/asia/united-states-looks-ready-to-re-engage-north-korea.html | New US Envoy and North Koreans to Meet in Possible Prelude to Nuclear Talks | By Brian Knowlton and Choe SangHun | TX 6-573-170 | 2011-01-23 |

| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/europe/british-authorities-evict-travelers.html | British Police Clear Encampment Home to Hundreds After Ruling | By Alan Cowell | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/europe/dozens-dead-in-attacks-on-turkish-forces.html | Turkey Pursues Kurdish Rebels After 24 Soldiers Are Killed Near Iraq | By Sebnem Arsu | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/europe/euro-meant-to-unite-europe-seems-to-be-dividing-it.html | Euro Meant to Unite Europe Seems to Be Rending It | By Steven Erlanger | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/europe/greek-workers-start-two-day-anti-austerity-strike.html | Thousands in Greece Protest New Austerity Bill | By Rachel Donadio and Niki Kitsantonis | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/europe/julian-pike-a-lawyer-tells-british-lawmakers-news-international-knew-of-broader-hacking-in-2008.html | Britain Company Knew of More Hacking Lawyer Says | By Ravi Somaiya | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/middleeast/assad-supporters-hold-rally-in-aleppo-syria.html | ProAssad Rally Shows Syrian Government Can Still Command Support | By Nada Bakri | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/middleeast/obama-administration-denies-iran-claims-that-saudi-plot-defendant-gholam-shakuri-belongs-to-exile-group.html | US Denies Iran Claims About Suspect | By Scott Shane | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/norman-corwin-pioneer-of-radio-dies-at-101.html | Norman Corwin 101 Rendered Radio Into Poetry | By William Grimes | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/books/piri-thomas-author-of-down-these-mean-streets-dies.html | Piri Thomas Dies at 83 Spanish Harlem Author | By Joseph Berger | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/media/authors-to-get-sales-data-from-three-big-publishers.html | Authors to Get Sales Data Online From 3 Big Publishers | By Julie Bosman | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/media/winning-is-everything-or-so-says-jacoby-meyers.html | Winning Is Everything Or So Says a Law Firm | By Andrew Adam Newman | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/olympus-faces-credibility-gap.html | Olympus Faces Credibility Gap | By Wayne Arnold and John Foley | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/camp-blankets-and-throws-shopping-with-tyler-hays.html | Cold Nights Ahead | By Rima Suqi | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/movies/barbara-kent-silent-film-star-dies-at-103.html | Barbara Kent 103 Star of Silent Movies | By Bruce Weber | TX 6-573-170 | 2011-01-23 |

| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/movies/film-executive-to-head-san-francisco-society.html | Film Executive to Head San Francisco Society | By Michael Cieply | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/nyregion/at-new-york-schools-finding-time-for-exercise.html | Fitting In Time for Exercise Between Math and English | By Fernanda Santos | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/nyregion/bail-set-for-barbara-sheehan-acquitted-of-murder-but-guilty-of-weapons-charge.html | Not Guilty of Murder Facing 1 Million Bail | By Dan Bilefsky | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/nyregion/bus-segregation-of-jewish-women-prompts-review.html | At Front of Brooklyn Bus a Clash of Religious and Womens Rights | By Christine Haughney | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/nyregion/names-released-in-sealed-cases-in-westchester-park-known-for-sex.html | After Arrests in Park Known for Sex Cases Are Sealed but Names Are Made Public | By Lisa W Foderaro | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/nyregion/new-york-city-set-to-commit-2-4-billion-on-storm-water-control-tactics.html | New Tactics And Billions To Manage City Sewage | By Mireya Navarro | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/nyregion/public-advocate-to-investigate-freedom-of-information-law-compliance.html | De Blasio Pushes on Information Requests | By Kate Taylor | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/nyregion/westchester-man-killed-his-wife-and-children-before-shooting-himself-police-say.html | Westchester Man Killed His Wife and Children Before Shooting Himself Police Say | By Nate Schweber | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/hastening-slowly-through-fall.html | Hastening Slowly Through Fall | By Verlyn Klinkenborg | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/in-bleak-70s-salvo-of-protest.html | In Bleak 70s Salvo Of Protest | By Kim PhillipsFein | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/mitt-and-begonia-gate.html | Mitt and Begoniagate | By Gail Collins | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/occupy-the-classroom.html | Occupy The Classroom | By Nicholas Kristof | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/science/20salmon.html | Knot of Worry Tightens for Fishermen | By William Yardley | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/baseball/la-russas-genius-strategy-and-sentimentality.html | La Russas Caring Side Shows Up in the Box Scores | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/baseball/world-series-arthur-rhodes-and-darren-oliver-have-a-lot-in-common.html | LeftHanded Specialists in the Series Are Strikingly Similar | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/baseball/world-series-bullpen-maneuvers-give-st-louis-the-edge.html | Cards Maneuver Their Way to a Win | By David Waldstein | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/baseball/world-series-teams-will-adjust-to-football-weather.html | It8217s Football Weather but Series Teams Will Adjust | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/basketball/george-cohen-nba-mediator-has-experience-for-role.html | Mediator in NBA Talks Has Strong Sports Pedigree | By Steven Greenhouse | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/football/carson-palmer-gets-going-with-raiders.html | HurryUp Offense Ready or Not Palmer Gets Going With the Raiders | By Jason Turbow and Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/football/for-the-jets-sanchez-and-burress-cram-chemistry-class.html | Sanchez and Burress Cram for Chemistry | By Ben Shpigel | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/ncaabasketball/big-east-coaches-talk-about-realignment-not-basketball.html | Not Much Basketball Talk at Big East Media Day | By Dave Caldwell | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/ncaafootball/lsu-suspends-3-players-for-auburn-game.html | LSU Suspends 3 for Auburn Game | By Pete Thamel | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/ncaafootball/stanfords-offense-is-built-on-rock-solid-linemen.html | They Turn On the Power | By Pete Thamel | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/seemingly-ordinary-football-game-then-a-player-dies.html | Seemingly Ordinary Game Then a Player Dies | By Jorge Castillo | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/5-held-in-break-in-at-san-antonio-courthouse.html | Texas Courthouse BreakIn Seen as Prank | By Manny Fernandez | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/in-pennsylvania-second-woman-arrested-in-case-of-mentally-disabled-captives.html | Pennsylvania Second Woman Arrested In Case of Mentally Disabled Captives | By Sabrina Tavernise | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/politics/border-fence-raises-cost-questions.html | Some Cheer Border Fence As Others Ponder the Cost | By Julia Preston | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/politics/herman-cains-allies-form-a-super-pac.html | Theres Nothing Like a Super PAC for the Serious Contender | By Nicholas Confessore | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/politics/immigration-talk-turns-off-some-hispanics.html | Tough Immigration Talk Heats Up Debate and Alienates Some Hispanics | By Trip Gabriel | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/politics/perry-says-he-supports-a-simple-flat-tax.html | Perry Says He Backs Flat Tax Drawing a Contrast With Romney | By Catherine Rampell and Richard A Oppel Jr | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/politics/romney-and-perry-have-history-of-clashes.html | 2 Republicans Share History Of Bad Blood | By Michael D Shear and Jeff Zeleny | TX 6-573-170 | 2011-01-23 |

| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/rush-to-drill-for-gas-creates-mortgage-conflicts.html | A Rush to Sign Leases for Gas Runs Into Mortgage Restriction | By Ian Urbina | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/states-warn-that-tax-revenues-arent-rebounding.html | Warning by States as Tax Revenues Fail to Rebound | By Michael Cooper | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/africa/rachid-al-ghannouchi-imagines-democratic-future-for-tunisia.html | A Veteran Islamist Imagines a Democratic Future for the New Tunisia | By Anthony Shadid | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/asia/prayers-for-tibetans-who-immolated-themselves-denounced-by-china.html | Tibetan Leaders Pray for 9 Who SelfImmolated | By Rick Gladstone | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/asia/us-and-pakistan-differ-on-withdrawal-from-afghanistan.html | The Fight Over How to End a War | By Jane Perlez | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/europe/france-writer-says-she-wont-sue-strauss-khan.html | France Writer Says She Wont Sue StraussKhan | By Maa de la Baume | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/europe/frances-first-lady-carla-bruni-sarkozy-gives-birth.html | French First Lady Gives Birth to a Girl | By Maa de la Baume | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/middleeast/for-israel-and-palestinians-moving-ahead-and-looking-back.html | On the Day After Moving Ahead and Looking Back | By Stephen Farrell | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/middleeast/shalits-release-came-after-familys-5-year-campaign.html | Soldiers Family Led Campaign For His Release | By Isabel Kershner | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/all-those-great-stories-crying-to-be-overheard.html | All Those Great Stories Crying to Be Overheard | By Ruth Pennebaker | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/at-green-wood-cemetery-dancers-celebrate-life.html | Weekend Miser | By Rachel Lee Harris | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/cycling-over-george-washington-bridge-to-new-jersey.html | Over the River and Through the Hoods | By Ken Belson | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/dance/suzanne-farrell-ballet-at-joyce-theater-review.html | A Stage Not Big Enough for a Legend | By Alastair Macaulay | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/childrens-museum-of-the-arts-reopens-in-new-space.html | Where Art Is Childs Play | By Laurel Graeber | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/degas-and-the-nude-at-museum-of-fine-arts-boston-review.html | An Unblushing Career of Undressing Women | By Karen Rosenberg | TX 6-573-170 | 2011-01-23 |

| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/double-crescent-art-from-istanbul-and-new-orleans.html | Double Crescent Art From Istanbul and New Orleans | By Holland Cotter | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/fine-art-antique-dealers-at-park-avenue-armory-review.html | Surveying A Range Of Riches | By Karen Rosenberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/johan-zoffany-portraitist-diaries-of-m-louise-baker.html | Johan Zoffany Portraitist Diaries of M Louise Baker | By Eve M Kahn | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/john-mcallister-damned-sparkling-pomp.html | John McAllister Damned Sparkling Pomp | By Roberta Smith | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/matthew-weinstein-the-childhood-of-bertolt-brechtl-review.html | Matthew Weinstein The Childhood of Bertolt Brecht | By Ken Johnson | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/mickalene-thomas-more-than-everything.html | Mickalene Thomas More Than Everything | By Karen Rosenberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/sanford-biggerss-art-in-a-two-borough-exhibition.html | Smile and Metaphor Crossing Borough Lines | By Ken Johnson | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/sothebys-as-a-gallery-an-ai-weiwei-at-duke.html | Sothebys as a Gallery an Ai Weiwei at Duke | By Carol Vogel | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/warhol-headlines-at-national-gallery-of-art-review.html | Pop Rides The News Cycle | By Holland Cotter | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/music/london-symphony-orchestra-with-colin-davis-review.html | AllSibelius Program With Insights From a Specialist | By Anthony Tommasini | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/spare-times-for-children-for-oct-21-27.html | Spare Times For Children | By Laurel Graeber | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/spare-times-for-oct-21-27.html | Spare Times | By Anne Mancuso | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/television/boss-with-kelsey-grammer-on-starz-review.html | CoverUps Personal And Political | By Alessandra Stanley | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/television/my-extreme-animal-phobia-on-animal-planet-review.html | Snakes Spiders and Pit Bulls Oh My | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/books/van-gogh-the-life-by-steven-naifeh-and-gregory-white-smith.html | The Persona And the Palette | By Michiko Kakutani | TX 6-573-170 | 2011-01-23 |

| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/deloittes-failings-revealed-but-only-after-3-years.html | Audit Flaws Revealed At Long Last | By Floyd Norris | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/economy/new-bottom-line-approach-good-for-cisco.html | New Approach Good for Cisco | By Robert Cyran and Neil Unmack | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/global/berlusconi-makes-surprise-pick-for-bank-of-italy.html | Appointment Ends Impasse On Bank of Italy Leadership | By Elisabetta Povoledo | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/global/china-to-allow-some-local-governments-to-issue-bonds.html | Local Cash Squeeze Leads Beijing to Allow Bond Sales | By David Barboza | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/global/criticism-of-spains-central-bank-grows-along-with-chance-of-recession.html | As Spain Faces a Possible Recession Criticism of Its Central Bank Is Growing | By Raphael Minder | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/global/eu-postpones-decision-on-how-to-deal-with-crisis.html | Debt Plan Is Delayed In Europe | By Jack Ewing Stephen Castle and Liz Alderman | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/global/saabs-hopes-fade-as-chinese-investors-lose-interest.html | Saabs Reorganization Falters as Investors Lose Interest | By David Jolly | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/kodaks-bet-on-its-printers-fails-to-quell-the-doubters.html | Negative Exposure | By Andrew Martin | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/media/shippers-vie-for-greater-global-share.html | Shippers Are Jostling For Greater Global Share | By Elizabeth Olson | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/media/the-new-york-times-company-reports-a-profit.html | Times Co Reports a Profit Aided by Digital Subscribers | By Jeremy W Peters | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/education/21privacy.html | Privacy and Press Freedom Collide in University Case | By Tamar Lewin | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/elizabeth-olsen-in-martha-marcy-may-marlene-review.html | Woman Escapes a Cult But Not Her Own Past | By AO Scott | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/johnny-english-reborn-stars-rowan-atkinson-review.html | Live and Let Laugh A Secret Agent Reloads | By Stephen Holden | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/le-havre-by-aki-kaurismaki-review.html | Finding Solace Oceans From Home | By AO Scott | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/margin-call-with-zachary-quinto-review.html | Number Crunching at the Apocalypse | By AO Scott | TX 6-573-170 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/oranges-and-sunshine-starring-emily-watson-review.html | Promised Paradise Then Sent to Hell | By Stephen Holden | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/paranormal-activity-3-review.html | Unleashing Some Havoc After a Case of Cabin Fever | By Andy Webster | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/nyregion/the-dorothy-parker-mystique-vs-an-apartment-building.html | To Fan Fearing Wrecking Ball The City Is Dorothy Parkers | By Joseph Berger | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/opinion/in-tripoli-jubilation-at-qaddafis-death.html | In Tripoli Blaring Horns and Shouts of Joy | By Omar Abulqasim Alkikli | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/basketball/nba-talks-proceed-in-commissioner-david-stern-absence.html | NBA Talks Break Off Threatening November Games | By Howard Beck | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/football/nfl-once-big-neck-rolls-now-nostalgia-piece.html | Glory Has Faded For the Neck Roll Memories Have Not | By SAM BORDENnbsp | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/golf/golfer-louise-friberg-final-gutsy-move-retiring.html | A Golfers Final Gutsy Move | By Karen Crouse | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/hockey/islanders-top-line-earning-points-if-not-yet-nickname.html | Earning Points if Not Yet a Nickname | By Jeff Z Klein | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/technology/att-profit-is-hit-by-slowing-iphone-demand.html | Fewer iPhone Activations Hamper Growth at ATT | By Jenna Wortham | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/technology/book-offers-new-details-of-jobs-cancer-fight.html | Jobs Tried Exotic Treatments To Combat Cancer Book Says | By Steve Lohr | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/technology/microsoft-fiscal-1q-earnings-match-analyst-views.html | Microsoft Posts Gain Despite Soft PC Sales | By Nick Wingfield | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/technology/nokia-and-ericsson-report-better-than-expected-results.html | Results Beat Expectations At Ericsson And Nokia | By Kevin J OBrien | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/theater/editing-wikipedia-at-the-new-york-public-library-for-the-performing-arts.html | Wikipedias Deep Dive Into a Library Collection | By Amanda Petrusich | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/theater/footnote.html | Footnote | Compiled by Dave Itzkoff | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/aclu-releases-fbi-documents-on-american-communities.html | FBI Scrutinized for Amassing Data on Ethnic and Religious Groups | By Charlie Savage | TX 6-573-170 | 2011-01-23 |

| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/governor-corbett-of-pennsylvania-moves-to-take-control-of-harrisburg.html | Governor Moves to Take Fiscal Control of Pennsylvanias Capital | By Sabrina Tavernise | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/phoenix-officers-2010-killing-confounds-colleagues.html | Year Later Officers Killing Confounds Colleagues | By Marc Lacey | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/politics/women-could-have-banner-year-in-2012-election.html | More Women In Senate But Seats Are at Risk | By Jennifer Steinhauer | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/preserve-owner-was-bitten-by-big-cat-authorities-say.html | Aftermath at the Animal Preserve A Mauled Corpse and Now a Mass Grave | By Timothy Williams | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/africa/americans-given-no-warning-of-kenyas-march-into-somalia-officials-say.html | Officials Say US Had No Warning of Kenyas Somalia Incursion | By Jeffrey Gettleman and Josh Kron | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/africa/qaddafi-is-killed-as-libyan-forces-take-surt.html | Qaddafi Seized by Foes Meets a Violent End | By Kareem Fahim Anthony Shadid and Rick Gladstone | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/africa/qaddafi-killed-as-hometown-falls-to-libyan-rebels.html | An Erratic Leader Brutal and Defiant to the End | By Neil MacFarquhar | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/africa/qaddafis-death-is-latest-victory-for-new-us-approach-to-war.html | For Obama Some Vindication of His MuchCriticized Approach to War | By Mark Landler | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/americas/hugo-chavez-tells-venezuelans-his-cancer-is-gone.html | Chvez Says He Has Beaten His Cancer | By Simon Romero | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/asia/clinton-issues-blunt-warning-to-pakistan.html | US Officials Deliver Blunt Warning in Pakistan Over Extremists | By Steven Lee Myers | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/asia/floods-test-new-thai-leader-on-many-fronts.html | For Thailands New Leader Floodwaters Present a Political Test | By Seth Mydans | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/europe/eta-basque-separatists-declare-halt-to-violence-in-spain-and-france.html | Separatists Halt Violence To Advance Basque Goals | By John F Burns | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/europe/protesters-gather-in-athens-on-second-day-of-strike.html | Amid Protests Greece Adopts New Austerity Plan | By Rachel Donadio and Niki Kitsantonis | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/europe/turkey-deploys-thousands-of-troops-against-pkk.html | Turkey Deploys Thousands In Pursuit of Kurdish Rebels | By Sebnem Arsu | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/middleeast/6-years-after-stroke-ariel-sharon-still-responsive-son-says.html | Six Years After a Debilitating Stroke Sharon Remains Responsive His Son Says | By Ethan Bronner | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/music/barry-feinstein-photographer-of-defining-rock-portraits-dies-at-80.html | Barry Feinstein 80 Shooter Of Defining Rock Portraits | By Paul Vitello | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/a-plan-to-rate-nutrition-of-food-with-stars.html | Label Plan Offered to Rate Food Nutrition | By William Neuman | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/chinese-solar-trade-case-has-clear-targets-not-obvious-goals.html | Chinese Trade Case Has Clear Targets Not Obvious Goals | By Keith Bradsher | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/energy-environment/california-adopts-cap-and-trade-system-to-limit-emissions.html | California Adopts Limits on Greenhouse Gases | By Felicity Barringer | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/media/irate-news-corp-shareholders-to-take-murdoch-to-the-woodshed.html | Irate News Corp Shareholders to Take Murdoch to the Woodshed | By Amy Chozick | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/wal-mart-cuts-some-health-care-benefits.html | WalMart Cuts Some Health Care Benefits | By Steven Greenhouse and Reed Abelson | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/health/21hip.html | Hip Surgery Option Loses Key Backer | By Barry Meier | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/health/research/21herpes.html | Gel Cuts Risk of Herpes Among Women a Study Finds | By Donald G McNeil Jr | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/health/research/21hpv.html | Growths Linked to Venereal Virus Are on Rise in Women | By Denise Grady | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/anne-bufords-elevate-review.html | For These Men Basketball Means Hope | By Andy Webster | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/being-elmo-about-the-puppeteer-kevin-clash-review.html | Putting a Face to a Familiar Voice | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/caleb-steinmeyer-in-boy-wonder-review.html | A Protector of Women With a Chip on His Shoulder | By Jeannette Catsoulis | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/carla-gugino-and-ellen-burstyn-in-the-mighty-macs-review.html | Blazing a Feminist and Hall of Fame Trail | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/chris-paines-revenge-of-the-electric-car-review.html | An Electric Car Drives an Industrys Change | By Daniel M Gold | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/john-cena-and-amy-smart-in-the-reunion-review.html | Now Get Along Boys or Youll Be Poor | By David DeWitt | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/jonathan-segals-norman-review.html | A Teenagers Hardships at Home and School | By Andy Webster | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/klitschko-documentary-about-the-boxing-brothers-review.html | Brothers and Champions | By Jeannette Catsoulis | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/swell-season-about-duo-in-musical-once-review.html | How Fame Divided Bandmates in Love | By Jeannette Catsoulis | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/yan-vizinbergs-cargo-with-natasha-rinis-review.html | She Was Told Shed Be a Model Of Course | By Jeannette Catsoulis | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/nyregion/after-womans-killing-in-boonton-nj-a-custody-fight.html | After Arrest of Man in Wifes Death a Custody Fight | By Liz Robbins | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/nyregion/dark-knight-rises-to-film-near-occupy-wall-street-site.html | Masked Protector of Gotham Has His Eye on Wall Street Protesters | By Kate Taylor | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/nyregion/jurys-query-seems-to-favor-john-haggery-bloomberg-consultant.html | Jurys Query Is Seen as Tilted In Former Consultants Favor | By John Eligon | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/nyregion/nyc-agrees-to-find-housing-for-ex-foster-youths.html | Deal to Help Foster Youths Find Housing | By Mosi Secret | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/nyregion/nyc-hospital-groups-continuum-and-nyu-may-ally.html | Two Major Hospital Groups In City Explore a Partnership | By Anemona Hartocollis | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/nyregion/speaking-for-qaddafi-then-denouncing-him.html | Speaking for Qaddafi Then Denouncing Him | By Jim Dwyer | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/opinion/brooks-who-you-are.html | Who You Are | By David Brooks | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/opinion/our-amish-ourselves.html | Our Amish Ourselves | By Joe Mackall | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/opinion/party-of-pollution.html | Party Of Pollution | By Paul Krugman | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/science/earth/21climate.html | Climate Skeptics Stay Unswayed | By The New York Times | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/baseball/an-incubator-of-baseball-talent.html | An Incubator of Baseball Talent | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/baseball/hamilton-is-playing-the-postseason-in-pain.html | Hamilton Chips In While Playing in Pain | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |

| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/baseball/similar-script-different-ending.html | Similar Script Different Ending | By David Waldstein | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/baseball/world-series-strategy-under-scrutiny-as-always.html | Craig Keeps Making PinchHits Look Easy | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/football/jets-will-start-tomlinson-against-his-old-team.html | Familiar Card for Jets In the Motivation Game | By Dave Caldwell | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/soccer/red-bulls-bring-home-final-spot-in-playoffs.html | Red Bulls Bring Home Final Spot In Playoffs | By Jack Bell | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/theater/reviews/relatively-speaking-at-brooks-atkinson-theater-review.html | Each Family Tortured in Its Own Way | By Charles Isherwood | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/theater/reviews/sons-of-the-prophet-at-laura-pels-theater-review.html | Blighted Existences Eased With Hope and Humor | By Charles Isherwood | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/a-tale-of-3400-retired-teachers-and-a-possible-90-million-math-mistake.html | A Tale of 3400 Retired Teachers and a Possible 90 Million Math Mistake | By James Warren | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/after-23-years-suspect-emerges-in-austin-murder-of-debra-masters-baker.html | After 23 Years a Suspect Emerges and a Familys Wounds Are Reopened | By Brandi Grissom | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/another-cant-miss-general-manager-is-hired.html | Another CantMiss General Manager Is Hired | By Dan McGrath | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/epa-to-tighten-rules-on-wastewater-disposal.html | EPA to Tighten Rules on Wastewater Disposal | By Robbie Brown | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/forced-from-home-at-75-as-tenant-rules-bend.html | Forced From Home at 75 As Tenant Rules Bend | By Scott James | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/fort-ross-park-saved-from-closing-by-renova-group-of-russia.html | Russians Come to the Rescue Of Sonomas Fort Ross Park | By Rachel Gross | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/gtt.html | GTT | By Michael Hoinski | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/in-high-crime-areas-still-too-few-police.html | In HighCrime Areas Still Too Few Police | By Dan Mihalopoulos and Hunter Clauss | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/lines-go-up-to-ferry-wind-energy-to-major-cities.html | Lines Go Up to Ferry Wind Energy to Major Cities | By Kate Galbraith | TX 6-573-170 | 2011-01-23 |

| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/mans-death-sentence-is-thrown-out-in-massachusetts.html | Massachusetts Mans Death Sentence Is Thrown Out | By Abby Goodnough | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/mayors-political-machine-goes-into-high-gear-in-quest-for-full-term.html | Mayors Political Machine Goes Into High Gear in Quest for Full Term | By Gerry Shih and Zusha Elinson | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/morris-chafetz-87-dies-altered-view-of-alcoholism.html | Morris Chafetz 87 Dies Altered View of Alcoholism | By William Grimes | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/politics/campaign-finance-filings-present-an-incomplete-picture.html | Without Super PAC Numbers Campaign Filings Present an Incomplete Picture | By Nicholas Confessore | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/politics/marco-rubio-denies-claim-he-exaggerated-his-biography.html | Florida Senator Denies Claim He Gilded His Family History | By Lizette Alvarez | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/politics/new-senate-battle-over-obamas-jobs-bill-now-piecemeal.html | Obamas Jobs Plan Now Piecemeal Is Blocked Again by Senate Republicans | By Robert Pear | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/politics/romney-visits-iowa-and-says-he-hopes-to-win-caucus.html | Romney Will Compete in Iowa if a Bit Cautiously | By Ashley Parker and Jeff Zeleny | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/richard-misrach-reveals-his-images-of-oakland-berkeley-fire.html | 20 Years After Fire Revelation and Tribute | By Tracey Taylor | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/ross-ramsey-rick-perry-and-the-power-of-super-pacs.html | Perrys Super PAC Keeps Its Distance From Him | By Ross Ramsey | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/support-for-move-to-broaden-definition-of-rape.html | Support for Move to Broaden Definition of Rape | By Erica Goode | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/texas-reduces-weekend-meals-for-prisoners.html | In Bid to Cut Costs at Some Texas Prisons Lunch Will Not Be Served on Weekends | By Manny Fernandez | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/africa/brutalized-libyan-city-rejoices-with-gruesome-trophies-of-war.html | After Making Capture in Pipe Displaying the Trophies of War | By Kareem Fahim | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/africa/qaddafis-bloody-end-points-to-difficulties-ahead.html | Fate of Dictator Places Focus On Arab Springs Hard Road | By David D Kirkpatrick | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/africa/qaddafis-death-and-the-lessons-of-the-arab-spring.html | As Arab Autocrats Are Toppled Their Fates Grow More Extreme | By Neil MacFarquhar | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/africa/uganda-2-protest-leaders-are-charged-with-treason.html | Uganda 2 Leaders of Protest Movement Are Charged With Treason Police Say | By Josh Kron | TX 6-573-170 | 2011-01-23 |

| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/europe/for-3-decades-french-father-pursued-justice-for-his-daughter.html | Long Pursuit of Justice Takes a Father Beyond the Law | By Scott Sayare | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/europe/russia-and-georgia-trade-talks-stymied.html | Russia and Georgia Trade Talks Stymied | By Ellen Barry | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-21 | https://www.nytimes.com/2011/10/19/arts/music/ingvar-wixell-swedish-baritone-dies-at-80.html | Ingvar Wixell 80 Swedish Baritone | By Zachary Woolfe | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/arts/dance/for-colin-dunne-life-after-riverdance.html | His Life After Riverdance Is a Braid of Traditions | By Brian Seibert | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/arts/dance/haze-at-the-bam-harvey-theater-review.html | Struggling Through A Fog Of Crises | By Claudia La Rocco | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/arts/dance/jeu-de-cartes-by-the-pennsylvania-ballet-review.html | Another Month Another Premiere | By Alastair Macaulay | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/arts/music/dierks-bentley-at-irving-plaza-review.html | Guys Guy Keeping The Kegs Flowing | By Jon Caramanica | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/arts/music/maazel-leads-philharmonic-in-strauss-program-review.html | Maazel A Baton From the Past Returns for a Visit to the Philharmonic | By Zachary Woolfe | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/arts/music/new-york-cabaret-convention-at-rose-hall-review.html | Nightclubs To Nightcaps Celebrating A Genre | By Stephen Holden | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/arts/music/yuja-wang-at-carnegie-hall-review.html | Flaunting Virtuosity And More | By Anthony Tommasini | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/arts/television/grimm-on-nbc-and-once-upon-a-time-on-abc-review.html | The Enchanted Forest in Sunshine and Shadow | By Mike Hale | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/books/the-impact-of-deng-xiaoping-beyond-tiananmen-square.html | The Man Who Took Modernity To China | By David Barboza | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/business/at-walgreens-pharmacists-urged-to-mix-with-public.html | Out From Behind the Counter | By Bruce Japsen | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/business/energy-environment/bp-plan-for-gulf-drilling-is-approved.html | BPs Plan For Drilling In the Gulf Is Approved | By Clifford Krauss | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/business/ge-profit-up-despite-volatile-economy.html | GE Profits Are in Line With Analysts Outlook | By Christine Hauser | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/business/global/china-warns-of-bad-effects-if-us-turns-protectionist.html | China Charges Protectionism In Call for Solar Panel Tariffs | By Keith Bradsher | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/business/global/spanish-construction-firm-ousts-chief-executive.html | Spanish Construction Firm Ousts Its Chief Executive | By Raphael Minder and Elisabeth Malkin | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/business/murdoch-spars-with-investors-at-annual-meeting.html | Murdoch Apologizes for Hacking Scandal After Investor Dissent | By Amy Chozick and Brooks Barnes | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/business/that-the-era-of-cheap-chinese-imports-is-ending.html | The End of Cheap Chinese Goods | By Floyd Norris | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/business/volcker-rule-grows-from-simple-to-complex.html | Volcker Rule Once Simple Now Boggles | By James B Stewart | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/crosswords/bridge/facing-an-impossible-contract.html | Facing an Impossible Contract | By Phillip Alder | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/movies/the-three-musketeers-with-christoph-waltz-review.html | All for One and Then Maybe a Sequel | By Stephen Holden | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/nyregion/rooftop-gunman-in-brooklyn-kills-woman-trying-to-shield-children.html | Gunman Kills Woman Trying to Shield Children Near a School | By Al Baker | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/opinion/nocera-the-ugliness-all-started-with-bork.html | The Ugliness Started With Bork | By Joe Nocera | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/opinion/wireless-spectrum-should-be-reallocated.html | Running Out of Bandwidth | By Lowell C McAdam | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/olympics/walden-pond-to-olympics-alex-meyer-thrives-open-water.html | In Walden Pond | By Karen Crouse | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/soccer/fox-and-telemundo-win-us-rights-to-2018-and-2022-world-cups.html | 1 Billion World Cup TV Deal Reflects Soccers Rise in US | By Jer Longman | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/technology/verizon-profit-jumps.html | Verizon Profit Doubles as Customers Flock to New Devices | By Jenna Wortham | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/us/ohio-governor-signs-order-seeking-to-curb-animal-cruelty.html | Ohio Governor Signs Order To Curb Animal Cruelty | By Timothy Williams | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/us/pidyon-shvuyim-validated-the-price-of-shalits-release.html | A Mitzvah Behind the Price of a Soldiers Freedom | By Samuel G Freedman | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/us/puerto-ricos-plan-for-gas-pipeline-has-many-critics.html | Puerto Ricos Plan For Gas Pipeline Has Many Critics | By Lizette Alvarez | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/us/tent-libraries-occupy-boston-and-beyond.html | Occupying Boston and Beyond With Tent Libraries for All | By Jess Bidgood | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/africa/african-union-takes-casualties-in-somalia-but-numbers-vary.html | African Union Peacekeepers Killed in Somalia Battle | By JOSH KRON AND MOHAMED IBRAHIM | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/africa/libyan-leaders-appear-to-wrangle-over-qaddafi-burial.html | US and UN Demand Details From Libyan Leaders on How Qaddafi Died | By Kareem Fahim and Rick Gladstone | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/africa/nato-war-in-libya-shows-united-states-was-vital-to-toppling-qaddafi.html | Seeing Limits Of New War | By Thom Shanker and Eric Schmitt | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/asia/chinese-toddler-who-was-run-over-twice-dies.html | China Girl Whose HitandRun Stirred National Debate Dies at Age 2 | By Michael Wines | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/asia/clinton-prods-pakistanis-again-though-more-gently.html | Clinton Widens Audience in Pakistan but Sticks to Tough Message | By Steven Lee Myers | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/asia/kashmir-to-lift-reviled-security-law.html | Indian Portion Of Kashmir Plans to Lift Security Law | By Lydia Polgreen | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/europe/hopes-high-for-a-europe-debt-deal-despite-french-and-german-disagreements.html | Europeans Seek Bold Debt Deal Despite French and German Differences | By Steven Erlanger | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/middleeast/president-obama-announces-end-of-war-in-iraq.html | Last US Soldiers To Exit From Iraq In 2011 Obama Says | By Mark Landler | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/middleeast/qaddafis-death-stirs-new-protests-and-hope-in-syria.html | Death of Qaddafi Revives Opposition in Syria | By Anthony Shadid | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/your-money/401ks-and-similar-plans/pimco-retirement-funds-are-built-for-skittish-times.html | Retirement Funds Built for Skittish Times | By Ron Lieber | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/your-money/financial-adviser-mark-spangler-accused-of-securities-fraud.html | A Risky Investment Made Unwittingly | By Paul Sullivan | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/your-money/mattress-not-usually-to-blame-in-sleep-problems-experts-say.html | Not Feeling Rested Dont Blame the Mattress | By Alina Tugend | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/books/steve-jobs-by-walter-isaacson-review.html | Making the iBio For Apples Genius | By Janet Maslin | TX 6-573-170 | 2011-01-23 |

| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/business/santander-to-sell-stake-in-us-auto-financing-group.html | Santander to Sell Stake in US Auto Financing Group | By Mark Scott | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/education/22educ.html | Senate Panel Approves Bill That Rewrites Education Law | By Sam Dillon | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/education/22westchester.html | Private Schools In Suburbs Tap Urban Market | By Winnie Hu | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/nyregion/celebrities-in-short-supply-at-esquire-party-in-clocktower-nocturnalist.html | Missing Several Stars And Also One Juror | By Sarah Maslin Nir | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/nyregion/from-love-struck-pimp-to-murder-for-hire-defendant.html | Whats a LoveStruck Pimp to Do | By Michael Wilson | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/nyregion/haggerty-convicted-of-stealing-campaign-funds-from-bloomberg.html | Jury Convicts Consultant of Stealing Campaign Money From Bloomberg | By John Eligon | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/nyregion/john-m-blum-historian-who-gave-theodore-roosevelt-his-due-dies-at-90.html | John M Blum Historian of Presidents Is Dead at 90 | By Paul Vitello | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/nyregion/occupy-wall-street-criticized-for-flashes-of-anti-semitism.html | Cries of AntiSemitism But not at Zuccotti Park | By Joseph Berger | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/nyregion/two-officers-at-rikers-island-plead-guilty-in-assault-case.html | Correction Officers Plead Guilty in Assault Case | By Elizabeth A Harris | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/opinion/blow-occupy-apalooza-strikes-a-chord.html | Occupyapalooza Strikes a Chord | By Charles M Blow | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/opinion/humming-to-higher-ed.html | Humming To Higher Ed | By Gail Collins | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/science/earth/22brfs-NUCLEARREACT_BRF.html | Virginia Nuclear Reactors Expected to Reopen Soon | By Matthew L Wald | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/science/earth/22fracking.html | Expert Says Quakes in England May Be Tied to Gas Extraction | By Henry Fountain | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/baseball/a-rangers-fan-whos-hard-to-top.html | A Rangers Fan Whos Hard to Top | By Tom Spousta | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/baseball/cardinals-craig-ties-a-postseason-pinch-hitting-mark.html | Postseason PinchHit Star Three Games Running | By Benjamin Hoffman | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/baseball/kinsler-and-andrus-drive-rangers-at-plate-and-in-field.html | DoublePlay Duo Drives Rangers In the Field and Atop the Lineup | By David Waldstein | TX 6-573-170 | 2011-01-23 |

| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/baseball/spring-rivalry-to-resume.html | Spring Rivalry to Resume | By NYT | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/baseball/texas-rangers-via-washington-have-slowly-made-name-for-themselves.html | Slowly Making a Name for Themselves | By Paul Burka | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/basketball/with-nba-talks-halted-sides-predict-a-meeting-next-week.html | With Talks At a Halt Silence Reigns | By Howard Beck | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/football/browns-team-leaders-share-intersecting-bonds.html | In Cleveland A Circle Is Completed | By Greg Bishop | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/football/carson-palmer-faces-obstacles-to-playing-for-raiders.html | Raiders Saying Little About Immediate Plans for Palmer Who Faces Obstacles | By Sam Borden | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/football/given-second-chance-jets-linebacker-maybin-thrives.html | Given a Second Chance a Jets Linebacker Wraps It Up | By Dave Caldwell | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/ncaafootball/for-wisconsins-bielema-tough-times-become-motivators-to-success.html | Driven By His Past A Coach Connects | By Pete Thamel | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/us/politics/rubio-lashes-out-at-critics-of-his-biography.html | Senator Lashes Out at Critics Who Say He Embellished His Familys Story | By Lizette Alvarez and Jennifer Steinhauer | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/us/politics/senate-at-least-for-a-day-gets-back-to-legislating.html | Senate at Least for a Day Gets Back to Legislating | By Robert Pear | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/us/politics/wall-st-protest-isnt-like-ours-tea-party-says.html | Wall St Protest Isnt Like Ours Tea Party Says | By Kate Zernike | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/us/wyoming-dealt-a-setback-over-roads-on-public-lands.html | Ruling Backs Forest Service In Limiting Roads in the Wild | By Kirk Johnson | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/americas/leopoldo-lopez-prepares-to-challenge-chavez-for-venezuelan-presidency.html | A Bolvar Ready to Fight Against the Bolivarian State | By Simon Romero and Mara Eugenia Daz | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/europe/mi5-references-emerge-in-britain-phone-hacking-suit.html | MI5 References Emerge In Phone Hacking Lawsuit | By Jo Becker and Ravi Somaiya | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/europe/staged-event-in-moscow-criticized-in-social-media.html | Social Media Raise Curtain On Staged Event in Moscow | By Ellen Barry | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/europe/turkey-and-iran-agree-to-cooperate-against-kurdish-rebels.html | Turkey and Iran Agree to Cooperate Against Kurdish Rebels on Borders | By Sebnem Arsu | TX 6-573-170 | 2011-01-23 |

| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/middleeast/united-states-and-iraq-had-not-expected-troops-would-have-to-leave.html | Despite Difficult Talks Both Sides Had Expected Some American Troops to Stay | By Tim Arango and Michael S Schmidt | TX 6-573-170 | 2011-01-23 |
| 2011-10-14 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/inside-the-list.html | Inside the List | By Jennifer Schuessler | TX 6-573-170 | 2011-01-23 |
| 2011-10-18 | 2011-10-23 | https://www.nytimes.com/2011/10/19/us/anita-caspary-95-nun-who-led-breakaway-from-church-dies.html | Anita Caspary 95 Nun Who Broke With Rome | By Paul Vitello | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/bad-guys-vs-worse-guys-in-afghanistan.html | The Bad Guys vs The Worse Guys | By Luke Mogelson | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/dont-blink-the-hazards-of-confidence.html | The Surety of Fools | By Daniel Kahneman | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-23 | https://www.nytimes.com/2011/10/23/movies/jose-mojica-marins-brazilian-filmmaker-conjures-macabre.html | A Cult Figure Conjures the Macabre | By Larry Rohter | TX 6-573-170 | 2011-01-23 |
| 2011-10-19 | 2011-10-23 | https://www.nytimes.com/2011/10/23/travel/where-to-find-the-best-safari-deals.html | For Now Its a Cheaper Safari | By Michelle Higgins | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://fifthdown.blogs.nytimes.com/2011/10/20/week-7-in-fantasy-football-favorable-and-unfavorable-matchups/ | Trying to Find Which Way the Wind Will Blow | By Jason Sablich and Justin Sablich | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/art-gallery-shows-stir-excitement-of-their-own.html | Stealing The Show | By Carol Vogel | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/design/rashaad-newsome-blending-hip-hop-and-heraldry.html | Blending HipHop And Heraldry | By Melena Ryzik | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/music/tom-waitss-new-album-bad-as-me.html | A Grizzled Troubadour Dusts Off His Bowler | By Jon Pareles | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/rin-tin-tin-by-susan-orlean-book-review.html | Best Friend Forever | By Jennifer Schuessler | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/making-a-judgment-on-love-modern-love.html | Making a Judgment on Love | By Lloyd Zimmerman | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/of-course-shes-worried-social-qs.html | Of Course Shes Worried | By Philip Galanes | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/drink-for-the-perfect-martini-wetter-is-better.html | Wetter Is Better | By Rosie Schaap | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/mark-bittman-paillards-10-ways.html | Taking a Pounding | By Mark Bittman | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/recipe-classic-martini.html | Recipe for a classic martini and two variations | By Rosie Schaap | TX 6-573-170 | 2011-01-23 |

| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/recipe-the-ghazal.html | The Ghazal | By Rosie Schaap | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/recipes-paillards-10-ways.html | Chicken Scaloppine al Limone | By Mark Bittman | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/talk-reed-hastings-knows-he-messed-up.html | Reed Hastings Knows He Messed Up | By Andrew Goldman | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/word-in-greenpoint-is-bookstore-and-hub-for-readers.html | Readers Hub For Romance Not the Genre | By Anika Chapin | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/edward-a-applebome.html | Edward A Applebome | By Vivian Marino | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/long-island-in-the-region-ballrooms-making-a-comeback.html | A Dance You Cant Get for a Song | By Marcelle S Fischler | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/mortgages-knowing-when-to-refinance.html | Knowing When to Refinance | By Vickie Elmer | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/new-jersey-in-the-region-when-the-roommate-has-four-legs.html | The Roommate Has Four Legs | By Antoinette Martin | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/posting-a-search-for-subsidized-housing-simplified.html | Tracking Subsidies | By Alison Gregor | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/streetscapes-readers-questions-a-bank-lives-on-in-memory-and-metal.html | A Bank Lives On In Memory and Metal | By Christopher Gray | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/the-hunt-for-a-bachelor-father-a-pad-with-a-pool.html | For a Bachelor Father a Pad With a Pool | By Joyce Cohen | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/westchester-in-the-region-an-old-bank-is-reborn.html | Interest in Old Bank Is Repaid | By Elsa Brenner | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/theater/david-henry-hwangs-chinglish.html | Do You Know What I Mean Probably Not | By Patrick Healy | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/travel/36-hours-in-albuquerque.html | Albuquerque | By Zora ONeill | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/an-exhibition-critic-examines-museum-mind.html | Extreme Museum The Rigors of Contemplation | By Edward Rothstein | TX 6-573-170 | 2011-01-23 |

| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/art-basel-miami-beach-preparations.html | Going to an Art Fair What It Takes | By Judith H Dobrzynski | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/artur-walther-casts-global-net-in-search-of-photographers.html | For Photos Collector Casts a Global Net | By Dorothy Spears | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/contemporary-art-finds-new-homes-in-boston.html | Contemporary and Boston Opposites No Longer | By Judith H Dobrzynski | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/diorama-restoration-at-the-american-museum-of-natural-history.html | Behind the Glass Primping Up Some Old Friends | By Henry Fountain | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/elizabeth-taylors-gems-to-be-auctioned-at-night.html | Selling the Sparkle As the Stars Twinkle | By Geraldine Fabrikant | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/in-washington-displays-of-ingenuity-gowns-and-mail.html | Ingenuity Gowns And Mail | By Elizabeth Olson | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/islamic-treasures-at-the-metropolitan-museum-of-art.html | Islamic Objects of Desire | By Carol Vogel | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/kandinsky-painting-reveals-a-mystery-beneath.html | Beneath an Abstract Painting A Mystery Is Revealed | By Ted Loos | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/latin-american-art-rediscovered-again.html | Latin American Art Rediscovered Again | By Robin Pogrebin | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/museum-shops-offer-unusual-holiday-gifts.html | Art and Culture to Admire and Wrap Up for the Holidays | By Geraldine Fabrikant | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/museums-brave-new-turf-after-hours.html | Staying Up Late at Museums | By James Barron | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/new-york-historical-societys-new-childrens-museum.html | New Yorks City Kids Across the Centuries | By John Schwartz | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/performa-11-to-start-in-november.html | Performance Indoors and Out | By Hilarie M Sheets | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/social-networking-among-young-arts-professionals.html | Rendezvous With Art and Ardent | By Jennifer Preston | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/dance/without-wheeldon-morphoses-forges-ahead.html | Present Company Included | By Claudia La Rocco | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/design/for-some-of-the-worlds-poor-hope-comes-via-design.html | Rescued By Design | By Michael Kimmelman | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/music/jennifer-koh-to-play-bachs-partitas-and-sonatas.html | When Bach Laid Bare His Own Soul | By Vivien Schweitzer | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/music/looking-at-franz-liszt-on-his-bicentenary.html | Still Wondering If Liszt Was Any Good | By Kenneth Hamilton | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/automobiles/autoreviews/a-fabulously-fifties-way-to-see-the-usa.html | A Fabulously Fifties Way to See the USA | By Tony Swan | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/automobiles/chevrolet-unlikely-cornerstone-for-gm.html | A Century of Chevy From Cheap Date to Americas Sweetheart | By Jerry Garrett James G Cobb Phil Patton Stuart Elliott John Pearley Huffman and Norman Mayersohn | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/cain-by-jose-saramago-translated-by-margaret-jull-costa-book-review.html | Adams Son | By Robert Pinsky | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/deng-xiaoping-and-the-transformation-of-china-by-ezra-f-vogel-book-review.html | On the Capitalist Road | By Jonathan Mirsky | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/dwight-macdonalds-war-on-mediocrity.html | Bring It On | By Dwight Garner | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/my-song-by-harry-belafonte-with-michael-shnayerson-book-review.html | Trailblazer | By Garrison Keillor | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/nanjing-requiem-by-ha-jin-book-review.html | In Harms Way | By Isabel Hilton | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/nightwoods-by-charles-frazier-book-review.html | Family Valuables | By Randy Boyagoda | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/shards-by-ismet-prcic-book-review.html | Balkan Ghosts | By Dana Spiotta | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/the-design-of-symbols.html | Vital Signs | By Steven Heller | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/the-dovekeepers-by-alice-hoffman-book-review.html | Paths to Masada | By Sarah Fay | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/the-end-by-ian-kershaw-book-review.html | State of Deception | By James J Sheehan | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/the-maid-by-kimberly-cutter-book-review.html | Patron Saint | By Sarah Towers | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/the-strangers-child-by-alan-hollinghurst-book-review.html | Afterlife | By Thomas Mallon | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/the-struggle-for-egypt-by-steven-a-cook-book-review.html | Since Nasser | By THANASSIS CAMBANIS | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/up-front-dana-spiotta.html | Up Front | By The Editors | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/where-china-meets-india-by-thant-myint-u-book-review.html | Political Frontier | By James Fallows | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/why-read-moby-dick-by-nathaniel-philbrick-book-review.html | Our American Bible | By Kathryn Harrison | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/emoticons-move-to-the-business-world-cultural-studies.html | If Youre Happy and You Know It Must I Know Too | By Judith Newman | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/in-japan-a-trend-to-make-straight-teeth-crooked-noticed.html | A Little Imperfection For That Smile | By Austin Considine | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/june-ambrose-a-leading-celebrity-stylist-recreates-swagger.html | The Remedy for Celebrities Who Lose Their Swagger | By Lola Ogunnaike | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/sue-mengers-and-the-hollywood-salon-she-left-behind.html | Her Table Was a Haven For the Stars | By Adam Nagourney | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/thierry-despont-collects-moon-memorabilia.html | Capturing the Moon | By David Colman | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/banquet-photos-put-everyone-in-the-picture-field-notes.html | Making Sure No Guest Is Forgotten | By Vincent M Mallozzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/evan-wolfson-and-cheng-he-vows.html | Evan Wolfson and Cheng He | By Nate Schweber | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/bad-times-on-wall-street-boom-times-for-kevin-spacey.html | The Patron Saint of Soulless Capitalism | By AO SCOTT | TX 6-573-170 | 2011-01-23 |

| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/from-russia-with-lies.html | From Russia With Lies | By Elena Gorokhova | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/in-flight-entertainment.html | InFlight Entertainment | By Ariel Kaminer | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/the-fierce-imagination-of-haruki-murakami.html | The Underground Man | By Sam Anderson | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/the-thrill-of-defeat-for-sports-fans.html | The Thrill of Defeat | By Adam Sternbergh | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/wouldnt-it-be-cool-if-shakespeare-wasnt-shakespeare.html | Wouldnt It Be Cool If Shakespeare Wasnt Shakespeare | By Stephen Marche | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/you-are-here-building-a-house-of-wax-in-cleveland.html | Building a House of Wax | By David Giffels | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/movies/homevideo/new-on-blu-ray-erle-c-kentons-island-of-lost-souls.html | Islands Inhabitants Clearly Not Natives | By Dave Kehr | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/movies/like-crazy-was-filmed-without-a-script.html | Free Reign to Play Free Spirits | By John Anderson | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/movies/roland-emmerichs-anonymous-seeks-to-unmask-shakespeare.html | Brush Up Your Shakespeare Or Whoever | By Ari Karpel | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/movies/tristan-patterson-directs-pool-skating-film-dragonslayer.html | RecessionRavaged Yards Inviting Skaters to Drop In | By Robert Ito | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/character-study-ed-shevlin.html | Perfecting His Irish On the Job | By Corey Kilgannon | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/new-york-city-native-plant-centers-seed-is-for-the-future.html | Local Seeds Not for Food But for Future | By Lisa W Foderaro | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/poetic-connections-from-occupy-wall-street-found-verse-from-craigslist.html | Lovelorn and Seeking a Bailout for the Heart | By Alan Feuer | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/childhood-homes-the-toys-are-gone-but-its-still-home.html | The Toys Are Gone But Its Still Home | By Constance Rosenblum | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/college-point-queens-living-in-attention-shore-lovers.html | Attention Shore Lovers | By C J Hughes | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/park-slope-habitats-how-to-tame-a-loft-add-lace-talk-trollope.html | How to Tame a Loft Add Lace Talk Trollope | By Constance Rosenblum | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/travel/bicycling-across-the-country-bruce-weber-reflects.html | Life Is a Wheel | By Bruce Weber | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/travel/burmese-artists-look-to-new-horizons.html | New Vistas Emerge for Burmese Artists | By Ceil Miller Bouchet | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/travel/food-and-art-in-sebastopol-california.html | Food and Art in Sonomas Other Town | By Emily Brady | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/travel/hotel-review-bella-sky-comwell-in-copenhagen.html | Copenhagen Bella Sky Comwell | By Oliver Strand | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/travel/new-design-on-croatias-coast.html | New Design on Croatias Coast | By Adam H Graham | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/music/music-by-crooked-fingers-cave-kathryn-calder-and-janes-addiction.html | Malis Regional Rhythms And Ambitious MathRock | By Jon Pareles | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/television/tinker-tailor-soldier-spy-with-alec-guinness-review.html | Spycraft Dispensed With Appropriate Deliberate Speed | By Mike Hale | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/at-the-sec-questions-about-its-own-privacy-controls.html | It Guards The Markets But What About Itself | By Natasha Singer | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/dexias-collapse-in-europe-points-to-global-risks.html | Banks Collapse In Europe Points To Global Risks | By Gretchen Morgenson and Louise Story | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/financial-lessons-from-four-nations.html | Four Nations Four Lessons | By N Gregory Mankiw | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/for-rhode-island-the-pension-crisis-is-now.html | The Little State With a Big Mess | By Mary Williams Walsh | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/global/european-finance-ministers-shaping-greek-rescue-and-effort-to-aid-banks.html | European Finance Ministers Shaping Greek Rescue and Effort to Aid Banks | By Stephen Castle and James Kanter | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/keynes-hayek-views-origins-of-an-economics-debate-review.html | The Tale of the Dueling Economists | By Nancy F Koehn | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/media/zines-have-a-resurgence-among-the-web-savvy.html | Raised on the Web But Liking a Little Ink | By Jenna Wortham | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/selina-lo-of-ruckus-wireless-on-leadership-vs-management.html | I Never Wanted To Be a Manager But Ive Learned | By Adam Bryant | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/unreasonable-institute-teaches-new-paths-to-social-missions.html | Unreasonable Maybe but Its on a Social Mission | By Hannah Seligson | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/volckers-advice-for-more-financial-reform.html | How Mr Volcker Would Fix It | By Gretchen Morgenson | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/crosswords/chess/even-the-worlds-best-players-struggle-after-a-timeout.html | Even the Worlds Best Players Struggle After a Timeout | By Dylan Loeb McClain | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/the-girl-with-the-golden-touch.html | A Golden Touch Without the Glitter | By Catherine Saint Louis | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/jobs/23boss.html | The StartUp Advantage | By Garrett Camp | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/jobs/23career.html | Should 65 Be Your Magic Number | By Eilene Zimmerman | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/a-diverse-new-york-city-in-some-ways-anything-but.html | A Diverse City In Some Ways Anything But | By Ginia Bellafante | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/at-pranzi-authentic-italian-in-a-modern-setting.html | A Modern Setting For Authentic Italian | By Alice Gabriel | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/bistro-25-a-welcoming-affordable-discovery-review.html | A Welcoming Affordable Discovery | By Joanne Starkey | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/crafts-are-celebrated-at-peekskill-clay-studios.html | The Aesthetics of Functional Pottery | By Susan Hodara | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/in-earth-the-work-of-ceramic-artists-is-displayed.html | What the Earth Gives And What It Inspires | By Susan Hodara | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/living-after-a-tragedy-in-jericho-review.html | Dinner at Moms With All the Emotional Trimmings | By Anita Gates | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/mikonos-in-ewing-offers-authentic-greek-food-review.html | Authentic Greek Fare But Distinctly New Jersey | By Karla Cook | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/new-york-the-story-of-a-great-city-draws-on-museum-archives.html | 400 Years of Artifacts Enrich a Book | By Sam Roberts | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/on-recycling-nyc-goes-from-leader-to-laggard.html | Lunch Landfills And What I Tossed | By Mireya Navarro | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/on-sundays-fabio-luisi-makes-time-for-family.html | Brunch Books and Family Time | By Daniel J Wakin | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/peacock-alley-in-the-waldorf-astoria-remembered.html | FYI | By Michael Pollak | TX 6-573-170 | 2011-01-23 |

| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/seafood-can-go-on-and-on-at-mahzu-japanese-restaurant-review.html | Where the Seafood Can Go On and On | By Stephanie Lyness | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/stony-brooks-wang-center-shows-art-from-chinese-design-school.html | Chinese Trash Reinvented | By Karin Lipson | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/twelfth-night-at-the-westport-country-playhouse-review.html | Changing Clothes For Love and Survival | By Anita Gates | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/bruni-occupy-wall-street-and-hollywood.html | Hollywood on Wall Street | By Frank Bruni | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/catching-up-with-amy-hamburger.html | Amy Hamburger | By Kate Murphy | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/clarence-thomass-brand-of-judicial-logic.html | Clarence Thomass Brand Of Judicial Logic | By Lincoln Caplan | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/covering-its-own-backyard.html | Covering Its Own Backyard | By Arthur S Brisbane | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/douthat-mitt-romney-the-inevitable-nominee.html | The Inevitable Nominee | By Ross Douthat | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/dowd-the-saudi-ambassador-of-sangfroid.html | The Saudi Ambassador of Sangfroid | By Maureen Dowd | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/equal-opportunity-crime-shoplifting-men-do-it-too.html | Sticky Fingers Male and Female | By Rachel Shteir | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/fracking-on-my-land.html | Drilling Down on the Family Farm | By Seamus McGraw | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/friedman-one-country-two-revolutions.html | One Country Two Revolutions | By Thomas L Friedman | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/happy-birthday-ipod.html | Happy Birthday iPod | By Daniel J Levitin | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/kristof-the-man-who-stayed-behind.html | The Man Who Stayed Behind | By Nicholas Kristof | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/me-and-mrs-nixon.html | Me and Mrs Nixon | By Ann Beattie | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/measurement-and-its-discontents.html | Measurement And Its Discontents | By ROBERT P CREASE | TX 6-573-170 | 2011-01-23 |

| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/social-inequality-and-the-new-elite.html | The Paradox Of the New Elite | By Alexander Stille | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/talking-their-way-out-of-a-population-crisis.html | Talking Their Way Out of a Population Crisis | By Helen Epstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/will-dropouts-save-america.html | Will Dropouts Save America | By MICHAEL ELLSBERG | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/science/space/23nasa.html | Space Agency Is Considering Fuel Depots In the Skies | By Kenneth Chang | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/appetite-for-catch-and-release-tempered-at-delphi-lodge.html | Learning Not to Let Go | By Adam Clymer | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/autoracing/a-drivers-death-has-raised-questions-about-indycars-leader.html | Aftermath | By Ken Belson and Jerry Garrett | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/autoracing/a-pack-of-nascar-drivers-is-ready-to-break-out-of-johnsons-shadow.html | Lead Pack Is Leaving Johnson Behind | By Viv Bernstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/baseball/japans-standardized-baseballs-are-popular-with-pitchers.html | In Japan One Ball Many Ramifications | By Brad Lefton | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/baseball/no-true-sense-of-history-without-a-sense-of-place.html | No True Sense of History Without a Sense of Place | By Jane Leavy | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/baseball/world-series-dugout-phones-last-bastion-of-the-landline.html | Refusing to Cut Cord to Past Baseball Still Keeps Landlines in the Dugout | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/basketball/Stern-Must-Balance-NBAs-Viability-and-Visibility.html | Trying to Better NBAs Viability and Risking Its Visibility | By Rick Burton | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/football/a-struggling-football-league-skips-a-beat-and-crowns-a-champion.html | A League in Dire Need of Some Wins Crowns a Champion | By Mike Tanier | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/football/for-jets-cromartie-knowledge-is-power-and-weakness.html | For the Jets Cromartie Knowledge Can Damage | By Ben Shpigel | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/football/free-from-al-daviss-grasp-jackson-makes-bold-move-for-raiders.html | A Coach Steps Into the Raiders Void | By Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/ncaafootball/army-players-love-story-is-woven-with-victories-and-loss.html | A Love Story Affirmed Life In Time of War | By George Vecsey | TX 6-573-170 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/skiing/lindsey-vonn-wins-giant-slalom-and-completes-sweep.html | Vonn Now A Winner In Every Aspect | By Bill Pennington | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sunday-review/right-less-might.html | Right Less Might | By Sam Tanenhaus | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/technology/at-waldorf-school-in-silicon-valley-technology-can-wait.html | A Silicon Valley School That Doesnt Compute | By Matt Richtel | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/abuse-at-texas-institutions-continues.html | Despite Reform Abuse at State Institutions Continues | By Emily Ramshaw | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/after-a-gas-explosion-cleaning-up-and-feeling-lucky.html | After a Gas Explosion Cleaning Up And Feeling Lucky | By Kirk Johnson | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/battles-to-shape-maps-and-congress-go-to-courts.html | Battles to Shape Maps and Congress Go to Courts | By Michael Cooper and Jennifer Medina | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/fake-lawyers-and-notaries-prey-on-immigrants.html | Fake Lawyers and Notaries Prey on Immigrants | By Jessica Weisberg and Bridget OShea | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/mental-health-advocates-face-an-uphill-battle.html | Mental Health Advocates Face an Uphill Battle | By Kristen McQueary | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/politics/herman-cain-running-as-outsider-came-to-washington-as-lobbyist.html | Cain Now Running as Outsider Came to Washington as Lobbyist | By Sheryl Gay Stolberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/voracious-mice-scramble-food-chain-on-farallon-islands.html | On the Farallon Islands Hungry Mice Scramble a Food Chain | By John Upton | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/africa/in-his-last-days-qaddafi-wearied-of-fugitives-life.html | In His Last Days Qaddafi Wearied of Fugitives Life | By Kareem Fahim | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/africa/jubilant-fighters-return-to-benghazi-the-cradle-of-libyas-revolt.html | Jubilant Fighters Return To Cradle Of Libyas Revolt | By Adam Nossiter | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/africa/tunisia-election-faces-financing-questions.html | Financing Questions Shadow Tunisian Vote First of Arab Spring | By David D Kirkpatrick | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/asia/spy-agency-says-inquiry-shows-it-did-not-abuse-preacher.html | Spy Agency In Kabul Denies Claim Of Abuse | By Jack Healy and Sharifullah Sahak | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/europe/fathers-drive-for-justice-ends-in-guilty-verdict-in-france.html | Fathers Quest for Justice Ends in Paris Guilty Verdict | By Scott Sayare | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/europe/russia-will-bar-some-us-citizens-in-retaliatory-move.html | Russia Has List of Citizens Of US to Bar From Entry | By Ellen Barry | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/europe/turkey-says-it-killed-49-in-offensive-against-kurdish-rebels.html | Turkey Says It Killed 49 In Battling Kurd Rebels | By Sebnem Arsu | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/in-memoir-condoleezza-rice-tells-of-clashes-with-cheney.html | Rice Says She Threatened to Quit Over White House Clashes | By Peter Baker | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/middleeast/prince-sultan-bin-abdel-aziz-of-saudi-arabia-dies.html | Prince Sultan bin Abdel Aziz of Saudi Arabia Dies | By Neil MacFarquhar | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/middleeast/us-scales-back-diplomacy-in-iraq-amid-fiscal-and-security-concerns.html | US Scales Back Diplomacy in Iraq Amid Fiscal and Security Concerns | By Tim Arango and Michael S Schmidt | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/middleeast/yemen-mosque-becomes-emergency-room-for-protesters.html | From Mosque to MASH Unit in Yemeni Crisis Zone | By Laura Kasinof | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/your-money/pessimism-can-be-the-stock-markets-best-friend.html | The Sunny Side Of Doom and Gloom | By Paul J Lim | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/television/common-stars-in-amcs-hell-on-wheels.html | Building a Railroad And a New Life On the Frontier | By Joe Rhodes | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/bill-white-bryan-eure-weddings.html | Bill White Bryan Eure | By Bob Woletz | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/erin-darboven-douglas-havlina-weddings.html | Erin Darboven Douglas Havlina | By Rosalie R Radomsky | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/gwendolyn-sommer-charles-heck-weddings.html | Gwendolyn Sommer Charles Heck | By Vincent M Mallozzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/kathryn-dineen-alexander-lawton-weddings.html | Kathryn Dineen Alexander Lawton | By Vincent M Mallozzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/leah-wool-joshua-holbreich-weddings.html | Leah Wool Joshua Holbreich | By VINCENTenspMenspMALLOZZI | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/health/23lives.html | A HighProfile Executive Job As Defense Against Mental Ills | By Benedict Carey | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/health/23livesside.html | Memoir About Schizophrenia Spurs Others to Come Forward | By Benedict Carey | TX 6-573-170 | 2011-01-23 |

| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/baseball/at-first-fireworks-over-the-umpiring.html | At First Fireworks Over the Umpiring | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/baseball/cardinals-beat-rangers-and-lead-the-world-series.html | Pujols Has His Moment Over and Over | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/baseball/so-far-rangers-and-cardinals-play-a-world-series-to-shout-about.html | Maybe After Eight Years of the Blahs a World Series to Shout About | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/ncaafootball/lsu-beats-auburn-on-road-to-showdown-with-alabama.html | LSU Blows Past Auburn on the Road to a Showdown With Alabama | By Jeff Duncan | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/ncaafootball/michigan-state-defeats-wisconsin-in-final-touchdown.html | Spartans Get Final Highlight in Edging Badgers | By Pete Bigelow | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/bringing-out-the-superhero-side-of-mr-mom.html | Bringing Out the Superhero Side of Mr Mom | By James Warren | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/cuts-threaten-to-close-center-for-crop-safety-in-south-texas.html | Cuts Threaten To Close Center For Crop Safety In South Texas | By Danny Guerra | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/jason-cohen-houston-texans-still-2nd-place-in-states-heart.html | 2nd Place in the Division and in the Heart of Texas | By Jason Cohen | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/local-intelligence-san-quentin-prisons-hobby-shop.html | Outlaw Art | By Louise Rafkin | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/politics/abortion-takes-center-stage-at-iowa-forum-for-republicans.html | Abortion Takes Center Stage at Iowa GOP Forum | By Jeff Zeleny | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/politics/successes-overseas-are-unlikely-to-help-obama-at-home.html | Successes Overseas Are Unlikely to Help Obama at Home | By Mark Landler | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/rejected-ads-for-sex-workers-find-venue.html | Rejected Ads For People In Sex Jobs Find Venue | By Stephanie Sara Chong | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/school-consultants-help-parents-navigate-admissions-process.html | Navigating Public School Admissions With a Consultants Help | By Rebecca Vevea | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/synberc-fight-raises-national-security-issues.html | Lab Fight Raises US Security Issues | By Jennifer Gollan | TX 6-573-170 | 2011-01-23 |
| 2011-10-22 | 2011-10-24 | https://www.nytimes.com/2011/10/23/world/europe/manfred-gerlach-east-german-leader-dies-at-83.html | Manfred Gerlach 83 Backer Of Reforms in East Germany | By William Grimes | TX 6-573-170 | 2011-01-23 |

| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/23/arts/music/paul-leka-a-songwriter-of-na-na-hey-hey-dies-at-68.html | Paul Leka 68 Wrote Hit That Became Arena Taunt | By Paul Vitello | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/dance/lyndsey-karrs-one-at-chocolate-factory-review.html | Women in Love Leap Into Elevator Shafts | By Gia Kourlas | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/design/38th-international-contemporary-art-fair-in-paris.html | Euro Flails But Art Fair Flourishes | By Celestine Bohlen | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/design/dallas-museum-lands-new-director.html | Dallas Museum Lands New Director | By Carol Vogel | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/music/american-composers-orchestra-review.html | American Composers Orchestra | By Zachary Woolfe | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/music/american-symphony-orchestra.html | American Symphony Orchestra | By Vivien Schweitzer | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/music/anna-bolena-review.html | Anna Bolena | By Zachary Woolfe | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/music/at-cmj-music-marathon-a-glut-of-bands-and-a-haze-of-music.html | A Glut of Bands Amid a Fog of Blaring Sound | By Jon Pareles | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/music/george-benson-tours-with-guitar-man-at-town-hall-review.html | 60s SoulJazz Filtered Through a Quiet Storm | By Ben Ratliff | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/rules-meant-to-protect-human-research-subjects-cause-concern.html | Questioning Privacy Protections In Research | By Patricia Cohen | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/television/monster-in-laws-reality-show-on-ae-review.html | Family Dysfunctions and the Duct Tape Dtente | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/television/suddenly-two-bosses-leave-the-show-boss.html | Suddenly Two Bosses Leave the Show Boss | By Brian Stelter | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/books/caitlin-r-kiernan-geoff-ryman-and-tim-powers-tales-review.html | Masters at Giving People the Creeps of the Kind That Keep on Creeping | By Dana Jennings | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/business/anticipating-big-growth-at-tesla.html | Growth at Tesla Could Be Extreme | By RICHARD BEALES and ROBERT COLE | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/business/global/24iht-euro24.html | European Leaders Confront Basics of Debt Dilemma | By Steven Erlanger and Stephen Castle | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/business/media/in-a-gloomy-economy-tv-sitcoms-are-making-a-comeback.html | In Todays Gloomy Economy TV Sitcoms Are Making a Comeback | By Bill Carter | TX 6-573-170 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/crosswords/bridge/us-teams-in-close-battles-at-bridge-championships.html | A Double Turns DoubleEdged | By Phillip Alder | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/movies/a-fresh-reading-of-the-breakfast-club.html | A Fresh Reading Of The Breakfast Club | Compiled by Adam W Kepler | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/nyregion/prescription-pads-stolen-from-new-york-city-hospitals.html | State Investigates Thefts of Prescription Pads at Hospitals | By Thomas Kaplan | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/opinion/seven-billion.html | 7 Billion | By Joel E Cohen | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/opinion/small-businesses-arent-key-to-the-economic-recovery.html | Small Isnt Always Beautiful | By Jared Bernstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/baseball/for-albert-pujols-of-st-louis-3-home-runs-for-a-record-night.html | Performance by Pujols Rivaled Ruths and Reggies | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/baseball/with-eye-on-beloved-rangers-orchestra-plays-on.html | Orchestra Filled With Fans Is Obsessed With the Score | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/football/burress-and-jets-reassert-themselves.html | Jets Turn Game Around And Head in Right Direction | By Ben Shpigel | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/football/the-uncertainty-of-keeping-the-door-open-for-black-head-coaches.html | Still a Steep Road for Black Coaches | By William C Rhoden | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/rugby/new-zealand-beats-france-8-7-in-rugby-world-cup.html | All Joy New Zealand Ends Long Frustration | By Emma Stoney | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/soccer/manchester-citys-makeover-continues-with-rout-of-united.html | Victory Exalts a New Master of Manchester | By Kabir Chibber | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/technology/apples-lower-prices-are-all-part-of-the-plan.html | All Part of the Plan | By Nick Wingfield | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/theater/bush-theater-celebrates-king-james-bible-with-sixty-six-books.html | At London Theater a Celebration of Biblical Proportions | By Patrick Healy | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/theater/reviews/a-felony-in-blue-or-death-by-poker-at-nuyorican-poets-cafe.html | A Card Game Played With High Stakes | By Eric Grode | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/theater/the-mezzo-soprano-rosalind-elias-in-follies-on-broadway.html | Broadway Debut After a Life of Opera | By Anthony Tommasini | TX 6-573-170 | 2011-01-23 |

| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/us/personal-eco-concierges-ease-challenges-of-going-green.html | Personal EcoConcierges Ease Transition to Green | By Jennifer A Kingson | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/us/politics/mitt-romney-changes-his-tone-on-flat-tax-plans.html | Romney Once a Critic Hedges on FlatTax Plans | By Richard A Oppel Jr and Ashley Parker | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/us/politics/republicans-turn-judicial-power-into-a-campaign-issue.html | GOP Field Stoking Anger At US Courts | By Adam Liptak and Michael D Shear | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/africa/kenya-says-western-nations-have-joined-somalia-fight.html | Kenya Says Western Nations Join Fight in Somalia as US Denies Role | By Josh Kron and Jeffrey Gettleman | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/africa/revolution-won-top-libyan-official-vows-a-new-and-more-pious-state.html | Revolution Won Top Libyan Official Promises Elections and a More Pious State | By Adam Nossiter and Kareem Fahim | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/africa/tunisians-cast-historic-votes-in-peace-and-hope.html | Tunisians Vote in a Milestone of Arab Change | By David D Kirkpatrick | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/asia/india-and-pakistan-avert-potential-crisis.html | India and Pakistan Sidestep a Crisis | By Salman Masood | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/asia/karzai-says-afghanistan-would-back-pakistan-in-a-conflict-with-us.html | Afghan President Says His Country Would Back Pakistan in a Clash With the US | By Ray Rivera and Sangar Rahimi | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/asia/panetta-tells-pacific-countries-that-us-will-keep-strong-presence.html | US to Sustain Military Power In the Pacific Panetta Says | By Elisabeth Bumiller | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/europe/strong-earthquake-rocks-eastern-turkey.html | Many Die As Turkey Is Jolted By Quake | By Sebnem Arsu | TX 6-573-170 | 2011-01-23 |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/middleeast/palestinian-bid-to-join-unesco-could-imperil-us-funds.html | Palestinian Bid for Full Unesco Membership Imperils American Financing | By Steven Erlanger | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/business/europeans-report-progress-on-bank-rescue-plan.html | Investors Wait Warily For Europe Bank Rescue | By Eric Dash and Evelyn M Rusli | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/business/media/a-grass-roots-newscast-gives-a-voice-to-struggles.html | A GrassRoots Newscast Gives a Voice to Struggles | By Brian Stelter | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/business/media/economy-casts-shadow-on-advertisers-forum.html | Economy Casts Shadow on Advertisers Forum | By Stuart Elliott | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/business/media/why-not-occupy-newsrooms.html | Why Not Occupy Newsrooms | By David Carr | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/business/robert-pierpoint-86-dies-correspondent-for-cbs-news.html | Robert Pierpoint 86 Dies CBS News Correspondent | By Richard Goldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/education/24homework.html | At Elite Schools Easing Up a Bit On Homework | By Jenny Anderson | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/education/24science.html | Environmental Features In Science Campus Plans | By RICHARD PEacuteREZPENtildeA | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/education/24winerip.html | In College Working Hard To Learn High School Material | By Michael Winerip | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/nyregion/a-villages-tensions-over-a-man-missing-for-24-years.html | Tensions Persist Over a Man Long Missing | By Tim Stelloh | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/nyregion/lieberman-irks-democrats-in-race-for-his-senate-seat.html | In Race to Replace Him Lieberman Again Has Liberals Shaking Their Heads | By Raymond Hernandez | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/nyregion/princess-mary-of-denmark-visits-queens.html | A Princess Visits Queens Queens Is Impressed | By Matt Flegenheimer | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/nyregion/wedding-of-bill-white-and-bryan-eure-is-extravagant.html | The Wedding As Spectacle Bearing A Message | By Sarah Maslin Nir | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/opinion/the-hole-in-europes-bucket.html | The Hole In Europes Bucket | By Paul Krugman | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/science/24loops.html | A Hearing Aid That Cuts Out All the Clatter | By John Tierney | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/science/earth/24water.html | Empty Fields Fill Urban Basins and Farmers Pockets | By Felicity Barringer | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/baseball/world-series-rangers-shut-out-cardinals-in-game-4-and-tie-series.html | No Rout Just an Even Series | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/football/an-up-and-down-first-game-for-palmer.html | Palmer Shows Promise Amid Struggles | By Sam Borden | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/football/burress-finds-redemption-within-his-sizable-reach.html | Redemption Is in Burresss Sizable Reach | By George Vecsey | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/football/tim-tebow-leads-denver-broncos-over-miami-dolphins.html | Willing a Win Shaky Tebow Leads Denver With His LateGame Play | By Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/golf/donald-wins-disney-leonard-regains-confidence.html | Reward at Either End of Money List | By Karen Crouse | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/ncaafootball/special-season-unfolds-for-keenum-and-no-18-houston.html | Records And Wins For Houston Quarterback | By Pete Thamel | TX 6-573-170 | 2011-01-23 |

| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/technology/24iht-nokia24.html | Nokia a Fallen Leader Risks a Lot in Introducing Phones With Windows Software | By Kevin J OBrien | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/technology/economists-see-more-jobs-for-machines-not-people.html | More Jobs Predicted for Machines Not People | By Steve Lohr | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/us/Horse-Slaughter-Stopped-in-United-States-Moves-Across-Borders.html | Slaughter of Horses Goes On Just Not in US | By A G Sulzberger | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/us/at-pentagon-leon-panetta-charts-change-of-course.html | Panettas Pentagon Without the Blank Check | By Peter Baker | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/us/politics/edwin-edwards-is-still-famous-but-louisiana-politics-has-moved-on.html | WellKnown Felon Still Draws a Crowd but Louisiana Has Moved On | By Campbell Robertson | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/us/politics/jobs-plan-stalled-obama-to-try-new-economic-drive.html | Jobs Plan Stalled Obama to Try New Economic Drive | By Jackie Calmes | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/americas/kirchner-appears-headed-to-second-term-as-argentinas-president.html | Kirchner Achieves an Easy Victory In Argentina Presidential Election | By Alexei Barrionuevo | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/europe/antonio-cassese-noted-italian-jurist-dies-at-74.html | Antonio Cassese War Crimes Law Expert Dies at 74 | By Marlise Simons | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/europe/in-balkans-smuggling-forges-a-rare-unity.html | In Kosovo Smuggling Fosters Unusual Ethnic Cooperation | By Doreen Carvajal | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/europe/jerzy-bielecki-dies-at-90-fell-in-love-in-a-nazi-camp.html | Jerzy Bielecki 90 Fell in Love in a Nazi Camp | By Dennis Hevesi | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/middleeast/potential-new-saudi-crown-prince-is-hard-line-but-pragmatic.html | Potential New Saudi Crown Prince Seen as HardLine but Pragmatic | By Neil MacFarquhar | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-25 | https://www.nytimes.com/2011/10/25/science/25mastodon.html | A BigGame Hunt by Early North Americans | By Sindya N Bhanoo | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/arts/dance/radio-and-juliet-at-skirball-center-review.html | Romeo Meets Radiohead In a Love Story of Twitches | By Brian Seibert | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/arts/dance/tom-sawyer-by-kansas-city-ballet-review.html | Yes Those Are Tom Becky and Huck Leaping | By Alastair Macaulay | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/arts/music/gidon-kremer-at-white-light-festival-at-tully-hall-review.html | A Transcendence Anchored in Bach | By Allan Kozinn | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/arts/music/kelly-clarkson-and-deer-tick-new-album-reviews.html | Former American Idol Now the Voice of Vengeance | By Jon Caramanica and Nate Chinen | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/arts/music/london-symphony-orchestra-at-avery-fisher-hall-review.html | Leading the March to a Mystical Place | By Anthony Tommasini | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/arts/music/mariusz-kwiecien-on-the-mend-for-don-giovanni-at-the-met.html | Baritone Returns to Fighting Trim at the Met | By Daniel J Wakin | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/arts/music/shinee-and-south-korean-k-pop-groups-at-madison-square-garden-review.html | Korean Pop Machine Running on Innocence and Hair Gel | By Jon Caramanica | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/arts/television/television-still-struggles-to-bring-war-zones-home.html | TV Struggles To Bring War Zones To Americans | By Brian Stelter | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/arts/video-games/blizzcon-blizzard-entertainments-fan-convention.html | Best Friends In Fantasy And Reality | By Seth Schiesel | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/books/charles-dickens-by-claire-tomalin-becoming-dickens.html | TwoSided Man Gets Two New Biographies | By Michiko Kakutani | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/daily-stock-market-activity.html | Summer Doldrums Continue to Fade | By Christine Hauser | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/global/talks-adjourned-aides-try-to-iron-out-euro-rescue-details.html | New Unease For Europes Rescue Plan | By Jack Ewing and Liz Alderman | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/global/the-divergent-fortunes-of-saab-and-volvo.html | Just Miles Apart in Sweden the Divergent Fortunes of Saab and Volvo | By David Jolly | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/health/25brody.html | More Ways to Cope With Type 1 Diabetes | By Jane E Brody | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/health/25consumer.html | Drugs to Treat ADHD Reach the Preschool Set | By Roni Caryn Rabin | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/health/25global.html | Hendra and Nipah Antibody Treatment for 2 Deadly Viruses Shows Promise in Tests and an Emergency | By Donald G McNeil Jr | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/health/25seniors.html | Still No Relief in Sight For LongTerm Needs | By Gardiner Harris and Robert Pear | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/health/research/25regimens.html | Regimens Better Blocker of Breast Cancer Recurrence | By Anahad OConnor | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/health/research/25theory.html | Troubles With Heart Are Linked To HPV | By Denise Grady | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/brownstone-brooklyn-between-2-housing-projects.html | In Brooklyn A Quaint Block And a Symbol of Blight | By Diane Cardwell | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/cuomo-cap-on-property-taxes-rankles-communities.html | Upset at Cuomos PropertyTax Cap Communities Move to Get Around It | By Thomas Kaplan | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/science/25bee.html | Bees Migration Holds Clues to Geologic History | By Sindya N Bhanoo | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/science/25beeches.html | Next for Newport Preservation GildedAge Beeches | By Cornelia Dean | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/science/25boulder.html | Smooth Desert Boulders May Be Quakes Work | By Sindya N Bhanoo | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/science/25code.html | How Revolutionary Tools Cracked a 1700s Code | By John Markoff | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/science/25nautilus.html | Loving the Chambered Nautilus to Death | By William J Broad | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/science/25neutrinos.html | Particles Faster Than the Speed of Light Not So Fast Some Say | By Dennis Overbye | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/science/25qna.html | The Weight of Memory | By C Claiborne Ray | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/science/25shirt.html | Wired Textiles for a Phone as Useful as the Shirt on Your Back | By Ritchie S King | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/baseball/pig-farmers-true-prizewinner-his-fantasy-baseball-team.html | Modest Farmer Managing Mogul | By Dan Fost | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/baseball/world-series-the-inescapable-pressure-on-the-big-game-pitcher.html | Napoli Responds to the BigGame Pressure | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/football/developing-tim-tebow-christian-ponder-after-positive-starts-nfl-fast-forward.html | The Problems and Promise Of Tebow and Ponder | By Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/politics/administration-proposes-changes-to-mortgage-refinancing-program.html | Expansion of Mortgage Refinancing Program Is Limited in Scope | By Binyamin Appelbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/politics/after-being-burned-in-08-republicans-embrace-twitter-hard-for-12.html | The GOPs Very Rapid Response Team | By Jennifer Steinhauer | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/politics/rep-giffords-arrives-in-n-carolina-for-more-treatment.html | North Carolina More Therapy for Giffords | By Timothy Williams | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/prosecution-rests-in-jackson-case.html | Prosecution Rests in the Manslaughter Trial of Michael Jacksons Physician | By Ian Lovett | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/swami-bhaktipada-ex-hare-krishna-leader-dies-at-74.html | Swami Bhaktipada Dies at Age 74 ExHare Krishna Leader and Felon | By Margalit Fox | TX 6-573-170 | 2011-01-23 |

| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/welfare-drug-test-requirement-blocked-in-florida.html | Florida Judge Blocks Welfare Drug Tests | By Lizette Alvarez | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/africa/ennahda-moderate-islamic-party-makes-strong-showing-in-tunisia-vote.html | Islamists Head Toward Victory In Tunisia Vote | By David D Kirkpatrick | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/africa/grenade-attack-on-kenyan-bar-raises-fear-of-widening-conflict.html | Kenyan Offensive Is Not Welcome Somalias President Says | By Josh Kron | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/asia/attempted-visits-to-chen-guangcheng-surge.html | Chinese Persist In Bids to Visit A Dissident | By Andrew Jacobs | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/asia/in-china-video-of-tibetan-monks-protest-released.html | China Video of Monks Protest | By Edward Wong | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/asia/nuclear-talks-with-north-korea-begin-in-geneva.html | US and North Korea Begin Groundwork for Talks | By Nick CummingBruce and Choe SangHun | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/blocks-on-wikileaks-donations-may-force-its-end-julian-assange-warns.html | Founder Says WikiLeaks Starved of Cash May Close | By John F Burns | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/british-leader-david-cameron-facing-internal-revolt-over-membership-in-european-union.html | Cameron Faces Internal Revolt Over European Policy | By Sarah Lyall | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/clashes-with-kurdish-rebels-push-turkey-back-toward-conflict.html | Clashes With Kurds Are Pushing Turkey Back Toward Conflict | By Liam Stack and Sebnem Arsu | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/emergency-meeting-on-italys-finances.html | Pressed Italys Cabinet Fails to Act on Debt Crisis | By Elisabetta Povoledo and Gaia Pianigiani | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/ex-mayor-of-moscow-faces-embezzlement-inquiry.html | Russia Questions for ExMayor | By Michael Schwirtz | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/les-hinton-ex-murdoch-executive-questioned-about-news-of-the-world.html | In Phone Hacking Inquiry a Renewed Focus on Executives | By Ravi Somaiya | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/many-die-as-eastern-turkey-is-jolted-by-quake.html | In Turkey Desperate Race To Find Trapped Survivors | By Sebnem Arsu | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/ukraine-reopens-case-on-yulia-tymoshenko.html | Ukraine New Test for ExPremier | By Ellen Barry | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/vatican-calls-for-global-oversight-of-the-economy.html | Vatican Calls for Oversight Of the Worlds Finances | By Elisabetta Povoledo | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/middleeast/deal-for-release-of-american-held-in-egypt.html | Israel Reaches Deal for Release Of an American Held in Egypt | By Isabel Kershner | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/middleeast/libyas-interim-leaders-to-investigate-qaddafi-killing.html | In Libya Massacre Site Is Cleaned Up Not Investigated | By Kareem Fahim and Adam Nossiter | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/middleeast/us-ambassador-to-syria-leaves-damascus-amid-threats-to-safety.html | US Ambassador Leaves Syria Amid Threats | By Anthony Shadid | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/arts/video-games/bjorks-biophilia-an-album-as-game.html | Playing the New Bjork Album And Playing Along With Apps | By Seth Schiesel | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/banks-flooded-with-cash-they-cant-profitably-use.html | In Cautious Times Banks Flooded With Cash | By Eric Dash and Nelson D Schwartz | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/even-in-death-a-mobile-population.html | Even in Death Mobility | By Michael T Luongo | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/global/acquisitions-at-olympus-scrutinized.html | Acquisitions At Olympus Scrutinized | By Hiroko Tabuchi | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/ipads-change-economics-and-speed-of-hotel-wi-fi-on-the-road.html | IPads Change Economics And Speed of Hotel WiFi | By Joe Sharkey | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/media/ad-event-features-stars-sponsors-and-much-swag.html | Ad Event Features Stars Sponsors and Much Loot | By Stuart Elliott | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/popeyes-executive-ailing-on-a-plane-finds-little-sympathy.html | Ailing on a Plane to Little Sympathy | By Ralph Bower | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/turkeys-struggles-to-avoid-recession-reuters-breakingviews.html | Turkeys Struggles to Avoid Recession | By Ian Campbell and Quentin Webb | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/education/25progress.html | College Readiness Lacking Reports Show | By Fernanda Santos | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/health/25amgen.html | Amgen to Pay 780 Million To Settle Suits On Its Sales | By Andrew Pollack | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/15-year-old-arrested-on-rape-charges-related-to-queens-attacks.html | 15YearOld Held in Rape Attempts in Queens | By Elizabeth A Harris | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/after-wife-killing-charge-2-families-share-custody.html | Custody Deal For 2 Families After Killing | By Liz Robbins | TX 6-573-170 | 2011-01-23 |

| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/anna-fermanova-sentenced-for-trying-to-smuggle-weapon-scopes-to-russia.html | Woman Sentenced in Effort To Smuggle Scopes to Russia | By Mosi Secret | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/farc-members-convicted-in-americans-kidnapping.html | Colombian Men Sentenced In Kidnapping of American | By Colin Moynihan | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/for-brooklyn-leader-marty-markowitz-mix-of-business-charity-and-power.html | From Brooklyn Office Mixing Clout and Charity | By Liz Robbins and Alison Leigh Cowan | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/in-plot-to-kill-saudi-ambassador-to-us-suspect-pleads-not-guilty.html | NotGuilty Plea in Plot to Kill Saudi Ambassador to the US | By Benjamin Weiser | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/mta-tries-to-reduce-total-trash-hauled-away-by-train.html | Hoping to Reduce Subway Trash By of All Things Removing Bins | By Michael M Grynbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/newarks-troubles-dim-mayor-cory-a-bookers-star.html | Back Home a Mayors Sparkle Has Begun to Dim | By Michael Powell | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/police-trial-begins-for-officers-in-sean-bell-shooting-two-offer-to-retire.html | Police Trial Begins for Officers in Bell Shooting Two Offer to Retire | By Joseph Goldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/telling-court-of-a-new-friend-turned-stalker.html | Telling Court of a New Friend Turned Stalker | By John Eligon | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/opinion/brooks-the-fighter-fallacy.html | The Fighter Fallacy | By David Brooks | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/opinion/bruni-have-glock-will-travel.html | Have Glock Will Travel | By Frank Bruni | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/opinion/nocera-the-biographers-dilemma.html | The Biographer8217s Dilemma | By Joe Nocera | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/autoracing/drivers-discuss-safety-with-top-indycar-officials.html | Declining to Criticize IndyCar Drivers Discuss Safety With Top Racing Officials | By Dave Caldwell | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/baseball/napoli-moves-rangers-one-step-closer.html | One Swing One Throw One Win Away | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/baseball/tony-la-russas-bullpen-moves-leave-him-open-for-criticism.html | La Russa Was Due to Dial Wrong Bullpen Numbers | By Andrew Keh | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/basketball/nba-owners-are-not-unified-in-all-their-interests.html | NBA Owners Mutual Dependence Outweighs Divisions | By Howard Beck and Ken Belson | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/football/giants-get-back-to-work-happy-to-have-a-few-extra-hands.html | Giants Get Back to Work Happy to Have a Few Extra Hands to Help Out | By Jorge Castillo | TX 6-573-170 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/golf/luke-donald-and-webb-simpson-in-hunt-for-pga-player-of-the-year.html | Player of Year on PGA Tour Is Still Up for Debate | By Karen Crouse | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/hockey/islanders-and-penguins-revisit-night-of-taunts-punches-and-injuries.html | Revisiting Night of Taunts Punches and Injuries | By Jeff Z Klein | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/jets-finally-find-themselves-again.html | It Took Time but Jets Have Found Themselves Again | By Ben Shpigel | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/ncaafootball/ncaa-president-favors-bigger-grants-for-athletes.html | Bigger Grants For Athletes Are Discussed | By Adam Himmelsbach | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/technology/at-nest-labs-ex-apple-leaders-remake-the-thermostat.html | ExApple Leaders Push Thermostats Into the Digital Age | By Steve Lohr | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/technology/netflix-lost-800000-members-with-price-rise-and-split-plan.html | A Juggernaut Stumbles | By Nick Wingfield and Brian Stelter | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/herbert-a-hauptman-nobel-winning-mathematician-dies-at-94.html | Herbert A Hauptman 94 Nobel Laureate | By William Grimes | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/oil-drilling-in-new-areas-ushers-in-era-of-tension.html | Drilling in FastGrowing Areas Ushers In New Era of Tension | By Kirk Johnson | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/politics/before-qaddafis-death-us-debated-his-future.html | Before Qaddafis Death US Debated His Future | By Mark Landler | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/politics/for-romney-lesson-of-2008-is-fewer-lessons.html | Lectern Gone Romney Finds More Success | By Michael D Shear and Ashley Parker | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/politics/perry-readies-flat-tax-plan-and-expands-staff.html | Perry Readies FlatTax Plan and Expands His Staff | By John Harwood Jim Rutenberg and Jeff Zeleny | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/screen-time-higher-than-ever-for-children-study-finds.html | Children Watching More Than Ever | By Tamar Lewin | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/suburban-poverty-surge-challenges-communities.html | Outside Cleveland Snapshots of Povertys Surge in the Suburbs | By Sabrina Tavernise | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/upper-big-branch-mine-officials-trial-begins.html | Trial Starts For Chief Of Security At Mine | By Jess Bidgood | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/americas/united-states-infiltrating-criminal-groups-across-mexico.html | US Infiltrating Criminal Groups Across Mexico | By Ginger Thompson | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/asia/united-states-pivots-eastward-to-reassure-allies-on-china.html | US Pivots Eastward To Address Uneasy Allies | By Elisabeth Bumiller | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/moussaka-the-shorter-version-a-good-appetite.html | To Greece in a Speedboat | By Melissa Clark | TX 6-573-170 | 2011-01-23 |
| 2011-10-21 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/using-fennel-in-autumn-salads.html | Fennel Fills In For Salads In Fall | By David Tanis | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-26 | https://www.nytimes.com/2011/10/26/books/i-want-my-mtv-by-craig-marks-and-rob-tannenbaum-review.html | When Video Killed Radio Stars | By Dwight Garner | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/reviews/rosso-di-montalcino-wine-review.html | Pure Montalcino Minus the Wait | By Eric Asimov | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/tagliolini-with-chicken-livers-and-fennel-recipe.html | Pairings | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/dance/bessie-awards-for-dance-move-to-apollo-theater.html | The Dance World Turns Out to Honor Its Own | By Brian Seibert | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dance/hula-by-na-kinimakalehua-at-montclair-state-review.html | Hawaiis Traditions Retold in Words and Movement | By Brian Seibert | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/design/carsten-holler-exhibition-at-the-new-museum.html | Is It Art Science Or a Test Of People | By Randy Kennedy | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/music/andreas-scholl-and-the-english-concert-review.html | This Time Didos Lament Streams Forth From a Burly Man | By James R Oestreich | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/music/anonymous-4-at-corpus-christi-church-review.html | Recreating The Chants Of Feisty 1200s Nuns | By Vivien Schweitzer | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/music/jennifer-koh-at-the-american-academy-of-arts-and-letters-review.html | Scaling Bachs Mountains With Stamina and Skill | By Allan Kozinn | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/music/jimmy-sturr-and-his-orchestra-at-brooklyn-bowl-review.html | Giving Sweet Home Alabama a Polish Accent | By Jon Caramanica | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/music/joseph-calleja-at-le-poisson-rouge-review.html | Robust Voices Celebrated on a Small Stage | By Vivien Schweitzer | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/music/kenny-wheeler-at-festival-of-new-trumpet-music-review.html | An Influence And Songs That Grow On You | By Nate Chinen | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/music/talking-to-joy-williams-and-john-paul-white-of-the-civil-wars.html | Their Year of Living Almost Famously | By James C McKinley Jr | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/music/toni-morrisons-desdemona-and-peter-sellarss-othello.html | Desdemona Talks Back To Othello | By Elaine Sciolino | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/television/whitechapel-on-bbc-america-review.html | Feeling the Long Reach of Jack the Ripper in a Series of Gruesome Killings | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/daily-stock-market-activity.html | Stocks Close Sharply Lower on News From Europe | By Christine Hauser | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/energy-environment/behind-the-power-grid-humans-with-high-stakes-jobs.html | On the Front Lines of the Power Grid | By Matthew L Wald | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/energy-environment/future-of-solar-and-wind-power-may-hinge-on-federal-aid.html | Future of Solar and Wind Power May Hinge on Federal Aid | By Kate Galbraith | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/energy-environment/in-clean-tech-venture-capital-looks-for-problem-solvers.html | In Clean Tech Venture Capital Looks for ProblemSolvers | By Claire Cain Miller | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/energy-environment/in-terms-of-jobs-solar-energy-lacks-power.html | Solar Power Industry Falls Short of Hopes in Job Creation | By Matthew L Wald | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/energy-environment/new-technologies-redraw-the-worlds-energy-picture.html | The Energy Picture Redrawn | By Clifford Krauss | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/energy-environment/using-robots-to-inspect-live-utility-lines.html | To Inspect Live Utility Lines Send in the Robots | By Ian Austen | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/global/bp-earnings-slip-3-7-on-lower-production.html | BP Plans to Sell More Assets as Earnings Fall on Lower Production | By Julia Werdigier | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/global/european-finance-ministers-call-off-pre-summit-meeting.html | Banks Face Pressure on Eve Of Meeting on Debt Crisis | By Stephen Castle and Jack Ewing | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/global/indian-central-bank-signals-pause-after-raising-rates.html | Indian Central Bank Raises Key Rate Again | By Vikas Bajaj | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/sports-industry-expands-its-environmental-initiatives.html | Sports Rally Around Green Projects | By Ken Belson | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/breakfast-with-nancy-silverton-of-mozza.html | Mozzarella as Medium and Muse | By Alex Witchel | TX 6-573-170 | 2011-01-23 |

| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/dining-calendar-from-oct-26.html | Calendar | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/emilios-ballato-like-raos-but-you-can-get-in.html | Like Raos but You Can Get In | By Jeff Gordinier | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/forcella-loi-restaurant-and-sauce-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/martha-stewart-revisits-entertaining.html | Martha Revisits Entertaining 70 Books Later | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/moroccan-cookies-from-black-and-blanco.html | Childhood Cookies All Grown Up | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/raclette-made-simple.html | Raclette Made Simple | By Florence Fabricant | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/reviews/cannibal-blueprint-and-wild-rise-nyc-review.html | A Toast to a New Breed of Bar Food | By Betsy Andrews | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/reviews/salinas-nyc-restaurant-review.html | Spain Without the HocusPocus | By Eric Asimov | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/sweets-small-enough-to-satisfy.html | Small Wonders | By Julia Moskin | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/health/policy/26vaccine.html | Panel Endorses HPV Vaccine For Boys of 11 | By Gardiner Harris | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/movies/at-universal-orlando-halloween-fright-is-a-full-time-job.html | The Real Scare Is Not Being Scary | By Brooks Barnes | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/movies/gustavo-tarettos-sidewalls-review.html | When a Neurosis Is Part of the Attraction | By Jeannette Catsoulis | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/nyregion/as-newark-tower-loses-us-aid-tenants-fear-eviction.html | As Newark HighRise Loses Aid Fear Sweeps Through Its Tenants | By Patrick McGeehan | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/nyregion/new-york-officers-accused-of-smuggling-guns.html | 8 City Officers Charged in Gun Smuggling Case | By William K Rashbaum and Joseph Goldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/realestate/commercial/demand-for-office-space-continues-in-attractive-suburban-markets.html | Manhattan BASF Prefers the Countryside | By Jamie Duffy | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/realestate/commercial/its-still-a-renters-market-office-landlords-learn.html | Its Still a Renters Market Office Landlords Learn | By Tom Acitelli | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/science/26mccarthy.html | John McCarthy 84 Dies Computer Design Pioneer | By John Markoff | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/baseball/ben-cherington-red-sox-general-manager-pledges-minor-changes.html | At Fenway and Wrigley Dark Clouds Part for a Day | By Peter May | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/baseball/ron-washington-of-the-texas-rangers-embraces-the-unconventional.html | Going Against La Russa And Against Convention | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/baseball/theo-epstein-welcomes-new-challenge-as-cubs-executive.html | Epstein Takes Over Cubs With Another Streak to End | By Dan McGrath | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/football/congress-wants-hearing-on-hgh-testing-in-nfl.html | House Members Seek Hearing On Delay in HGH Testing | By Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/ncaafootball/West-Virginia-Big-12-Big-East.html | W Virginia Is Close To Joining The Big 12 | By Pete Thamel | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/ncaafootball/historian-taylor-branch-delivers-critical-view-of-ncaa.html | After Leaving Football A Historian Emerges As an NCAA Critic | By Jorge Castillo | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/technology/amazon-reports-a-sharp-decline-in-income.html | Amazon Suffers Big Drop In Income | By David Streitfeld | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/technology/ibm-names-a-new-chief.html | IBM Names A New Chief | By Steve Lohr | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/theater/zoe-caldwell-to-star-on-upper-east-side.html | Zoe Caldwell to Star On Upper East Side | By Adam W Kepler | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/us/arctic-village-split-by-oil-drilling-plan.html | Arctic Village Is Torn by Plan For Oil Drilling | By William Yardley and Erik Olsen | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/us/politics/john-edwards-fights-campaign-finance-case.html | Edwards Fights Campaign Finance Case | By Kim Severson | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/us/politics/perry-plan-would-grant-big-tax-break-to-wealthiest.html | Perry Calls His Flat Tax Proposal Bold Reform | By Richard A Oppel Jr | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/us/politics/poll-finds-anxiety-on-the-economy-fuels-volatility-in-the-2012-race.html | New Poll Finds a Deep Distrust of Government | By Jeff Zeleny and Megan TheeBrenan | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/prince-harry-headed-to-gila-bend-ariz-for-military-drills.html | Military Drills Paired With Shrimp For a Prince Its Possible | By Marc Lacey | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/africa/3-danish-refugee-council-workers-kidnapped-in-puntland-somalia.html | 3 Aid Workers One From US Are Kidnapped in Somalia | By Josh Kron | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/africa/qaddafi-son-and-former-defense-aide-buried-in-secret-place.html | Qaddafi Son and Former Defense Aide Buried in Secret Place | By Kareem Fahim and Rick Gladstone | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/asia/flood-waters-in-bangkok-shut-domestic-airport.html | Flood Defenses Are Overrun in Bangkok | By Seth Mydans | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/asia/meetings-with-north-koreans-end-without-date-for-talks.html | North Korea No Date Set for New Talks | By Nick CummingBruce | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/asia/tibetan-monk-said-to-set-himself-on-fire-in-protest.html | China Monk Immolates Himself | By Rick Gladstone | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/asia/virus-infects-computers-in-japans-parliament.html | Japan Cyberattack on Parliament | By Martin Fackler | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/europe/death-toll-in-turkey-quake-rises-as-rescuers-race-to-find-trapped-survivors.html | Amid Debris in Turkey Survivors and Signs of Poor Construction | By Sebnem Arsu | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/europe/europes-leaders-testy-as-summit-nears.html | Tempers Flare as European Meeting Nears | By Steven Erlanger | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/middleeast/archive-offers-rare-glimpse-inside-mind-of-saddam-hussein.html | Papers From Iraqi Archive Reveal Conspiratorial MindSet of Hussein | By Michael R Gordon | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/middleeast/new-arrests-and-interrogations-in-iran-fraud-case.html | Iran Makes New Arrests In Fraud Case | By Rick Gladstone | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/middleeast/syria.html | Syrian Opposition Seeks Crackdown Protection as Arab Leaders Push Talks | By Nada Bakri | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/middleeast/the-circus-comes-to-baghdad-iraq.html | Iraqis Enjoy a Show With a Familiar Ring But a Few Differences | By Michael S Schmidt and Zaid Thaker | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/middleeast/us-says-parts-smuggled-to-iran-used-in-ieds.html | US Parts Smuggled to Iran For Iraq Bombs Charges Say | By John H Cushman Jr | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/middleeast/yemen-fighting-intensifies-as-cease-fire-is-called.html | Yemens Embattled Government Calls CeaseFire That So Far Fails to End Violence | By Laura Kasinof | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/panetta-says-ties-with-libya-depend-on-allies.html | NATO to Lead On Libya Ties Panetta Says | By Elisabeth Bumiller and Martin Fackler | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/media/ketchup-moves-upmarket-with-a-balsamic-tinge.html | Ketchup Moves Upmarket With A Balsamic Tinge | By Andrew Adam Newman | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/media/telemundo-seeks-spanglish-speakers-in-aim-for-new-viewers.html | Telemundo Blends English Into a Mostly Spanish Lineup | By Amy Chozick | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/media/twitter-and-tv-get-close-to-help-each-other-grow.html | Twitter and TV Get Close To Help Each Other Grow | By Brian Stelter | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/sprints-hand-in-antitrust-suit.html | Sprints Hand In Antitrust Suit | By Reynolds Holding and Robert Cyran | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/venture-capitalists-join-push-to-ease-fda-rules-for-medical-device-industry.html | Venture Capitalists Put Money On Easing Medical Device Rules | By Barry Meier and Janet Roberts | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/education/26debt.html | President to Ease Student Loan Burden for LowIncome Graduates | By Tamar Lewin | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/education/26sat.html | SAT Officials Vow More Security After Cheating Arrests on Long Island | By Winnie Hu and Jenny Anderson | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/nyregion/as-data-show-theres-a-reason-the-wall-street-protesters-chose-new-york.html | As the Data Show Theres a Reason the Protesters Chose New York | By Sam Roberts | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/nyregion/couple-plead-guilty-to-taking-8-children-from-foster-care.html | Couple Who Took 8 Children From Foster Care Face Jail Term | By Sarah Maslin Nir | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/nyregion/king-tide-to-raise-sea-level-on-atlantic-coast.html | A SkyHigh Tide This Time Fleeting but Perhaps a Glimpse of Torrents to Come | By Jim Dwyer | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/nyregion/report-details-globalization-effects-in-new-york.html | Report Lays Out State8217s Great Gains and Losses From Globalization | By Patrick McGeehan | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/nyregion/testimony-against-viktor-bout-in-arms-trafficking-case.html | ExAssociate Testifies Against Reputed Arms Trafficker | By Noah Rosenberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/nyregion/united-health-oxford-stops-effort-to-keep-rate-increase-filings-secret.html | Insurer Drops Fight to Keep Rate Filings From Public | By Nina Bernstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/opinion/barack-kissinger-obama.html | Barack Kissinger Obama | By Thomas L Friedman | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/opinion/its-consumer-spending-stupid.html | It8217s Consumer Spending Stupid | By James Livingston | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/opinion/limits-of-magical-thinking.html | Limits of Magical Thinking | By Maureen Dowd | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/baseball/a-day-after-disaster-la-russa-explains-himself.html | One Day After Disaster Manager Explains Himself | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/baseball/world-series-baseballs-game-of-telephone.html | Missed Bullpen Calls Lead to an Interesting Game of Telephone | By Pat Borzi | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/basketball/nba-schedule-is-moot-as-arena-dates-are-given-up.html | That 201112 NBA Schedule Never Mind | By Howard Beck | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/hockey/penguins-shut-out-islanders-who-loss-their-third-straight.html | Islanders Looking for a Win and Not a Fight Get Neither | By Dave Caldwell | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/julia-chase-brand-a-leading-pioneer-in-womens-running.html | A Leading Pioneer | By Jer Longman | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/ncaafootball/in-shifting-landscape-uconn-football-loses-ground.html | In Shifting Landscape UConn Loses Ground | By Mark Viera | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/us/politics/personhood-amendments-would-ban-nearly-all-abortions.html | Voters in Mississippi to Weigh Amendment on Conception as the Start of Life | By Erik Eckholm | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/us/politics/top-earners-doubled-share-of-nations-income-cbo-says.html | Its Official The Rich Get Richer | By Robert Pear | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/africa/tunisia-liberals-see-a-vote-for-change-not-just-for-islamists.html | Tunisia Liberals See a Vote For Change Not Religion | By David D Kirkpatrick | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/americas/president-michel-martelly-seeks-to-re-create-haitis-army.html | Haitians Train for a Future With a Military | By Randal C Archibold | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/asia/china-takes-loss-to-get-ahead-in-desalination-industry.html | China Takes a Loss to Get Ahead in the Business of Fresh Water | By Michael Wines | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/asia/judge-wounded-by-gunman-in-pakistan-controlled-kashmir.html | Pakistan Judge Wounded by Gunman | By Salman Masood | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/asia/nusrat-bhutto-political-force-in-pakistan-dies-at-82.html | Nusrat Bhutto 82 Political Force in Pakistan | By Paul Vitello | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/europe/europe-faces-new-hurdles-in-debt-crisis.html | New Hurdles For Europe In Crisis Over Debt | By Steven Erlanger and Rachel Donadio | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/europe/prosecutor-finalists-named-for-international-criminal-court.html | The Hague Four Prosecutor Finalists | By Marlise Simons | TX 6-573-170 | 2011-01-23 |
| 2011-10-20 | 2011-10-27 | https://www.nytimes.com/2011/10/20/us/politics/matthew-g-martinez-ex-democratic-lawmaker-dies-at-82.html | Matthew G Martinez 82 ExDemocratic Lawmaker | By Dennis Hevesi | TX 6-573-170 | 2011-01-23 |
| 2011-10-24 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/black-wedding-gowns-from-the-runway-to-the-aisle.html | All Dressed in Black | By BeeShyuan Chang | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-24 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/fashion-fair-deepens-its-coverage.html | A Cosmetics Brand Deepens Its Coverage | By Simone S Oliver | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/oprah-winfrey-interviews-ralph-lauren.html | O and RL Monograms Meet | By Eric Wilson | TX 6-573-170 | 2011-01-23 |
| 2011-10-25 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/uniqlo-opens-on-fifth-avenue-critical-shopper.html | Uniqlo Alights on Fifth Avenue | By Alexandra Jacobs | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/design/nan-goldin-at-the-matthew-marks-gallery.html | The Look of Love | By Randy Kennedy | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/edgar-allan-poes-bronx-cottage-readies-for-its-reopening.html | Poes Cottage Weak and Weary No More | By Patricia Cohen | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/liviu-ciulei-daring-theater-director-dies-at-88.html | Liviu Ciulei a Daring Theater Director Dies at 88 | By Bruce Weber | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/music/mariusz-kwiecien-in-don-giovanni-at-the-met-review.html | Delayed By Injury Giovanni Still Arrives | By Anthony Tommasini | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/music/mayor-bloomberg-leads-city-center-re-opening-gala.html | With Bloomberg Leading the Band City Center Reopens | By James R Oestreich | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/music/philadelphia-orchestra-at-carnegie-hall-review.html | Seduction Of Melody And Hint Of Anger | By Allan Kozinn | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/television/lives-worth-living-on-independent-lens-review.html | An American Minoritys Road to Rights | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/television/mike-judges-beavis-and-butt-head-on-mtv.html | Look Whos Trashing Jersey Shore Now | By Jon Caramanica | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/books/pauline-kael-a-life-in-the-dark-and-lucking-out-review.html | The 70s As Dramatic As a Movie | By Janet Maslin | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/boeing-posts-strong-profit-but-cuts-delivery-forecast.html | Boeing Posts 31 Increase In Net Income | By Christopher Drew | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/daily-stock-market-activity.html | Shares Rise as Europe Meets on Debt Crisis | By Christine Hauser | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/daniel-burke-executive-known-for-capital-cities-abc-deal-dies-at-82.html | Daniel B Burke Leading Media Executive Dies at 82 | By William Neuman | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/ford-posts-10th-straight-quarterly-profit.html | Ford Motor Reports 10th Profitable Quarter And May Restart Dividend | By Nick Bunkley | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/global/olympus-chairman-resigns-amid-widening-scandal.html | At Olympus Questions About OldSchool Ways | By Hiroko Tabuchi | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/sec-rule-lifts-lid-on-hedge-funds.html | Rule Allows US a Close Look at Big Hedge Funds | By Edward Wyatt | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/smallbusiness/when-should-a-small-business-hire-a-chief-financial-officer.html | When Should A Small Business Hire a Finance Chief | By Darren Dahl | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/at-a-museum-carnival-exhibits-scene-city.html | At a Museum Screams of Delight | By Bob Morris | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/choker-collars-draw-attention-to-necklines.html | The Naughty Necklace | By Susan Joy | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/double-seven-a-bar-in-the-meatpacking-district-nyc-review.html | Double Seven Meatpacking District | By Tim Murphy | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/for-childrens-sake-taking-to-the-streets.html | For Childrens Sake Taking to the Streets | By Helaine Olen | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/gary-hustwits-documentaries-on-design-up-close.html | Making His Own Mark Once Again | By David Colman | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/halloween-parties-the-buzz.html | The Buzz | By Denny Lee | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/products-for-unsmelly-removal-of-nail-polish-trial-run.html | Trial Run | By Catherine Saint Louis | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/stylecom-print-a-fashion-web-sites-glossy-debut.html | Finally The Web At Hand | By Eric Wilson | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/young-mormons-find-ways-to-be-hip.html | To Be Young Hip and Mormon | By Alex Williams | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/health/biological-changes-thwart-weight-loss-efforts-study-finds.html | Study Shows Why Its Hard To Keep Weight Off | By Gina Kolata | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/movies/raone-a-sci-fi-thriller-from-bollywood-review.html | Computer Nerd Creates Superhero Showdown | By Rachel Saltz | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/movies/the-hammer-based-on-the-wrestler-matt-hamill-review.html | For a Boy Born Different Sports as Salvation | By Jeannette Catsoulis | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/baseball/albert-pujols-wont-find-unconditional-love-elsewhere-george-vecsey.html | Pujols Wont Find Unconditional Love Anywhere Else | By George Vecsey | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/football/terrell-thomas-injury-underlines-risk-nfl-players-contract-years.html | Seeking Reward Finding Risk | By Sam Borden | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/hockey/kessel-and-maple-leafs-have-promising-start.html | Maple Leafs and Their Star Player Give Toronto Fans Reason for Hope | By Jeff Z Klein | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/ncaafootball/big-12-may-admit-louisville-not-west-virginia.html | Big 12 Might Admit Louisville Not West Virginia | By Pete Thamel | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/ncaafootball/once-booed-tajh-boyd-puts-clemson-in-national-championship-picture.html | Once Booed Clemson Quarterback Is Now Unbeaten | By Ray Glier | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/technology/personaltech/cashing-in-on-your-hit-youtube-video.html | Cashing In on Your Hit YouTube Video | By Claire Cain Miller | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/technology/personaltech/for-coffee-fans-virtual-treasure-maps-app-smart.html | For Coffee Fans a Collection of Virtual Treasure Maps | By Bob Tedeschi | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/technology/personaltech/windows-phone-is-back-full-of-great-tricks-state-of-the-art.html | A Welcome Windows Phone | By David Pogue | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/27/technology/with-new-smartphones-high-hopes-for-nokia-and-microsoft.html | With New Smartphones High Hopes for Nokia and Microsoft Union | By Kevin J OBrien | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/theater/reviews/cries-and-whispers-at-bam-review.html | Sister Slips Away Under Her Cameras Gaze in Update of Bergman | By Charles Isherwood | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/colorado-slammed-by-early-snow-storm.html | Early Snow Turns Colorados Fall Foliage to Winter White | By Kirk Johnson | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/jobless-go-without-but-stay-hopeful-poll-finds.html | Facing Hardship Jobless Still Say They Have Hope | By Michael Cooper and Allison Kopicki | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/mit-freshman-son-of-nobel-winner-is-found-dead.html | Massachusetts MIT Freshman Is Found Dead | By Richard PrezPea | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/politics/debt-panel-democrats-offer-cuts.html | Democrats First Offer Up to 3 Trillion for Debt | By Robert Pear and Jennifer Steinhauer | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/politics/in-denver-obama-seeks-student-support.html | In Denver Obama Asks Students For Support | By Jackie Calmes | TX 6-573-170 | 2011-01-23 |

| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/25/us/search-in-arizona-for-missing-girl-jhessye-shockley-leads-some-to-question-her-mother-jerice-hunter.html | Search for Lost Girl Puts Spotlight on Mothers Past | By Marc Lacey | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/terre-haute-battles-crow-problem-this-land.html | For This Menace Only One Thing to Do Ready Aim Fireworks | By Dan Barry | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/africa/kenya-planned-somalia-incursion-far-in-advance.html | Kenyan Motives in Somalia Predate Recent Abductions | By Jeffrey Gettleman | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/americas/orlando-silva-brazils-sports-minister-resigns.html | Sports Minister In Brazil Quits Under Pressure | By Alexei Barrionuevo | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/asia/bomb-explodes-on-fuel-tanker-in-afghanistan.html | Bomb Leads To Fatal Fire On Tanker Near Kabul | By Sangar Rahimi and Ray Rivera | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/asia/floods-force-thailand-to-move-prison-inmates.html | Thailand 800 Inmates Evacuated | By Seth Mydans | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/asia/karzai-invites-american-general-back-to-afghanistan.html | Afghan Leaders Invitation Could Reopen Doors for Former US Commander | By Alissa J Rubin and Eric Schmitt | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/asia/leon-panetta-lands-in-south-korea-for-talks.html | Panetta Offers Support in South Korea | By Elisabeth Bumiller | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/asia/vote-on-seoul-mayor-seen-as-having-wider-implications.html | Seouls Selection for Mayor May Signal Broader Change | By Choe SangHun | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/europe/3-more-quake-survivors-pulled-from-rubble-in-turkey.html | Turkey 3 More Quake Survivors Found | By Sebnem Arsu | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/europe/dressing-up-power-lines-comes-with-limits-in-denmark.html | Dressing Up Power Lines Comes With Limits | By John Tagliabue | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/europe/german-vote-backs-bailout-fund-as-rifts-remain-in-talks.html | Europe In Accord On Basics Of Plan To Save The Euro | By Steven Erlanger and Stephen Castle | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/europe/irish-election-portends-signs-of-reconciliation.html | Irish Election Shows Signs Of Erasing Boundaries | By John F Burns | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/europe/mudslides-and-flooding-ravage-areas-of-scenic-beauty-in-italy.html | Mudslides and Flooding Ravage Areas of Scenic Beauty in Italy | By Elisabetta Povoledo | TX 6-573-170 | 2011-01-23 |

| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/middleeast/army-defectors-in-syria-take-credit-for-deadly-attack.html | Defectors Claim Attack That Killed Syria Soldiers | By Nada Bakri | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/middleeast/libya-leader-wants-nato-presence-through-2011.html | Libyas Interim Leader Asks NATO to Stay Through the End of 2011 | By David D Kirkpatrick and Rick Gladstone | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/middleeast/maghami-expelled-from-corsica-chess-meet.html | Corsica Chess Player Expelled | By Dylan Loeb McClain | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/dance/bacchae-from-morphoses-at-the-joyce-review.html | Sketching Out Euripides And MotherSon Dynamic | By Gia Kourlas | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/group-of-american-cultural-figures-to-visit-china.html | American Cultural Group to Visit China | By Xiyun Yang | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/music/amanda-mcbroom-at-the-metropolitan-room-review.html | An Eternal Optimist Plumbs Some Demons | By Stephen Holden | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/chrysler-workers-approve-pact-that-adds-2100-jobs.html | Chrysler Workers Approve Pact That Adds 2100 US Jobs | By Bill Vlasic | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/madoffs-tried-to-commit-suicide-wife-says.html | Madoffs Wife Says Couple Tried Suicide | By Diana B Henriques | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/media/absolut-heralds-its-marketing-to-gay-consumers.html | Absolut Celebrates Its 30 Years of Marketing to Gay Consumers | By Stuart Elliott | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/nuances-nuanced-numbers.html | Nuances Numbers Do Not Add Up | By ROBERT CYRAN and FIONA MAHARGBRAVO | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garden/all-that-authenticity-may-be-getting-old.html | All That Authenticity May Be Getting Old | By Emily Weinstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garden/angela-adamss-new-collection-of-rugs.html | To Walk in the Woods | By Rima Suqi | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garden/childproofing-crawling-your-way-to-safety-the-pragmatist.html | Crawling Your Way To Safety | By Bob Tedeschi | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garden/in-brooklyn-space-and-light-meet-woodwork.html | Space and Light Meet Woodwork | By Joyce Wadler | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garden/lancewovens-americana-italian-style.html | Americana Italian Style | By Rima Suqi | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garden/larry-haun-the-carpenters-carpenter.html | His Houses Tell His Story | By Penelope Green | TX 6-573-170 | 2011-01-23 |

| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garde n/online-big-retail-plans-for-hipcycle.html | A Place for Repurposed Goods | By STEVENnspKURUTZ | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garde n/qa-the-comedy-writer-merrill-markoe.html | Merrill Markoe on Puppets and Monkey Portraits | By Joyce Wadler | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garde n/sales-at-buck-house-jensen-lewis-and-others-deals.html | Recliners Pottery and More | By Rima Suqi | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garde n/should-you-install-stone-countertops-before-selling-a-house.html | Market Ready | By Tim McKeough | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garde n/tina-freys-furniture-inspired-by-the-runway.html | Inspired by the Runway | By Rima Suqi | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregi on/20-million-gift-to-high-line-park.html | Record 20 Million Gift to Help Finish the High Line Park | By Lisa W Foderaro | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregi on/antidiscrimination-watchdog-falling-behind-on-its-work-liu-charges.html | Deep Backlog Is Detailed At Citys Bias Watchdog | By David W Chen | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregi on/at-capitol-in-albany-spending-an-evening-with-ghosts.html | A Night With Ghosts Where Legislators Roam | By Liz Leyden | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregi on/bloomberg-rejects-calls-to-ban-horse-drawn-carriages.html | After Carriage Horse Dies Mayor Rejects Calls for Ban | By Kate Taylor | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregi on/detective-tells-of-decision-to-fire-at-sean-bells-car.html | Detective Tells Of Fatal Shots Fired at Car | By Joseph Goldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregi on/ex-associate-testifies-viktor-bout-planned-to-sell-arms-to-farc.html | Telling Court of a Scheme To Sell Arms To Terrorists | By Noah Rosenberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregi on/ex-employee-pleads-guilty-in-fatal-crane-collapse.html | Employee Pleads Guilty In Fatal Crane Collapse | By John Eligon | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregi on/foodfight-a-nonprofit-group-works-with-new-york-city-schools.html | In High Schools a Critical Lens on Food | By Hannah Wallace | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregi on/gas-pipeline-to-manhattan-stirs-debate-in-2-states.html | Plan for Interstate Gas Pipeline Provokes Debate on Both Sides of the Hudson | By Mireya Navarro | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregi on/in-race-for-new-york-mayor-arrest-records-to-promote.html | Where Campaign Posters Can Promote Past Arrests | By Kate Taylor | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregi on/occupy-wall-street-march-to-support-oakland-protests.html | An Occupy Wall Street March To Support Those in Oakland | By Elizabeth A Harris and Colin Moynihan | TX 6-573-170 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregion/stanford-raises-cost-of-science-school-bid-to-2-5-billion.html | Stanfords Estimated Cost For Science School Doubles | By Richard PrezPea | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/opinion/kristof-crony-capitalism-comes-homes.html | Crony Capitalism Comes Home | By Nicholas Kristof | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/opinion/qaddafi-and-the-lives-of-tyrants.html | Dictators Get The Deaths They Deserve | By Simon Sebag Montefiore | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/opinion/without-computer-security-sources-secrets-arent-safe-with-journalists.html | When Secrets Arent Safe With Journalists | By Christopher Soghoian | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/baseball/world-series-rainout-leaves-time-to-tinker-with-rotations.html | Rainout Leaves Time To Tinker With Rotations | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/baseball/world-series-rzepczynski-is-the-only-pitchers-name-that-la-russa-got-right.html | The Only Name That La Russa Made Clear | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/basketball/nba-negotiations-continue-into-the-night.html | NBA Negotiations Yield a Glimmer of Hope for Full Season | By Howard Beck | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/for-new-york-city-marathons-fans-a-cellphone-app-to-keep-in-touch.html | A Phone App to Keep Fans in Touch | By Ken Belson | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/hockey/after-epic-trip-new-york-rangers-ready-for-first-home-game.html | After 16000 Miles the Rangers Skate on Home Ice | By Jeff Z Klein | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/soccer/red-bulls-defeat-dallas-to-advance.html | Hot at the Right Time The Red Bulls Advance | By Tom Spousta | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/George-Sherry-Voice-at-United-Nations-Dies-at-87.html | George L Sherry 87 Envoy and WellKnown Voice at UN | By Dennis Hevesi | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/oakland-and-other-cities-crack-down-on-occupy-protests.html | Some Cities Begin Cracking Down on Occupy Protests | By Jesse McKinley and Abby Goodnough | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/politics/as-cain-touts-management-skills-ex-aides-tell-of-chaos.html | As Cain Promotes His Management Skills ExAides Tell of Campaign in Chaos | By Susan Saulny | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/politics/obamas-support-among-blacks-remains-strong.html | Black Support for Obama Is Steady and Strong | By Helene Cooper | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/politics/paul-d-clements-latest-high-profile-cases.html | Lawyer Opposing Health Law Is Familiar Face to the Justices | By Kevin Sack | TX 6-573-170 | 2011-01-23 |

| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/politics/perry-vows-job-creation-in-first-campaign-advertisement.html | Perry Says Hell Be a Job Creator | By Richard A Oppel Jr | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/politics/romney-appears-to-waver-on-ohio-anti-union-rules.html | Romney Appears to Waver on Ohio AntiUnion Rules | By Michael D Shear | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/asia/china-imposes-new-limits-on-entertainment-and-bloggers.html | China Reins In Entertainment And Blogging | By Sharon LaFraniere Michael Wines and Edward Wong | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/middleeast/in-iran-rivalry-khamenei-takes-on-presidency-itself.html | Irans Power Struggle Goes Beyond Personalities to Future of Presidency Itself | By Robert F Worth | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/middleeast/khaled-saids-killing-draws-7-year-sentences-for-2-officers.html | Officers Get 7 Years for Killing That Helped Inspire Egypts Revolt | By Heba Afify | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/middleeast/libya-rebels-said-to-find-qaddafi-tie-in-plot-against-iraq.html | Libya Rebels Said to Uncover Qaddafi Tie in Plot Against Iraq | By Tim Arango | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/your-money/student-loans/explaining-new-federal-student-loan-rules.html | Clearing Up Some Confusion About the New Federal Student Loan Rules | By Ron Lieber | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/27/arts/dance/william-forsythes-i-dont-believe-in-outer space-review.html | Plodding and Talking All With Eyebrow Arched | By Alastair Macaulay | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/2-painters-named-church-faberge-eggs.html | 2 Painters Named Church Faberg Eggs | By Eve M Kahn | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/brooklyn-museum-raises-suggested-admission-fee.html | Brooklyn Museum Raises Suggested Admission Fee | By Carol Vogel | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/carsten-holler-experience-at-the-new-museum-review.html | Where Visitors Take the Plunge or Plunges | By Karen Rosenberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/crafting-modernism-at-the-museum-of-arts-and-design.html | Hewn Spun Joined Sandwiched Cemented | By Karen Rosenberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/karen-heagle-let-nature-take-its-course-and-hope-it-passes.html | Karen Heagle Let Nature Take Its Course and Hope It Passes | By Roberta Smith | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/karl-haendel-questions-for-my-father.html | Karl Haendel Questions for My Father | By Roberta Smith | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/lisette-model-reflections.html | Lisette Model Reflections | By Karen Rosenberg | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/meals-as-art-at-moma-david-altmejd-at-peter-brants-gallery.html | Meals as Art at MoMA David Altmejd at Peter Brants Gallery | By Carol Vogel | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/mpa-directing-light-onto-fist-of-father.html | MPA Directing Light onto Fist of Father | By Holland Cotter | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/musee-dorsay-reopens-after-weeklong-strike.html | Muse dOrsay Reopens After Weeklong Strike | By Elvire Camus | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/real-surreal-at-the-whitney-review.html | Jewels of Uneasiness Faithfully Rendered | By Ken Johnson | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/the-mets-new-islamic-galleries-review.html | A Cosmopolitan Trove Of Exotic Beauty | By Holland Cotter | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/haunted-houses-for-halloween-thrill-seekers.html | Go With Friends or Go It Alone | By Steven McElroy | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/in-central-park-learning-to-survive-in-the-wild.html | Amid the City Learning to Survive in the Wild | By Caitlin Kelly | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/music/american-contemporary-music-ensemble-at-joes-pub-review.html | Gather Online Compose Globally Perform Locally | By Steve Smith | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/music/amon-tobins-isam-at-brooklyn-masonic-temple-review.html | HighTech Experiment From Inside the Box | By Ben Ratliff | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/spare-times-for-children-for-oct-28-nov-3.html | Spare Times For Children | By Laurel Graeber | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/spare-times-for-oct-28-nov-3.html | Spare Times | By Anne Mancuso | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/spoons-toons-and-booze-sunday-brunch-at-union-hall-in-brooklyn.html | Spoons Toons and Booze Sunday Brunch at Union Hall in Brooklyn | By Rachel Lee Harris | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/video-games/zork-to-amnesia-the-dark-descent-horror-in-video-games.html | Angry Birds Creeping Dread | By Seth Schiesel | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/books/pulphead-by-john-jeremiah-sullivan-review.html | Sizing Up Pop Cultures Geniuses and Freaks | By Dwight Garner | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/daily-stock-market-activity.html | Gauging the Fallout of Another Rescue Shares Jump on Hope Fueled by Europes Deal to Solve Its Crisis | By Graham Bowley and Christine Hauser | TX 6-573-170 | 2011-01-23 |

| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/economy/us-economy-shows-modest-growth.html | US Economy Picks Up Pace Averting a Stall | By Shaila Dewan | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/global/shell-earnings-double-in-third-quarter.html | Oil Industry Hums as Higher Prices Bolster Quarterly Profits at Exxon and Shell | By Clifford Krauss | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/women-file-new-class-action-bias-case-against-wal-mart.html | Female WalMart Employees File a New Bias Case | By Andrew Martin | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/13-with-sam-riley-and-jason-statham-review.html | Get Rich if Youre Lucky or Die Trying | By Stephen Holden | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/alls-faire-in-love-with-christina-ricci-review.html | Potential Wall Streeter Opts for the Renaissance Fair | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/anonymous-by-roland-emmerich-review.html | How Could a Commoner Write Such Great Plays | By AO Scott | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/gary-hustwits-urbanized-review.html | The Design Of Cities Intelligent Or Otherwise | By AO Scott | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/gods-land-directed-by-preston-miller-review.html | Someday Their Spaceship Will Come | By Andy Webster | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/hunter-s-thompsons-rum-diary-with-johnny-depp-review.html | In San Juan on the Road to Gonzo | By AO Scott | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/in-time-scifi-film-with-justin-timberlake-review.html | Die Young Stay Pretty And Watch Your Clock | By Manohla Dargis | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/janie-jones-with-abigail-breslin-review.html | Rocker Tests Daughters Music Chops And Mettle | By Stephen Holden | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/like-crazy-from-drake-doremus-review.html | In This Tale of Modern Love a Visa Stands in the Way of Desire | By Manohla Dargis | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/my-reincarnation-a-documentary-by-jennifer-fox-review.html | Higher Calling Its the Family Business | By Daniel M Gold | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/puss-in-boots-with-antonio-banderas-review.html | A Fairy Tale Mix With 9 Lives and Dozens of Egg Jokes | By Stephen Holden | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/silver-bullets-written-and-directed-by-joe-swanberg-review.html | Independent Filmmaker Fights That Old Ennui | By Jeannette Catsoulis | TX 6-573-170 | 2011-01-23 |

| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/the-double-with-richard-gere-review.html | Choosing Sides in the RevolvingSpy Game | By Stephen Holden | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/16-officers-ordered-to-surrender-in-ticket-fixing.html | Authorities Move to Charge 16 Officers After Widespread TicketFixing | By William K Rashbaum and Al Baker | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/charges-in-lirr-disability-scheme.html | Charges for 11 in Disability Fraud Plot at LIRR | By William K Rashbaum and Mosi Secret | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/for-an-orb-marooned-on-rikers-island-from-trash-to-beauty-and-back-again.html | In Story of Orb Marooned on Rikers Island Trash to Beauty and Back Again | By Jim Dwyer | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/baseball/pro-leagues-must-recognize-their-limits-george-vecsey.html | Rain Stopped and Weirdness Began | By George Vecsey | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/kenyon-college-missing-swim-title-to-defend.html | Missing in the Pool at Kenyon A Title to Defend | By Peter May | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/technology/dropbox-aims-to-solidify-its-place-with-businesses.html | Dropbox Bids To Find Entry In Businesses | By Claire Cain Miller | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/technology/rim-delays-software-update-for-blackberry-playbook.html | RIM Delays Software Update For Its BlackBerry PlayBook | By Ian Austen | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/plan-outlined-to-cut-california-pension-costs.html | Brown Outlines Proposal to Cut California Pension Costs | By Adam Nagourney | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/plan-to-close-california-adult-day-health-care-centers-sets-off-protests.html | Budget Cuts Erase a Daily Lifeline for the Elderly and Disabled | By Katharine Mieszkowski | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/politics/house-passes-small-part-of-obamas-jobs-bill.html | In Small Burst of Bipartisanship House Passes Two Pieces of Jobs Bill | By Jennifer Steinhauer | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/politics/john-edwards-loses-bid-to-get-campaign-finance-case-dismissed.html | Edwards Loses Bid to Get Campaign Case Dismissed | By Kim Severson | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/politics/republicans-push-military-trials-for-terrorism-suspects.html | GOP Takes Hard Line in Pushing Military Trials for All Terrorism Suspects | By Charlie Savage | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/tumbleweeds-are-piling-up-across-the-plains.html | Drifting Along Tumbleweeds Are Piling Up Across Plains | By A G Sulzberger | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/windmillers-tradition-hangs-on-in-texas-panhandle.html | Windmillers Tradition Hangs On in Remote Areas | By Kate Galbraith | TX 6-573-170 | 2011-01-23 |

| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/africa/in-somalia-islamist-militants-rally-against-kenya.html | Somali Islamist Militants Rally Against Kenya | By JOSH KRON and MOHAMED IBRAHIM | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/asia/attack-in-kandahar-breaks-rare-respite.html | Insurgents Attack in Kandahar Breaking Rare Respite | By Taimoor Shah and Ray Rivera | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/asia/drone-strike-in-pakistan-kills-brother-of-taliban-fighter.html | Pakistan US Drone Strike Kills Brother of a Taliban Commander | By Salman Masood | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/asia/harassment-and-house-evictions-bedevil-even-chinas-well-off.html | Harassment and Evictions Bedevil Even Chinas WellOff | By Andrew Jacobs | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/asia/panetta-voices-skepticism-on-north-korea-talks.html | North Korea Is Talking But Panetta Is Skeptical | By Elisabeth Bumiller | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/asia/thousands-leave-bangkok-as-flooding-spreads.html | Supplies Strained Thousands Leave Bangkok as Flood Spreads | By Seth Mydans | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/europe/europe-in-accord-on-basics-of-plan-to-save-the-euro.html | Merkel Called Bankers Bluff Getting Europe a Financial Plan | By Steven Erlanger and Stephen Castle | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/europe/france-court-cancels-permit-for-grand-mosque-of-marseille.html | France Mosque Permit Is Canceled | By Maa de la Baume | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/europe/georgians-suggest-wto-deal-for-russia-is-near.html | Deal for Russia To Join WTO Is Accepted By Georgians | By Ellen Barry | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/europe/in-russia-yuri-luzhkov-dismissed-moscow-mayor-becomes-headache-for-kremlin.html | Thorn in Kremlins Side Moscow Mayor Grows Even Sharper After His Dismissal | By Michael Schwirtz | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/europe/turkey-is-sheltering-antigovernment-syrian-militia.html | In Slap At Syria Turkey Shelters AntiAssad Force | By Liam Stack | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/middleeast/ilan-grapel-prisoner-exchange.html | AmericanIsraeli Held in Egypt Is Released | By Isabel Kershner | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/middleeast/israeli-earthquake-aid-arrives-in-turkey.html | Turkey Israel Delivers Quake Aid | By Sebnem Arsu | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/middleeast/security-council-ends-libya-intervention-mandate.html | UN Votes to End Foreign Intervention in Libya | By Rick Gladstone | TX 6-573-170 | 2011-01-23 |

| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/middleeast/tunisia-islamist-party-wins-vote.html | Tunisia Islamist Party Wins Vote | By David D Kirkpatrick | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/auto-labor-contracts-with-uaw-help-protect-a-turnaround.html | With New Labor Contracts Detroit Protects Turnaround | By Bill Vlasic | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/fcc-overhauls-fund-for-broadband-service.html | FCC Overhauls a Telephone Subsidy | By Edward Wyatt | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/for-incoming-ibm-chief-self-confidence-rewarded.html | For Incoming IBM Chief SelfConfidence Rewarded | By Claire Cain Miller | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/gauging-the-fallout-of-another-rescue.html | Gauging the Fallout of Another Rescue Harsh Realities May Challenge Initial Enthusiasm | By Nelson D Schwartz and Eric Dash | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/global/debt-plan-could-deny-those-who-bet-on-default.html | Gauging the Fallout of Another Rescue Architecture of the Plan Could Deny Those Who Bet on Default | By Louise Story and Julie Creswell | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/longing-for-the-days-of-the-big-eight.html | Longing for Days Of the Big Eight | By Agnes T Crane | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/media/new-show-steps-up-product-placement.html | Script Takes Sponsors From Bit Players to a Starring Role | By Stuart Elliott | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/military-is-said-to-make-progress-in-modernizing.html | Military Is Said to Make Progress in Modernizing | By Christopher Drew | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/health/james-hillman-therapist-in-mens-movement-dies-at-85.html | James Hillman 85 Therapist in Mens Movement Dies | By Benedict Carey | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/7-more-insurers-end-fight-on-new-york-state-rate-filings.html | 7 More Insurers End Objections On Rate Filings | By Nina Bernstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/bipartisan-accord-in-connecticut-yields-major-jobs-package.html | Bipartisan Accord in Connecticut Yields a 626 Million Jobs Package | By Peter Applebome | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/bloomberg-and-liu-seek-to-merge-5-city-pension-plans.html | Mayor and Comptroller Seek Joint Management for 5 Pension Plans | By Steven Greenhouse | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/closing-arguments-in-police-drugs-corruption-case.html | In DrugPlanting Trial Defense Says Officer Is Not Corrupt but a Reformer | By Tim Stelloh | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/from-office-to-hallway-shadowing-a-principal.html | From Office to Hallways Shadowing a Principal | By Fernanda Santos | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/gov-andrew-m-cuomo-calls-for-same-sex-marriage-in-all-states.html | Cuomo Urges States to Allow Gay Marriage | By Thomas Kaplan | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/hugues-denver-akassy-charged-with-rape-testifies.html | Man Charged With Rape Testifies About His Encounters | By John Eligon | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/michael-carey-testifies-in-bell-shooting-police-trial.html | Officer Says He Thought Someone in Sean Bells Car Was Returning Fire | By Al Baker and Rob Harris | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/new-yorks-first-casino-at-aqueduct-racetrack-is-set-to-open.html | Experiencing Las Vegas In Queens | By Dan Bilefsky | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/united-states-and-nyc-to-coordinate-jamaica-bay-parkland.html | US and City Unite to Aid Jamaica Bay | By Lisa W Foderaro | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/opinion/brooks-the-life-report.html | The Life Report | By David Brooks | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/opinion/huddled-masses-turned-away.html | Huddled Masses Turned Away | By Robert M Morgenthau | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/opinion/krugman-the-path-not-taken.html | The Path Not Taken | By Paul Krugman | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/opinion/moving-beyond-civil-rights.html | Moving Beyond Civil Rights | By RICHARD THOMPSON FORD | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/baseball/cardinals-outlast-rangers-to-force-game-7.html | From Last Strike to Game 7 | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/baseball/la-russa-disagrees-with-emphasis-of-moneyball.html | La Russa8217s Review 8216Moneyball8217 Is Off Base | By Pat Borzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/baseball/the-texas-rangers-had-no-history-to-rewrite.html | Rangers Fail To Rewrite Their History | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/basketball/for-the-nba-negotiations-are-taking-baby-steps.html | Cautious Optimism but No Deal as NBA Talks Break for Night | By Howard Beck | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/football/giants-justin-tuck-may-return-against-dolphins.html | Giants Hope Tucks Cheerleading Days Are Over | By Mark Viera | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/golf/golf-adjusts-some-penalties-and-it-only-took-centuries.html | Change 267 Years in Making A Tweak in the Rules of Golf | By Adam Schupak | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/hockey/richards-and-rangers-lose-in-garden-debut.html | Garden Crowd Is Revved Up but Rangers Look JetLagged | By Jeff Z Klein | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/ncaafootball/against-west-virginia-rutgers-tries-to-get-the-buzz-back.html | Seeking The Spirit of 06 | By Mark Viera | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/ncaafootball/coach-from-blind-side-thrives-in-college-game.html | The Coach From The Blind Side Turns the Page | By Evin Demirel | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/soccer/red-bulls-and-galaxy-prepare-to-play-two.html | For Red Bulls and Galaxy Two Steps to Success | By Jack Bell | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/thoroughbred-foundation-seeks-farms-to-adopt-horses.html | Foundation Seeks Farms to Adopt Horses | By Joe Drape | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/technology/hp-chief-says-pc-division-will-remain.html | In a Switch HP Chief Will Keep the PC Group | By Quentin Hardy | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/theater/reviews/asuncion-at-the-cherry-lane-theater-review.html | Bromance Blossoms But Angst Takes Root | By Charles Isherwood | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/theater/reviews/chinglish-by-david-henry-hwang-at-longacre-theater-review.html | Cant Talk Very Good Your Language | By Ben Brantley | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/alabama-immigration-laws-critics-question-target.html | Critics See Chilling Effect in Alabama Immigration Law | By Campbell Robertson | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/americans-migration-patterns-shifting.html | Economy Alters How Americans Are Moving | By Jennifer Medina and Sabrina Tavernise | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/cat-ering-to-an-appetite-for-a-big-turnaround.html | Catering to an Appetite For a Big Turnaround | By James Warren | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/complicated-formula-will-help-determine-fate-of-some-chicago-schools.html | Officials Will Use Complicated Formula to Help Determine Fate of Some Schools | By Rebecca Vevea | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/elizabeth-winship-advice-columnist-for-youths-dies-at-90.html | Elizabeth Winship 90 Advised Youths in Ask Beth | By Dennis Hevesi | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/foreclosures-lead-to-crime-and-decay-in-abandoned-buildings.html | Foreclosures Leave Pockets of Neglect and Decay | By MERIBAH KNIGHT and BRIDGET OrsquoSHEA | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/gtt-what-to-do-in-texas.html | GTT | By Michael Hoinski | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/ohio-surviving-exotic-animals-are-to-stay-at-zoo.html | Ohio Captured Animals Are to Stay at Columbus Zoo | By Timothy Williams | TX 6-573-170 | 2011-01-23 |

| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/peter-orners-new-book-love-and-shame-and-love-is-also-about-divorce-and-politics.html | An Author Considers Love Divorce and Politics | By Reyhan Harmanci | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/politics/congress-and-economy-limit-obamas-domestic-agenda.html | A President Trying To Work the Levers He Still Possesses | By Mark Landler | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/politics/medicare-premiums-rising-less-than-expected.html | Rise in Medicare Premium Is Lower Than Predicted | By Robert Pear | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/politics/obama-bundlers-have-ties-to-lobbying.html | Obama Backers Tied to Lobbies Raise Millions | By Eric Lichtblau | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/politics/perry-raises-question-about-gop-debate-calendar.html | Perry Ignites Discussion Over Debates He May Skip | By Michael D Shear | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/schedule-of-upcoming-republican-debates.html | Crowded Calendar | By Michael D Shear | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/schivley-mayoral-candidate-sees-bias-in-vallejo-times-herald-policy.html | Mayoral Contender Sees Bias in a Newspapers Ad Rules | By Scott James | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/seiridium-fungal-killer-of-cypresses-worldwide-is-traced-to-california.html | Fungal Killer Of Cypresses Originated In California | By John Upton | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/sheriff-hopes-to-identify-john-wayne-gacy-victims-using-dna.html | A New Effort in Illinois To Use DNA to Identify A Serial Killers Victims | By Monica Davey | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/texas-to-review-policies-on-university-regents-and-conflicts-of-interest.html | Regents Ties To Receive More Scrutiny | By Reeve Hamilton | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/the-lost-weekend-college-football-edition.html | The Lost Weekend College Football Edition | By Dan McGrath | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/veterans-injury-at-occupy-protest-prompts-outrage.html | Outrage Over Veteran Injured at Occupy Protest | By Jesse McKinley and Malia Wollan | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/virginia-knauer-consumer-advocate-dies-at-96.html | Virginia Knauer 96 Consumer Advocate | By William Grimes | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/when-school-dropouts-start-to-look-like-a-budget-blessing.html | When Letting Students Slip Away Looks Like a Budget Blessing | By Ross Ramsey | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/americas/argentina-12-given-life-sentences-for-crimes-during-dictatorship.html | Argentina 12 Given Life Sentences For Crimes During Dictatorship | By Alexei Barrionuevo | TX 6-573-170 | 2011-01-23 |

| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/americas/brazilian-amazon-groups-try-to-stop-dam-project.html | Brazilian Amazon Groups Invade Site of Dam Project | By Alexei Barrionuevo | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/europe/angela-merkel-confounds-critics-in-european-debt-deal.html | German Leader Seizes Initiative and Confounds Her Critics | By Nicholas Kulish | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/europe/greek-premier-papandereou-praises-european-debt-deal.html | Greek Prime Minister Praises European Debt Deal | By Rachel Donadio and Niki Kitsantonis | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/middleeast/freed-palestinian-prisoners-adjust-to-life-as-celebrities.html | Making the Uneasy Transition From Prisoner to Celebrity | By Stephen Farrell | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/dance/anna-sperbers-foreverandaday-at-the-kitchen-review.html | Continuing to Play With the Tension Between Formality and Wildness | By Claudia La Rocco | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/dance/fall-for-dance-festival-at-city-center-review.html | From Sneakers to Point Shoes a Parade of Styles and Movement | By Alastair Macaulay | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/dance/wayne-mcgregor-at-montclair-state-university-review.html | Elastic Experimentalists With a Sense of Rhythm | By Brian Seibert | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/design/the-dead-sea-scrolls-at-discovery-times-square-review.html | The Scrolls As a Start Not an End | By Edward Rothstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/music/christian-tetzlaff-at-alice-tully-hall-review.html | Leaving Bach in the Past a Violinist Turns to Schumann Franck and Bartok | By Allan Kozinn | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/music/derrick-hodge-and-aaron-parks-at-92ytribeca-review.html | A Young Bassist a Young Pianist Two Sets So Similar and Yet So Different | By Nate Chinen | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/music/kurt-masur-leads-the-new-york-philharmonic-review.html | A Former Leader Returns With a Signature Piece | By Allan Kozinn | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/music/metropolitan-operas-siegfried-is-led-by-impressive-singing.html | Dragon Dwarfs And Demigod It Must Be Wagner | By Anthony Tommasini | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/television/allen-gregory-jonah-hills-new-fox-cartoon-review.html | A 7YearOld With a Very Developed Sense of Self | By Mike Hale | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/television/from-the-sky-down-a-documentary-about-u2-review.html | The Past Brought Into the Light Breaking Down a U2 Breakthrough Chord by Chord | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/business/daily-stock-market-activity.html | Shares Settle After Rally Over European Debt Deal | By Christine Hauser | TX 6-573-170 | 2011-01-23 |

| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/business/global/chinese-carmakers-to-buy-saab-pulling-it-back-from-the-brink.html | Saab Sputters On Saved By 2 Chinese Automakers | By David Jolly | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/business/global/italys-borrowing-costs-rise-amid-uncertainty-about-rescue.html | Hitches Signal Further Difficulties for Euro Zone | By Jack Ewing and David Jolly | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/business/global/new-scandal-presses-corporate-japan.html | Another Scandal Unsettles Corporate Japan as Paper Maker Accuses ExChairman | By Hiroko Tabuchi | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/business/selling-pieces-of-law-firms-to-investors.html | Selling Pieces of Law Firms | By John Eligon | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/business/the-spotlight-now-shines-on-italy-common-sense.html | A Spotlight Now Shines On Italy | By James B Stewart | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/crosswords/bridge/after-waging-a-seesaw-battle-france-wins-the-senior-bowl.html | After Waging a Seesaw Battle France Wins the Senior Bowl | By Phillip Alder | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/education/college-application-essay-as-haiku-for-some-500-words-isnt-enough.html | Dear U Admit Me Thanks | By Matt Flegenheimer | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/health/research/cigarettes-are-being-used-in-studies-to-help-smokers-quit.html | Cigarettes Are Enlisted To Test Ways Of Quitting | By Duff Wilson | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/nyregion/in-ticket-fixing-scandal-16-officers-to-be-charged.html | Unsealed Indictments Shed Light on Procedures for TicketFixing by Officers | By Al Baker and Joseph Goldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/nyregion/officers-unleash-anger-at-ticket-fixing-arraignments-in-the-bronx.html | Officers Unleash Vitriol as Peers Are Charged in TicketFixing | By N R Kleinfield and John Eligon | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/nyregion/what-a-family-faces-after-a-murder-the-first-week.html | What a Family Faces After a Murder The Terrible Mechanics of the First Week | By Michael Wilson | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/opinion/west-virginias-hare-krishna-commune.html | West Virginia8217s Palace of Gold | By Rahul Mehta | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/baseball/world-series-as-game-6-echoes-here-comes-game-7-george-vecsey.html | For the Cardinals a Classic Finish | By George Vecsey | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/basketball/nba-talks-stall-and-more-games-are-expected-to-be-canceled.html | NBA Talks Stall and More Games Are Canceled | By Howard Beck | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/ncaafootball/west-virginia-accepts-invitation-joining-big-12.html | W Virginia Set to Exit Big East Wont Let Go | By Pete Thamel | TX 6-573-170 | 2011-01-23 |

| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/theater/reviews/sistas-the-musical-review.html | Theyre Not the Supremes But They Know the Tunes | By Anita Gates | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/theater/seewatchlook-street-scenes-at-the-high-line.html | Sitting on the High Line Watching the Actors Go By | By Patrick Healy | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/gay-retirement-communities-struggling-in-the-recession.html | Hard Times for Gay Retirement Havens | By Dan Frosch | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/politics/for-cain-reverse-becomes-a-prominent-gear.html | For Cain Reverse Becomes a Prominent Gear | By Trip Gabriel | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/politics/tough-stance-on-immigrants-questioned-by-some-in-gop.html | Some Republicans in Congress Are Pushing Steps to Ease Immigration | By Jennifer Steinhauer | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/africa/criminal-court-qaddafi-son.html | Criminal Court Cites Indirect Talks With Qaddafi Son | By J David Goodman | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/africa/tunisian-tempers-flare-in-sidi-bouzid-birthplace-of-arab-spring-over-local-election-result.html | Tempers Flare at Birthplace of Arab Spring After Some Tunisian Votes Are Nullified | By J David Goodman | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/asia/china-unveils-supercomputer-based-on-its-own-microprocessor-chips.html | China Has Homemade Supercomputer Gain With Own Chips | By John Markoff | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/asia/europe-seeks-chinese-investment-in-euro-rescue.html | China Is Asked For Investment In Euro Rescue | By Liz Alderman and David Barboza | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/asia/flood-waters-menace-bangkoks-grand-palace.html | Thailand The Water Keeps Rising | By Seth Mydans | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/asia/panetta-joins-south-korea-in-warning-to-north.html | Panetta Joins South Korean Defense Minister in Warning North | By Elisabeth Bumiller | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/europe/euro-rescue-plan-means-more-austerity-sarkozy-tells-france.html | New Reality Is at Hand On Economy Sarkozy Says | By Nicola Clark | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/europe/greeks-direct-anger-at-germany-and-european-union.html | Greek Anger on Debt Agreement Is Focused Especially on Germany | By Rachel Donadio | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/europe/hara-kefalidou-pushes-back-against-perks-in-greek-parliament.html | A Greek Politician Who Pushed Back Against Perks | By Suzanne Daley | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/europe/in-london-church-officials-move-to-evict-protesters.html | Officials at St Pauls Cathedral in London Move to Evict Protesters Camped Outside | By Ravi Somaiya | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/europe/michael-d-higgins-set-to-be-irelands-new-president.html | Labour Party Leader Set to Win Irelands Presidential Election | By Douglas Dalby | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/europe/rule-of-male-succession-to-british-monarchy-is-abolished.html | British Monarchy Scraps Rule of Male Succession in New Step to Modernization | By John F Burns | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/your-money/the-best-investing-advice-maybe-not-the-conventional-method.html | The Best Investing Advice Maybe Not the Conventional Method | By Paul Sullivan | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/bolshoi-theater-gala-on-live-hd-broadcast.html | Live From Moscow Its Friday Night at the Bolshoi Friday Morning in New York | By James R Oestreich | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/business/americans-savings-rate-drops-again-puzzling-experts.html | Savings Rate Is Dropping And Experts Are Puzzled | By Shaila Dewan | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/business/media/hulu-and-netflix-gain-an-advantage-with-anime.html | Animation Gives an Edge to Streaming Services | By Amy Chozick | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/business/media/youtube-plans-to-create-new-online-channels.html | YouTube Plans to Make Big Bet on New Online Channels | By Brian Stelter and Claire Cain Miller | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/business/william-a-niskanen-a-blunt-libertarian-economist-dies-at-78.html | William A Niskanen 78 a Blunt Libertarian Economist | By David Segal | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/health/mris-often-overused-often-mislead-doctors-warn.html | Sports Medicine Said to Overuse A Popular Scan | By Gina Kolata | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/nyregion/george-wright-tells-story-of-hijacking-from-portugal.html | Telling The Story Of 41 Years On the Run | By Raphael Minder and James Barron | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/nyregion/lirr-retirees-still-seek-disability-benefits-at-a-high-rate.html | Despite Attention to Abuses Disability Filings at the LIRR Remain High | By Michael M Grynbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/nyregion/trial-in-1978-newark-killings-opens.html | Man Accused in 78 Newark Killings Goes on Trial | By Michael Wilson | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/nyregion/what-a-gentleman-wears-to-receive-an-award-nocturnalist.html | What a Gentleman Wears to Receive an Award | By Sarah Maslin Nir | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/opinion/blow-americas-exploding-pipe-dream.html | Americas Exploding Pipe Dream | By Charles M Blow | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/opinion/what-the-costumes-reveal.html | What the Costumes Reveal | By Joe Nocera | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/science/earth/batteries-on-a-wind-farm-help-control-power-output.html | Batteries at a Wind Farm Help Control Output | By Matthew L Wald | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/science/pacific-salmon-virus-raises-worries-about-industry.html | Virus in Pacific Salmon Raises Worries About Industry | By William Yardley | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/baseball/cardinals-win-world-series.html | ALL THE WAY BACK | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/baseball/joe-bucks-call-at-end-of-game-6-carries-mix-of-nostalgia-and-drama.html | Nostalgia and Drama In Bucks Game 6 Call | By Lynn Zinser | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/baseball/superb-baseball-season-restores-sports-glow.html | Riveting Series Caps A Remarkable Season | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/baseball/world-series-cardinals-berkman-hits-in-clutch-and-at-the-microphone.html | Berkman Hits in Clutch And at the Microphone | By Pat Borzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/baseball/world-series-rangers-washington-stands-by-closer-feliz-after-game-6-heartbreak.html | Texas Manager Stands By the Closer Who Let It Slip Away | By Pat Borzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/baseball/yankees-stay-with-wcbs-on-radio.html | Yankees Stay With WCBS on Radio | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/football/dolphins-are-in-the-middle-of-another-lost-season.html | Dark Years Unmoor Dolphins From Legacy | By Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/football/nfl-football-roundup.html | Congressmen Say Union May Be Stalling on HGH | By Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/football/waiting-to-play-and-to-redeem-his-name.html | Waiting to Play And to Redeem His Name | By Sam Borden | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/football/wins-and-questions-pile-up-for-penn-states-paterno.html | Victories and Questions Pile Up for Paterno | By Mark Viera | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/golf/changes-to-golfs-amateur-rules-help-ease-financial-pressure.html | Changes to Rules Help Ease Pressure on Amateurs | By Adam Schupak | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/soccer/levante-la-ligas-david-stares-down-at-spains-two-goliaths.html | Underdog Turns Heads At the Top In Spain | By Jake Appleman | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/florida-in-a-battle-over-casino-bill.html | In Florida Battle Casino Cash vs Disney Image | By Lizette Alvarez | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/michael-muhammad-knight-straddles-muslim-and-hip-hop-worlds.html | Convert Straddles Worlds of Islam and HipHop | By Mark Oppenheimer | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/politics/california-official-arrested.html | California Official Arrested | By Jennifer Medina | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/politics/ex-congressman-howard-wolpe-who-pushed-for-anti-apartheid-act-dies-at-71.html | Howard Wolpe 71 Backer Of 86 AntiApartheid Act | By Dennis Hevesi | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/politics/most-presidential-candidates-are-not-the-99-percent.html | Presidential Candidates Few Are the 99 Percent | By Shaila Dewan | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/politics/report-of-justice-depts-16-muffin-greatly-exaggerated.html | The 16 Muffin That Wasnt | By Charlie Savage | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/solyndra-inquiry-to-be-led-by-herbert-m-allison-jr.html | Leader Picked for Review Of US Loans on Energy | By Jackie Calmes | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/study-finds-slight-decline-in-veterans-using-shelters.html | Study Finds Slight Decline In Veterans Using Shelters | By James Dao | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/africa/western-companies-see-libya-as-ripe-at-last-for-business.html | West Sees Libya as Ripe at Last for Businesses | By Scott Shane | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/americas/rev-dean-brackley-65-dies-moved-to-el-salvador-after-massacre.html | Rev Dean Brackley 65 Dies Served in El Salvador | By Paul Vitello | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/europe/joy-and-nostalgia-in-moscow-as-bolshoi-theater-reopens.html | Joy in Russia As a Symbol Of the Arts Reopens | By Ellen Barry and Sophia Kishkovsky | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/middleeast/40-killed-in-syria-in-deadliest-friday-protests-since-may.html | 40 Killed Across Syria in Deadliest Friday Demonstrations Since May | By Nada Bakri | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/middleeast/car-bomb-kills-maj-ali-al-haji-yemen-counterterrorism-head.html | Car Bomb in Aden Kills Yemeni Counterterrorism Chief | By Laura Kasinof | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/middleeast/in-sitra-faces-of-young-foretell-grim-future-for-bahrain.html | In RubbleStrewn Sitra Faces of the Young Foretell a Grim Future for Bahrain | By Anthony Shadid | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/middleeast/iraq-baghdad-bomb-toll-rises.html | Iraq Baghdad Bomb Toll Rises | By Tim Arango | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/your-money/bank-of-america-rethinking-debit-card-fee.html | Major Bank Rethinks Fee On Debit Card | By Nelson D Schwartz | TX 6-573-170 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-10-21 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/inside-the-list.html | Inside the List | By Jennifer Schuessler | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/how-ready-are-we-for-bioterrorism.html | Warning Theres Not Nearly Enough Of This Vaccine To Go Around | By Wil S Hylton | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/the-dangerous-politics-of-internet-humor-in-china.html | In China an Internet joke is not always just a joke Its a form of defiance  and the government is not amused | By Brook Larmer | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/horror-film-goes-back-to-vhs-tape.html | Like the Best Zombies VHS Just Wont Die | By Erik Piepenburg | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-30 | https://www.nytimes.com/2011/10/30/theater/novels-about-the-art-of-acting.html | A Profession Lands a Starring Role in Literature About the Theater | By Alexis Soloski | TX 6-573-170 | 2011-01-23 |
| 2011-10-26 | 2011-10-30 | https://www.nytimes.com/2011/10/30/travel/an-update-on-holiday-air-travel.html | Airlines Holiday Tidings | By Michelle Higgins | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/arts/music/lou-reed-and-metallica-team-up-on-lulu.html | Powerhouses of Rock Unite LouTallica | By Ben Sisario | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/roaring-at-the-screen-with-pauline-kael.html | Roaring at the Screen | By Frank Rich | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/up-front-frank-rich.html | Up Front | By The Editors | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/guy-fawkes-mask-is-big-on-wall-street-and-halloween.html | The Last Laugh 500 Years Later | By Tim Murphy | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/time-to-fly-solo-social-qs.html | Time to Fly Solo | By Philip Galanes | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/when-the-words-dont-fit-modern-love.html | When the Words Dont Fit | By Sarah Healy | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/cartoonist-lynda-barry-will-make-you-believe-in-yourself.html | The Lynda Barry School for Drawing Spirals Confronting Demons Learning to Sing Being Terrified and Maybe Becominga CapitalW Writer | By Dan Kois | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/modernist-cuisine-for-laymen.html | Liquid Nitrogen Optional | By Sam Sifton | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/questions-for-kelsey-grammer.html | No More Mr Nice Guy | By Andrew Goldman | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/at-the-brooklyn-superhero-supply-company-no-villains-are-allowed.html | Where Superheroes Can Get Capes Or AntiMatter | By Andrew OReilly | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/connecticut-in-the-region-inducement-gains-a-new-meaning.html | Inducement Gains a New Meaning | By Lisa Prevost | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/getting-started-homework-for-condo-buyers.html | Homework for Condo Buyers | By Jim Rendon | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/long-island-in-the-region-homes-priced-to-sell.html | Now Thats a Quick Sale | By Marcelle S Fischler | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/michael-f-mcnally.html | Michael F McNally | By Vivian Marino | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/mortgages-handling-high-closing-costs.html | Handling High Closing Costs | By Vickie Elmer | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/new-jersey-in-the-region-expanding-an-arts-community.html | Expanding an Arts Community | By Antoinette Martin | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/putting-down-roots-in-a-place-above-trees.html | Putting Down Roots in a Place Above Trees | By Joyce Cohen | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/streetscapes-a-new-steward-on-south-street.html | Fish Were Just the Appetizer | By Christopher Gray | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/theater/69s-shackleton-tale-comes-to-bam-next-wave-festival.html | Skimming the Ice Strings Attached | By Charles McGrath | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/travel/36-hours-in-cape-town.html | Cape Town | By Elaine Sciolino | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/31/fashion/debi-mazar-plays-many-roles-what-i-wore.html | RolePlaying Each Day | By BeeShyuan Chang | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/arts/dance/bolshoi-theater-is-renovated-for-the-21st-century.html | CzarWorthy Finery Refurbished For a Modern Era | By Julie Bloom and James Hill | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/arts/design/a-bouquet-of-offerings-to-test-uncertain-waters.html | A Bouquet of Offerings To Test Uncertain Waters | By Carol Vogel | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/arts/design/history-of-the-world-in-100-objects-from-british-museum.html | Stuff That Defines Us | By Carol Vogel | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/arts/music/andrew-kuo-looks-back-at-the-punk-of-1991.html | Sonic Tattoos Gingerly Reconsidered | By Andrew Kuo | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/arts/music/chamber-music-society-festival-centers-on-dedications.html | Before Twitter NameDropping SelfPromotion | By Emily H Green | TX 6-573-170 | 2011-01-23 |

| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/arts/music/leon-kirchner-cd-with-piano-concerto-no-1-and-lily.html | Many Points Of Entry To Music | By Anthony Tommasini | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/arts/music/by-el-rego-jeff-gauthier-and-dub-trio.html | Beninese Yelps Norwegian Tongue Clacks | By Nate Chinen | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/arts/television/barney-miller-remains-on-the-beat-in-a-complete-dvd-set.html | The Shoe Leather Never Wears Thin At This Cop Shop | By Thomas Vinciguerra | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/automobiles/autoreviews/chrysler-200-from-not-so-good-to-not-so-bad.html | From Not So Good to Not So Bad | By John Pearley Huffman | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/automobiles/autoreviews/chrysler-200-out-of-rehab-but-still-unsteady.html | Released From Rehab But Still a Bit Unsteady | By Jerry Garrett | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/automobiles/autoreviews/italian-twins-that-took-a-different-approach.html | A Family of Italian Twins That Took a Different Approach | By Norman Mayersohn and Daniel McDermon | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/automobiles/sema-customs-tuned-to-the-times.html | Customs Tuned to the Times | By Jerry Garrett | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/ambrose-bierce-the-man-and-his-demons.html | Ambrose Bierce The Man and His Demons | By Terrence Rafferty | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/is-that-a-fish-in-your-ear-translation-and-the-meaning-of-everything-by-david-bellos-book-review.html | Making Sense of It | By ADAM THIRLWELL | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/james-madison-by-richard-brookhiser-book-review.html | Nation Builder | By Richard Beeman | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/jerusalem-by-simon-sebag-montefiore-book-review.html | Name Ever Dear | By Jonathan Rosen | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/lucky-break-by-esther-freud-book-review.html | In and Out of Character | By Caryn James | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/midnight-rising-john-brown-and-the-raid-that-sparked-the-civil-war-by-tony-horwitz-book-review.html | Terrible Swift Sword | By Kevin Boyle | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/mr-fox-by-helen-oyeyemi-book-review.html | Leaping Off the Page | By Aimee Bender | TX 6-573-170 | 2011-01-23 |

| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/practical-jean-by-trevor-cole-book-review.html | Pain Killer | By Meg Wolitzer | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/pulphead-by-john-jeremiah-sullivan-book-review.html | Sweet World of Mine | By Gideon LewisKraus | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/samuel-becketts-midgame.html | Midgame | By Denis Donoghue | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/the-journals-of-spalding-gray-edited-by-nell-casey-book-review.html | The Art of Artlessness | By Ron Rosenbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/the-short-unsuccessful-life-of-the-american-book-awards.html | Guilty Parties | By Craig Fehrman | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/zone-one-by-colson-whitehead-book-review.html | Urban Undead | By Glen Duncan | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/a-young-auctioneer-breaks-into-the-gavel-clique.html | Sold Give Me A HighFive | By Doree Shafrir | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/bargain-hunters-hold-that-click.html | Bargain Hunters Hold That Click | By Stephanie Rosenbloom | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/the-good-divorce-cultural-studies.html | The Good Divorce | By Susan Gregory Thomas | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/victoria-anne-bonney-and-joseph-kearns-goodwin-vows.html | Victoria Anne Bonney and Joseph Kearns Goodwin | By Abby Goodnough | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/at-an-african-convent-desperate-knocks-and-hours.html | Ministry of Fear | By Christina Lewis Halpern | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/at-the-met-a-new-vision-for-islam-in-hostile-times.html | Not Another World But Our Own | By Robert F Worth | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/rethinking-that-special-relationship-between-the-us-and-britain.html | Lets Just Be Friends | By Geoffrey Wheatcroft | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/steve-jobs-vampire-bill-gates-zombie.html | Steve Jobs Vampire Bill Gates Zombie | By Heather Havrilesky | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/the-ethicist-occupational-hazard.html | Occupational Hazard | By Ariel Kaminer | TX 6-573-170 | 2011-01-23 |

| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/the-orchestral-maneuvers-of-john-maus.html | Orchestral Maneuver | By Wm Ferguson | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/breakthrough-performances-of-the-holiday-season.html | Star Turns Under the Radar | By Karen Durbin | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/brett-ratner-directs-tower-heist.html | Forget the Art House Hes Making Blockbusters | By Dave Itzkoff | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/cameron-crowes-we-bought-a-zoo-with-matt-damon.html | Cameron Crowe Gets Out of the House | By Leah Rozen | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/charlize-theron-strong-enough-to-play-the-heavy.html | Strong Enough To Play The Heavy | By Charles McGrath | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/december-movie-release-schedule.html | DecemberJanuary Release Schedule | By Dave Kehr | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/filmmakers-and-actors-discuss-their-holiday-favorites.html | Favorites of the Season Cherished All Year | By Bob Berney Rodrigo Garca Kenneth Branagh Whit Stillman and Jenifer Westfeldt | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/heads-are-exploding-in-tarsem-singhs-immortals.html | Its Gods vs Mortals and It Isnt Pretty | By Mekado Murphy | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/november-movie-release-schedule.html | Fathers Puppets Head Shrinkers And Vampires | By Dave Kehr | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/the-season-of-spielberg.html | What Makes Spielberg Jump | By Michael Cieply | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/woody-harrelson-why-everybody-knows-his-name.html | Why Everybody Knows His Name | By David Carr | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/about-to-be-hauled-off-in-handcuffs-press-send.html | Being Handcuffed Press Send | By Joshua Brustein | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/on-sundays-little-girl-time-and-big-boy-sports-for-museum-director.html | LittleGirl Time and BigBoy Sports | By Robin Finn | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/crestwood-ny-living-in-old-world-in-a-big-city.html | Old World in a Big City | By Elsa Brenner | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/finding-a-home-in-the-outer-boroughs-by-pounding-the-pavement.html | Step Away From the Computer | By Susan Stellin | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/posting-staging-ever-more-virtual.html | Staging Ever More Virtual | By Alison Gregor | TX 6-573-170 | 2011-01-23 |

| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/theater/esther-freuds-lucky-break-explores-the-actors-life.html | That Hour Upon the Stage And the Pain Getting There | By Alexis Soloski | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/travel/a-gothic-tour-of-italy.html | Italian Gothic | By Nina Burleigh | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/travel/death-valley-three-million-acres-of-weird.html | A Rich Vein of Eccentricity in Death Valley | By Jesse McKinley | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/travel/for-beer-st-louis-thinks-smaller.html | St Louis Brewers Think Small | By Joe Stange | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/travel/in-anhui-china-centuries-old-charm.html | In Rising China CenturiesOld Charm | By Justin Bergman | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/travel/touring-wright-buildings-in-wisconsin.html | On Frank Lloyd Wrights Trail in Wisconsin | By Deborah Solomon | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/travel/tune-hotel-in-london.html | LONDON Tune Hotel Westminster | By Stephen Heyman | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/bill-lavicka-a-chicago-preservationist-faces-cancer.html | Preservationist Is Facing New Challenges | By David Murray | TX 6-573-170 | 2011-01-23 |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/11/03/movies/homevideo/new-dvds-to-warm-your-toes-by.html | New DVDs to Warm Your Toes By | By Charles Taylor and Stephanie Zacharek | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/business/a-foreclosure-settlement-that-wouldnt-sting.html | A Deal That Wouldnt Sting | By Gretchen Morgenson | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/business/bob-beaumont-who-popularized-electric-cars-dies-at-79.html | Bob Beaumont Dies at 79 Popularized Electric Cars | By Nick Bunkley | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/business/economy/ben-bernanke-needs-a-volcker-moment.html | Dear Ben Its Time For a Volcker Moment | By Christina D Romer | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/business/global/qantas-grounds-its-worldwide-fleet-over-labor-dispute.html | Qantas Fleet Grounded for Second Day | By Matt Siegel and Kevin Drew | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/business/high-definition-3-d-coming-in-a-sony-headset.html | Its 3D High Definition And in Your Face | By Anne Eisenberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/business/luck-is-just-the-spark-for-business-giants.html | Whats Luck Got to Do With It | By JIM COLLINS and MORTEN T HANSEN | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/business/lynn-blodget-of-acs-on-entrepreneurship-in-a-big-company.html | In a Big Company Make Everyone An Entrepreneur | By Adam Bryant | TX 6-573-170 | 2011-01-23 |

| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/business/mario-draghi-into-the-eye-of-europes-financial-storm.html | Can Super Mario Save the Day for Europe | By Landon Thomas Jr and Jack Ewing | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/business/on-hulu-and-youtube-commercials-by-multiple-choice.html | Commercials By Multiple Choice | By Randall Stross | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/crosswords/chess/chess-zhao-xue-wins-grand-prix-tournament-in-nalchik-russia.html | Aggressive Strategy Pays Off at Womens Grand Prix Event | By Dylan Loeb McClain | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/kelly-clarkson-the-role-model-next-door.html | A Pop Star Proud in Her Own Skin | By Jan Hoffman | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/dominique-martinet-andre-simonpietri-jr-state-of-the-unions.html | Set in Their Ways But Still Very Flexible | By Jane Gordon | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/health/cancer-screening-may-be-more-popular-than-useful.html | Considering When It Might Be Best Not to Know About Cancer | By Gina Kolata | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/jobs/25-years-in-stage-role-actress-still-adds-variety.html | One Role With 10000 Variations | Interview by Patricia R Olsen | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/jobs/paul-bensabat-of-manischewitz-a-king-of-kosher.html | A King of Kosher | By Paul Bensabat | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/birth-brings-attention-to-microscope-gallery.html | For a Gallery at the Edge Fame Is Born Tuesday | By Jed Lipinski | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/channeling-ireland-at-thatcher-mcghees-pub-in-nj-review.html | A Neighborhood Pub Channeling Ireland | By Scott Veale | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/connecticuts-farms-and-orchards-in-the-fall.html | Final Delights Before the Frost | By Christopher Brooks | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/day-meyer-murray-young-warehouse-of-the-rich.html | Storing The Stuff Of Dreams | By Mark Lamster | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/easy-to-use-or-steal-iphone-inches-out-of-reach.html | Easy to Use or Steal But Inching Out of Reach | By Ginia Bellafante | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/florida-based-restaurant-chains-expanding-to-long-island.html | For Restaurant Chains Some FarOff Links | By Susan M Novick | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/goyas-etchings-of-a-dark-and-complicated-past.html | Goyas Dark Etchings From a Past Full of Horrors | By Martha Schwendener | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/in-cooperstowns-fight-over-gas-drilling-civility-is-fading.html | A New York Villages Debate Over Drilling Turns Personal | By Peter Applebome | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/la-bella-havana-a-cuban-restaurant-in-yonkers-review.html | Cuban Food Authentic and Light | By Emily DeNitto | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/la-gazzetta-mixes-italian-food-and-old-movies.html | Fresh Food and Vintage Movies | By Diane Cardwell | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/lever-house-closes-once-a-year-to-maintain-its-ownership-rights.html | Closing for a Spell Just to Prove Its Ours | By David W Dunlap | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/manicures-and-torah-studies-merge-in-a-westchester-school-club.html | In a School Club Bringing the Torah to Life on Painted Nails | By Elissa Gootman | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/peter-guggenheims-life-of-fixing-radio-scanners.html | Fixated on What He Fixes | By Corey Kilgannon | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/phaedra-backwards-a-classical-myth-in-princeton.html | A Classical Myth With Contemporary Style | By Anita Gates | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/review-city-of-angels-at-goodspeed-opera-house-in-east-haddam.html | A PalmStudded Outpost of 1940s Hollywood | By Sylviane Gold | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/review-rounding-third-at-penguin-rep-is-a-hit.html | 2 Coaches Diverging On Game Of Life | By Sylviane Gold | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/were-new-yorkers-always-seen-as-fast-talking-and-rude.html | Born This Way | By Michael Pollak | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/annie-leibovitzs-pilgrimage.html | A Pilgrims Progress | By Dominique Browning | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/bruni-politics-pizzas-and-pessimism.html | Pizzas and Pessimism | By Frank Bruni | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/catching-up-with-ariel-schulman.html | Ariel Schulman | By Kate Murphy | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/douthat-what-tax-dollars-cant-buy.html | What Tax Dollars Cant Buy | By Ross Douthat | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/friedman-did-you-hear-the-one-about-the-bankers.html | Did You Hear the One About the Bankers | By Thomas L Friedman | TX 6-573-170 | 2011-01-23 |

| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/giving-the-fbi-what-it-wants.html | You Want to Track Me Here You Go FBI | By HASAN M ELAHI | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/kristof-addicted-to-exercise.html | Addicted To Exercise | By Nicholas Kristof | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/libyas-forgotten-refugees.html | After Liberation Nowhere to Run | By WILLIAM WHEELER and AYMAN OGHANNA | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/our-unpaid-extra-shadow-work.html | Our Unpaid Extra Shadow Work | By CRAIG LAMBERT | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/steve-jobss-genius.html | The Genius of Jobs | By Walter Isaacson | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/the-times-gives-them-space-but-who-pays-them.html | The Times Gives Them Space but Who Pays Them | By Arthur S Brisbane | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/twitterology-a-new-science.html | Twitterology A New Science | By Ben Zimmer | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/wall-street-protesters-hit-the-bulls-eye.html | Wall Street Protesters Hit the BullsEye | By Eduardo Porter | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/why-our-candidates-disappoint-us.html | Why Our Candidates Disappoint Us | By DREW WESTEN | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/baseball/after-la-russas-latest-challenge-someone-ought-to-make-a-movie.html | Someone Ought To Make a Movie | By George Vecsey | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/baseball/for-texas-the-moment-slipped-away-twice.html | For Texas the Moment Slipped Away Twice | By Tyler Kepner | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/baseball/fund-raising-effort-to-send-canadian-team-to-face-uganda-youth-team.html | Ugandans May Get a Game Yet | By Lynn Zinser | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/football/giants-are-waiting-for-ramses-barden.html | Receiver Learns Roles But Hasnt Found One | By Sam Borden | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/football/without-him-colts-make-manning-seem-underrated.html | Life Without Manning Leads To Thoughts of Life Beyond Him | By Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/ncaabasketball/tar-heels-face-different-challenges-but-goal-is-the-same.html | Path May Be Untraditional but the Tar Heels Goal Is the Same | By Viv Bernstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/out-to-stud-big-brown-carries-the-burden-of-his-human-connections.html | Big Brown Carries the Burden of His Owners | By Joe Drape | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sunday-review/the-arab-intellectuals-who-didnt-roar.html | The Arab Intellectuals Who Didnt Roar | By Robert F Worth | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/Oakland-Protests-Test-Mayor-Jean-Quan-Activist-Background.html | Protests in Oakland Test Mayor and Her Activist Background | By Shoshana Walter | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/as-fall-veto-session-begins-lawmakers-question-pat-quinns-ability-to-lead.html | As Fall Veto Session Begins Lawmakers Question Quinns Ability to Lead | By Kristen McQueary | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/boulder-seeks-to-take-power-from-the-power-company.html | In Colorado a Pitched Battle to Take Back Power From the Power Company | By Kirk Johnson | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/curry-without-worry-soup-kitchen-feeds-the-haves-and-the-have-nots.html | Bringing the Haves and HaveNots Together for Curry and Compassion | By Carol Pogash | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/for-rangers-fans-the-promised-land-was-two-strikes-and-a-few-inches-away.html | For Rangers Fans the Promised Land Was Two Strikes and a Few Inches Away | By Paul Burka | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/jumping-jacks-and-softballs-at-city-council-budget-parade.html | Jumping Jacks and Jabs At a City Budget Parade | By James Warren | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/los-cenzontles-mexican-arts-center.html | San Pablo Los Cenzontles Mexican Arts Center | By Louise Rafkin | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/northeast-snow-storm.html | Winter Blast But Calendar Says Autumn | By Al Baker Elizabeth A Harris and Sarah Maslin Nir | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/organizations-work-to-enforce-wage-theft-bill-aimed-at-immigrants-employers.html | Enforcement Is Next Task For Law on Wage Theft | By Haleigh Svoboda | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/politics/miami-beach-comedians-serious-mostly-candidacy.html | Comedian Is Serious Mostly As Candidate | By Lizette Alvarez | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/politics/outside-groups-eclipsing-gop-as-hub-of-campaigns-next-year.html | Outside Groups Eclipsing GOP As Hub of Campaigns Next Year | By Nicholas Confessore | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/reducing-jail-rolls-would-trim-cook-county-costs-preckwinkle-says.html | Jailing Fewer Would Trim County Costs Official Says | By Adrienne Lu | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/richard-lees-medical-marijuana-dispensary-in-oakland-is-shut-down-and-quickly-reopens.html | Dispensary Is Focus Of Federal Government | By Zusha Elinson | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/sandy-wood-the-voice-of-stardate-for-20-years.html | Day After Day Her Voice Takes Listeners to the Stars | By Sonia Smith | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/texas-home-weatherization-assistance-program-is-a-success.html | State Finds a Way to Make Weatherization Work | By Becca Aaronson | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/world/africa/libyan-leaders-remark-favoring-polygamy-stirs-anger.html | Hinting at an End to a Curb on Polygamy Interim Libyan Leader Stirs Anger | By Adam Nossiter | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/world/africa/shabab-rebels-attack-troops-at-base-in-somali-capital.html | Militants Strike at Troops At Base in Somali Capital | By Josh Kron | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/world/americas/luiz-inacio-lula-da-silva-of-brazil-has-throat-cancer.html | Former Leader Of Brazil Is Said to Have Throat Cancer | By Simon Romero | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/world/asia/as-kyrgyzstan-votes-some-consider-a-turn-to-russia.html | As Kyrgyzstan Votes Some Consider a Turn to Russia | By Michael Schwirtz | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/world/asia/deadly-attack-strikes-nato-bus-in-kabul.html | 12 Americans Killed in Blast In Afghanistan | By Rod Nordland | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/world/asia/indias-middle-class-appears-to-shed-political-apathy.html | Protests Awaken a Goliath in India | By Jim Yardley | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/world/europe/kurds-in-turkey-rended-by-war-that-haunts-country.html | For Kurds in Turkey a Countrys Conflict Rends Families | By Liam Stack | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/world/middleeast/israeli-drone-strike-kills-militants-in-gaza.html | Israeli Drone Strike Kills Militants in Gaza | By Fares Akram and Isabel Kershner | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/world/middleeast/united-states-plans-post-iraq-troop-increase-in-persian-gulf.html | US Is Planning Buildup in Gulf After Iraq Exit | By Thom Shanker and Steven Lee Myers | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/your-money/a-cellphone-theft-and-a-25000-phone-bill.html | The Mystery Of the 25000 Phone Bill | By David Segal | TX 6-573-170 | 2011-01-23 |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/your-money/thomas-sargent-nobel-winner-rejects-philosophical-slogans.html | The Slogans Stop Here | By Jeff Sommer | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/caissie-levy-david-reiser-weddings.html | Caissie Levy David Reiser | By Vincent M Mallozzi | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/hannah-foster-jack-eaves-weddings.html | Hannah Foster Jack Eaves | By LeAnn Wilcox | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/jeri-milhauser-michael-stagner-weddings.html | Jeri Milhauser Michael Stagner | By Rosalie R Radomsky | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/lauren-fadeley-francis-veyette-weddings.html | Lauren Fadeley Francis Veyette | By Rosalie R Radomsky | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/baseball/field-of-dreams-setting-tourist-magnet-in-iowa-is-to-be-sold.html | New Dreams for Field | By Ken Belson | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/basketball/nba-deal-is-close-but-last-hurdle-is-a-big-one.html | Some of Season Is Lost but NBA Deal Is Tantalizingly Close | By Howard Beck | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/hockey/rangers-blow-3-goal-lead-and-lose-to-senators-in-shootout.html | Up by 3 Goals Rangers Find a Way to Lose Again | By Jeff Z Klein | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/ncaafootball/with-the-big-east-teetering-rutgers-stumbles.html | With the Big East Teetering Rutgers Stumbles | By Mark Viera | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/dance/rama-vaidyanathan-at-skirball-center-review.html | Love and Eros in Motion Among the Deities | By Alastair Macaulay | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/music/budapest-festival-orchestra-at-carnegie-hall-review.html | Bartok at Home With a Touch of the Mischievous | By Anthony Tommasini | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/music/helene-grimaud-and-claudio-abbado-part-ways.html | Titans Clash Over a Mere Cadenza | By Daniel J Wakin | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/music/minnesota-orchestra-at-carnegie-hall-review.html | Not Business as Usual For Visiting Minnesotans | By James R Oestreich | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/music/qawal-najmuddin-saifuddin-brothers-at-met-museum-review.html | Tides of Trance Meld Divine Echoes of South Asia and Africa | By Jon Pareles | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/music/reggie-workman-and-eric-reed-at-rose-theater-review.html | Remembering Sounds That Coltrane Built | By Ben Ratliff | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/ruby-cohn-theater-scholar-and-beckett-authority-dies-at-89.html | Ruby Cohn Writer and Expert on Beckett Dies at 89 | By Bruce Weber | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/study-says-artists-have-higher-salaries.html | Study Says Artists Have Higher Salaries | By Patricia Cohen | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/television/in-living-color-to-return-on-fox.html | In Living Color To Return on Fox | By Brian Stelter | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/television/jersey-shore-has-its-day-at-university-of-chicago.html | Jersey Shore Arrives in Academia Discuss | By Jon Caramanica | TX 6-573-170 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/upright-citizens-brigade-theater-opens-in-east-village.html | Comedy Troupe Delivers Its Second New York Baby | By Dave Itzkoff | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/books/stephen-kings-11-23-63-review.html | Race Across Time To Stop Assassin And Fall in Love | By Janet Maslin | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/calling-for-avon-to-make-a-change.html | Calling for Avon to Make a Change | By Agnes T Crane | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/energy-environment/nebraska-legislature-to-debate-keystone-xl-oil-pipeline.html | Nebraska Seeks a Say On the Route Of a Pipeline | By Monica Davey | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/global/qantas-shutdown-approaches-its-3rd-day.html | Qantas Flights to Resume After Grounding | By Matt Siegel | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/media/a-documentary-filmmaker-wants-to-help-others-use-product-placement.html | A Filmmaker Wants to Help Others Use Product Placement | By Michael Cieply | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/media/a-london-bookstore-sells-clip-art-in-an-online-world.html | A Store of Images From a Time When Cut and Paste Meant Just That | By Noam Cohen | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/media/ad-companies-face-a-widening-talent-gap.html | Advertising Companies Fret Over a Digital Talent Gap | By Tanzina Vega | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/media/cnn-is-said-to-be-revamping-its-morning-lineup.html | A Morning Revamp Is Expected at CNN | By Brian Stelter | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/media/dawn-hudsons-new-job-as-the-academys-chief-is-a-balancing-act.html | New Chief in a Balancing Act At the Hollywood Academy | By Michael Cieply | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/media/for-home-entertainment-industry-a-bright-spot.html | For Home Entertainment Releases a Rare Bright Spot | By Michael Cieply | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/media/wqxr-calls-on-beethoven-to-help-lift-its-profile.html | Tapping Beethoven to Lift a Radio Stations Profile | By Stuart Elliott | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/robert-a-pritzker-dies-at-85-family-conglomerate-included-hyatt.html | Robert A Pritzker 85 Led Family Business | By Mary Williams Walsh | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/crosswords/bridge/the-dutch-are-hosts-and-winners-of-bermuda-bowl-bridge.html | Dutch Hosts Are Winners of Bermuda Bowl | By Phillip Alder | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/movies/and-theyre-off-horse-racing-mocumentary-review.html | Someday His Horse Will Come And Win | By Rachel Saltz | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/nyregion/east-harlem-landlords-keep-apartments-sealed-up.html | In East Harlem Keep Out Signs Apply to Renters | By Joseph Berger | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/opinion/the-grand-canyon-and-mining.html | Buffering The Grand Canyon | By Douglas Brinkley | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/opinion/the-hatch-act-a-law-misused.html | A Law Misused for Political Ends | By Carolyn N Lerner | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/football/giants-survive-against-dolphins-20-17.html | After a Week Off a Day on Edge | By Sam Borden | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/the-complete-world-of-sports-abridged-review.html | A Comical Analysis Of Sports Childish Side | By Neil Genzlinger | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/theater/american-songbook-slate-lands-top-stage-talent.html | American Songbook Slate Lands Top Stage Talent | Compiled by Adam W Kepler | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/theater/reviews/the-dumb-waiter-at-the-duo-theater-review.html | Waiting Waiting and Waiting Some More for a Kill Order | By Catherine Rampell | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | n-hopes-his-moment-in-the-sun-endures.html | Tested Again and Again Cain Takes Comfort in His Rise in the Polls | By Trip Gabriel | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/us/occupy-wall-street-protesters-arrested-in-denver-and-portland.html | Protesters Regroup in Nashville and Denver | By Kirk Johnson | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/us/supreme-court-to-hear-cases-involving-bad-advice-on-plea-deals.html | Justices to Weigh 2 Cases Of Bad Advice on Pleas | By Adam Liptak | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/asia/31iht-thailand31.html | Floodwalls Keep Bangkok Dry but Provinces Angry | By Thomas Fuller | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/asia/haqqani-network-sends-message-with-kabul-attacks.html | Attacks on Foreigners in Capital Get Afghan Factions Message Across | By Rod Nordland | TX 6-573-170 | 2011-01-23 |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/europe/russian-aide-hopeful-wto-issues-can-be-resolved-soon.html | Russian Aide Says Issues With Georgia on Joining Trade Group May Be Settled Soon | By Ellen Barry | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://thequad.blogs.nytimes.com/2011/10/30/postcard-from-l-s-u-few-speak-coachs-language/ | Post Card From LSU Few Speak Coachs Language | By Chris Branch | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/fed-panel-is-divided-on-direction.html | Fed Panel Is Divided On Direction | By Binyamin Appelbaum | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/madoff-family-aims-to-write-its-own-future.html | Madoffs Writing Their Own Future | By Diana B Henriques | TX 6-573-170 | 2011-01-23 |

| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/media/backpagecom-confronts-new-fight-over-online-sex-ads.html | Fighting Over Online Sex Ads | By David Carr | TX 6-573-170 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/media/cable-tv-holding-web-rivals-at-bay-earnings-show.html | Cable Is Holding Web TV at Bay Earnings Show | By Brian Stelter | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/education/no-child-left-behind-catches-up-with-new-hampshire-school.html | In a Standardized Era a Creative School Is Forced to Be More So | By Michael Winerip | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/health/policy/medicine-shortages-addressed-in-obama-executive-order.html | Obama Tries to Speed Response To Shortages in Vital Medicines | By Gardiner Harris | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/nyregion/after-soldiers-death-a-chinatown-family-seeks-answers.html | Soldiers Death Raises Suspicions in Chinatown | By Kirk Semple | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/nyregion/clyde-williams-likely-to-challenge-rangel-for-seat-in-house.html | Former Adviser To White House Is Likely to Seek Rangels Seat | By Raymond Hernandez | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/nyregion/in-central-park-storm-may-claim-1000-trees.html | In Central Park Snow That Collected on StillLeafy Branches Fells Even Hardy Trees | By Matt Flegenheimer | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/nyregion/most-city-parks-earn-solid-marks-with-some-lagging.html | Most City Parks Earn Solid Marks With Some Lagging | By Lisa W Foderaro | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/nyregion/october-snowstorm-sows-havoc-on-northeastern-states.html | Cleaning Up After Nature Plays a Trick | By Anne Barnard and Sarah Maslin Nir | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/nyregion/taxi-tv-turning-down-the-volume.html | You Can Take Your Fingers Out Of Your Ears Quieter Taxi TV | By Christine Haughney | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/nyregion/woman-killed-and-brother-is-hurt-on-bronx-highway.html | Woman Killed and Brother Hurt After Leaving Van Amid Pileup | By Joseph Goldstein and Bernard Vaughan | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/opinion/bombs-bridges-and-jobs.html | Bombs Bridges And Jobs | By Paul Krugman | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/opinion/keller-beyond-occupy.html | Beyond Occupy | By Bill Keller | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/science/concerns-raised-about-genetically-engineered-mosquitoes.html | Mosquito Bred to Fight Dengue Fever Shows Promise in a Field Test | By Andrew Pollack | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/baseball/yankees-make-offer-to-keep-sabathia-from-opting-out.html | Yankees Make Offer to Keep Sabathia From Opting Out | By David Waldstein | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/deba-could-be-the-first-new-yorker-to-win-the-citys-marathon.html | Elite Marathoner Is Right at Home on the Streets of New York | By Julie Bosman | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/football/manning-steadies-shaky-giants-in-win-over-dolphins.html | A Steady Arm Lifts a Shaky Team | By Bill Pennington | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/football/steelers-suddenly-look-young-again.html | Steelers Suddenly Look Young Again in Decisive Victory Over Patriots | By Judy Battista | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/havre-de-grace-is-horse-to-beat-in-breeders-cup-classic.html | Fast Filly At Forefront In Classic | By Joe Drape | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/ncaafootball/gagliardi-still-has-paterno-beat.html | 409 Victories The Coach Who Has Paterno Beat | By William C Rhoden | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/ncaafootball/stanfords-win-over-usc-puts-it-in-national-title-race.html | Stanford Gains in Title Talk With Victory Over USC | By Pete Thamel | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/new-york-road-runners-rebrands-to-emphasize-broader-mission.html | Road Runners Manifesto More Than Marathoners | By Ken Belson | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/soccer/galaxy-beat-red-bulls-in-first-leg-of-playoff-series.html | Red Bulls Lose to Galaxy And Then Lose Marquez | By Jack Bell | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/soccer/galaxys-magee-shines-against-red-bulls.html | Once a FillIn Keeper Now a Winning Scorer | By George Vecsey | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/theater/reviews/the-atmosphere-of-memory-at-bank-street-theater-review.html | Boyhood Reminiscences Curdle Into Family Drama | By Charles Isherwood | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/us/in-dallas-area-4-attacks-linked-by-victims-sorority-membership.html | In Dallas Area 4 Attacks Linked by Victims Sorority Membership | By Manny Fernandez | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/us/in-santa-ana-new-faces-and-a-contentious-revival.html | Downtown New Faces and a Contentious Revival | By Jennifer Medina | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/us/politics/rick-perry-displays-varied-stance-toward-crime.html | Perry Displays Varied Stance Toward Crime | By Deborah Sontag | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/us/politics/rick-perry-presses-for-second-look-from-early-voters.html | Perry Presses for Second Look From Early Voters | By Jeff Zeleny and Jim Rutenberg | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/us/politics/some-millionaires-support-a-tax-increase-on-their-incomes.html | A Tax Bracket Divided Over a Plan to Pay More | By Robert Pear | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/africa/shabab-identify-american-as-bomber-in-somalia-attack.html | American Identified as Bomber in Attack on African Union in Somalia | By Josh Kron | TX 6-573-170 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/asia/ex-cricket-star-imran-khan-leads-antigovernment-protest-in-pakistan.html | Political Shift Seen in Rally In Pakistan | By Salman Masood | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/asia/kyrgyzstan-votes-for-president-and-hopes-for-peace.html | Hopes for Peace as Kyrgyzstan Votes for New President | By Michael Schwirtz | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/asia/united-states-seeks-pakistan-spy-agencys-help-for-afghan-talks.html | US Seeks Aid From Pakistan In Peace Effort | By Eric Schmitt and David E Sanger | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/europe/deutsche-post-reinvents-services-in-a-digital-world.html | Reinventing Post Offices In a Digital World | By Elisabeth Rosenthal | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/europe/occupy-protest-at-st-pauls-cathedral-splits-anglican-church.html | Occupy Protest at St Pauls Cathedral in London Divides Church | By John F Burns | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/middleeast/after-attacks-efforts-to-restore-truce-gaza-cease-fire.html | After Attacks Efforts to Restore Truce Between Israel and Groups in Gaza | By Isabel Kershner and Fares Akram | TX 6-573-170 | 2011-01-23 |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/middleeast/airport-in-sana-yemen-is-hit-by-shells.html | Airport in Yemen Is Hit by Shells As Attacks in the Capital Widen | By Laura Kasinof | TX 6-573-170 | 2011-01-23 |
| 2011-10-27 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/python-digestion-study-holds-promise-for-human-heart-health.html | Snakes Feat May Inspire Heart Drugs | By Lawrence K Altman | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/dance/dusan-tynek-dance-at-tribeca-arts-center-review.html | The Sea That Gives and Takes Away | By Brian Seibert | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/dance/fall-for-dance-festival-at-city-center-review.html | Movement Smooth as Silk | By Gia Kourlas | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/dance/ruth-zaporah-at-danspace-project-review.html | Improviser With a Touch of I Love Lucy | By Gia Kourlas | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/dance/shantala-shivalingappa-at-skirball-center-at-nyu-review.html | Unveiling the Attributes of the Divine | By Brian Seibert | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/design/happy-days-in-the-art-world-at-performa-11.html | Similarity to Real People Is Completely Intended | By Randy Kennedy | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/music/chick-corea-jazz-chameleon-in-all-his-colors.html | The Jazz Chameleon In All His Colors | By Nate Chinen | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/music/east-meets-west-with-daniel-hope-at-92nd-street-y-review.html | In a Blending of Cultures Politics Pushed Aside | By Zachary Woolfe | TX 6-573-087 | 2011-01-23 |

| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/music/jonas-kaufmann-in-recital-at-the-metropolitan-opera-review.html | A FastRising Opera Star in a Solo Setting | By Zachary Woolfe | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/music/new-music-from-miranda-lambert-and-susan-boyle-reviews.html | New Music | By Jon Caramanica and Stephen Holden | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/music/passion-de-jeanne-darc-at-alice-tully-hall-review.html | Joan of Arcs Suffering This Time With Sound | By Allan Kozinn | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/television/unguarded-documentary-about-chris-herren-on-espn-review.html | A Point Guards Nightmare Descent Into Drugs | By Mike Hale | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/books/alan-hollinghursts-strangers-child-is-a-departure.html | For a Basso Profundo A New Literary Tune | By Charles McGrath | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/books/blue-nights-by-joan-didion-review.html | In Loss a Mother Explores Dark Questions and Bright Memories | By Michiko Kakutani | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/airlines-are-trying-to-cut-boarding-times-on-planes.html | Most Annoying Airline Delays Might Just Be in the Boarding | By Jad Mouawad | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/finding-a-way-through-the-chatter.html | Finding a Way Through the Chatter | By Richard Fairfield | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/global/japanese-officials-intervene-to-weaken-yen.html | Japan Intervenes in Effort To Weaken Its Currency | By Hiroko Tabuchi | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/global/mixed-signals-for-ecb-in-european-economic-data.html | Global Shares Fall As New Anxiety Arises Over Europe | By Christine Hauser and Jack Ewing | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/places-to-sleep-join-forces-with-places-to-sweat.html | A Gym at the Inn | By Abby Ellin | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/readers-choice-words-on-fees-for-hotel-wifi.html | Readers Choice Words On Fees for Hotel WiFi | By Joe Sharkey | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/education/cooper-union-may-charge-tuition-to-undergraduates.html | Cooper Union Ailing Fiscally Weighs Adding Tuition Charge | By Richard PrezPea | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/a-reminder-on-bone-health-and-osteoporosis.html | A Reminder on Maintaining Bone Health | By Jane E Brody | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/hindsight-is-kind-to-steve-jobss-decision-to-delay-surgery.html | A Tumor Is No Clearer In Hindsight | By Denise Grady | TX 6-573-087 | 2011-01-23 |

| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/research/chronic-insomnia-raises-heart-attack-threat-study-says.html | Risks Chronic Insomnia Raises Threat to Heart | By Nicholas Bakalar | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/research/study-suggests-obesity-hinders-flu-vaccine.html | Patterns Study Suggests Obesity Hinders Flu Vaccine | By Nicholas Bakalar | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/research/women-at-greater-risk-of-injury-in-car-crashes-study-finds.html | Safety Car Crashes Pose Greater Risk for Women | By Nicholas Bakalar | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/scientist-examines-possible-link-between-antibiotics-and-obesity.html | In Some Cases Even Bad Bacteria May Be Good | By Kate Murphy | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/shrinking-the-nursing-home-until-it-feels-like-a-home.html | A Nursing Home Shrinks Until It Feels Like a Home | By Laurie Tarkan | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/silicosis-from-work-on-blue-jeans-killed-workers-study-says.html | Turkey Sandblasting Jeans for Distressed Look Proved Harmful to Textile Workers | By Donald G McNeil Jr | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/views/the-downside-of-doctors-who-feel-your-pain.html | Downside Of Doctors Who Feel Your Pain | By Lisa Rosenbaum MD | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/nyregion/1-million-still-in-dark-after-destructive-weekend-storm.html | One Casualty of Northeaster Trick or Treat | By James Barron | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/nyregion/database-shows-a-rise-in-test-tampering-allegations.html | Allegations of ExamTampering Soar | By Sharon Otterman | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/nyregion/for-saint-anns-using-a-town-house-to-lure-a-new-leader.html | Luring a New Headmaster With a 38 Million Town House | By Diane Cardwell | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/science/animal-cannibalism-may-make-good-evolutionary-sense.html | A ToadEatToad World and Other Tales of Animal Cannibals | By Natalie Angier | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/science/earth/bringing-up-the-issue-of-population-growth.html | Breaking a Long Silence On Population Control | By Mireya Navarro | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/science/for-a-giant-single-celled-organism-home-is-the-deepest-address-on-the-planet.html | For a Giant SingleCelled Organism Home Is the Deepest Address on the Planet | By Sindya N Bhanoo | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/science/gleaning-new-insights-from-mummies-no-dissecting-needed.html | New Mummy Insights No Dissecting Needed | By Sindya N Bhanoo | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/science/midnight-labs-and-martini-time.html | Midnight Labs And Martini Time | By The New York Times | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/scienc e/staying-cool-after-a-slog-with-a-sleigh-isnt-easy.html | Staying Cool After a Slog With a Sleigh Isnt Easy | By Sindya N Bhanoo | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/scienc e/telling-the-story-of-the-brains-cacophony-of-competing-voices.html | Decoding the Brains Cacophony | By Benedict Carey | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/scienc e/what-would-it-be-like-if-you-died-by-going-out-into-space.html | Lost in Space | By C Claiborne Ray | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/sports/ baseball/cardinals-la-russa-announces-retirement.html | 3rd Title in Hand Cardinals La Russa Retires | By David Waldstein | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/sports/ baseball/mets-to-alter-dimensions-of-citi-field.html | If You Rebuild It | By Andrew Keh | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/sports/ football/broncos-options-beyond-tebow-are-few-nfl-fast-forward.html | The Broncos Need to Extend the Tebow Experiment | By Judy Battista | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/us/dea th-row-inmates-wait-years-before-execution.html | Lifelong Death Sentences | By Adam Liptak | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/us/just ices-decline-case-on-highway-crosses.html | Justices Decline to Hear Case on Highway Crosses | By Adam Liptak | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/us/just ices-hear-arguments-in-faulty-lawyer-cases.html | Justices Hear Arguments in FaultyLawyer Cases | By Adam Liptak | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/us/not-enough-data-to-link-pollution-to-ill-troops.html | Study Finds Scant Data On Illnesses Of Troops | By James Dao | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/us/offi cials-bust-drug-smuggling-ring-linked-to-mexican-cartel.html | 76 Arrested as Officials Break Up MexicotoArizona DrugSmuggling Ring | By Marc Lacey | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/world/ africa/aid-group-says-refugee-camp-in-somalia-was-hit-by-airstrike.html | Big Countries Are Sought To Help Fight in Somalia | By Josh Kron | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/world/ asia/almazbek-atambayev-set-to-win-kyrgyzstan-election.html | Former Prime Minister Set to Win Kyrgyzstan Presidential Vote | By Michael Schwirtz | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/world/ asia/karzai-extends-condolences-to-us-deaths in-afghanistan.html | Afghan Leader Offers Belated Condolences for US Deaths | By Rod Nordland | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/world/ europe/greece-to-hold-referendum-on-new-debt-deal.html | Anxieties Stir as Greece Plans Referendum on Latest Europe Aid Deal | By Niki Kitsantonis and Rachel Donadio | TX 6-573-087 | 2011-01-23 |

| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/middleeast/lebanese-police-accuse-syria-in-kidnapping-of-dissidents.html | Syria Accused Of Kidnapping 4 in Lebanon | By Nada Bakri | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/middleeast/unesco-approves-full-membership-for-palestinians.html | Unesco Approves Full Membership for Palestinians | By Steven Erlanger and Scott Sayare | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/tunisia-seeks-to-question-suha-arafat-in-corruption-inquiry.html | Tunisia Corruption Investigators Seek to Question Arafats Widow | By J David Goodman | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/united-nations-reports-7-billion-humans-but-others-dont-count-on-it.html | UN Says 7 Billion Now Share The World | By Sam Roberts | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/congress-asks-irs-about-oversight-of-nonprofit-hospitals.html | Congress Questions the IRS About Delays in Its Oversight of Nonprofit Hospitals | By Stephanie Strom | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/energy-environment/solyndra-auction-brings-out-bargain-hunters.html | Failed Solar Companys Auction Draws Bargain Hunters | By Michael Kanellos | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/gao-says-new-york-fed-failed-to-push-aig-concessions.html | Report Says New York Fed Didnt Cut Deals on AIG | By Binyamin Appelbaum | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/media/a-dictionary-is-updated-and-a-campaign-will-spread-the-word.html | A Dictionary Updated And a Campaign To Spread the Word | By Stuart Elliott | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/media/time-warner-trying-to-trim-its-excesses-goes-back-to-basics.html | Time Warner Trims Its Excesses | By Amy Chozick | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/second-look-needed-on-pay.html | Second Look Needed on Pay | By CHRISTOPHER SWANN and FIONA MAHARGBRAVO | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/education/new-york-receives-7-bids-for-school-of-engineering.html | By Deadline 7 Bids in Science School Contest | By Patrick McGeehan | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/joyce-clifford-who-pushed-for-primary-nursing-approach-dies-at-76.html | Joyce Clifford 76 Led Changes in Nursing | By Paul Vitello | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/nyregion/a-seeming-loss-by-cuomo-to-occupy-wall-street-group.html | In StareDown With Protesters Governor Blinked | By Michael Powell | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/nyregion/bloomberg-administration-admits-mishandling-citytime-and-nycaps-programs.html | City Hall Admits Errors in Digital Projects | By David M Halbfinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/nyregion/central-park-cleanup-has-sunday-deadline-for-marathon.html | From Trunk to Canopy Hurrying to Make Central Park Safe for the Marathon | By Lisa W Foderaro | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/nyregion/new-york-settles-medicaid-fraud-suit-for-70-million.html | City to Pay 70 Million in Medicaid Suit | By Anemona Hartocollis | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/nyregion/transportation-safety-board-releases-report-on-low-cost-bus-safety.html | High Fatality Rate Found for LowCost Buses | By Michael M Grynbaum | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/nyregion/viktor-bout-arms-trafficking-case-is-wrapping-up.html | Intentions at Heart of ArmsTrafficking Case | By Noah Rosenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/opinion/brooks-the-wrong-inequality.html | The Wrong Inequality | By David Brooks | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/opinion/bruni-same-sex-marriage-and-blacks.html | Race Religion and SameSex Marriage | By Frank Bruni | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/opinion/corzine-crashes-like-its-2008.html | Corzine Crashes Like It8217s 2008 | By Joe Nocera | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/opinion/israel-and-the-apartheid-slander.html | Israel and the Apartheid Slander | BY RICHARD J GOLDSTONE | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/baseball/sabathia-and-yankees-agree-on-contract-extension.html | Yanks Keep Sabathia Giving Ace Extra Year | By David Waldstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/basketball/union-president-derek-fisher-tells-nba-players-he-will-stay-the-course.html | Union President Fisher Assures NBAs Players That He Will Stay the Course | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/football/giants-are-gaining-ground-but-not-the-way-they-expected.html | Giants Gaining Lots of Ground But Not the Way They Expected | By Sam Borden | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/football/jets-are-eager-to-pick-up-where-they-left-off.html | After a Bye the Jets Are Eager To Pick Up Where They Left Off | By Dave Caldwell | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/hockey/rangers-defeat-san-jose-sharks-5-2.html | Rangers Shake Their Malaise With a Thrashing of the Sharks | By Jeff Z Klein | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/hockey/washington-capitals-off-to-another-hot-start.html | Capitals Off to Hot Start Know Thats Not the Goal | By Tim Wendel | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/new-york-city-marathon-weather-has-been-taken-to-extremes.html | Marathon Weather Has Been Taken to Extremes | By Lynn Zinser | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/tom-mcneeley-contender-for-heavyweight-title-dies-at-74.html | Tom McNeeley Challenger To Patterson Is Dead at 74 | By Bruce Weber | TX 6-573-087 | 2011-01-23 |

| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/uncle-mo-surprise-favorite-in-breeders-cup-classic.html | Uncle Mo Upstages Havre de Grace as Favorite in Breeders Classic | By Joe Drape | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/theater/reviews/loves-labors-lost-at-public-theater-review.html | O That Rowdy Passage From Celibate to Celebrate | By Ben Brantley | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/atfs-operation-wide-receiver-sent-illegal-guns-to-mexico.html | Documents Reveal Reactions to Disputed ATF Investigations in Arizona | By Charlie Savage | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/court-lets-nashville-protesters-stay.html | Court Lets Nashville Protesters Stay | By The New York Times | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/dissenting-or-seeking-shelter-homeless-stake-a-claim-at-protests.html | Dissenting or Seeking Shelter Homeless Stake a Claim at Protests | By Adam Nagourney | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/florida-prison-privatization-plan-is-scrapped.html | Florida Prison Privatization Plan Is Scrapped | By Lizette Alvarez | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/hay-shortage-compounds-woe-in-drought-stricken-texas.html | Hay Shortage Compounds Woe in DroughtStricken Texas | By Manny Fernandez | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/politics/cain-confronts-claim-from-90s-of-harassment.html | Cain Confronts Claim From 90s of Harassment | By Jim Rutenberg and Michael D Shear | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/politics/congress-voting-records-show-few-with-perfect-attendance.html | Congressional Voting Records Show Few With Perfect Attendance | By Jennifer Steinhauer and Derek Willis | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/politics/new-ad-portrays-perry-as-face-of-job-growth.html | Portraying the Face of Job Growth | By Jeremy W Peters | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/politics/obama-tobacco-free-and-fit-doctor-finds.html | President Is Tobacco Free And Fit at 50 Doctor Finds | By Helene Cooper | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/south-carolina-us-challenges-immigration-law.html | South Carolina US Challenges Immigration Law | By Robbie Brown | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/trial-opens-in-court-martial-of-soldier-tied-to-afghan-killings.html | Trial Opens in CourtMartial of Soldier Tied to Afghan Killings | By William Yardley | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/africa/liberian-presidential-candidate-may-still-boycott-runoff-vote.html | Liberia Presidential Candidate May Still Boycott Runoff Vote | By Emily Schmall | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/africa/libya-names-abdel-rahim-el-keeb-as-premier.html | Libya Names An Engineer As Premier | By David D Kirkpatrick | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/africa/zambia-peaceful-after-president-hands-over-power.html | An Exceptional Change And via the Ballot Box Too | By Jeffrey Gettleman | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/americas/hackers-challenge-mexican-crime-syndicate.html | After a Kidnapping Hackers Take On a Ruthless Mexican Crime Syndicate | By Damien Cave | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/americas/trial-of-officers-in-haitian-prison-massacre-is-test-of-system.html | Raucous Trial Is a Test of Haitis Legal System | By Walt Bogdanich and Deborah Sontag | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/asia/haqqani-militants-act-like-pakistans-protected-partners.html | For Pakistan Deep Ties to Militant Network May Trump US Pressure | By Pir Zubair Shah and Carlotta Gall | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/asia/political-outsiders-turn-to-microblog-campaigns-in-china.html | In China Political Outsiders Turn to Microblog Campaigns | By Sharon LaFraniere | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/asia/rights-activists-decry-hollywood-film-deal-in-china.html | Activists Denounce Film Deal In China | By Andrew Jacobs and David Barboza | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/middleeast/iraq-arrests-more-in-wake-of-libyan-tip-about-coup.html | Iraq Arrests More in Wake of Tip About Coup | By Andrew E Kramer | TX 6-573-087 | 2011-01-23 |
| 2011-10-28 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/a-thai-restaurant-standby-comes-home-city-kitchen.html | Thai Fish Cakes To Make At Home | By David Tanis | TX 6-573-087 | 2011-01-23 |
| 2011-10-28 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/from-colombia-the-ultimate-one-pot-meal-a-good-appetite.html | Soup or Stew A OnePot Colombian Dish | By Melissa Clark | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/calvados-a-taste-of-apples-and-fall-the-pour.html | Flavors of Apple And a Sip of Fall | By Eric Asimov | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/arts/design/artists-file-suit-against-sothebys-christies-and-ebay.html | Artists File Lawsuits Seeking Royalties | By Patricia Cohen | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/arts/music/andras-schiff-at-carnegie-hall-review.html | Exploring Bartoks Legacy With Plenty of Energy | By Anthony Tommasini | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/arts/music/midori-with-ozgur-aydin-at-92nd-street-y-review.html | A Busy Soloist Working at Collaboration | By Vivien Schweitzer | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/arts/television/brian-williams-on-rock-center-review.html | An Anchor Loosens His Tie Along With His Persona | By Alessandra Stanley | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/arts/television/glen-hansard-colum-mccann-and-others-from-ireland.html | HonkHonks and Melodies Two Sides of the Atlantic Meet | By David Carr | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/arts/television/kardashian-marriage-may-end-but-the-wedding-goes-on.html | Marriage May End Wedding Went On | By Brian Stelter | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/arts/television/the-fabric-of-the-cosmos-on-pbss-nova-review.html | Empty Times Square Is Fantasy The Stranger Stuff Is Science | By Dennis Overbye | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/books/west-by-west-by-jerry-west-and-jonathan-coleman-review.html | The Legend on the NBA Logo Running Scared | By Dwight Garner | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/2-banks-win-ruling-in-madoff-case.html | US Judge Bars a Suit For Victims Of Madoff | By Diana B Henriques | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/auto-sales-defy-economic-woes.html | Auto Sales Reach an 8Month High Helped by Stable Gas Prices | By Bill Vlasic and Nick Bunkley | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/bank-of-america-drops-plan-for-debit-card-fee.html | Bank of America Drops Plan for Debit Card Fee | By Tara Siegel Bernard | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/daily-stock-market-activity.html | Aftershocks for Athens and Wall Street European Debt Crisis Tightens Its Chokehold on Global Markets | By Graham Bowley and Christine Hauser | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/global/euro-crisis-holds-both-hopes-and-fears-for-britain.html | Britain Watching Europe Seeks to Preserve Influence | By Julia Werdigier | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/global/plan-to-leave-euro-for-drachma-gains-support-in-greece.html | Aftershocks for Athens and Wall Street Whispers of Return to Drachma Grow Louder in Greek Crisis | By Landon Thomas Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/soul-searching-at-nomura.html | SoulSearching at Nomura | By John Foley and Edward Hadas | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/adam-gopnik-on-the-days-of-great-french-dining.html | For 3 Hours an Aristocrat At a Fine French Meal | By Jeff Gordinier | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/american-chefs-discover-mustard-oil.html | Chefs Are Fanning the Flames for Mustard Oil | By Indrani Sen | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/dining-calendar-from-nov-2.html | Calendar | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/dominique-ansel-bakery-opens-in-soho.html | French Indulgences Find a Home in SoHo | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/parm-little-muenster-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/raising-money-for-farmers-africa-and-japan-benefits.html | Benefits | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/reviews/airy-macarons-nyc-review.html | Airy Macarons That Rise Above the Rest | By Ligaya Mishan | TX 6-573-087 | 2011-01-23 |

| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/reviews/saxon-parole-nyc-restaurant-review.html | Conjuring the Past Feeding the Present | By Eric Asimov | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/top-spanish-ham-makes-it-to-the-united-states.html | Top Spanish Ham Now Found in the United States | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/education/us-students-math-skills-sharpen-but-reading-lags.html | Since 1990s Math Scores Outpace Readings | By Sam Dillon | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/a-mobile-food-pantry-in-a-food-desert.html | A Mobile Oasis In a Food Desert | By John Hanc | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/aileys-longtime-patron-isnt-ready-to-rest.html | Dance Devotee Stays in Motion | By Robin Pogrebin | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/at-the-gentle-barn-animals-and-people-find-healing-together.html | In the Company of Animals Healing for Humans | By Karen Jones | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/charity-helps-children-with-clubfoot-without-surgery.html | Finding Inspiration in a Doctors Legacy | By Barry Meier | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/charity-is-business-and-pleasure-for-biddle-and-bellidora.html | Its an Event for Charity but Certainly Its a Party | By Sarah Maslin Nir | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/donors-weigh-the-most-worthy-ways-to-give-to-charities.html | When Needs Hit Home | By Stephanie Strom | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/family-dollar-founder-takes-hands-on-approach-to-giving.html | Philanthropist Takes HandsOn Approach to Giving | By Hilary Howard | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/feder-award-honors-the-work-of-new-york-city-librarians.html | Speaking Up to Honor the Quiet Work of Librarians | By Geraldine Fabrikant | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/for-some-injured-veterans-community-service-is-a-way-to-heal.html | For Injured Veterans Healing in Service to Others | By James Dao | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/making-nutrition-a-sustainable-business-in-haiti.html | Making Nutrition a Sustainable Business in Haiti | By Duff Wilson | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/putting-zuckerbergs-gift-of-millions-to-work-for-newark-schools.html | Putting Zuckerbergs Millions to Work for Schools | By Jodi Rudoren | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/some-aid-trickles-into-somalia-surrounded-by-death-and-disease.html | Somalia Tests Limits Of Aid | By Jeffrey Gettleman | TX 6-573-087 | 2011-01-23 |

| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/tax-rules-allow-charitable-donors-to-be-more-generous.html | Tax Rules Allow an Array of Givers to Be More Generous | By Jan M Rosen | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/the-upside-of-gifts-made-directly-from-iras.html | The Upside of Gifts Made Directly From IRAs | By Jan M Rosen | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/the-world-of-hunger-has-a-new-language.html | The World of Hunger Has a New Language | By John Hanc | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/volunteer-work-gains-stature-on-a-resume.html | Volunteering Rises on the Rsum | By John Leland | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/movies/five-star-day-with-jena-malone-review.html | A Horoscope That Prompts a Long Journey | By Neil Genzlinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/movies/the-other-f-word-documentary-about-punk-rock-dads-review.html | A Peek at Punk Paternity as Rockers Raise Families | By Jeannette Catsoulis | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/nyregion/brooklyn-detective-convicted-of-planting-drugs-on-innocent-people.html | Detective Is Found Guilty of Planting Drugs | By Tim Stelloh | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/baseball/yankees-general-manager-cashman-signs-for-three-more-years.html | Cashman With His Own New Deal Sets Pitching as Yankees Priority | By David Waldstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/hockey/sean-avery-expected-to-rejoin-rangers.html | Avery Demoted Agitator Is Poised to Rejoin Rangers | By Jeff Z Klein | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/the-new-york-city-marathon-has-had-its-share-of-memorable-moments.html | Memories Start to Finish | By Dave Ungrady | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/theater/reviews/dancing-at-lughnasa-at-irish-repertory-theater-review.html | Rosy Nostalgia and Sharp Reality Entwine in a Potent Jig | By David Rooney | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/dorothy-rodham-mother-of-hillary-clinton-dies-at-92.html | Dorothy Rodham Mother and Mentor Of Hillary Clinton Is Dead at 92 | By Robert D McFadden | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/iowa-senate-seat-up-for-grabs-but-more-is-at-stake.html | Special Election in Iowa Will GOP Hopes Cement Grip on Power | By A G Sulzberger | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/oakland-activists-regroup-and-call-for-general-strike.html | Oakland Activists Regroup and Call for General Strike | By Malia Wollan | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/politics/voter-rage-has-congress-worried-about-job-security-its-own.html | Voter Rage Has Lawmakers Worried About Job Security Their Own | By Jennifer Steinhauer | TX 6-573-087 | 2011-01-23 |

| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/southern-manners-on-decline-some-say.html | Seeing Social Graces as Waning in the South | By Kim Severson | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/asia/american-soldier-sentenced-for-raping-a-south-korean-woman.html | South Korea Sentences US Soldier To 10 Years | By Choe SangHun | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/asia/bangkok-officials-have-to-choose-who-stays-dry-in-floods.html | In Flood Thai Leaders Choose Between Bad and Worse Options | By Thomas Fuller | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/asia/dissident-artist-says-china-is-seeking-24-million-in-back-taxes.html | China Seeks 24 Million in Taxes From Dissident | By Andrew Jacobs | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/asia/in-a-first-since-nuclear-disaster-a-japanese-reactor-restarts.html | Reactor in Japan Restarts A First Since the Tsunami | By Hiroko Tabuchi | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/asia/kyrgyzstan-says-united-states-manas-air-base-will-close.html | New Leader Says US Base In Kyrgyzstan Will Be Shut | By Michael Schwirtz | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/asia/report-details-problems-for-afghan-security-force-plan.html | Obstacles Hinder Formation of Afghan Security Force Report Says | By Ray Rivera | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/europe/cheating-verdict-for-former-pakistan-national-cricketers-salman-butt-and-mohammed-asif-milestone-in-the-new-world-of-cricket.html | In Cheating Verdict a Milestone for Crickets New Era | By John F Burns | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/europe/london-cathedral-st-pauls-stops-legal-action-against-occupy-protesters.html | Britain Cathedral Suspends Legal Action Against Protesters | By Ravi Somaiya | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/europe/markets-tumble-as-greece-plans-referendum-on-latest-europe-aid-deal.html | Revolt in Greece On Bailout Vote May Oust Leader | By Rachel Donadio and Niki Kitsantonis | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/europe/vladimir-putin-honors-journalist-beaten-after-corruption-exposes.html | Putin Honors A Journalist Badly Beaten After Expos | By Ellen Barry | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/middleeast/egypts-tourism-suffers-as-its-revolution-stalls.html | Tourism in Egypt Suffers Amid the Gloom of a Stalled Revolution | By Neil MacFarquhar | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/middleeast/syria-accused-of-kidnapping-4-in-lebanon.html | Syria Says Its Accepted Plan to End Crackdown | By Nada Bakri | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/arts/tom-keith-creator-of-radio-soundscapes-dies-at-64.html | Tom Keith 64 Creator Of Radio Soundscapes | By Daniel E Slotnik | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/media/lg-brings-ad-capability-to-web-connected-tv.html | LG Brings Ad Capability To InternetConnected TV | By Stuart Elliott | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/new-hospitals-may-give-new-jersey-medical-companies-a-survival-edge.html | To Survive Medical Companies in New Jersey Are Building New Hospitals | By RONDA KAYSENnbsp | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/spurring-growth-on-bostons-waterfront.html | Spurring Growth on Bostons Waterfront | By Susan Diesenhouse | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/wave-glider-a-floating-robot-seeks-to-network-the-oceans.html | Catching a Wave and Measuring It | By Quentin Hardy | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/the-lost-art-of-buying-from-a-butcher.html | Smart Parts | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/movies/gilbert-cates-producer-of-oscar-shows-dies-at-77.html | Gilbert Cates Producer Of Oscar Shows Dies at 77 | By Michael Cieply | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/nyregion/bloomberg-and-koch-split-over-blame-for-economic-crisis.html | Two Mayors Deeply Split Over Blame On Fiscal Ills | By Kate Taylor | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/nyregion/corruption-trial-begins-for-assemblyman-william-boyland-jr.html | Corruption Trial Opens for Lawmaker From Brooklyn Political Family | By Benjamin Weiser | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/nyregion/dismal-tale-of-arrest-for-tiniest-of-crimes.html | A Dismal Tale Of an Arrest For the Tiniest Of Crimes | By Jim Dwyer | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/nyregion/some-snowstorm-victims-not-new-to-losing-power.html | Where Wires Run Above Ground Each Bad Storm Means More Days in the Dark | By Peter Applebome | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/nyregion/statue-of-fred-lebow-arrives-at-marathons-finish-line.html | Arriving at the Finish Line Days Before the Race | By Lisa W Foderaro | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/nyregion/sutton-place-settles-land-ownership-dispute-with-city.html | Coop Ends Fight With City Over Its East Side Backyard | By Matt Flegenheimer | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/nyregion/whistle-blower-in-medicaid-suit-dr-gabriel-feldman-says-parents-and-capra-inspired-him.html | For WhistleBlower in Medicaid Suit Finding Guidance in Parents and Capra | By Anemona Hartocollis | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/nyregion/woman-hit-by-shopping-cart-in-harlem-is-still-in-icu.html | A Fateful Stop for Candy For a Helper to So Many | By Liz Robbins | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/opinion/dowd-cain-not-able.html | Cain Not Able | By Maureen Dowd | TX 6-573-087 | 2011-01-23 |

| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/opinion/friedman-a-long-list-of-suckers.html | A Long List of Suckers | By Thomas L Friedman | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/opinion/how-to-prop-up-the-euro.html | How to Prop Up the Euro | By Steven Rattner | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/science/earth/levi-strauss-tries-to-minimize-water-use.html | StoneWashed Blue Jeans Minus the Washed | By Leslie Kaufman | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/baseball/analysis-the-long-dodgers-ordeal-may-soon-be-over.html | Long Dodgers Ordeal May Soon Be Over | By Richard Sandomir | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/baseball/citi-field-fits-in-with-history-of-ballpark-changes.html | Citi Field Fits In With History of Ballpark Changes | By Andrew Keh | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/basketball/in-the-nba-lockout-the-owners-stand-united-that-huge-fine-notwithstanding.html | United They Stand That Huge Fine Notwithstanding | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/breeders-cup-flat-out-and-trainer-dickey-a-classic-story.html | A Likely Favorites LongShot Story | By Claire Novak | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/football/to-rise-above-the-tv-din-many-ex-players-talk-trash.html | With Pads Off Everyones a Critic | By Mike Tanier | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/football/with-harbaugh-in-his-corner-alex-smith-emerges-as-49ers-leader.html | No More Doubts Smith Is 49ers Leader | By Jason Turbow | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/ncaabasketball/big-east-on-the-verge-of-adding-several-new-members.html | The Big East Is on the Verge Of Adding New Members | By Mark Viera | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/theater/reviews/milk-like-sugar-at-peter-jay-sharp-theater-review.html | Teenage Motherhood Is Serious Especially With Baby Bling at Play | By Charles Isherwood | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/4-georgia-men-are-arrested-in-terror-plot.html | 4 Georgia Men Are Arrested In Terror Plot | By Scott Shane | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/americas-waning-influence-has-a-silver-lining.html | A Silver Lining to Americas Waning Influence | By Helene Cooper | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/california-michael-jacksons-doctor-wont-testify.html | California Jacksons Doctor Wont Testify | By Ana FacioKrajcer | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/house-of-representatives-affirms-in-god-we-trust-motto.html | In God We Trust With the Houses Help | By Jennifer Steinhauer | TX 6-573-087 | 2011-01-23 |

| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/miami-beach-mayor-matti-herrera-bower-wins-re-election.html | Florida Miami Beach Mayor Wins Another Term | By Lizette Alvarez | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/politics/deficit-reduction-panel-warned-that-it-must-not-fail.html | Deficit Panel Is Warned That It Must Not Fail and Is Urged to Compromise | By Robert Pear | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/politics/herman-cain-accuser-got-a-years-salary-in-severance-pay.html | Cain Accuser Got a Years Salary in Severance Pay | By Jim Rutenberg Jeff Zeleny and Mike McIntire | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/politics/super-pac-begins-ads-for-rick-perrys-campaign.html | As Polls Slip Perry Gets First Bounty of Super PAC Ads | By Richard A Oppel Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/school-lunch-proposals-set-off-a-dispute.html | School Lunch Proposals Set Off a Dispute | By Ron Nixon | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/state-department-defends-keystone-xl-pipeline-contractor.html | State Department Defends Contractor Chosen for Pipeline Study | By Leslie Kaufman | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/terms-for-crack-cocaine-reduced-freeing-prisoners.html | Drug Terms Reduced Freeing Prisoners | By John Schwartz | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/africa/in-libya-the-fighting-may-outlast-the-revolution.html | In Libya Fighting May Outlast the Revolution | By David D Kirkpatrick | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/africa/planes-are-flying-arms-into-somalia-for-militants-kenya-says.html | Arms Flying Into Somalia For Militants Kenya Says | By Josh Kron | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/americas/colombian-spy-agency-dissolved.html | Colombia Spy Agency Dissolved | By Simon Romero | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/americas/mexicans-turn-to-witchcraft-to-ward-off-drug-cartels.html | Driven to Cast Charms Against Drug Lords Darker Forces | By Karla Zabludovsky | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/asia/afghanistan-and-pakistan-to-investigate-burhanuddin-rabbanis-murder.html | Afghanistan and Pakistan Agree on Joint Inquiry Into Envoys Murder | By Sebnem Arsu | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/europe/austerity-faces-political-test-in-greek-turmoil.html | Political Test For Austerity | By Steven Erlanger | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/europe/news-of-the-world-records-published-in-britain.html | Britain Tabloid Records Published | By Ravi Somaiya | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/europe/pro-kurdish-activists-ordered-held-in-turkey.html | Turkey Activists Ordered Held | By Sebnem Arsu | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/europe/russia-stays-transfixed-by-12-year-olds-switched-at-birth.html | Russia Stays Transfixed By a Switch At Birth | By Ellen Barry | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/middleeast/iranian-finance-minister-survives-vote.html | Iran Finance Chief Survives Vote | By J David Goodman | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/middleeast/israel-plans-to-speed-up-settlement-construction.html | Israel Plans to Speed Up Settlement Growth | By Isabel Kershner | TX 6-573-087 | 2011-01-23 |
| 2011-10-31 | 2011-11-03 | https://www.nytimes.com/2011/11/03/fashion/beauty-spots.html | Beauty Spots | By Hilary Howard | TX 6-573-087 | 2011-01-23 |
| 2011-11-01 | 2011-11-03 | https://www.nytimes.com/2011/11/03/fashion/halloween-by-heidi-klum.html | Project Halloween | By BeeShyuan Chang | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/music/evanescence-at-terminal-5-review.html | In Every Note the Pangs of the Heart | By Jon Pareles | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/music/george-li-pianist-at-merkin-concert-hall-review.html | From School to the Stage The Fast Way | By Vivien Schweitzer | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/television/fox-renews-the-x-factor.html | Fox Renews The X Factor | By Brian Stelter | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/television/harrowing-births-on-prime-time-tv.html | Painful Baby Boom On PrimeTime TV | By Neil Genzlinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/television/hitchens-and-plimpton-inspire-bored-to-death.html | Distilling The Spirits Of Sages | By Jeremy W Peters | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/books/charles-j-shieldss-and-so-it-goes-on-vonnegut-review.html | Vonnegut In All His Complexity | By Janet Maslin | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/daily-stock-market-activity.html | Global Markets Rally Despite Concern Over Europe | By Christine Hauser | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/economy/fed-holds-rates-and-strategy-steady.html | Federal Reserve Slashes Outlook For US Growth | By Binyamin Appelbaum | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/global/03iht-group03.html | Euro Crisis Shifts Mood For G20 | By Jack Ewing and Steven Erlanger | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/smallbusiness/j-hilburn-wants-to-sell-online-case-study.html | Mens Clothing Firm Wants to Expand Into Online Sales | By Ian Mount | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/crosswords/bridge/after-a-lost-world-title-a-board-to-scrutinize-bridge.html | After a World Title Is Lost a Board to Scrutinize | By Phillip Alder | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/education/average-student-loan-debt-grew-by-5-percent-in-2010.html | College Graduates Debt Burden Grew Yet Again in 2010 | By Tamar Lewin | TX 6-573-087 | 2011-01-23 |

| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/fashion/fashionable-galas-the-buzz.html | The Buzz | By BeeShyuan Chang | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/fashion/millennials-in-church-up-close.html | A Congregation in Skinny Jeans | By Marisa Meltzer | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/fashion/rhyme-or-reason-alex-dimitrovs-wilde-boys-salon-for-poetry-or-maybe-a-hot-date.html | Rhyme or Reason For Poetry or Maybe a Hot Date | By Patrick Huguenin | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/fashion/store-openings-in-new-york.html | Scouting Report | By Alexis Mainland | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/fashion/the-steve-jobs-backlash.html | Short Sainthood for Steve Jobs | By Alex Williams | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/fashion/trust-issues-and-a-new-hair-stylist-skin-deep.html | Putting Your Hair in New Hands | By Hilary Howard | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/fashion/winstons-champagne-bar-nyc-review.html | Winstons Champagne Bar Kips Bay | By Ben Detrick | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/fashion/with-south-soho-is-soho-cool-again.html | Is SoHo Cool Again | By David Colman | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/a-barstool-that-offers-a-seat-on-the-50-yard-line.html | A Seat on the 50Yard Line | By Kathryn Harris | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/a-minimalist-loft-with-touches-of-chipotle-on-location.html | Minimalist as Ordered | By Craig Kellogg | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/ayala-serfatys-light-sculptures-on-display.html | Ribbons and Ruffles of Light | By Tim McKeough | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/bathroom-faucets-shopping-with-katherine-chia.html | Clean Lines Clean Hands | By Tim McKeough | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/chessy-rayner-estate-sale-on-one-kings-lane.html | Selling Chessy Rayners Treasures | By Rima Suqi | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/global-table-comes-to-the-upper-west-side.html | Global Tables New Northern Outpost | By Tim McKeough | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/karen-knorrs-photography-offers-an-ironic-sense-of-place-qa.html | In Karen Knorrs Photography an Ironic Sense of Place | By Penelope Green | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/refinishing-wood-floors-before-selling-market-ready.html | Market Ready | By Tim McKeough | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/sales-at-chilewich-desiron-and-others-deals.html | Wallpaper Linens Lighting and More | By Rima Suqi | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/sheep-lawn-mowers-and-other-go-getters.html | Sheep Lawn Mowers And Other GoGetters | By Kevin Roose | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/the-high-tech-home-office.html | Almost Like Being at the Office | By Farhad Manjoo | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/walter-mosley-in-an-la-childhood-the-first-mysteries.html | In an LA Childhood The First Mysteries | By Walter Mosley | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/viktor-bout-guilty-in-arms-trafficking-case.html | Guilty Verdict For Russian In Arms Trial | By Noah Rosenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/yvonne-mccain-plaintiff-in-suit-on-homeless-families-dies-at-63.html | Yvonne McCain 63 Plaintiff in Shelter Suit | By Dennis Hevesi | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/science/fossil-teeth-put-humans-in-europe-earlier-than-thought.html | Fossil Teeth Put Humans in Europe Earlier Than Thought | By John Noble Wilford | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/science/senescent-cells-hasten-aging-but-can-be-purged-mouse-study-suggests.html | Prospect of Delaying Aging Ills Is Raised in Cell Study of Mice | By Nicholas Wade | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/sports/New-York-City-Marathon-Flight-93-September-11.html | Relatives of Flight 93 Victims Run to Keep Memories Alive | By George Vecsey | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/sports/baseball/mccourt-agrees-to-sell-los-angeles-dodgers.html | Agreement to Sell Team Lifts Hopes for Dodgers | By Richard Sandomir | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/sports/hockey/rangers-to-keep-lineup-delaying-averys-return.html | Avery Wont Be in Lineup but Isnt Complaining | By Jeff Z Klein | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/sports/hockey/tattoos-and-piercings-offered-at-islanders-games.html | Islanders Are Skating At Junction of Ice and Ink | By Dave Caldwell | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/sports/soccer/henry-defends-red-bulls-tactics-before-decisive-game.html | Henry Rises To Defend Red Bulls Style of Play | By Jack Bell | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/technology/mounting-woes-prompt-sony-to-predict-another-loss.html | Flooding Strong Yen and Poor Sales Lead Sony to Predict a Loss | By Hiroko Tabuchi | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/technology/personaltech/all-the-text-messages-without-all-the-costs.html | All the Texts Without All the Costs | By Kate Murphy | TX 6-573-087 | 2011-01-23 |

| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/technology/personaltech/mobile-game-favorites-of-the-experts.html | Mobile Game Favorites of the Experts of All Ages | By Bob Tedeschi | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/technology/personaltech/rock-like-clapton-on-4-aa-batteries-state-of-the-art.html | Rocking Like Clapton On Batteries | By David Pogue | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/theater/a-rush-to-get-musicals-to-broadway.html | An Opening for Some Song and Dance | By Patrick Healy | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/theater/reviews/now-the-cats-with-jewelled-claws-at-lamama-review.html | Tennessee Williams Play Set Nowhere Near the South | By Jason Zinoman | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/arizona-republicans-oust-colleen-mathis-head-of-redistricting-panel.html | Arizona Senate at Governors Urging Ousts Chief of Redistricting Panel | By Marc Lacey | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/orleans-district-attorneys-office-faces-us-supreme-court.html | Louisiana Prosecutors Methods Raise Scrutiny Again | By Campbell Robertson and Adam Liptak | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/africa/djiboutis-soldiers-to-join-peacekeepers-in-somalia.html | Djibouti Adds 850 Soldiers to Peacekeeping Force in Somalia | By Josh Kron | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/asia/bursts-of-fission-detected-at-fukushima-reactor-in-japan.html | Fears of Fission Rise at Stricken Japanese Plant | By Hiroko Tabuchi | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/asia/floods-in-cambodia-affect-more-than-a-million.html | Relief Is Slow to Reach Cambodia Flood Victims | By Thomas Fuller | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/europe/charlie-hebdo-magazine-in-paris-is-firebombed.html | France Arson Follows Publication of Cartoon Of Muslim Prophet in a Satirical Newspaper | By David Jolly | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/europe/greek-cabinet-backs-call-for-referendum-on-debt-crisis.html | Greek Premier Pledges Vote In December On Debt Deal | By Steven Erlanger and Rachel Donadio | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/europe/pilot-error-found-in-crash-that-killed-russian-hockey-players.html | Officials Link Pilot Error To Fatal Russian Air Crash | By Ellen Barry | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/europe/tourists-still-drawn-to-tomb-of-mussolini-il-duce-in-italy.html | A Dead Dictator Who Still Holds Sway For Tens of Thousands | By Elisabetta Povoledo | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/europe/wikileaks-founder-faces-extradition-hearing-in-london.html | British Court Says WikiLeaks Founder Can Be Extradited for Questioning | By Ravi Somaiya | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/middleeast/arab-league-says-syria-accepts-plan-for-talks.html | Arab League Says Syria Accepts Its Plan for Talks Opponents Are Skeptical | By Neil MacFarquhar and Nada Bakri | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/middleeast/israel-tests-a-long-range-missile.html | Israel LongRange Missile Is Tested | By Isabel Kershner | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/dance/fall-for-dance-festival-at-city-center-review.html | Of Gemini and Fauns And Glimpses of the Past | By Gia Kourlas | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/dance/simone-forti-at-the-roulette-theater-review.html | Explorations With Nature As Her Guide | By Claudia La Rocco | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/design/sothebys-art-auction-totals-nearly-200-million.html | Sothebys Strong Sale Revives Art Market in One Night | By Carol Vogel | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/music/diego-el-cigala-at-town-hall-review.html | Flamenco Fusion With Argentine Flair Salted by Traditional Modes | By Ben Ratliff | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/music/jean-paul-fouchecourt-and-gaele-le-roi-at-weill-hall-review.html | Two French Singers With Mixed Languages and Gender Roles | By Steve Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/music/liz-anderson-who-wrote-hit-country-songs-dies-at-81.html | Liz Anderson 81 Country Songwriter | By Bill FriskicsWarren | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/music/martin-helmchen-at-the-frick-collection-review.html | Capturing Subtlety in Spare Sounds | By Vivien Schweitzer | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/television/jimmy-savile-tv-personality-dies-at-84.html | Jimmy Savile TV Personality Dies at 84 | By Margalit Fox | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/television/marathon-boy-story-of-indian-prodigy-on-hbo-review.html | Running From Poverty To Fame and Tragedy | By Mike Hale | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/280-big-public-firms-paid-little-us-tax-study-finds.html | 280 Big Public Firms Paid Little US Tax Study Says | By David Kocieniewski | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/aol-says-ad-revenue-continues-to-rise.html | AOL Says Ad Revenue Continues To Increase | By Brian Stelter | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/cellphone-apps-give-speed-dating-a-new-meaning.html | With an App Your Next Date Could Be Just Around the Corner | By Jenna Wortham | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/low-cash-flow-threatens-china.html | Low Cash Flow Threatens China | By Wei Gu and Robert Cyran | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/media/cable-tv-and-movies-buoy-news-corp-profits.html | Cable TV and Movies Buoy News Corp Profits | By Amy Chozick | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/media/internet-customers-and-advertising-sales-bolster-comcasts-profits.html | Comcast Rises on Cable Film Helps Time Warner | By Amy Chozick and Brian Stelter | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/media/to-alter-perceptions-mexico-uses-candid-chitchat.html | Trying to Alter Perceptions Mexico Uses Candid Chitchat | By Stuart Elliott | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/education/storm-forces-many-schools-to-use-up-snow-days-early.html | The Joys and Frustrations of Snow Days in November | By Winnie Hu and Nate Schweber | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/health/policy/health-guideline-panels-struggle-with-conflicts-of-interest.html | Conflicts on Health Guideline Panels | By Duff Wilson | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/health/research/noted-dutch-psychologist-stapel-accused-of-research-fraud.html | Fraud Case Seen as a Red Flag for Psychology Research | By Benedict Carey | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/council-to-vote-on-plan-for-residents-parking-permits.html | Plan to Issue New Permits For Parking Is Debated | By Liz Robbins | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/cuomo-endorses-candidates-in-local-new-york-races.html | In Local Races Cuomo Lends a Hand and a Face and a Voice | By Thomas Kaplan | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/experts-say-ny-police-dept-isnt-policing-itself.html | Trouble Found In Police Dept By the Outside | By William K Rashbaum Joseph Goldstein and Al Baker | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/in-sean-bell-shooting-trial-prosecutors-urge-firing-of-one-officer.html | Firing Sought for One of Two Officers in Bell Shooting Case | By Rob Harris | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/landscape-worker-dies-while-using-lawn-mower-for-warmth-in-truck.html | Worker Dies Using Lawn Mower for Warmth | By Joseph Goldstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/manhattan-court-cuts-trial-backlog-but-approach-has-critics.html | Special Manhattan Court Trims Case Backlog but Defense Lawyers See Drawbacks | By John Eligon | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/suit-against-photographer-seeks-re-creation-of-wedding-after-divorce.html | Years Later Lawsuit Seeks to Recreate a Wedding | By Joseph Berger | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/trial-begins-for-man-charged-with-falsely-accusing-ex-girlfriend.html | Trial Begins for Man Charged With Falsely Accusing ExGirlfriend | By Dan Bilefsky | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/opinion/collins-day-of-the-armadillo.html | Day of the Armadillo | By Gail Collins | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/opinion/kristof-the-birth-control-solution.html | The Birth Control Solution | By Nicholas Kristof | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/opinion/populism-and-the-silent-majority.html | Who Speaks for the Silent Majority | By Matthew D Lassiter | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/sports/baseball/mets-eyes-are-on-reyes-as-free-agency-begins.html | Mets Eyes Are on Reyes as Free Agency Begins | By Andrew Keh | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/sports/basketball/nba-talks-resume-between-union-officials.html | NBA Talks Resume Between Union Officials | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/sports/breeders-cup-havre-de-graces-trainer-returns-with-sentimental-favorite.html | Back in the Saddle | By Joe Drape | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/sports/football/for-giants-ryan-perrilloux-a-rollercoaster-life-on-the-practice-squad.html | A Giants OnAgain OffAgain Role | By Sam Borden | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/sports/ncaafootball/australian-connection-to-lsu-alabama-matchup.html | Australian Connection to the LSUAlabama Matchup | By Gerard Wright | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/theater/reviews/suicide-incorporated-at-roundabout-theater-review.html | The Company to Call for Help With Your Exit Strategy | By Charles Isherwood | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/colorado-boulder-votes-to-remove-power-company.html | Colorado Boulder Votes to Remove Power Company | By Dan Frosch | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/georgia-men-held-in-plot-to-attack-government.html | Neighbors Dismiss Talk Of 4 Men As Terrorists | By Kim Severson and Robbie Brown | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/occupy-oakland-protesters-set-sights-on-closing-port.html | Oaklands Port Shuts Down as Protesters March on Waterfront | By Malia Wollan | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/politics/deficit-committee-could-seek-more-time-a-top-democrat-says.html | Deficit Committee Could Seek More Time a Top Democrat Says | By Robert Pear | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/politics/herman-cain-accuses-rick-perry-of-smear-campaign.html | Cain Says Perry Is Orchestrating Smear Campaign | By Jeff Zeleny Jim Rutenberg and Michael D Shear | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/politics/herman-cain-to-review-links-to-a-nonprofit.html | Cain to Review Links to a Nonprofit | By Nicholas Confessore | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/politics/meeting-with-chinese-official-tests-limits-set-by-congress.html | Meeting With Chinese Official Tests Limits Set by Congress | By Charlie Savage | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/politics/rick-santorum-on-campaign-trail-visits-every-county-in-iowa.html | Meeting Iowans County by County Table by Table | By Richard A Oppel Jr | TX 6-573-087 | 2011-01-23 |

| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/supreme-court-weighs-eyewitness-reliability.html | Justices Weigh Judges Duties to Assess Reliability of Eyewitness Testimony | By Adam Liptak | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/asia/afghanistan-and-nearby-nations-adopt-istanbul-protocol.html | Afghanistan Consults Neighbors On Security | By Sebnem Arsu | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/asia/china-loosening-rules-lets-tattoos-into-army.html | Loosening Rules China Allows Facial and Neck Tattoos to Join Army | By Michael Wines | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/asia/japan-revives-a-sea-barrier-that-failed-to-hold.html | Japan Revives a Sea Barrier That Failed to Hold | By Norimitsu Onishi | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/asia/pakistan-more-indian-imports-to-be-allowed.html | Pakistan More Indian Imports to Be Allowed | By Vikas Bajaj | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/europe/italy-strains-to-resist-the-tug-of-the-debt-whirlpool.html | Italy Strains to Resist the Tug of the Debt Whirlpool | By Elisabetta Povoledo and Nicholas Kulish | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/europe/russia-says-it-will-join-wto-in-deal-with-georgia.html | Russia Declares Deal to Join Trade Group | By Ellen Barry | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/middleeast/opposition-to-yemens-government-spreads-in-taiz.html | A Defiant City in Yemen Evokes Visions of Libyas Rebellious Path | By Laura Kasinof | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-04 | https://www.nytimes.com/2011/11/02/arts/music/beryl-davis-british-singer-with-big-bands-dies-at-87.html | Beryl Davis 87 Singer With Big Bands | By Paul Vitello | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/childrens-fitness-classes-from-amy-otey-and-others.html | Youth Movement the Early Years | By Shivani Vora | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/dance/chunky-moves-connected-at-joyce-theater-review.html | A Dancing Machine Built Of Sculpture and Humans | By Gia Kourlas | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/dance/target-furnace-at-chocolate-factory-review.html | Soft Music and Martial Lunges | By Claudia La Rocco | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/anne-ryan-the-black-line-woodcut-194548.html | Anne Ryan The BlackLine Woodcut 194548 | By Roberta Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/art-books-on-gerhard-richter-bruce-davidson-cartoon-advertising-football.html | Exploring Artworks While Recumbent | By Dana Jennings | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/eija-liisa-ahtila.html | EijaLiisa Ahtila | By Ken Johnson | TX 6-573-087 | 2011-01-23 |

| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/josephine-halvorson-what-looks-back.html | Josephine Halvorson What Looks Back | By Karen Rosenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/maurizio-cattelan-at-the-guggenheim-review.html | A Suspension of Willful Disbelief | By Roberta Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/print-fair-international-fine-printdealers-association.html | Print Fair International Fine PrintDealers Association | By Ken Johnson | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/ronald-s-lauder-collection-at-neue-galerie-review.html | Breadth of History in One Bite | By Karen Rosenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/shenanigans-of-folk-art-collecting-art-nouveau-nudes.html | Carousel of Misbehavior In the Folk Art World | By Eve M Kahn | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/the-met-buys-a-hans-schaufelein-work.html | A Rare Work Acquired by the Met | By Carol Vogel | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/urs-fischer-and-cassandra-macleod.html | Urs Fischer and Cassandra MacLeod | By Roberta Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/hannibal-buress-approaches-comedy-from-the-side.html | OffKilter LaidBack StandUp | By Jason Zinoman | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/meat-week-showcases-food-in-manhattan.html | Meat Week Showcases Food in Manhattan | By Rachel Lee Harris | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/music/brooklyn-rider-at-zankel-hall-review.html | Playing Melancholy Music And Having Fun With It | By Allan Kozinn | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/music/feist-at-the-brooklyn-academy-of-music-review.html | A Voice of Gray Moods Joined by 100 Whistlers | By Ben Ratliff | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/music/glasss-koyaanisqatsi-from-new-york-philharmonic-review.html | Philharmonic and Glass Meet for Movie Night | By Allan Kozinn | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/new-york-comedy-festival-features-louis-c-k-and-others.html | Comedy Stars of TV Commanding the Stage | By Neil Genzlinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/spare-times-for-children-for-nov-4-10.html | Spare Times For Children | By Laurel Graeber | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/spare-times-for-nov-4-10.html | Spare Times Around Town | By Anne Mancuso | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/television/hell-on-wheels-on-amc-review.html | Its Mud and Blood All the Livelong Day | By Alessandra Stanley | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/television/true-life-im-occupying-wall-street-on-mtv-review.html | Wall Street Protests Person by Person | By Mike Hale | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/theater-listings-nov-4-10.html | The Listings | By The New York Times | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/where-the-lenape-trod.html | Where the Lenape Trod | By Edward Rothstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/youth-and-beauty-at-brooklyn-museum-review.html | An Era That Offered Much More Than Modernists | By Ken Johnson | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/books/rin-tin-tin-by-susan-orlean-review.html | An Action Hero Who Needed No Words | By Michiko Kakutani | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/bank-of-america-plan-would-raise-3-billion.html | Bank Plans Stock Trade To Cut Debt | By Nelson D Schwartz | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/glaxo-to-pay-3-billion-in-avandia-settlement.html | Glaxo Settles Cases With US for 3 Billion | By Duff Wilson | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/global/european-central-bank-cuts-rates-hoping-to-avert-downturn.html | Europes New Central Bank President Cuts Rate | By Jack Ewing | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/losses-grow-at-kodak.html | Its Cash Dwindling Kodak May Try to Raise 500 Million in New Financing | By Andrew Martin | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/retail-sales-slow-in-october.html | Retail Sales in October Fell Short of Expectations | By Stephanie Clifford | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/why-not-give-the-greeks-their-say.html | Why Not Give Greeks Their Say | By Floyd Norris | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/health/research/amplify-by-medtronic-may-raise-chance-of-cancer-data-shows.html | Data Links High Doses Of Bone Drug To Cancer | By Barry Meier | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/ben-stiller-and-eddie-murphy-in-tower-heist-review.html | Crime Doesnt Pay Oh Wait | By AO Scott | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/charlotte-rampling-the-look-review.html | Whats Behind That Mona Lisa Smirk | By Stephen Holden | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/pianomania-by-lilian-franck-and-robert-cibis-review.html | A Master of the Piano Whose Performances Receive No Applause | By Manohla Dargis | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/the-last-rites-of-joe-may-a-film-by-joe-maggio-review.html | A Sort of Homecoming To an Unexpected Fate | By Manohla Dargis | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/the-son-of-no-one-with-channing-tatum-review.html | A Cop From the Projects And a Boys Guilty Secret | By Stephen Holden | TX 6-573-087 | 2011-01-23 |

| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/young-goethe-in-love-review.html | A Titan of Romanticism At Work and at Play | By AnbspO SCOTT | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/nyregion/seeing-new-york-citys-changes-with-a-native.html | Following a Child of the City | By Ruth Pennebaker | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/basketball/nba-talks-to-resume-saturday.html | NBA Talks to Resume Amid Threat to Decertify | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/cricket/judge-sentences-pakistan-cricketers-agent-to-prison.html | Players Get Prison Terms in Fixing Case | By John F Burns | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/soccer/a-spanish-dynamo-is-giving-manchester-city-a-burst-of-power.html | Manchester Citys Spanish Dynamo | By Jake Appleman | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/theater/reviews/69s-at-bam-harvey-theater-review.html | Tale of Antarctic Explorers Lives Hanging by a Thread | By Eric Grode | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/theater/reviews/desdemona-at-lincoln-center-white-light-festival-review.html | Othellos Wife Gives Her Side of the Story | By Jason Zinoman | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/catholic-paper-apologizes-for-homosexuality-column.html | Catholic Paper Apologizes for Homosexuality Column | By Laurie Goodstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/extreme-poverty-is-up-brookings-report-finds.html | Study Finds Big Spike In Poorest In the US | By Sabrina Tavernise | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/mayor-dave-bing-says-detroit-may-need-emergency-manager.html | Detroit8217s Mayor Says Budget Gap May Require Emergency Manager | By Monica Davey | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/medical-marijuana-ban-challenged-in-kern-county.html | Petition Drive Challenges Medical Marijuana Ban In Rural California County | By Jesse McKinley | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/politics/no-time-extension-for-deficit-committee-mcconnell-says.html | GOP Senators Letter Clouds Talks on Deficit | By Robert Pear | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/prosecutors-say-doctors-greed-caused-jacksons-death.html | Jury Hears a Final Round of FingerPointing in the Trial of Michael Jackson8217s Doctor | By Jennifer Medina | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/protest-in-oakland-turns-violent.html | Oakland Police Clash With Fringe Protesters | By Malia Wollan | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/africa/libyas-new-leaders-to-investigate-qaddafi-and-crimes-of-the-past.html | On Road to Reconciliation Libya Meets Trail of Anguish | By Adam Nossiter | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/americas/cubans-can-buy-and-sell-property-government-says.html | Cuba to Allow Buying and Selling Of Property With Few Restrictions | By Damien Cave | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/asia/chinas-space-program-boosted-by-first-docking.html | Chinas Space Program Bolstered by First Docking | By Andrew Jacobs | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/asia/malaysia-gay-festival-is-banned.html | Malaysian Authorities Block a Festival Celebrating Gays | By J David Goodman | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/asia/militants-attack-civilian-contractor-in-western-afghanistan.html | Civilian Contractor Attacked By Insurgents in Afghanistan | By Ray Rivera and Sharifullah Sahak | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/asia/tibetan-nun-dies-in-self-immolation.html | Another Tibetan Nun Dies by SelfImmolation in China | By Andrew Jacobs | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/europe/greek-leaders-split-on-euro-referendum.html | Greeces Leader Calls Off a Vote On a Debt Deal | By Rachel Donadio and Niki Kitsantonis | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/europe/ireland-will-close-embassy-to-vatican.html | Ireland Will Close Embassy to Vatican | By Douglas Dalby | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/europe/obama-urges-european-solution-to-debt-crisis.html | US Leverage Is Limited as Greek Debt Drama Dominates G20 Meeting | By Helene Cooper | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/middleeast/7-killed-in-syria-despite-deal-to-halt-violence.html | Syria Killed at Least 12 Opposition Says Despite Deal to End Violence | By Anthony Shadid | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/middleeast/gaza-israel-kills-2-palestinians-after-sniper-attack.html | Gaza Israel Kills 2 After Sniper Attack | By Fares Akram | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/middleeast/sunni-awakening-members-killed-by-explosion-in-iraq.html | ProAmerican Militia Members Die in Blast in Iraq | By Andrew E Kramer | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/us-report-accuses-china-and-russia-of-internet-spying.html | In Blunt Report to Congress US Accuses China and Russia of Internet Spying | By Thom Shanker | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/allen-j-bernstein-owner-of-mortons-steakhouses-dies-at-65.html | Allen Bernstein 65 Owner of Steakhouse Chain | By Dennis Hevesi | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/cbs-and-directv-results-attest-to-media-strength.html | CBS and DirecTV Results Attest to Media Strength | By Brian Stelter | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/couple-donates-150-million-to-help-end-poverty.html | Couple Donates 150 Million to Fight Poverty in Developing Nations | By Stephanie Strom | TX 6-573-087 | 2011-01-23 |

| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/gerald-w-mcentee-head-of-afscme-to-step-down.html | Afscme Chief To Step Down After 30 Years | By Steven Greenhouse | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/market-anxiety-grows-over-italy.html | Market Anxiety Grows Over Italy | By Graham Bowley | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/media/columbia-sportswear-spokesman-does-without-its-products.html | Outerwears Spokesman Does Without Its Products | By Andrew Adam Newman | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/mf-global-and-jefferies-raise-concern-for-oversight.html | Oversight Of Brokers Scrutinized | By Louise Story and Eric Dash | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/the-troubling-connecticut-power-failure.html | The Powerless In a Power City | By Rob Cox | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/education/mount-vernon-district-vs-charter-school.html | School Has a Charter Students And a Strong Opponent Its District | By Winnie Hu | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/health/policy/drug-approvals-rise-for-fda.html | FDA Officials Hoping to Stave Off Critics Point to Increased Drug Approvals | By Gardiner Harris | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/health/ricky-wyatt-57-dies-plaintiff-in-landmark-mental-care-suit.html | Ricky J Wyatt 57 Led Mental Care Suit | By Douglas Martin | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/a-very-harold-kumar-3d-christmas-review.html | A Holiday Up in Smoke | By Neil Genzlinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/another-version-of-star-crossed-love.html | Another Version of StarCrossed Love | By Rachel Saltz | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/dragonslayer-follows-josh-sandoval-review.html | A Subculture of Random Hedonism | By Jeannette Catsoulis | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/in-the-family-from-patrick-wang-review.html | Yours Mine and Ours Defined for a New Era | By Paul Brunick | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/killing-bono-directed-by-nick-hamm-review.html | Striving to Be Just Like You Too | By Jeannette Catsoulis | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/stuck-between-stations-by-brady-kiernan-review.html | Romance Overnight | By Andy Webster | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/nyregion/faye-dunaways-voice-goes-unheard-in-court-appearance.html | A Tip About a Star Turn in Housing Court Perhaps Oversold | By Christine Haughney | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/nyregion/first-set-of-arrested-occupy-wall-street-protesters-arrive-to-court.html | A Parade Of Protesters In a Court Just for Them | By John Eligon | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/nyregion/for-bloomberg-wall-street-protest-poses-a-challenge.html | Demonstrators Test Mayor a Backer of Wall St and Free Speech | By Kate Taylor | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/nyregion/for-some-parents-halloween-in-november-is-sour-idea.html | For Some Halloween in November Is a Sour Idea | By Peter Applebome | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/nyregion/juror-says-viktor-bouts-own-words-convicted-him.html | Arms Dealers Own Words Convicted Him Juror Says | By Noah Rosenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/nyregion/public-employees-union-accepts-cuomos-contract-deal-to-avert-layoffs.html | Union Reversal on Givebacks Averts 3500 Layoffs by State | By Thomas Kaplan | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/nyregion/with-cystic-fibrosis-kevin-dwyer-running-new-york-marathon.html | 26 Miles Each One An Affirmation | By Jim Dwyer | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/opinion/brooks-the-shale-gas-revolution.html | Shale Gas Revolution | By David Brooks | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/opinion/in-pakistan-drones-kill-our-innocent-allies.html | For Our Allies Death From Above | By Clive Stafford Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/opinion/in-ukraine-drinking-on-the-peoples-tab.html | Drinking on the Peoples Tab | By Andrey Kurkov | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/opinion/oligarchy-american-style.html | Oligarchy American Style | By Paul Krugman | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/baseball/matty-alou-batting-champion-for-pirates-dies-at-72.html | Matty Alou Batting Champion for Pirates Dies at 72 | By Bruce Weber | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/baseball/mlb-baseball-roundup.html | Former Dodgers GM Is Among Teams Suitors | By Richard Sandomir | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/breeders-cup-union-ragss-owner-trusts-instincts-and-has-favorite.html | Following Her Heart Owner Now Has Juvenile Favorite | By Joe Drape | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/edison-pena-returns-to-new-york-to-run-marathon-again.html | After Tough Year A Chilean Miner Returns to Run | By Mark Viera | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/football/bradshaw-injury-will-give-jacobs-an-opportunity.html | Foot Injury to Giants Bradshaw Will Give Jacobs Chance | By Sam Borden | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/football/quarterbacks-unusual-call-wearing-his-wedding-band.html | To Bills Quarterback Losing Wedding Ring Is Not Option | By Ben Shpigel | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/football/the-jets-are-determined-to-get-road-show-in-gear-against-the-bills.html | Jets Still Looking for Their First Road Victory This Season | By Dave Caldwell | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/hockey/rangers-look-sluggish-in-edging-road-weary-ducks.html | Gaborik Poor in Shootouts Lifts Rangers With Winner | By Jeff Z Klein | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/ncaafootball/football-teams-success-detracts-from-urgent-concerns-at-lsu.html | State Religions A Universitys Emphasis | By Jer Longman | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/ncaafootball/in-alabama-the-crimson-tide-rolls-on.html | State Religions Victories Not Symbolism | By Campbell Robertson | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/soccer/us-soccer-coach-names-roster.html | US Coach Names Roster | By Jack Bell | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/theater/reviews/other-desert-cities-at-booth-theater-review.html | Painful Family Secrets Laid Bare | By Ben Brantley | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/a-new-linkage-offers-possibilities-in-the-anti-obesity-campaign.html | A New Linkage Offers Possibilities in the AntiObesity Campaign | By James Warren | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/a-place-at-school-where-students-can-unload-stress-and-worry.html | A Place at School Where Students Can Unload Stress and Worry | By Trey Bundy | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/after-20-years-in-partnership-an-educational-combo-is-getting-a-messy-divorce.html | After 20 Years in Partnership an Educational Combo Is Getting a Messy Divorce | By Reeve Hamilton | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/being-texan-doesnt-mean-you-support-perry-for-president.html | Being Texan Doesnt Mean You Support Perry for President | By Emily Ramshaw and Elizabeth Titus | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/epstein-co-pass-over-the-obvious-choice.html | Epstein  Co Pass Over the Obvious Choice | By Dan McGrath | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/experts-say-bleak-account-of-poverty-missed-the-mark.html | Experts Say Bleak Portrait Of Poverty Missed the Mark | By Jason DeParle Robert Gebeloff and Sabrina Tavernise | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/gtt.html | GTT | By Michael Hoinski | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/interest-groups-seek-to-catch-debt-committees-ear.html | Interest Groups Seek to Catch Debt Committees Ear | By Eric Lichtblau | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/knowing-where-the-police-are-posted.html | Knowing Where The Police Are Posted | By Dan Mihalopoulos | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/new-attention-paid-to-homeless-youth-and-families.html | New Attention Paid to Homeless Youth and Families | By Meribah Knight | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/oaklands-symphony-season-opens-mixing-it-up.html | Oaklands Symphony Season Opens Mixing It Up | By Kevin Berger | TX 6-573-087 | 2011-01-23 |

| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/politics/for-perry-use-of-private-jets-as-part-of-job.html | For Perry Use Of Private Jets As Part of Job | By Mike McIntire | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/politics/mark-block-faces-tough-questions-on-cain-campaign.html | Cain8217s Campaign Aide Faces Tough Questions | By Trip Gabriel | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/politics/woman-said-to-feel-work-hostility-after-alleged-encounter-with-cain.html | Woman Said to Have Felt Hostility at Work After Complaining About Cain | By Jim Rutenberg and Jeff Zeleny | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/shockingly-cains-mystery-tipster-turns-campaign-into-high-drama.html | Shockingly Cains Mystery Tipster Turns Campaign into High Drama | By Ross Ramsey | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/surfs-up-locally-just-right-for-the-pros.html | Surfs Up Locally Just Right For the Pros | By James Nestor | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/the-perils-of-taking-on-the-voters-in-a-proposition-happy-city.html | The Perils of Taking On the Voters in a PropositionHappy City | By Scott James | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/africa/somalia-sierra-leone-to-send-troops.html | Somalia Sierra Leone to Send Troops | By Josh Kron | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/americas/nicaraguan-leader-ortega-has-wide-support-before-election.html | Nicaraguan Leader Elicits Disgust and Support Often From the Same People | By JAVIER C HERNNDEZ | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/middleeast/Palestinians-United-Nations-Bid-Moves-Closer-to-Rejection.html | Palestinians Inch Closer To Rejection At UN Body | By Neil MacFarquhar | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/middleeast/at-abu-ghraib-ambivalence-on-americas-departure.html | At Abu Ghraib Ambivalence on Americas Departure | By Tim Arango | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/middleeast/israel-is-scrambling-over-news-reports-of-seeking-iran-strike.html | Israel Faces Questions About News Reports Of Eyeing Iran Strike | By Isabel Kershner and David E Sanger | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/big-apple-circus-at-damrosch-park-review.html | Rodent in a Roadster And Other Spectacles In a OneRing Realm | By Laurel Graeber | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/dance/dusan-tynek-dance-review.html | Need Live Music or Not Well Why Not Try Both | By Brian Seibert | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/dance/maria-hassabis-new-dance-show-review.html | Striving With a Doppelgnger to Break Through Corporeal Limits | By Gia Kourlas | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/music/brooklyn-philharmonic.html | Brooklyn Philharmonic | By Vivien Schweitzer | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/music/juho-pohjonen.html | Juho Pohjonen | By James R Oestreich | TX 6-573-087 | 2011-01-23 |

| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/music/sandy-stewart-and-bill-charlap-at-the-oak-room-review.html | Wistful Reflection and No Regrets A Life Evoked by Mother and Son | By Stephen Holden | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/music/schola-cantorum-de-venezuela.html | Schola Cantorum De Venezuela | By Allan Kozinn | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/music/spectral-scriabin-at-baryshnikov-arts-center-review.html | The Colors And Sounds Of Scriabin | By Anthony Tommasini | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/television/david-hares-page-eight-on-pbs-review.html | Oh Those Blundering Americans | By Alessandra Stanley | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/television/mark-harmon-in-john-sandfords-certain-prey-review.html | Even With a Fancier Car Mark Harmon Can Still Solve Crimes | By Mike Hale | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/television/theres-one-big-question-about-the-kardashian-marriage.html | A Divorce Seems to Resound And the Real Issue Is Why | By Brian Stelter and Noam Cohen | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/business/a-ceos-support-system-a-k-a-husband.html | Top Aide To a CEO Her Husband | By James B Stewart | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/business/daily-stock-market-activity.html | Anxious Over Jobs and Europe Wall St Falls for Week | By Christine Hauser | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/business/economy/market-volatility-aplenty-and-a-change-may-be-afoot.html | Volatile but Nearly Running in Place | By Floyd Norris | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/business/economy/us-added-80000-jobs-in-october.html | US Adds a Modest 80000 Jobs Rate Drops to 9 | By Catherine Rampell | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/business/gm-may-block-sale-of-saab-to-chinese-carmakers.html | Saabs Future in Flux as GM Considers Opposing Its Sale | By Nick Bunkley | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/business/john-r-opel-who-made-ibm-a-colossus-dies-at-86.html | John R Opel Who Made IBM a Colossus Dies at 86 | By Andrew Pollack | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/crosswords/bridge/israeli-juniors-3-for-3-keep-a-streak-alive.html | Israeli Juniors 3 for 3 Keep a Streak Alive | By Phillip Alder | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/health/shortage-of-beds-after-irene-shut-a-vermont-mental-hospital.html | Storm Has Vermont Scrambling to Find Beds for Mentally Ill | By Abby Goodnough | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/sports/basketball/hard-line-factions-threaten-latest-nba-negotiations.html | HardLine Factions Pose Threat to NBA Talks | By Howard Beck | TX 6-573-087 | 2011-01-23 |

| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/sports/football/college-football-creates-boisterous-rivalries-on-the-giants.html | In Giants Locker Room College Rivalries Endure | By Sam Borden | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/sports/football/patriots-coming-off-a-loss-which-is-bad-news-for-the-giants.html | Patriots Are Masters at Learning From Losing | By Peter May | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/sports/ncaafootball/st-augustine-grads-like-lsus-mathieu-are-proud-of-school.html | LSU Star Toughened At New Orleans School | By Pete Thamel | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/sports/ncaafootball/this-time-around-alabama-has-a-quarterback-who-can-win-it.html | Alabama Quarterback Has the Arm to Win It | By RAY GLIERnbsp | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/theater/producer-explains-the-scrapping-of-funny-girl.html | Producer Explains Scrapping Funny Girl | By Patrick Healy | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/theater/reviews/belleville-at-yale-repertory-theater-review.html | When Two Beautiful Lives Begin to Unravel | By Charles Isherwood | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/theater/reviews/shadows-at-the-collapsable-hole-review.html | Singles Sex and Race In the Age Of Bebop | By Andy Webster | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/us/oilfield-christian-fellowship-aims-for-spirits-and-souls-of-workers.html | From Roughnecks to Bosses Ministry Seeks to Save Souls in the Oilfields | By Samuel G Freedman | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/us/politics/lawmakers-aim-to-stop-pentagon-cuts-if-deficit-panel-fails.html | Congress Seeks Way to Bypass Pentagon Cuts | By Jennifer Steinhauer and Robert Pear | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/asia/the-privileges-of-chinas-elite-include-purified-air.html | For Chinas Party Elite A Breath of Fresh Air | By Andrew Jacobs | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/europe/greek-vote-european-debt.html | Leader Of Greece Wins Vote In Push To Save Debt Deal | By Rachel Donadio | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/europe/italy-agrees-to-imf-oversight.html | Italy Agrees To Oversight By the IMF | By Liz Alderman | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/europe/journalists-arrest-at-sun-tabloid-spreads-scandal-to-2nd-british-newspaper.html | Journalists Arrest Adds to Woes of Murdochs British Empire | By Sarah Lyall | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/middleeast/activists-say-killings-will-test-syrias-stance-on-talks-with-opposition.html | At Least 15 Are Killed Activists Say as Syrias Stance on Talks Is Tested | By Anthony Shadid | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/middleeast/israel-intercepts-two-boats-bound-for-gaza.html | Israel Intercepts 2 Boats Challenging Blockade of Gaza No Violence Is Reported | By Isabel Kershner | TX 6-573-087 | 2011-01-23 |

| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/sam-fink-letterer-and-illustrator-of-historical-texts-dies-at-95.html | Sam Fink 95 Letterer and Illustrator of Historical Texts | By Dennis Hevesi | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/television/leonard-stone-character-actor-is-dead-at-87.html | Leonard Stone 87 Actor in 8216Willy Wonka8217 | By Daniel E Slotnik | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/business/energy-environment/as-wind-energy-use-grows-utilities-seek-to-stabilize-power-grid.html | Taming Unruly Wind Power | By Matthew L Wald | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/business/jefferies-details-its-exposure-to-shaky-european-debt.html | At Jefferies Laying Bare Its Exposure To Euro Debt | By Nelson D Schwartz | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/business/lufthansa-in-preliminary-deal-to-sell-a-british-unit.html | Lufthansa in Preliminary Deal to Sell a British Unit | By Nicola Clark | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/nyregion/19-arrested-as-prosecutors-target-goodfellas-gang-in-harlem.html | Prosecutors Target Gang In Harlem 19 Charged | By Colin Moynihan | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/nyregion/at-apollo-circle-benefit-beware-the-dance-floor-nocturnalist.html | A Floor Made For Dancing But Not For Modesty | By Sarah Maslin Nir | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/nyregion/for-this-instructor-teaching-about-genocide-is-personal.html | The Lessons of Genocide Taught by the Son of Parents Who Survived It | By Richard PrezPea | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/nyregion/free-lodging-in-elegance-but-just-for-a-select-group.html | Free Lodging in OldBrooklyn Elegance Just for a Select Group | By Liz Robbins | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/nyregion/horace-mann-students-repeat-poets-slurs-to-schools-dismay.html | Students Repeat a Poem8217s Slurs Surprising the Poets and an Elite Bronx School | By Fernanda Santos | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/nyregion/lush-workers-cut-wallets-from-pockets-of-drunk-train-riders.html | A Few Old Pros on the Subway Separating Drunk From Wallet | By Michael Wilson | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/nyregion/medicaid-settlement-in-new-york-prompts-fears-about-cuts.html | Settlement Prompts Fear About Cuts To Medicaid | By Anemona Hartocollis | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/nyregion/wild-turkeys-are-nuisance-on-staten-island.html | Wild Turkeys Get a Taste of Domesticity Much to a Borough8217s Chagrin | By Joseph Berger | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/nyregion/william-f-boyland-jr-doesnt-testify-at-bribery-trial.html | Brooklyn Legislator Doesnt Testify | By Benjamin Weiser | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/opinion/blow-dont-call-herman-a-monster.html | Dont Call Herman a Monster | By Charles M Blow | TX 6-573-087 | 2011-01-23 |

| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/opinion/collins-the-best-perk-in-politics.html | The Best Perk In Politics | By Gail Collins | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/opinion/the-aging-of-spanish-democracy.html | The Aging of Spanish Democracy | By Jonathan Blitzer | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/opinion/to-fix-the-housing-crisis-read-the-data.html | To Fix Housing See the Data | By Joe Nocera | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/science/3-new-elements-named-darmstadtium-roentgenium-and-copernicium.html | Scientists Name 3 New Elements | By Dennis Overbye | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/science/earth/conflict-over-wolves-yields-new-dynamic-between-ranchers-and-conservationists.html | After Years of Conflict a New Dynamic in Wolf Country | By Leslie Kaufman | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/science/earth/march-against-pipeline-planned.html | March Against Pipeline Planned | By Leslie Kaufman | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/sports/baseball/bob-forsch-former-cardinals-pitcher-dies-at-61.html | Cardinals8217 Bob Forsch 61 Pitched in 3 World Series | By Bruce Weber | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/sports/bypassing-obvious-stars-for-one-from-overseas.html | Bypassing Obvious Stars for One From Overseas | By Joe Drape | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/sports/marathon-route-gives-snapshots-of-change-in-new-york.html | 262 Miles of Change | By CJ HUGHES | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/sports/ncaafootball/oklahoma-states-defense-battles-its-dual-nature.html | Larceny Pays for Oklahoma State | By Tom Spousta | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/technology/apple-woos-educators-with-trips-to-silicon-valley.html | Silicon Valley Wows Educators and Woos Them | By Matt Richtel | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/us/david-gelernter-discusses-patent-claim-against-apple.html | Pursuing a Piracy Claim Against Apple | By John Schwartz | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/us/life-sentence-for-possession-of-child-pornography-spurs-debate.html | Life Sentence for Possession of Child Pornography Spurs Debate Over Severity | By Erica Goode | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/us/politics/cain-accuser-tells-of-harassment-pattern-lawyer-attests.html | Cain Accuser Tells of Pattern Lawyer Attests | By Michael D Shear Jim Rutenberg and Jeff Zeleny | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/us/politics/mitt-romney-proposes-medicare-and-social-security-changes.html | Romney Debt Plan Includes Medicare Overhaul and Social Security Changes | By Ashley Parker | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/us/politics/with-book-bill-clinton-makes-new-bid-to-bolster-obama.html | With a Book the Last Democrat in the White House Tries to Help the Current One | By Jodi Kantor | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/us/texas-gun-instructors-ad-draws-inquiry.html | Gun Instructor8217s AntiMuslim Ad Leads to Inquiry | By Manny Fernandez | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/africa/liberia-candidate-withdraws.html | Liberia Candidate Withdraws | By Emily Schmall | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/americas/brazils-rapidly-expanding-influence-worries-neighbors.html | Brazils Long Shadow Vexes Some Neighbors | By Simon Romero | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/americas/in-mexico-facts-blur-as-online-feud-ends-in-a-draw.html | Facts Blur as Hackers Feud With a Mexican Drug Gang Ends in a Draw | By Damien Cave and Ravi Somaiya | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/americas/leader-of-farc-guerrilla-movement-is-killed-in-combat-colombian-officials-say.html | Leader of FARC Guerrilla Movement Is Killed in Combat Colombian Officials Say | By Sarah Maslin Nir and Simon Romero | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/europe/after-putin-and-medvedev-vladislav-surkov-is-russias-power-broker.html | Operating in the Shadows of Power in Russia | By Ellen Barry | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/europe/italy-torrential-rains-kill-6.html | Italy Torrential Rains Kill 6 | By Elisabetta Povoledo | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/europe/opposites-obama-and-sarkozy-attract-if-uneasily.html | Opposites Obama and Sarkozy Attract if Uneasily | By Helene Cooper and Steven Erlanger | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/middleeast/iraq-american-soldier-killed.html | Iraq American Soldier Killed | By Andrew E Kramer | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/your-money/mf-global-customers-seeking-access-to-accounts.html | MF Global Clients Fear For What They Left | By Paul Sullivan | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/your-money/self-improvement-at-the-risk-of-self-acceptance.html | Pursuing SelfImprovement At the Risk of SelfAcceptance | By Alina Tugend | TX 6-573-087 | 2011-01-23 |
| 2011-10-28 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/inside-the-list.html | Inside the List | By Jennifer Schuessler | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/martin-scorseses-magical-hugo.html | Martys Magical Hugo | By John Bowe | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/running-christopher-mcdougall.html | The Once and Future Way to Run | By Christopher McDougall | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-06 | https://www.nytimes.com/2011/11/06/movies/leonardo-dicaprio-in-clint-eastwoods-j-edgar.html | Risk Taker | By Brooks Barnes | TX 6-573-087 | 2011-01-23 |
| 2011-11-02 | 2011-11-06 | https://www.nytimes.com/2011/11/06/travel/testing-e-boarding-passes.html | A Boarding Pass on Your Screen | By Susan Stellin | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-02 | 2011-11-06 | https://www.nytimes.com/2011/11/06/travel/tourism-in-egypt.html | Can Egypt Overcome Its PR Problem | By Joshua Hammer | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/arts/television/tv-comedy-writers-on-twitter.html | Writers New Form TweetUp Comedy | By Megan Angelo | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/1q84-by-haruki-murakami-translated-by-jay-rubin-and-philip-gabriel-book-review.html | Escape Route | By Kathryn Schulz | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/blue-nights-by-joan-didion-book-review.html | A Daughters Death | By John Banville | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/books-from-donald-rumsfeld-and-dick-cheney.html | Memories of the Bush Administration | By Alan Brinkley | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/charles-dickens-biographies-review.html | Restless Imagination | By David Gates | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/jack-kennedy-elusive-hero-by-chris-matthews-book-review.html | The Nurturing of the President | By Jacob Heilbrunn | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/lucking-out-my-life-getting-down-and-semi-dirty-in-seventies-new-york-by-james-wolcott-book-review.html | Starting Out in the 70s | By DAVID KELLY | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/raising-a-killer.html | Raising a Killer | By Marilyn Stasio | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/scenes-from-village-life-by-amos-oztranslated-by-nicholas-de-lange-book-review.html | Tales of Love and Darkness | By Claire Messud | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/the-barbarian-nurseries-by-hector-tobar-book-review.html | Domestic Disturbance | By Rebecca Donner | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/the-life-of-the-mind.html | The Life of the Mind | By Michael Kimmage | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/the-oldest-new-experiences.html | The Oldest New Experiences | By Geoff Dyer | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/up-front-jeff-greenfield.html | Up Front | By The Editors | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/when-the-garden-was-eden-by-harvey-araton-photographs-by-george-kalinsky-book-review.html | The Sum of Their Parts | By Jeff Greenfield | TX 6-573-087 | 2011-01-23 |

| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/educat ion/edlife/hard-decisions-for-learning-disabled.html | Hard Decisions For Learning Disabled | By Jacques Steinberg | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/educat ion/edlife/the-china-conundrum.html | Culture Shock | By Tom Bartlett and Karin Fischer | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashio n/weddings/jock-soto-and-luis-fuentes-vows.html | Jock Soto and Luis Fuentes | By Kathryn Shattuck | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magaz ine/job-creation-campaign-promises.html | Can Anyone Really Create Jobs | By Adam Davidson | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magaz ine/nate-silver-handicaps-2012-election.html | Handicapping Obama 2012 | By Nate Silver | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magaz ine/recipe-noma-langoustines.html | Langoustines With Oysters And Seaweed | By Mark Bittman | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magaz ine/rene-redzepi-the-prince-of-denmark.html | Prince of Denmark | By Mark Bittman | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregi on/at-kaufmans-army-and-navy-finding-military-style.html | For Civilians Who Want Military Style | By Eric V Copage | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/theate r/paul-gross-joins-kim-cattrall-in-private-lives.html | The Mountie Puts On His Tuxedo | By Sarah Lyall | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/theate r/willy-loman-broadway-and-occupy-wall-street.html | The 99 Onstage Attention Must Be Paid | By Ben Brantley | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/travel/ 36-hours-in-brasilia-brazil.html | Braslia | By Seth Kugel | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/04/arts/m ary-hunt-kahlenberg-native-textile-expert-dies-at-71.html | Mary Hunt Kahlenberg 71 Expert in Native Textiles | By William Grimes | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/arts/da nce/demis-volpis-private-light-at-city-center.html | Rookie Shows Experience Isnt Required | By Claudia La Rocco | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/arts/da nce/rockettes-in-a-rebooted-christmas-spectacular.html | Rockettes Rebooted for a New Era | By Gia Kourlas | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/arts/de sign/comparing-caravaggio-and-frans-hals.html | Two Painters So Alike So Different | By Lee Rosenbaum | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/arts/m usic/american-mystic-marks-alan-hovhanesss-centennial.html | A Composer Echoes in Unexpected Places | By Larry Rohter | TX 6-573-087 | 2011-01-23 |

| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/arts/music/brooklyn-babylon-by-darcy-james-argue-and-danijel-zezelj.html | Animation Joins Jazz At the Next Wave Festival | By Ben Ratliff | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/arts/music/music-of-aboriginal-music-society-and-julius-hemphill.html | Some History Lessons in Jazz From Players Past and Present | By Ben Ratliff | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/arts/music/nico-muhly-composer-of-dark-sisters-and-two-boys.html | Keeping Operas And His Life In Brisk Motion | By Vivien Schweitzer | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/arts/television/awkward-teenage-sitcom-on-mtv.html | High School That Hilarious Minefield | By Mike Hale | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/automobiles/a-quest-for-corvettes-just-as-the-factory-built-them.html | A Quest for Corvettes Just as the Factory Built Them | By Richard S Chang | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/automobiles/autoreviews/audi-a6-a-supporting-actor-not-the-leading-man.html | Actor in a Supporting Role Not the Dashing Leading Man | By Lawrence Ulrich | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/automobiles/dreadful-debut-for-subaru.html | Dreadful Debut For Subaru | By Rob Sass | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/automobiles/honda-considers-a-quick-upgrade-of-civic.html | Honda Considers a Quick Upgrade of Civic | By Aaron Robinson | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/automobiles/the-name-changed-but-lost-nothing-in-translation.html | The Name Changed but Lost Nothing in Translation | By Stephen Williams | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/at-moneyball-u-what-are-the-odds.html | Moneyball U | By Alan Schwarz | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/before-signing-on-a-checklist.html | Before Signing On A Checklist | By Laura Pappano | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/being-a-legacy-has-its-burden.html | Children of the Ivies | By Pamela Paul | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/closing-the-girl-gap-in-science.html | Closing the Girl Gap | By Karen Ann Cullotta | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/college-radio-heads-off-the-dial.html | College Radio Heads | By Kyle Spencer | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/credentials-the-next-generation.html | Credentials The Next Generation | By Sam Kilb | TX 6-573-087 | 2011-01-23 |

| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/educat ion/edlife/my-own-private-librarian.html | My Own Private Librarian | By Jaywon Choe | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/educat ion/edlife/profile-of-a-changing-freshman-class.html | Class Profiles | By Sam Kilb | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/educat ion/edlife/the-bibliotech-library-of-the-future now.html | The Bibliotech Library of the Future Now | By Jaywon Choe | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/educat ion/edlife/the-evolution-of-higher-education.html | The Future Cant Wait | By Tamar Lewin | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/educat ion/edlife/the-half-empty-nest.html | The HalfEmpty Nest | By Andrew Ferguson | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/educat ion/edlife/the-online-college-crapshoot.html | Is It Wheat or Chaff | By Laura Pappano | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/educat ion/edlife/where-the-women-are-biology.html | The Softer Science | By Christopher Drew | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/educat ion/edlife/why-science-majors-change-their-mind-its-just-so-darn-hard.html | Why Science Majors Change Their Mind | By Christopher Drew | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashio n/anthony-d-weiner-hiding-in-plain-sight.html | Hiding In Plain Sight | By Laura M Holson | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashio n/cheeky-ads-with-a-whiff-of-parody.html | Scratch the Ad and Sniff Out the Parody | By Ruth La Ferla | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashio n/in-a-divorce-the-clicks-of-a-mouse-modern love.html | In the Clicks of a Mouse a Betrayal | By Teresa Difalco | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashio n/mothers-and-sleep-medication.html | Mothers New Little Helper | By Pamela Paul | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashio n/social-qs-looks-back-on-its-questions-and-answers.html | Dear Abby Ann Landers and Me | By Philip Galanes | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashio n/weddings/kim-kardashian-and-short-celebrity-marriages-field-notes.html | I Do Briefly | By Monica Corcoran Harel | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashio n/when-your-phone-humors-you-noticed.html | Now Your Phone Talks Back and Humors You | By Austin Considine | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magaz ine/lex-luger-hip-hop-beat-maker.html | Lex Luger Can Write a Hit Rap Song in The Time It Takes to Read This Article | By Alex Pappademas | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magaz ine/lives-two-moms.html | O Pioneers | By Benjamin Anastas | TX 6-573-087 | 2011-01-23 |

| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/philip-levine-still-knows-how-to-make-trouble.html | Philip Levine Still Knows How to Make Trouble | By Andrew Goldman | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/riff-joan-didion-blue-nights.html | Focusing on the Point WhereFor Her Everything Began | By Nathan Heller | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/the-ethicist-nose-ring-of-truth.html | Nose Ring of Truth | By Ariel Kaminer | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/whats-the-easiest-way-to-legally-get-to-the-us-from-mexico.html | Whatever Floats Your Boat | By Damien Cave | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/who-made-spray-paint.html | Spray Paint | By Hilary Greenbaum and Dana Rubinstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/movies/avant-garde-cinema-ran-parallel-to-hollywood.html | Laboring In the Shadow Of Hollywood | By Manohla Dargis | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/movies/homevideo/new-dvds-laurel-and-hardy-the-essential-collection.html | Another Nice Set Were In Stanley | By Dave Kehr | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/movies/letters-from-the-big-man-starring-lily-rabe.html | Sporting Big Feet and a Heart to Match | By Dennis Lim | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/an-undertaker-with-purple-nails.html | An Undertaker With Purple Nails | By Corey Kilgannon | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/bistro-z-at-the-doubletree-hotel-in-tarrytown-review.html | Keeping It Simple And Convenient | By M H Reed | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/astoria-queens-posting-a-neighborhood-gets-a-little-tlc.html | Queens Neighborhood Gets a Little TLC | By Anthonia Akitunde | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/costas-kondylis.html | Costas Kondylis | By Vivian Marino | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/habitats-a-wine-collector-in-residence.html | The House Of Annotated Corks | By Constance Rosenblum | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/long-island-in-the-region-spreading-the-word-with-social-media-and-the-web.html | Log On and Spread the Word | By Marcelle S Fischler | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/mortgages-common-triggers-of-lender-scrutiny.html | Triggers of Lender Scrutiny | By Vickie Elmer | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/new-jersey-in-the-region-bright-spots-in-the-condo-market.html | A Bright Spot in the Condo Market | By Antoinette Martin | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/sellers-in-new-york-renovating-for-more-selective-buyers.html | Psst Seller Your Stove Is Showing Its Age | By C J Hughes | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/soho-living-in-wealth-beauty-and-their-many-lovers.html | Wealth Beauty and Their Many Lovers | By John Freeman Gill | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/the-hunt-get-me-something-in-economy-size.html | Get Me Something in Economy Size | By Joyce Cohen | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/the-west-30s-streetscapes-a-bus-terminal-overshadowed-and-unmourned.html | Overshadowed and Unmourned | By Christopher Gray | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/westchester-in-the-region-renters-find-a-pet-averse-climate.html | Landlords No Fans of Fido | By Elsa Brenner | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/theater/broadway-revival-of-godspell.html | Welcome To the Church Of Godspell | By Mark Oppenheimer | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/travel/flying-with-children-the-bad-and-the-worse.html | Are We There Yet | By Michelle Higgins | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/travel/gliding-in-nepal-with-a-feathered-guide.html | Gliding With A Feathered Guide | By John Bishop | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/travel/hotel-review-mondrian-soho-in-new-york.html | New York Mondrian SoHo | By Melena Ryzik | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/travel/in-chiang-mai-a-chef-traces-his-menus.html | Tracing His Menus Back to Chiang Mai | By J J Goode | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/travel/isla-de-flores-1900-in-montevideo-uruguay.html | Montevideo Isla De Flores 1900 | By Paola Singer | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/travel/salonika-greeces-cultural-capital.html | The Arts Bloom in Greeces Second City | By Charly Wilder | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/arts/allen-mandelbaum-translator-of-divine-comedy-dies-at-85.html | Allen Mandelbaum 85 Translator of Italian Poetry | By William Grimes | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/business/barbara-debuono-of-orbis-on-how-to-learn-to-lead.html | If the Cake Isnt Ready Just Say So | By Adam Bryant | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/busine ss/collision-course-looks-at-reagan-vs-patco.html | A New President And a Unions Last Stand | By Bryan Burrough | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/busine ss/flat-tax-doesnt-solve-inequality-problem.html | The Problem With FlatTax Fever | By Robert H Frank | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/busine ss/global/europes-two-years-of-denials-trapped-greece.html | The Denials That Trapped Greece | By Landon Thomas Jr and Stephen Castle | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/busine ss/global-sad-proof-of-europes-fallout.html | Sad Proof Of Europes Fallout | By Gretchen Morgenson | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/busine ss/james-van-doren-dies-at-72-created-vans-canvas-shoes.html | James Van Doren 72 Dies Designer of Popular Shoes | By Margalit Fox | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/busine ss/playlater-offers-an-online-answer-to-the-dvr.html | An Online Answer To The DVR | By Anne Eisenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/busine ss/reid-hoffman-of-linkedin-has-become-the-go-to-guy-of-tech.html | A King of Connections | By Evelyn M Rusli | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/busine ss/simple-innovation-is-often-the-most-successful-prototype.html | In the School of Innovation Less Is Often More | By Nicole LaPorte | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/cross words/chess/chess-four-players-ratings-top-2800-for-first-time.html | Ratings Inflation Leads to a Record Ranking | By Dylan Loeb McClain | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/educat ion/merger-of-memphis-and-county-school-districts-revives-challenges.html | Merger of Memphis and County School Districts Revives Race and Class Challenges | By Sam Dillon | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashio n/skype-postpones-sweet-sorrow.html | Skype Postpones Sweet Sorrow | By Jennifer Conlin | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/jobs/i n-sex-harassment-cases-less-he-said-she-said.html | Less He Said She Said In Sex Harassment Cases | By Hilary Stout | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregi on/at-state-homes-simple-tasks-and-fatal-results.html | In State Care 1200 Deaths and Few Answers | By Danny Hakim and Russ Buettner | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregi on/at-the-aldrich-six-exhibitions-on-collaboration-review.html | The Fruits Of Collaboration | By Martha Schwendener | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregi on/burdening-children-in-need-with-a-flawed-policy.html | Burdening Children With a Flawed Policy | By Ginia Bellafante | TX 6-573-087 | 2011-01-23 |

| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/cabernet-francs-of-the-east-end-review.html | Expressive Cabernet Francs | By Howard G Goldberg | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/chef-luis-restaurant-in-new-canaan-review.html | Where the Menu Knows Your Name | By Patricia Brooks | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/circa-1986-a-decade-of-art-in-peekskill-review.html | The Complex 1980s Viewed by 47 Artists | By Martha Schwendener | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/edison-and-tesla-spat-in-the-dangers-of-electric-lighting-review.html | A War of Currents And Rival Geniuses | By Michael Sommers | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/fighting-a-rare-disease-far-from-home-neediest-cases.html | Far From Home but Determined to Overcome a Rare Disease | By Andrea Rice | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/little-saigon-in-marlboro-offers-vietnamese-crepes-review.html | Hot Vietnamese Crepes Or Grilled Chicken Satay | By Karla Cook | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/occupy-wall-street-protest-reaches-a-crossroads.html | A Protest Reaches a Crossroads | By Cara Buckley and Colin Moynihan | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/parrish-museum-displays-american-portraits-review.html | Faces Telling American Stories | By Martha Schwendener | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/restoring-bikes-and-coveted-storage-space.html | Salvaging Abandoned Bikes Making Room for Others | By J David Goodman | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/sapsuckers-offers-variety-beyond-pub-fare-review.html | A Pub With Pirogi And Lamb Meatloaf | By Joanne Starkey | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/simeon-bankoff-city-preservationist-starts-sundays-early.html | Cemetery Walks and Gin Cocktails | By Robin Finn | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/sylvias-place-faces-licensing-problems.html | A Church A Shelter Is It Safe | By Steven W Thrasher | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/tradition-of-giving-from-the-famous-and-the-unknown-neediest-cases.html | A Tradition of Giving From the Famous and the Unknown | By Clyde Haberman | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/two-books-explore-impact-of-yiddish-on-new-york.html | Gauging the Impact of Yiddish | By Sam Roberts | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/a-russian-robot-a-martian-moon.html | A Russian Robot a Martian Moon | By Philip M Boffey | TX 6-573-087 | 2011-01-23 |

| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/and-now-for-something-different.html | And Now for Something Different | By Carol Giacomo | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/bruni-kim-kardashian-and-the-invention-of-outrage.html | The Invention of Outrage | By Frank Bruni | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/douthat-our-reckless-meritocracy.html | Our Reckless Meritocracy | By Ross Douthat | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/dowd-women-on-pedestals.html | Women On Pedestals | By Maureen Dowd | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/friedman-indias-innovation-stimulus.html | Indias Innovation Stimulus | By Thomas L Friedman | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/in-an-iranian-prison-tortured-by-solitude.html | Tortured by Solitude | By SARAH SHOURD | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/in-ohio-a-hint-about-2012.html | In Ohio a Hint About 2012 | By David Firestone | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/is-the-iphone-replacing-the-motorcycle.html | Is the Era of the Motorcycle Over | By FREDERICK SEIDEL | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/kristof-his-libraries-12000-so-far-change-lives.html | His Libraries 12000 So Far Change Lives | By Nicholas Kristof | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/telling-americans-to-vote-or-else.html | Telling Americans To Vote or Else | By William A Galston | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/what-stewart-brand-is-reading-and-watching.html | Stewart Brand | By Kate Murphy | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/worldly-philosophers-wanted.html | Wanted Worldly Philosophers | By ROGER E BACKHOUSE and BRADLEY W BATEMAN | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/another-ewing-plays-in-new-york-at-fordham.html | Another Ewing Plays in New York | By Brian Heyman | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/baseball/in-chicago-theo-epsteins-rebuilding-efforts-will-include-wrigley-field.html | Rebuilding the Cubs Wrigley Included | By Ben Strauss | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/basketball/idle-nba-leaves-sports-void-in-cities-like-portland.html | In Portland Where Blazers Reign Lockout Leaves Void | By Ken Belson | TX 6-573-087 | 2011-01-23 |

| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/basketball/magic-johnson-became-public-face-of-aids.html | 20 Years Later Still Alive Still Lively | By Harvey Araton | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/bob-wielands-athletic-accomplishments-continue-to-inspire.html | A War Veterans Finish That Continues to Inspire 25 Years Later | By Dave Ungrady | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/cowboys-sense-the-season-slipping-away.html | Cowboys8217 Season Is Slipping Away | By Tom Spousta | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/football/big-yardage-out-of-nowhere-for-the-bills.html | Big Yardage Out of Nowhere for the Bills | By Ben Shpigel | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/football/in-nfl-placekickers-become-cant-miss-performers.html | Kickers Are Becoming CantMiss Performers | By Judy Battista | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/victor-cruz-giants-receiver-mixes-cultures-and-catches-touchdowns.html | Giants Receiver Mixes Cultures and Scores Touchdowns | By Sam Borden | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/hockey/jets-team-records-go-all-the-way-back-to-atlanta.html | When You8217re a Jet You8217re a Jet as Long as You Were a Thrasher First | By Jeff Z Klein | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/ncaafootball/former-coach-at-penn-state-is-charged-with-abuse.html | A Sex Abuse Scandal Rattles Penn States Football Program | By Mark Viera | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/radcliffes-womens-record-for-marathon-looks-unbreakable.html | Still Playing CatchUp | By Jer Longman | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/soccer/asian-champions-league-al-sadd-of-qatar-wins-title.html | Qatari Club Takes Curious Route to Asian Title | By John Duerden | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sunday-review/is-the-wikileaks-movement-fading.html | Is This the WikiEnd | By David Carr | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sunday-review/lindsay-lohan-in-playboy-overexposed.html | Why a Fallen Angel Is a Centerfold | By Charles McGrath | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sunday-review/the-secret-war-with-iran.html | Americas Deadly Dynamics With Iran | By David E Sanger | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/action-to-fund-pension-system-remains-uncertain.html | Action to Fund Pension System Remains Uncertain | By Kristen McQueary and David Greising | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/alaska-high-school-basketball-team-thrives-in-adversity.html | Tracking Caribou Shooting Hoops Winning Trophies | By William Yardley and Erik Olsen | TX 6-573-087 | 2011-01-23 |

| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/andy-rooney-mainstay-on-60-minutes-dead-at-92.html | Andy Rooney a Cranky Voice of CBS Dies at 92 | By Richard Severo and Peter Keepnews | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/dna-exonerations-continue-but-not-for-one-texas-inmate.html | DNA Exonerations Continue but Not for One Man | By Brandi Grissom | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/dr-john-f-burke-dies-at-89-created-synthetic-skin.html | Dr John F Burke 89 Created Synthetic Skin | By Paul Vitello | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/e-mail-jolts-berkeley-into-quake-panic.html | Clicking 8216Send8217 Spurs Quake Anxiety | By Carol Pogash | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/free-signs-for-panhandlers-receive-mixed-reaction.html | Free Signs for Panhandlers Receive Mixed Reaction | By Tyler Trykowski | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/joseph-p-riley-jr-mayor-of-charleston-sc-seeking-10th-term.html | Term No 10 Why Not A Mayor Asks | By Kim Severson | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/many-see-risk-in-rick-perrys-plan-for-social-security.html | Risks Seen In Perry Plan For Switch To Pensions | By Michael Cooper and Mary Williams Walsh | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/perry-the-antigovernment-politician-meets-perry-the-government-beneficiary.html | Perry the Antigovernment Politician Meets Perry the Government Beneficiary | By Jay Root | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/politics/mitt-romney-campaigns-tirelessly-and-not-just-for-himself.html | Romney Helps Local Hopefuls And Own Odds | By Nicholas Confessore and Ashley Parker | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/some-seek-to-replace-the-dollar-bill-with-the-dollar-coin.html | Hoping to Save Money for the Government Some Seek an End to the 1 Bill | By Marc Lacey | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/the-powerbrokers.html | In Mayoral Election ChineseAmericans Growing Power Is on Display | By Gerry Shih | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/world/americas/alfonso-cano-dead-but-farc-dangerous-analysts-say.html | Despite Leaders Death Colombian Rebels Remain Dangerous Analysts Say | By Simon Romero | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/world/americas/relenting-on-car-sales-cuba-turns-notorious-clunkers-into-gold.html | Car Sales Legalized Cubans Turn Rust Into Gold | By Victoria Burnett | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/world/asia/7-pakistanis-are-indicted-in-benazir-bhuttos-killing.html | Pakistani Court Indicts 7 In Bhuttos Assassination | By Waqar Gillani | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/world/asia/chirps-and-cheers-chinas-crickets-clash-and-bets-are-made.html | Chirps and Cheers Chinas Crickets Clash | By Andrew Jacobs | TX 6-573-087 | 2011-01-23 |

| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/world/asia/signs-of-official-bias-and-abuse-deepen-kyrgyzstans-ethnic-rifts.html | Signs of Official Bias and Abuse Deepen Kyrgyzstans Ethnic Rifts | By Michael Schwirtz | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/world/europe/political-uncertainty-lingers-in-greece.html | Political Uncertainty Lingers in Greece | By Rachel Donadio and Niki Kitsantonis | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/world/europe/ratko-mladics-poor-health-is-new-focus-of-his-war-crimes-trial.html | Poor Health Of Defendant Is New Focus At The Hague | By Marlise Simons | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/world/europe/the-gridlock-where-debts-meet-politics-economic-memo.html | The Gridlock Where Debts Meet Politics | By David Leonhardt | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/world/middleeast/leaving-iraq-us-fears-new-surge-of-qaeda-terror.html | Leaving Iraq US Fears New Surge of Qaeda Terror | By Michael S Schmidt and Eric Schmitt | TX 6-573-087 | 2011-01-23 |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/your-money/greek-bonds-may-offer-contrarian-clues-to-us-stocks.html | For Clues to US Stocks Look at Greek Bonds | By Jeff Sommer | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/alixandra-gould-jeffrey-gonzalez-weddings.html | Alixandra Gould Jeffrey Gonzalez | By CHARANNA ALEXANDER | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/jess-mcintosh-jon-david-schlough-weddings.html | Jess McIntosh JonDavid Schlough | By Rosalie R Radomsky | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/stephanie-strauss-blake-stuchin-weddings.html | Stephanie Strauss Blake Stuchin | By Vincent M Mallozzi | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/basketball/nba-lockout-talks-with-mediator.html | NBA Owners Give Players 4 Days to Accept Final Offer | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/breeders-cup-18-year-old-jockey-obrien-sets-record.html | 18YearOld Jockey Sets Record While He Can | By Joe Drape | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/drosselmeyer-wins-breeders-cup-classic.html | Drosselmeyer Steals Classic In an Uprising Of Long Shots | By Joe Drape | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/hockey/rangers-hold-off-canadiens-5-3.html | Fast Start Puts Rangers on Path to Victory | By Christopher Botta | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/ncaafootball/in-battle-of-no-1-vs-no-2-difference-is-3-points.html | In Battle of No 1 vs No 2 The Difference Is 3 Points | By Pete Thamel | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/finally-an-album-for-a-rock-star-who-never-was.html | Finally an Album for a Rock Star Who Never Was | By Andy Langer | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/gov-pat-quinn-portrayed-as-indecisive-deserves-some-respect.html | Quinn Portrayed as Bumbling and Indecisive Deserves a More Respectful Hearing | By James Warren | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/in-mayoral-election-chinese-americans-growing-power-is-on-display.html | In Mayoral Election ChineseAmericans Growing Power Is on Display Web of connections and bitter rivalries take center stage | By Gerry Shih | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/lawmakers-in-a-bind-find-cover-in-courts.html | Lawmakers in a Bind Find Cover in Courts | By Ross Ramsey | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/mayor-lees-mustache-stars-in-san-francisco-race.html | Short Gray and Trimmed A New Star in the Campaign | By Reyhan Harmanci | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/occupy-chicago-inspires-some-south-side-groups.html | Occupy Chicago Inspires Some South Side Groups | By Don Terry | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/oklahoma-hit-by-earthquake-for-a-second-night-in-a-row.html | Oklahoma Hit by Earthquake For a Second Night in a Row | By Sarah Maslin Nir | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/politics/herman-cain-and-newt-gingrich-meet-for-a-congenial-debate.html | Cain and Gingrich Meet For a Congenial Debate | By Susan Saulny | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/dance/fall-for-dance-at-city-center-review.html | Troupes From Abroad Get a Warm Welcome | By Brian Seibert | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/dance/nina-ananiashvili-at-lincoln-center-review.html | A Russian Touch Delivered Lovingly With Gusto | By Brian Seibert | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/music/Jay-Z-Kanye-West-concert-review.html | HipHop Kings Shorn of Excess | By Jon Caramanica | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/music/atlanta-symphony-at-carnegie-hall-review.html | A Shadowy Goddess as Musical Muse | By Anthony Tommasini | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/music/bang-on-a-can-features-louis-andriessen-at-zankel-review.html | Staying in the Vanguard for 25 Seasons and Counting | By Steve Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/music/john-pizzarelli-and-jessica-molaskey-at-the-cafe-carlyle.html | Fusions in Song and Life | By Stephen Holden | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/music/satyagraha-by-philip-glass-at-met-opera-review.html | Operatic Pageantry With Gandhi Dr King and a Message of Pacifism | By James R Oestreich | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/television/is-nothing-sacred-lip-syncing-on-x-factor.html | Is Nothing Sacred Lip Syncing on X Factor | Compiled by Adam W Kepler | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/television/the-only-way-is-essex-a-british-jersey-shore.html | Real People Fake Tans Trueish Stories | By Mike Hale | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/whats-thanksgiving-without-lady-gaga.html | Whats Thanksgiving Without Lady Gaga | Compiled by Adam W Kepler | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/books/my-long-trip-home-by-mark-whitaker-review.html | Born Along The Racial Fault Line | By Janet Maslin | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/books/paul-rudnick-to-write-a-young-adult-novel.html | Paul Rudnick to Write A YoungAdult Novel | Compiled by Adam W Kepler | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/global/07iht-floods07.html | Thailand Flooding Cripples HardDrive Suppliers | By Thomas Fuller | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/media/in-ads-for-sun-valley-resort-the-softest-of-sells.html | Employing Softest of Sells For a Resort In Sun Valley | By Stuart Elliott | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/media/siriuss-move-to-bypass-royalty-agency-causes-uproar.html | Siriuss Move to Bypass a Royalty Payment Clearinghouse Causes an Uproar | By Ben Sisario | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/crosswords/bridge/israel-juniors-victory-at-world-championships-bridge.html | At the World Championships Down One Is Yes Good Bridge | By Phillip Alder | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/nyregion/connecticut-utility-wont-meet-goal-to-restore-power.html | Electric Carrier In Connecticut Still Counts 7 Without Power | By Matt Flegenheimer | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/dado-wins-womens-title-in-new-york-city-marathon.html | For the Womens Winner Steady Race Beats a Bold One | By Lynn Zinser | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/geoffrey-mutai-wins-new-york-marathon-with-course-record.html | Time to Shine | By Liz Robbins | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/hickstead-star-show-jumping-horse-dies-during-competition.html | Star ShowJumping Horse Dies During Competition | By Sarah Maslin Nir | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/jets-knock-off-first-place-bills-with-dominant-defense.html | Jets Meet One Challenge and Then Fortify for Another | By Ben Shpigel | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/technology/coffee-and-power-site-aims-to-get-jobs-done-bit-by-bit.html | Bit by Bit Work Exchange Site Aims to Get Jobs Done | By Quentin Hardy | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/theater/reconsidering-lobby-hero-by-kenneth-lonergan.html | Playwrights Ambitions Reconsidered | By Jason Zinoman | TX 6-573-087 | 2011-01-23 |

| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/theater/reviews/verse-chorus-verse-riffs-on-grunge-at-cherry-lane-review.html | Downbeat Realms Of Grunge | By Andy Webster | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/us/politics/cain-says-hes-back-on-message-for-now.html | Cain Back on Message If His Rivals Will Allow It | By Susan Saulny | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/us/snow-king-in-jackson-wyo-struggles-in-hard-times.html | In the Shadow of Grand Resorts a Town Hill Struggles | By Kirk Johnson | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/asia/suicide-bomber-kills-8-in-afghanistan.html | 8 Killed in Afghan Bombing Days After Mullahs Rebuke | By Rod Nordland and Sharifullah Sahak | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/asia/thousands-chip-in-to-help-ai-weiwei-pay-fine.html | Online and by Paper Airplane Donations Pour In to Chinese Dissident | By Andrew Jacobs | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/europe/pressure-mounts-on-greek-premier-to-resign.html | Greek Leaders In Deal To Form New Government | By Rachel Donadio and Niki Kitsantonis | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/panetta-weighs-military-cuts-once-thought-out-of-bounds.html | Panetta Weighs Pentagon Cuts Once Off Limits | By Thom Shanker and Elisabeth Bumiller | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/as-states-shift-to-contract-workers-savings-are-not-clear-cut.html | A Hidden Toll as States Shift to Contract Workers | By Motoko Rich | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/de-beers-makes-anglo-american-a-better-merger-catch.html | Mining Company Bets on De Beers | By Quentin Webb and Peter Thal Larsen | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/in-europe-anxious-market-shifts-focus-to-italy.html | In Europe Market Fear Shifts Focus To Italy | By Graham Bowley | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/media/anderson-coopers-delicate-dance-with-daytime-tv.html | Delicate Dance Of Daytime | By David Carr | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/media/andy-rooney-draws-accolades-of-a-sort-he-punctured.html | Accolades for Rooney a Doubter of Accolades | By Bill Carter | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/media/at-pbss-newshour-departures-questions-and-complaints.html | NewsHour Changes Raise Questions at PBS | By Elizabeth Jensen | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/media/disney-and-youtube-make-a-video-deal.html | Video Deal For YouTube And Disney | By Brooks Barnes | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/media/nbc-struggles-for-its-footing.html | NBC Struggles for Its Footing | By Bill Carter and Brian Stelter | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/education/tennessees-rules-on-teacher-evaluations-bring-frustration.html | In Tennessee Following the Rules for Evaluations Off a Cliff | By Michael Winerip | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/education/widespread-sexual-harassment-in-grades-7-to-12-found-in-study.html | National Study Finds Widespread Sexual Harassment of Students in Grades 7 to 12 | By Jenny Anderson | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/nyregion/after-losing-a-leg-anything-but-tears-neediest-cases.html | After a Bad Accident Finding Resilience in Balloons | By Mathew R Warren | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/nyregion/bldg-92-at-brooklyn-navy-yard-set-to-open.html | A Glimpse of a Shipbuilding and HellRaising Past | By Matt Flegenheimer | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/nyregion/harriet-nicholson-dies-from-copter-crash-injuries.html | East River Copter Crash Takes 3rd Life | By The New York Times | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/nyregion/madeleine-brennan-principal-of-dyker-heights-is-honored.html | 48 Years in Charge Doing Whats Always Worked | By Sharon Otterman | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/nyregion/murder-accusation-by-jerry-ramrattan-charged-with-frame-up.html | FrameUp Suspect Levels a Murder Charge | By Dan Bilefsky | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/nyregion/prattsville-ny-slow-to-rebound-shows-signs-of-energy.html | Catskills Town Slow to Rebound Shows Signs of Energy | By Noah Rosenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/opinion/in-phoenix-the-dark-side-of-green.html | The Dark Side of the Green City | By Andrew Ross | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/opinion/krugman-here-comes-solar-energy.html | Here Comes the Sun | By Paul Krugman | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/opinion/reefer-madness.html | Reefer Madness | By Ethan Nadelmann | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/basketball/committee-of-players-to-discuss-next-move.html | Facing Deadline Players Committee Will Confer | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/basketball/nba-needs-a-drastically-different-model.html | NBA Needs Drastically Different Approach | By William C Rhoden | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/football/manning-leads-giants-to-comeback-win-over-the-patriots.html | Giants Victory Recalls Super Bowl Heroics | By Sam Borden | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/football/sanchezs-prescription-for-success-first-do-no-harm.html | Winning Prescription First Do No Harm | By Greg Bishop | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/football/when-brady-scuffles-the-patriots-have-problems.html | When Brady Isnt Great the Patriots Dont Look Very Good | By Judy Battista | TX 6-573-087 | 2011-01-23 |

| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/hockey/gaborik-and-biron-help-rangers-defeat-jets.html | Backup Goalie Gives Rangers FirstRate Performance | By Jeff Z Klein | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/horse-racing-a-2011-breeders-cup-that-promises-an-exciting-2012.html | Breeders Cup Over Excitement May Not Be | By Joe Drape | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/lauren-fleshman-ran-marathon-to-prepare-for-olympic-5000-meters.html | 262 Miles to Be Faster at 31 | By Jer Longman | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/marathon-thrills-take-detour-through-a-sleepy-block-in-bay-ridge.html | Thrills Take Detour to a Sleepy Block | By C J Hughes | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/ncaafootball/in-penn-states-sex-abuse-case-a-focus-on-how-paterno-reacted.html | A Focus On Paternos Reaction To Allegation | By Mark Viera | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/ncaafootball/lsus-ugly-win-over-alabama-was-beautiful-to-the-tigers.html | A Rematch Isnt Out of the Question | By Pete Thamel | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/ncaafootball/scandal-and-arrests-at-penn-state-leave-shock-and-dismay-in-happy-valley.html | Penn State Scandal Shakes the Happy Valley Family to Roots | By Bill Pennington | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/ncaafootball/two-officials-stepping-down.html | Two Officials Stepping Down | By Mark Viera | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/new-york-city-marathon-at-the-starting-line-meditation-and-anticipation.html | For the First to Run A Separate Peace | By Julie Bosman | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/new-york-marathon-togetherness-helps-set-geoffrey-mutai-apart.html | Togetherness Helps Set Winner Apart | By George Vecsey | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/soccer/houston-beats-sporting-kansas-city-to-reach-mls-cup.html | Galaxy Advance to Cup With Win Over Salt Lake | By JOSEPH DrsquoHIPPOLITO | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/theater/phyllis-love-rosa-in-rose-tattoo-dies-at-85.html | Phyllis Love 85 Actress on Broadway Stage | By Daniel E Slotnik | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/theater/reviews/queen-of-the-mist-at-the-gym-at-judson-review.html | Obsessed With Taking the Plunge | By Ben Brantley | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/us/deaths-put-focus-on-pastors-advocacy-of-spanking.html | Preaching Virtue of Spanking Even as Deaths Fuel Debate | By Erik Eckholm | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/us/norman-ramsey-dies-at-96-work-led-to-the-atomic-clock.html | Norman Ramsey 96 Dies Work Led to Atomic Clock | By Jascha Hoffman | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/us/san-francisco-may-get-first-chinese-american-mayor.html | Race Barrier May Topple As Voters Pick Mayor | By Erik Eckholm | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/americas/guatemala-runoff-vote-draws-the-unimpressed.html | Former General Elected President of Guatemala | By Damien Cave | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/americas/president-daniel-ortega-poised-to-win-third-term-in-nicaragua.html | Nicaragua Is Poised To Reelect Ortega | By JAVIER C HERNNDEZ | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/americas/united-states-drug-enforcement-agency-squads-extend-reach-of-drug-war.html | DEA Squads Extend Reach Of Drug War | By Charlie Savage | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/asia/beygairat-brigades-youtube-hit-song-challenges-extremism-in-pakistan.html | Satirical Song a YouTube Hit Challenges Extremism in Pakistan | By Salman Masood | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/asia/murong-xuecun-pushes-censorship-limits-in-china.html | Pushing Chinas Limits On Web if Not on Paper | By Edward Wong | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/europe/as-trial-nears-carlos-the-jackal-retains-his-bluster.html | As Trial Nears Carlos the Jackal Retains His Bluster | By Nicola Clark | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/europe/in-greece-economic-crisis-brings-rage-and-paralysis.html | Normal Life on Pause and a Sense of Simmering Rage | By Landon Thomas Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/middleeast/united-states-hangs-back-as-inspectors-prepare-report-on-irans-nuclear-program.html | US Hangs Back as Inspectors Prepare Report on Irans Nuclear Program | By David E Sanger and William J Broad | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/06/arts/television/sid-melton-tv-and-film-actor-dies-at-94.html | Sid Melton 94 Comic Actor Of Television and Film Roles | By Paul Vitello | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/arts/dance/love-letters-in-ancient-brick-review.html | Old Story Krazy Kats Love Triangle | By Gia Kourlas | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/arts/design/a-bike-lane-perch-for-the-urban-show.html | Pleasures of Life in the Slow Lane | By Michael Kimmelman | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/arts/music/new-music-by-florence-and-the-machine-and-meshell-ndegeocello.html | New Music | By Jon Pareles and Nate Chinen | TX 6-573-087 | 2011-01-23 |

| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/arts/music/richard-tucker-foundation-gala-lincoln-center-review.html | A Starry Roster Singing Arias Fiery and Hilarious | By Anthony Tommasini | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/arts/television/nfl-delays-angering-good-wife-fans.html | Wife Taking Late Hits By NFL | By Bill Carter | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/arts/television/vietnam-in-hd-on-the-history-channel-review.html | The Vietnam War Retold in Images | By Mike Hale | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/arts/video-games/uncharted-3-drakes-deception-review.html | Adventures Worthy of the Big Screen | By Seth Schiesel | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/books/back-to-work-has-bill-clintons-ideas-for-america-review.html | Bill Clinton Lays Out His Prescription for Americas Future | By Michiko Kakutani | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/daily-stock-market-activity.html | Day of Modest Gains Despite Debt Worries | By Christine Hauser | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/global/chinas-businesses-find-loans-are-harder-to-get.html | Feeling the Pinch | By Keith Bradsher and Michael Wines | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/global/europe-presses-greek-parties-to-commit-to-bailout-terms.html | Euro Zone Urges Greek Parties to Commit to Bailout Terms | By Stephen Castle | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/global/italy-bonds-push-higher.html | Anxiety Over Italy Feeds a Cycle of Rising Bond Rates | By Graham Bowley | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/global/judge-orders-3m-to-pay-1-3-million.html | 3M Told to Pay 13 Million | By Barry Meier | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/media/at-sony-music-a-plan-to-dominate-the-industry.html | At Sony Music Spotting Stars | By Ben Sisario | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/tsa-eases-security-for-chosen-fliers.html | For the Chosen Fliers Security Check Is a Breeze | By Joe Sharkey | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/health/fast-action-can-save-sight-if-retina-is-detached-or-blocked.html | Act Fast to Save Sight if Signs of Danger to the Retina Appear | By Jane E Brody | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/health/living-with-floaters-and-flashes-in-the-eye.html | Floaters and Flashes but Only a Preview | By Denise Grady | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/health/patients-grades-to-affect-hospitals-medicare-reimbursements.html | Test for Hospital Budgets Are the Patients Pleased | By Jordan Rau | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/health/policy/court-blocks-graphic-labels-on-cigarette-packs.html | Federal Court Blocks the Graphic Warning Labels on Cigarette Packages | By Duff Wilson | TX 6-573-087 | 2011-01-23 |

| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/health/research/freshman-15-weight-gain-freshman3-may-be-more-realistic.html | Patterns Freshman 15 Is a Myth a Study Suggests | By Nicholas Bakalar | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/health/research/ivf-brings-slightly-higher-risk-for-ovarian-cancer.html | Risks IVF Brings a Slightly Higher Cancer Risk | By Nicholas Bakalar | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/health/test-seeks-drugs-to-fight-parasitic-kala-azar-disease.html | Kala Azar FourYear Test Seeks Better Ways to Treat A Persistent Disease Spread by Sand Flies | By Donald G McNeil Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/health/views/internship-shortage-frustrates-psychology-students.html | Intern Gap Frustrates Clinicians In Training | By Joseph Berger | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/health/views/poison-control-centers-facing-greater-risks.html | Poison Centers Facing Greater Risks All Around | By Perri Klass MD | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/nyregion/a-williamsburg-giant-with-his-own-lawn-moves-in.html | Tower Has Its Own Lawn But Neighbors Still Look For Their Open Space | By Diane Cardwell | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/andean-plain-tailed-wrens-sing-duet-as-a-continuous-song.html | In Andes 2 Wrens Sing What Sounds Like a Solo | By Ritchie S King | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/birth-of-bronx-zoos-mbura-overcomes-okapi-odds.html | For a Baby Okapi Dont Push Too Hard | By Douglas Quenqua | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/computer-experts-building-1830s-babbage-analytical-engine.html | It Started Digital Wheels Turning | By John Markoff | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/e-cigarettes-help-smokers-quit-but-they-have-some-unlikely-critics.html | A Tool to Quit Smoking Has Some Unlikely Critics | By John Tierney | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/earth/inquiry-into-keystone-xl-pipeline-permit-process.html | Watchdog Announces Special Inquiry on Contested Pipeline | By John M Broder | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/fat-shapes-big-cats-vocal-cords-for-roaring.html | Fat Layer on Vocal Cords Gives Big Cats Their Roar | By Ritchie S King | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/how-does-red-tide-light-up-ocean-waves.html | Fireworks at the Beach | By C Claiborne Ray | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/orb-weaving-spiders-diversified-long-before-the-insects-they-catch.html | Focus on Home Not Meals Led Spiders to Diversify | By Sindya N Bhanoo | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/restored-livingstones-fading-notes-from-africa.html | Restored Fading Account From the Heart of Africa | By Henry Fountain | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/spotted-horses-in-cave-art-werent-just-a-figment-dna-shows.html | Spotted Horses in Cave Art Werent Just a Figment DNA Shows | By Hillary Rosner | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/voters-experience-stress-on-election-day-study-finds.html | On Election Day the Candidates Have No Monopoly on Stress | By Sam Roberts | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/football/unsightly-play-leads-to-three-way-tie-atop-afc-west-nfl-fast-forward.html | Unsightly Play in the AFC West Leads to a 3Team Logjam at the Top | By Judy Battista | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/ncaafootball/Penn-State-Paterno-College-Football-George-Vecsey.html | The Dangerous Cocoon Of King Football | By George Vecsey | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/ncaafootball/penn-states-paterno-is-not-a-target-in-sexual-abuse-inquiry.html | Nothing Changed Nothing Stopped | By Pete Thamel | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/doctor-found-guilty-in-michael-jacksons-death.html | Jackson Trial Doctor Guilty In Star8217s Death | By Jennifer Medina | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/supreme-court-will-hear-cases-of-life-sentences-for-youths.html | Justices Will Hear 2 Cases Of Life Sentences for Youths | By Adam Liptak | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/africa/somalis-cautiously-return-to-normal-life-and-the-beach.html | Some WarWeary Somalis Find Respite at the Beach | By MOHAMED IBRAHIM and JOSH KRON | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/europe/french-austerity-measures-aimed-at-new-reality.html | Government of France Proposes Austerity Cuts | By Nicola Clark | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/europe/greek-leaders-reach-deal-to-form-a-new-government.html | Slow Pace of Greek Talks Raises Fears About Italy | By Rachel Donadio and Niki Kitsantonis | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/middleeast/qasim-al-fahadi-leader-in-iraqs-anbar-province-survives-bombing.html | Iraqi Governor Survives Assassination Attempt | By Andrew E Kramer | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/middleeast/syrian-city-of-homs-suffers-bloody-assault.html | SYRIA UNLEASHES ASSAULT TO TAKE AN UNBOWED CITY | By Anthony Shadid | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/arts/phillips-art-auction-totals-71-million-on-low-side.html | 71 Million in Art Is Sold at Phillips Near Low Estimate | By Carol Vogel | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/arts/theadora-van-runkle-costume-designer-dies-at-83.html | Theadora Van Runkle Costume Designer Is Dead at 83 | By Margalit Fox | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/a-wedding-planner-has-many-big-days-and-flights.html | A Wedding Planner Has Many Big Days and Flights | By Bryan Rafanelli | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business-a-airports-a-new-strategy-is-catching-on-sharing.html | Sharing Catches On at Airports | By Susan Stellin | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/big-paydays-in-nstar-northeast-merger.html | Big Paydays In a Merger | By Rob Cox and Wayne Arnold | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/in-sec-fraud-cases-banks-make-and-break-promises.html | Promises Made Then Broken By Firms in SEC Fraud Cases | By Edward Wyatt | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/media/ivory-soap-refreshes-its-ads-and-its-look.html | Ivory Soap Refreshes Its Ads and Its Look But Is Resolutely Simple | By Jane L Levere | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/olympus-hid-investing-losses-in-big-merger-payouts.html | Olympus Says Deals Hid Losses | By Hiroko Tabuchi | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/wal-mart-benefits-from-anger-over-banking-fees.html | As People Shun High Bank Fees WalMart Unexpectedly Gains | By Andrew Martin and Stephanie Clifford | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/education/bloomberg-alone-will-decide-winner-of-engineering-school-contest-analysis.html | In Mayor8217s Contest for a New Engineering School Only One Judge Counts | By Richard PrezPea | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/nyregion/at-29-fighting-bad-dreams-and-illness-neediest-cases.html | A Mother Fights the Past for the Future | By C J Hughes | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/nyregion/bloomberg-says-some-protesters-issues-are-unfounded.html | Gilded Blinders to the Reality of a Collapse | By Michael Powell | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/nyregion/childs-severed-foot-in-queens-no-its-a-bear-paw.html | This Grisly Find A Bear Paw It Turns Out It Happens a Lot | By Joseph Goldstein and Andy Newman | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/nyregion/driving-a-future-formula-one-route-but-in-traffic.html | Imagining Local Roads As the Scene Of a Race | By Corey Kilgannon | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/nyregion/frustration-in-connecticut-as-wait-for-power-drags-on.html | Frustration in Connecticut as Wait for Power Drags On | By Peter Applebome | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/nyregion/man-who-claimed-he-was-a-famous-journalist-convicted-of-rape.html | Man Is Convicted in the Rape and Harassment of Women | By John Eligon | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/nyregion/new-york-library-president-anthony-marx-is-accused-of-dwi.html | Library President Charged With DWI | By Kate Taylor | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/nyregion/voting-for-suffolk-and-erie-county-executives-on-tuesday.html | Voters Head to the Polls In an Array of Local Races | By Thomas Kaplan | TX 6-573-087 | 2011-01-23 |

| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/opinion/all-that-glimmers.html | All That Glimmers | By Eduardo Porter | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/opinion/brooks-mitt-romney-the-serious-one.html | The Serious One | By David Brooks | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/opinion/end-bonuses-for-bankers.html | End Bonuses for Bankers | By Nassim Nicholas Taleb | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/opinion/teaching-with-the-enemy.html | Teaching With The Enemy | By Joe Nocera | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/opinion/the-molester-next-door.html | The Molester Next Door | By Frank Bruni | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/baseball/former-red-sox-manager-john-mcnamara-recalls-final-out-that-wasnt-to-be.html | For McNamara A Final Out That Wasnt to Be | By Tyler Kepner | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/baseball/giants-thought-to-have-eye-on-reyes-trade-for-royals-cabrera.html | Reyes Looms As Giants Get Cabrera From Royals | By Andrew Keh | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/basketball/nba-players-face-choices-none-of-them-appealing.html | NBA Players Face Choices None Too Appealing | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/football/for-giants-good-first-half-is-nothing-new-neither-is-worse-second-half.html | Good First Half Is Nothing New for Giants Neither Is Worse Second Half | By Dave Caldwell | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/football/in-tebow-debate-a-clash-of-faith-and-football.html | In Tebow Debate Clash of Faith and Football | By Greg Bishop | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/football/jets-sweated-out-giants-late-victory-over-patriots.html | With Eyes On First Jets Sweated Giants Win | By Ben Shpigel | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/joe-frazier-a-champion-who-won-inside-the-ring-and-out.html | Joe Frazier a Fighter Who Won Inside the Ring and Out | By Dave Anderson | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/joe-frazier-ex-heavyweight-champ-dies-at-67.html | Relentless Champion of the 8216Fight of the Century8217 | By Richard Goldstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/kelly-slater-clinches-11th-surfing-tour-title.html | Handling Waves and Young Rivals Slater Wins Another Title | By Max Klinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/ncaafootball/big-ratings-for-big-game.html | Big Ratings for Big Game | By Richard Sandomir | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/ncaafootball/jerry-sandusky-was-long-admired-at-penn-state.html | A Sterling Reputation Lies in Tatters | By Mark Viera | TX 6-573-087 | 2011-01-23 |

| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/ncaafootball/penn-state-presidents-role-is-questioned-in-sexual-abuse-case.html | Penn State President Facing Calls For Ouster | By Winnie Hu | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/theater/reviews/godspell-at-the-circle-in-the-square-review.html | A Vision of Spirituality Returns to Broadway | By Charles Isherwood | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/theater/reviews/julia-brownells-all-american-review.html | A Gridiron Family The Star Quarterback Is Just Daddys Little Girl | By Charles Isherwood | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/Medical-Marijuana-Industry-in-California-Moves-to-Block-Federal-Crackdown.html | California Dispensaries Moving to Block US Marijuana Crackdown | By Erik Eckholm | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/United-States-Approves-Christos-Over-the-River-Project-in-Colorado.html | US Clears Art Project By Christo In Colorado | By Kirk Johnson | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/dispute-over-jerusalem-engages-supreme-court.html | Dispute Over Jerusalem Engages Court | By Adam Liptak | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/oklahoma-earthquakes-damage-st-gregorys-university.html | A Seasoned Combatant of Tornadoes Now Finds the Earth Is Moving Too | By Marc Lacey | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/politics/Republican-Candidates-Talk-Tough-on-Iran.html | GOP Field Attacks Obama Foreign Policy With Tough Talk on Iran | By Richard A Oppel Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/politics/republicans-talk-of-limiting-tax-breaks.html | GOP Talks Of Limiting Tax Breaks | By Robert Pear | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/politics/senate-acts-on-two-pieces-of-obamas-jobs-plan.html | Senate Acts On 2 Pieces Of Proposal On Hiring | By Mark Landler and Jennifer Steinhauer | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/politics/william-m-daley-obama-aide-hands-over-operations.html | Obama Aide Hands Over Operations | By Mark Landler | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/politics/woman-accuses-cain-of-groping-he-denies-charge.html | Woman Accuses Cain of Groping He Denies Charge | By Jim Rutenberg and Michael D Shear | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/poverty-gets-new-measure-at-census-bureau.html | New Way To Tally Poor Recasts View Of Poverty | By Sabrina Tavernise and Robert Gebeloff | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/texas-court-halts-execution-of-henry-skinner.html | Texas Court Halts Execution | By John Schwartz | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/vermont-new-lake-champlain-bridge-opens.html | Vermont New Bridge Opens | By Jess Bidgood | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/africa/congo-after-call-to-storm-prisons-government-closes-tv-station.html | Congo After Call to Storm Prisons Government Closes TV Station | By Agence FrancePresse | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/africa/in-qaddafis-ex-lair-the-thrill-of-normal.html | ExLair Of Tyrant Now Just Any Place | By Adam Nossiter | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/africa/liberia-protests-turn-violent-on-eve-of-election.html | On Eve of Election Liberia Protests Turn Violent | By Simon Akam and Emily Schmall | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/americas/in-haitis-cholera-fight-cuba-takes-lead-role.html | Cuba Takes Lead Role In Haitis Cholera Fight | By Randal C Archibold | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/asia/china-seeks-cultural-influence-to-match-economic-muscle.html | China Tries to Add Cultural Clout to Economic Muscle | By Michael Wines | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/asia/dalai-lama-blames-policies-of-china-for-self-immolations.html | Japan Dalai Lama Blames Policies Of China for SelfImmolations | By Agence FrancePresse | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/europe/greece-and-italy-sink-under-turmoil-as-euro-crisis-widens.html | In Turmoil Greece and Italy Deepen Euro Crisis | By Rachel Donadio | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/europe/news-of-the-world-spied-on-lawyers-company-confirms.html | Britain Tabloid Spied on Lawyers Newspaper Company Confirms | By Ravi Somaiya | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/europe/prime-minister-george-papandreou-of-greece-undone-by-economics.html | A Greek Political Scion Undone by Economics | By Landon Thomas Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-04 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/cream-of-wild-mushroom-soup-from-scratch.html | Wild Mushrooms Make the Soup | By David Tanis | TX 6-573-087 | 2011-01-23 |
| 2011-11-07 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/hop-farmers-reviving-brewing-in-new-york-state.html | Hop Farmers Reviving Heady Days of Brewing | By Daniel Fromson | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/dance/fall-for-dance-festival-program-five-at-city-center-review.html | Closing With Surprises and Some Stumbles | By Brian Seibert | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/design/eleanor-bauer-and-boris-charmatz-in-performa-11-biennial.html | People Who Mistook Life for a Museum and Vice Versa | By Claudia La Rocco | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/music/jackie-evancho-at-alice-tully-hall-review.html | Very Young Voice Filling an August Hall | By Jon Caramanica | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/music/marilyn-maye-at-feinsteins-review.html | Tribute To the Man Of 8216Mame8217 And 8216Dolly8217 | By Stephen Holden | TX 6-573-087 | 2011-01-23 |

| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/music/robert-ashleys-legacy-assessed.html | A Fresh Stamp on a Veteran Composers Work | By Steve Smith | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/music/tenebrae-at-church-of-st-mary-the-virgin-review.html | From Britain The Sounds Of a Century | By Allan Kozinn | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/music/tokyo-string-quartets-bartok-series-at-92-street-y.html | Pairing Bartok With Haydn | By Vivien Schweitzer | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/books/jonathan-lethems-ecstasy-of-influence-review.html | Creating a Pantheon Of Beloved Underdogs | By Dwight Garner | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/books/the-great-big-book-of-horrible-things-by-matthew-white.html | Ranking Historys Atrocities By Counting the Corpses | By Jennifer Schuessler | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/daily-stock-market-activity.html | Markets Turn Higher After Berlusconi Offers to Resign | By Christine Hauser | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/global/natural-disasters-and-strong-yen-weigh-on-toyota.html | With Profit Down 19 Toyota Withdraws Its Forecast | By Hiroko Tabuchi | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/government-counting-sheep-now-only-in-dreams.html | US Counting Sheep Now Only in Dreams | By William Neuman | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/media/political-ad-spending-helps-drive-a-consolidation-of-local-tv.html | Political Ad Spending Spurs Local TV Mergers | By Brian Stelter | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/black-bean-cakes-with-smoked-salmon-recipe.html | Pairings | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/reviews/rouge-et-blanc-nyc-restaurant-review.html | How to Speak FrenchVietnamese | By Eric Asimov | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/reviews/wines-for-thanksgiving-dinner-review.html | Giving Thanks for the Options | By Eric Asimov | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/health/policy/appeals-court-upholds-health-care-law.html | Health Law Survives Test In Court Of Appeals | By John Schwartz | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/health/research/surgery-to-prevent-strokes-is-found-ineffective.html | Study Debunks Surgery to Prevent Strokes | By Denise Grady | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/movies/j-edgar-starring-leonardo-dicaprio-review.html | Finding the Humanity in the FBIs Feared Enforcer | By Manohla Dargis | TX 6-573-087 | 2011-01-23 |

| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/movies/paul-mccartney-in-the-love-we-make-review.html | Music to the Ears of the City Reeling From 911 | By Jeannette Catsoulis | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/realestate/commercial/as-hunters-point-grows-retail-services-are-slow-to-catch-up.html | In a Queens Enclave Often Shopping in Vain | By Betsy Vereckey | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/realestate/commercial/study-clarifies-the-energy-savings-in-retrofitted-buildings.html | Study Clarifies the Energy Savings in Retrofitted Buildings | By Julie Satow | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/basketball/nba-commissioner-david-stern-is-no-longer-easy-dave.html | The Hardening of Easy Dave | By Harvey Araton | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/basketball/nba-union-signals-a-shift-that-may-end-the-lockout.html | NBA Union Signals a Shift That May End The Lockout | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/costas-will-host-a-new-show-on-the-nbc-sports-network.html | Costas Interview Show And Town Hall Meetings | By Richard Sandomir | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/frazier-always-compared-himself-to-ali-george-vecsey.html | Seeing a Former Champion Beyond His Combative Side | By George Vecsey | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/golf/reaction-to-caddies-comment-shows-how-insular-golf-remains-karen-crouse.html | A Silly World of Little Outrage and No Consequences | By Karen Crouse | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/ncaafootball/penn-state-said-to-be-planning-paternos-exit.html | Abuse Scandal Seen Leading To Paterno Exit at Penn State | By Mark Viera and Pete Thamel | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/theater/deposed-director-taymor-files-suit-over-spider-man-fees.html | Julie Taymor Sues SpiderMan Team Over Royalties | By Patrick Healy | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/theater/reviews/a-r-gurneys-children-is-revived-at-beckett-theater-review.html | WellBred And Flailing On the Rocks | By Daniel M Gold | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/north-dakota-flood-victims-brace-for-winter.html | Water Is Gone In North Dakota But Now Winter Will Soon Return | By A G Sulzberger | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/politics/cain-to-respond-to-allegation-after-vowing-to-move-on.html | Cain Again Denies Accusations As Second Woman Goes Public | By Michael D Shear Jim Rutenberg and Mike McIntire | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/politics/obama-aide-hands-over-operations.html | With West Wing Reshuffling President Seeks a More Cohesive White House | By Helene Cooper Mark Landler and Jeff Zeleny | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/politics/votes-across-the-nation-could-serve-as-a-political-barometer.html | Voters Defeat Many GOPSponsored Measures | By Katharine Q Seelye | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/senior-air-force-officials-disciplined-over-handling-of-human-remains.html | Air Force Mortuary Failed to Fix Stark Mishandling of Remains | By Elisabeth Bumiller and James Dao | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/africa/liberia-tense-as-presidential-runoff-vote-starts.html | Political Tensions Dampen Liberias Runoff Vote | By Emily Schmall | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/africa/tunisia-orders-former-top-qaddafi-aide-extradited.html | Qaddafis ExPrime Minister Ordered Extradited to Libya | By Rick Gladstone | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/asia/bangkok-residents-become-refugees-in-their-own-flooded-city.html | In the Flooded Thai Capital Residents Are Now Refugees | By Thomas Fuller | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/asia/roadside-bomb-kills-11-in-western-afghanistan.html | Afghanistan Another Bombing During Holiday Leaves 11 Dead | By Rod Nordland | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/asia/south-korea-approves-sending-medical-aid-to-north.html | South Korea Medical Aid To the North Will Resume | By Choe SangHun | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/europe/greeks-said-to-pick-new-leader-but-talks-hit-hurdles.html | Greek Prime Minister Is Reportedly Chosen but Cabinet Fight Delays Move | By Suzanne Daley | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/europe/support-for-berlusconi-ebbs-before-crucial-vote.html | European Debt Crisis as Berlusconis Last Stand | By Rachel Donadio and Elisabetta Povoledo | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/middleeast/in-overheard-comments-nicolas-sarkozy-calls-benjamin-netanyahu-a-liar.html | In Overheard Comments Sarkozy Calls Netanyahu a Liar | By Isabel Kershner | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/middleeast/syria-lays-siege-to-a-city-homs-that-puts-up-a-fight.html | As Syria Hits City UN Says Toll Climbs | By Nada Bakri | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/un-details-case-that-iran-is-at-work-on-nuclear-device.html | UN Agency Says Iran Data Points to ABomb Work | By David E Sanger and William J Broad | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/art-auction-totals-248-million-at-christies.html | Postwar and Contemporary Artworks Draw Record Prices at Christie8217s | By Carol Vogel | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/music/heavy-d-rap-star-dies-at-44.html | Heavy D 44 SmoothTalking HipHop Star | By Jon Caramanica | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/television/hal-kanter-a-creator-of-julia-series-on-tv-dies-at-92.html | Hal Kanter Television Writer Dies at 92 | By Margalit Fox | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/global/at-olympus-scandal-and-rising-calls-for-a-purge.html | Shares Dive As Olympus Scrambles For Answers | By Christine Hauser | TX 6-573-087 | 2011-01-23 |

| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/how-a-financial-pro-lost-his-house.html | I Should Have Known Better How a Financial Pro Lost His House | By Carl Richards | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/justice-dept-wont-investigate-david-m-beckers-madoff-ties.html | Justice Dept Wont Investigate Former Top Lawyer at SEC Over His Madoff Ties | By Louise Story | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/media/acknowledging-our-veterans-on-veterans-day.html | Acknowledging The Veterans On Their Day In the Limelight | By Stuart Elliott | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/media/fcc-and-cable-companies-push-to-close-digital-divide.html | FCC Push To Expand Net Access Advances | By Brian Stelter | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/media/movie-figure-brett-ratner-resigns-as-oscar-co-producer.html | CoProducer For Oscars Steps Down | By Michael Cieply and Brooks Barnes | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/occupy-movement-inspires-unions-to-embrace-bold-tactics.html | Standing Arm in Arm | By Steven Greenhouse | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/pandit-proposes-benchmark-for-comparing-banks-risks.html | Measuring Risk The Pandit Way | By Jeffrey Goldfarb | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/allswell-brasilina-restaurant-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/are-apps-making-cookbooks-obsolete.html | The Cooking App Comes Into Its Own | By Julia Moskin | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/dining-calendar-from-nov-9.html | Calendar | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/for-better-stuffing-and-pie-get-cracking-a-good-appetite.html | For the Sweetest Nuts Keep the Hammer Handy | By Melissa Clark | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/new-restaurants-turn-to-the-public-for-cash.html | Selling the Pie Piece by Piece | By Glenn Collins | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/reviews/bien-cuit-nyc-review.html | Bien Cuit | By Jane Black | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/reviews/birreria-nyc-review.html | Birreria | By Julia Moskin | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/snap-on-spice-infuser-for-simmering.html | To Season Whats Simmering | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/the-serious-eats-book-stuffed-to-the-cover.html | Stuffed to the Cover | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/education/cooper-union-critics-urge-inquiry-on-tuition-warning.html | Amid Anger Over Idea of Charging Tuition an Inquiry Is Urged on Cooper Unions Finances | By Richard PrezPea | TX 6-573-087 | 2011-01-23 |

| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/health/policy/hillary-rodham-clinton-aims-for-aids-free-generation.html | Clinton Aims for AIDSFree Generation | By Donald G McNeil Jr | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/a-ticket-fixing-scandal-and-a-charge-that-needed-dropping.html | One Charge That Needed Dropping | By Jim Dwyer | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/at-occupy-wall-street-protest-rising-concern-about-crime.html | At Scene of Wall St Protest Rising Concerns About Crime | By Cara Buckley and Matt Flegenheimer | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/border-patrol-searches-faulted-in-new-report.html | Report Faults Border Patrol On Tactic Miles From Border | By Kirk Semple | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/christies-bid-to-extend-his-clout-falls-flat.html | Democrats Expand Their Hold on New Jersey Legislature Despite Christie8217s Efforts | By David M Halbfinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/immigrant-entrepreneurs-succeed-without-english.html | Moving to US And Prospering Without English | By Kirk Semple | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/in-pivotal-victory-steve-bellone-a-democrat-is-elected-suffolk-county-executive.html | Democrat Elected Suffolk Executive Giving Party Lift on Long Island | By Thomas Kaplan | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/jurors-in-trial-of-assemblyman-william-boyland-begin-deliberations.html | Jury Begins Weighing a Legislators Fate | By Benjamin Weiser | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/louis-armstrong-museum-gains-photos-78s-and-more.html | 78s Photos Even Sweat From Brow Of a Legend | By Joseph Berger | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/plan-by-bloomberg-and-liu-to-alter-pension-plans-draws-fire.html | Effort to Alter Pension Plans Is Criticized | By Steven Greenhouse | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/ralph-bucky-phillips-may-have-been-planning-another-escape.html | ExFugitive Is Suspected Of New Plot | By Michael Wilson | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/sleeping-at-work-to-keep-her-home-neediest-cases.html | Sleeping at Work to Keep Her Home | By John Otis | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/unfinished-brooklyn-building-falls-on-construction-workers.html | Worker Dies After Being Rescued From Building Collapse in Brooklyn | By Liz Robbins and Tim Stelloh | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/opinion/dowd-personal-foul-at-penn.html | Personal Foul at Penn State | By Maureen Dowd | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/opinion/friedman-india-and-america-two-peas-in-a-pod.html | Two Peas in a Pod | By Thomas L Friedman | TX 6-573-087 | 2011-01-23 |

| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/opinion/trouble-beside-the-bay.html | Trouble Beside the Bay | By Ishmael Reed | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/science/No-Infectious-Salmon-Anemia-Virus-in-Canadian-Government-Tests.html | Further Tests Fail to Detect Salmon Virus | By William Yardley | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/science/earth/us-to-open-new-areas-to-offshore-drilling.html | US to Open New Areas to Offshore Drilling | By John M Broder | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/baseball/baltimore-orioles-turn-to-dan-duquette-to-turn-around-moribund-franchise.html | For Duquette a Chance and a Challenge | By Tyler Kepner | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/football/patriots-waive-albert-haynesworth.html | The Patriots Waive Haynesworth Once a Defensive Star | By Judy Battista | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/hockey/hurricanes-staal-reflects-on-check-that-injured-brother.html | Hurricanes8217 Staal Reflects on Check That Injured Brother | By Jeff Z Klein | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/ncaabasketball/st-johns-lavin-stays-connected-to-team-while-recuperating.html | Recuperating St Johns Coach Stays Connected | By Mike Ogle | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/ncaafootball/joe-paternos-grand-experiment-meets-an-inglorious-end.html | Grand Experiment Meets an Inglorious End | By Jonathan Mahler | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/ncaafootball/paterno-the-king-of-pennsylvania-until-now.html | King of Pennsylvania Until Now | By Bill Pennington | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/ncaafootball/questions-on-sandusky-wrapped-in-2005-gricar-mystery.html | Questions on Sandusky Are Wrapped in a 2005 Mystery | By Ken Belson | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/technology/federal-panel-emphasizes-safety-in-push-for-digital-health-records.html | Panel Emphasizes Safety in Digitization of Health Records | By Steve Lohr | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/theater/reviews/king-lear-at-the-public-theater-review.html | A Fool His King And the Madness That Engulfs Them | By Ben Brantley | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/theater/reviews/venus-in-fur-by-david-ives-with-nina-arianda-review.html | Struggling Actress Who Wields Script and Whip | By Charles Isherwood | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/politics/a-defiant-herman-cain-newly-serious-goes-for-broke.html | A Defiant Cain Newly Serious Goes for Broke | By Alessandra Stanley | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/politics/both-sides-on-deficit-panel-seeking-to-avoid-blame.html | Deficit Panel Members Seeking to Avoid Blame | By Robert Pear | TX 6-573-087 | 2011-01-23 |

| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/politics/ohio-turns-back-a-law-limiting-unions-rights.html | Ohio Overturns A Law Limiting Unions Rights | By Sabrina Tavernise | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/supreme-court-casts-a-wary-eye-on-tracking-by-gps.html | Court Casts a Wary Eye on Tracking by GPS | By Adam Liptak | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/supreme-court-rebukes-a-new-orleans-prosecutor.html | Justices Rebuke a New Orleans Prosecutor | By Adam Liptak | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/white-house-quiet-on-report-about-irans-nuclear-efforts.html | Report on Nuclear Efforts Draws a Muted Response From the White House | By Steven Lee Myers and Mark Landler | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/work-program-for-foreign-students-will-not-expand-during-review.html | Work Program for Foreign Students Will Not Expand During Review | By Julia Preston | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/americas/haiti-group-seeks-250-million-from-un-over-cholera-epidemic.html | Haiti Group Seeks 250 Million From UN Over Cholera Epidemic | By Pooja Bhatia | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/americas/hugo-chavez-to-hold-cancer-summit-for-latin-leaders.html | Venezuela Chvez to Hold Cancer Summit for Latin Leaders | By Alexei Barrionuevo | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/europe/james-murdoch-to-face-more-questions-in-phone-hacking-scandal.html | James Murdoch to Face More Questioning by Lawmakers | By Sarah Lyall and Don Van Natta Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/middleeast/irans-defense-of-nuclear-program-may-be-complicated-by-report.html | Report May Complicate Denials by Iran | By Robert F Worth | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/middleeast/iraqi-shiite-anger-at-united-states-remains-strong.html | A LongAwaited Apology for Shiites but the Wounds Run Deep | By Tim Arango | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/middleeast/palestinians-united-nations-bid-faces-near-certain-defeat.html | Palestinian Bid for UN Membership Faces NearCertain Defeat | By Neil MacFarquhar | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/your-money/a-difficult-journey-to-a-mortgage-modification.html | After Long Ordeal a Homeowner Can Stay Home | By Ann Carrns | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/your-money/despite-critics-mortgage-interest-deduction-persists.html | Despite Critics Mortgage Deduction Resists Change | By Paul Sullivan | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/your-money/estimating-expenses-before-buying-your-first-home.html | Estimating Expenses Before Buying Your First Home | By Ron Lieber | TX 6-573-087 | 2011-01-23 |

| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/your-money/first-time-homeownership-is-still-beyond-reach.html | A Familiar Dream Still Beyond Reach | By Tara Siegel Bernard | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/your-money/hanging-onto-home-even-after-a-loss.html | Hanging Onto Home Even After a Loss | By Tess Vigeland | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/your-money/life-goes-on-some-find-after-leaving-an-underwater-mortgage.html | They Walked Away and Theyre Glad They Did | By Tess Vigeland | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/your-money/three-generations-two-comfy-homes-a-few-steps-apart.html | Three Generations Two Comfy Homes A Few Steps Apart | By Tara Siegel Bernard | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/your-money/wealthy-buyers-fuel-low-key-boom-in-vacation-home-sales.html | Wealthy Buyers Fuel Market for Second Homes | By Paul Sullivan | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/critical-shopper-hickorees-floor-two-in-williamsburg.html | On the Bright Side of Heritage | By Jon Caramanica | TX 6-573-087 | 2011-01-23 |
| 2011-11-08 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/house-rule-ladies-first-glamours-annual-women-of-the-year-awards-scene-city.html | All Together Brava | By Eric Wilson | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/arts/dance/american-ballet-theater-returns-to-city-center-review.html | Returning to a Renovated Stage Exuding a Dash of Modernity | By Alastair Macaulay | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/arts/dance/sydney-dance-company-visits-the-joyce-review.html | Parsing Many Forces In Nature | By Gia Kourlas | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/arts/music/four-quartets-at-the-clark-studio-theater-review.html | For Beethoven and Eliot Missed Connections | By Zachary Woolfe | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/arts/music/maureen-mcgovern-at-birdland-review.html | Defiance With a Demure Smile And Tunes of the 60s and 70s | By Stephen Holden | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/arts/music/opera-orchestra-of-new-york-at-carnegie-hall-review.html | 2 Stars Spice Up Verismo Opera | By Anthony Tommasini | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/arts/music/sting-at-roseland-ballroom-review.html | Returning to Form After Some Fancy | By Nate Chinen | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/books/1q84-by-haruki-murakami-review.html | A Tokyo With Two Moons and Many More Puzzles | By Janet Maslin | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/books/robert-k-massies-latest-subject-is-catherine-the-great.html | Separating Royal Myth From Fact | By Charles McGrath | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/daily-stock-market-activity.html | Fear of Contagion | By Graham Bowley Christine Hauser and Nelson D Schwartz | TX 6-573-087 | 2011-01-23 |

| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/energy-environment/eu-poisted-to-overtake-us-as-biggest-oil-importer.html | Europes Oil Imports Poised to Pass Level of US | By Julia Werdigier | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/global/china-investigates-2-broadband-companies.html | China Investigates Pricing by 2 Broadband Companies | By David Barboza | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/global/us-and-china-on-brink-of-trade-war-over-solar-power-industry.html | Trade War In Solar Takes Shape | By Keith Bradsher | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/gm-profit-falls-on-rising-costs.html | GM Posts Quarterly Profit But Chief Calls It Insufficient | By Nick Bunkley | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/crosswords/bridge/in-netherlands-indonesia-deftly-reads-the-cards-bridge.html | At World Championship Indonesians Skillfully Read the Cards | By Phillip Alder | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/a-200000-a-night-dj-known-as-kaskade-is-really-ryan-raddon-a-mormon.html | Spinning Gold | By Michael Schulman | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/beauty-spots-celebrity-fragrances.html | Beauty Spots | By Hilary Howard | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/boot-camps-battling-for-customers.html | Boot Camps Vie to Make You Sweat | By Catherine Saint Louis | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/charlotte-gainsbourg-up-close.html | Indifference And Whispers Prove Alluring | By Tim Murphy | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/designer-lipsticks-a-new-splurge-skin-deep.html | Designer Lipstick A New Splurge | By BeeShyuan Chang | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/exercise-alternatives-to-boot-camp.html | Other Paths to Pain | By Catherine Saint Louis | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/hedi-slimane-designer-turned-photographer-at-the-top-of-his-game-again.html | A Fashion Designers Second Act | By Austin Considine | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/the-fulton-a-gastropub-in-the-financial-district-boite.html | The Fulton Financial District | By Christine Whitney | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/the-town-coat-between-sport-and-overcoat.html | Short and Shapely the Town Coat Steps In | By David Colman | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garden/coping-with-the-flies-of-fall.html | Coping With the Flies of Fall | By Michael Tortorello | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garden/cork-furniture-from-portugal.html | More Than a Stopper for Wine | By Elaine Louie | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garden/for-the-director-of-the-menil-collection-an-unadorned-home.html | In the Realm of Two Giants | By David Hay | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/garde n/generators-emerge-as-a-status-symbol.html | Dark With Envy | By Penelope Green | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garde n/moroso-plans-a-north-american-pop-up.html | An Italian Classics Road Show | By Tim McKeough | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garde n/roz-chast-brings-her-characters-to-fishs-eddy-qa.html | Roz Chast Brings Her Characters to Fishs Eddy | By Penelope Green | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garde n/sales-at-green-depot-denyse-schmidt-and-others-deals.html | Air Purifiers Quilts and More | By Rima Suqi | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garde n/the-cranbrook-art-museum-reopens.html | Cranbrook Reframes Its Modern Treasures | By Steven Kurutz | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garde n/todd-oldhams-alexander-girard.html | A Prolific Designer Edited | By Rima Suqi | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/health /research/brain-exam-detects-awareness-in-3-vegetative-patients.html | Test Detects Awareness In 3 Vegetative Patients | By Benedict Carey | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/movie s/eddie-murphy-drops-out-of-oscars-telecast.html | Oscar Show Replaces Key Player After Furor | By Michael Cieply | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/movie s/hollywood-plans-a-bigger-binge-for-christmas.html | Hollywood Plans Big Binge for Christmas | By Michael Cieply | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/ baseball/yu-darvish-situation-puts-spotlight-on-japanese-player-posting-system.html | Focus on a Star And a System | By Brad Lefton | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/ basketball/nba-talks-resume-toward-possible-breakthrough.html | NBA Talks Yield Progress But No Breakthrough Yet | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/ ncaafootball/-joe-paterno-and-graham-spanier-out-at-penn-state.html | Paterno Ousted With President By Penn State | By Mark Viera | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/ ncaafootball/as-penn-state-scandal-brews-sports-books-try-to-figure-odds-on-the-field.html | The Game Will Go On for the Nittany Lions but Sports Books Struggle to Set the Odds | By Sam Borden | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/techno logy/ciscos-first-quarter-results-beat-estimates.html | Ciscos Quarterly Results Beat Analysts Estimates | By Quentin Hardy | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/techno logy/eu-to-tighten-web-privacy-law-risking-trans-atlantic-dispute.html | Europe Plans to Tighten Web Privacy and Apply It to US Companies | By Kevin J OBrien | TX 6-573-087 | 2011-01-23 |

| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/technology/personaltech/apple-and-android-note-taking-apps-make-paper-a-memory.html | Note to Self Remember to Read This Article | By Bob Tedeschi | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/technology/personaltech/bracelet-tries-to-nudge-you-closer-to-good-health-state-of-the-art.html | A Monitor Of Health Worn Lightly | By David Pogue | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/technology/computer-programming-for-children-minus-cryptic-syntax.html | Programming for Children Minus Cryptic Syntax | By Peter Wayner | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/technology/us-indicts-7-in-online-ad-fraud-scheme.html | 7 Charged In Web Scam Using Ads | By Somini Sengupta and Jenna Wortham | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/theater/reviews/pangs-of-the-messiah-at-14th-street-y-review.html | For a Family of Israeli Settlers Eviction Before Salvation | By Catherine Rampell | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/abd-al-rahim-al-nashiri-arraigned-in-uss-cole-bombing.html | Accused Qaeda Leader Arraigned in 2000 Cole Attack | By Charlie Savage | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/asia/10iht-philippines10.html | The Philippines ExLeader Offered Aid | By Floyd Whaley | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/asia/afghan-soldier-attacks-australian-trainers.html | Afghan Soldier Said to Attack His Instructors From Australia | By Alissa J Rubin | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/asia/china-will-patrol-mekong-with-southeast-asian-neighbors.html | China to Join Effort to Patrol Mekong River | By Sharon LaFraniere | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/asia/indian-court-convicts-31-over-muslim-deaths-in-2002.html | 31 Indians Convicted in Violence That Killed Muslims in 2002 | By Hari Kumar | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/asia/with-anger-over-dirty-air-rising-beijing-tries-tours-on-monitoring-center.html | Beijing Acts to Calm Public Anger Over Reporting of Air Pollution | By Andrew Jacobs | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/europe/georgia-and-russia-sign-trade-deal.html | Path Is Clear for Russia to Join WTO | By Ellen Barry | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/europe/greek-squabbles-prolong-selection-of-new-leader.html | No Interim Government As Greek Disarray Goes On | By Suzanne Daley and Niki Kitsantonis | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/europe/russia-dismisses-calls-for-new-un-sanctions-on-iran.html | Russia Dismisses Calls for New UN Sanctions on Iran | By Ellen Barry | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/europe/yuri-luzhkov-former-moscow-mayor-returns-to-russia.html | Russia ExMayor Returns to Country | By Michael Schwirtz | TX 6-573-087 | 2011-01-23 |

| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/middleeast/ahead-of-egypts-elections-parties-and-skepticism-grow.html | Ahead of Vote Egypts Parties And Skepticism Are Growing | By Neil MacFarquhar | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/middleeast/iran-seeks-to-frame-un-nuclear-report-as-american-bullying.html | Iran Frames UN Nuclear Report as US Bullying | By Robert F Worth and Rick Gladstone | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/middleeast/violence-and-killing-continues-in-syria.html | Security Forces Kill at Least 26 in Syria | By The New York Times | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/arts/sothebys-contemporary-art-sale-totals-316-million.html | As Stocks Fall Art Surges At a 3158 Million Sale | By Carol Vogel | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/global/corporate-japan-rocked-by-scandal-at-olympus.html | Corporate Japan Rocked By Scandal at Olympus | By Hiroko Tabuchi | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/media/bil-keane-creator-of-the-family-circus-dies-at-89.html | Bil Keane Creator of The Family Circus Dies at 89 | By Dennis Hevesi | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/media/hal-bruno-director-of-election-coverage-at-abc-dies-at-83.html | Hal Bruno 83 a Specialist In ABCs Election Coverage | By Bruce Weber | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/media/the-date-11-11-11-inspires-commercialization-advertising.html | One by One Marketers Plan for a Singular Event | By Stuart Elliott | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/tighter-controls-on-market-funds.html | Tighter Controls on Market Funds | By Agnes T Crane and Wei Gu | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/wal-mart-to-start-sales-at-10-pm-on-thanksgiving.html | WalMart to Start Its Sales At 10 PM on Thanksgiving | By Stephanie Clifford | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/education/princeton-is-swamped-in-early-applications.html | Princeton Is Swamped in Early Applications | By Jacques Steinberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/retail-site-moda-operandi-raids-a-big-closet-front-row.html | Retail Site Raids A Big Closet | By Eric Wilson | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/the-buzz-must-attend-parties.html | The Buzz | By Denny Lee | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garden/a-treehouse-grows-in-brooklyn.html | Lessons in Life And Limb | By Steven Kurutz | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garden/bar-stools-shopping-with-michael-barrett.html | Elbows on the Bar | By Rima Suqi | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garden/whether-to-remove-wallpaper-before-a-sale-market-ready.html | Market Ready | By Tim McKeough | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/health/david-utz-surgeon-who-removed-reagans-prostate-dies-at-87.html | Dr David C Utz 87 Surgeon Operated on Reagan | By Douglas Martin | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/health/us-restores-data-on-doctors-discipline-with-a-catch.html | Database on Doctor Discipline Is Restored With Restrictions | By Duff Wilson | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/audit-faults-fire-and-sanitation-departments-gps-purchase.html | GPS Units So Faulty They Showed Fire Trucks in New York Harbor | By David M Halbfinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/bankers-boycott-chef-mario-batali-after-hitler-and-stalin-remarks.html | After Chef8217s Hitler Remark Bankers Change Lunch Plans | By James Barron | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/city-wants-to-pressure-homeless-adults-to-find-their-own-places-to-sleep.html | Do You Need a Place To Stay Can You Prove It | By Michael Powell | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/connecticut-power-and-light-storm-response-is-questioned.html | Connecticut Grills Utility After Days In Darkness | By Patrick McGeehan | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/coping-after-the-loss-of-their-father-neediest-cases.html | After Losing Their Father Finding Small Ways to Cope | By Matt Flegenheimer | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/cuomo-praises-democratic-victories-in-new-york-elections.html | Cuomo Calls Vote Results Big Victory For the State | By Thomas Kaplan | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/gunman-wounds-nurse-and-guard-at-bronx-hospital.html | Gunman Wounds Nurse and Guard at Bronx Hospital | By Sarah Maslin Nir and Anemona Hartocollis | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/liu-delays-revealing-names-of-campaign-bundlers.html | Liu Delays Disclosing Names of Campaign FundRaisers | By Raymond Hernandez and David W Chen | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/man-not-charged-for-bronx-shooting-after-his-son-was-wounded.html | Man Not Charged for Shooting After His Son Was Wounded | By Al Baker and Tim Stelloh | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/monitor-named-for-minority-hiring-by-new-york-fire-department.html | Judge Picks Monitor to Oversee Minority Hiring by the Fire Dept | By Mosi Secret | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/psychics-giving-travel-advice-to-commuters.html | Dont Book That Trip Just Yet Mercury Will Be in Retrograde | By Christine Haughney | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/sat-cheating-inquiry-on-long-island-expands-to-include-act.html | LI Inquiry On Cheating Now Covers Five Schools | By Jenny Anderson | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/strained-brooklyn-hospitals-are-subject-of-cuomo-study-group.html | Caring for Poor In Harsh Focus As Hospitals Ail | By Nina Bernstein | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/witness-says-larry-seabrook-never-sought-kickbacks.html | Witness Says Councilman Never Asked for Kickbacks | By Colin Moynihan | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/opinion/collins-that-old-gang-of-mine.html | Wait Don8217t Tell Me | By Gail Collins | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/opinion/how-greece-could-leave-the-euro.html | How to Leave the Euro | By Stergios Skaperdas | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/opinion/kristof-girls-just-want-to-go-to-school.html | Girls Just Want to Go To School | By Nicholas Kristof | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/opinion/our-high-tech-health-care-future.html | Our HighTech HealthCare Future | By Frank Moss | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/science/earth/parks-chief-blocked-plan-for-grand-canyon-bottle-ban.html | Parks Leader Blocked Grand Canyon Bottle Ban | By Felicity Barringer | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/science/space/russia-fights-to-save-mars-probe-after-launch-mishap.html | Russians Fight to Save Mars Probe After Mishap | By Henry Fountain | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/baseball/in-the-nl-east-mets-are-likely-to-go-from-bad-to-dreadful.html | Mets Could Go From Bad To Dreadful | By Tyler Kepner | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/football/eli-mannings-late-game-poise-powers-giants.html | Giants Thrive on Mannings LateGame Poise | By Dave Caldwell | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/football/with-nick-mangolds-return-the-jets-rediscover-their-center.html | Jets Rediscover Their Center | By Ben Shpigel | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/hockey/nhls-revised-rule-gives-referees-options-on-hits-to-the-head.html | NHLs Revised Rule Gives Referees an Option | By Jeff Z Klein | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/ncaafootball/aftermath-of-1998-sandusky-investigation-raises-additional-questions.html | Investigation of Sandusky in 1998 Raises Questions | By Nate Schweber | | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/ncaafootball/aspiring-coach-in-middle-of-colleges-scandal.html | An Aspiring Coach in the Middle of a Scandal | By Bill Pennington and Nate Schweber | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/ncaafootball/central-floridas-athletic-director-resigns.html | Central Florida Officials Resign Over Recruiting | By Pete Thamel | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/technology/googles-chief-works-to-trim-a-bloated-ship.html | Googles Chief Works to Trim A Bloated Ship | By Claire Cain Miller | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/theate r/reviews/the-blue-flower-at-second-stage-theater-review.html | Inside the Whirlwind Set Spinning by War | By Charles Isherwood | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/ala bama-governor-fails-to-prevent-jefferson-countys-record-4-billion-bankruptcy-filing.html | Alabama Governor Fails to Prevent Jefferson Countys Record 4 Billion Bankruptcy Filing | By Mary Williams Walsh | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/dov er-mortuary-burned-and-dumped-troop-remains-in-landfill.html | Air Force Mortuary Sent Troop Remains to Landfill | By Elisabeth Bumiller | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/ern ie-pyle-museum-is-struggling-dan-barry-this-land.html | Some Artifacts Are Gone but Not Pride In a War Correspondent Who Mattered | By Dan Barry | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/me nhaden-catch-reduction-is-approved.html | Panel Votes to Reduce a Forage Fish Catch | By Abby Goodnough | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/pol itics/cains-lawyer-on-accusing-think-twice.html | Cain Lawyer Warns Any Accusers Think Twice | By Jim Rutenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/pol itics/deficit-reduction-panel-at-impasse-but-obama-sees-no-reason-to-step-in.html | Deficit Reduction Panel at Impasse but Obama Sees No Reason to Step In | By Jackie Calmes | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/pol itics/justices-likely-to-overturn-california-law-against-slaughtering-downer-animals.html | Justices Likely to Overturn California Law Against Slaughtering Downer Animals | By Adam Liptak | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/pol itics/obama-orders-savings-of-4-billion-for-use-elsewhere.html | Obama Cuts 4 Billion Then Uses It Elsewhere | By Mark Landler | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/pol itics/ohio-vote-on-collective-bargaining-is-parsed-for-2012-omens.html | Ohio Vote On Labor Is Parsed For Omens | By Sabrina Tavernise and Steven Greenhouse | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/pol itics/perry-gaffe-support-for-cain-at-republican-debate.html | Oops at Debate When Perry Cant Get to Three | By Jeff Zeleny and Ashley Parker | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/pol itics/russell-pearce-arizonas-anti-immgration-champion-is-recalled.html | Recall Election Claims Arizona AntiImmigration Champion | By Marc Lacey and Katharine Q Seelye | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/pol itics/the-role-of-regulation-in-holding-back-business.html | Check Point The Role of Regulation In Holding Back Business | By Catherine Rampell and Binyamin Appelbaum | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/so me-glitches-in-first-nationwide-emergency-alert-broadcast.html | Had This Been an Actual Emergency Oops | By Brian Stelter | TX 6-573-087 | 2011-01-23 |

| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/transcanada-shuts-pipeline-after-troubles-with-power.html | TransCanada Shuts Pipeline After Troubles With Power | By Dan Frosch | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/africa/somali-lawmaker-killed-in-mogadishu-shooting.html | Somali Lawmaker Killed In Mogadishu Shooting | By Josh Kron | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/africa/unruly-election-campaign-mirrors-congos-instability.html | An Unruly Election Campaign Mirrors Congos Lingering Political Instability | By Josh Kron | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/americas/angels-in-ciudad-juarez-try-to-reduce-violence.html | Where Others Fear to Tread Angels Are Rushing In | By Damien Cave | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/europe/berezovsky-v-abramovich-offers-peek-into-post-soviet-russia.html | A Clash of Titans Exposes Russias Seamy Underside | By Sarah Lyall | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/europe/euro-fears-spread-to-italy-in-a-widening-debt-crisis.html | Euro Fears Spread to Italy As the Debt Crisis Deepens | By Steven Erlanger | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/europe/turkey-hit-by-another-earthquake.html | Turkey 56Magnitude Quake Hits East | By Sebnem Arsu | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/09/television/margaret-field-tv-actress-dies-at-89.html | Margaret Field 89 Actress | By Daniel E Slotnik | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://well.blogs.nytimes.com/2011/11/10/rick-perrys-brain-freeze/ | The Science Behind Perrys Brain Freeze All Too Human | By Tara ParkerPope | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/10/sports/basketball/ed-macauley-basketball-hall-of-famer-dies-at-83.html | Ed Macauley 83 NBA Star of the 50s | By Douglas Martin | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/dance/american-ballet-theater-at-city-center-review.html | Ode to Four Choreographers Work With Coyness and Charm Thrown In | By Alastair Macaulay | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/bishop-asks-that-video-be-cut-from-brooklyn-museum-show.html | Bishop Asks That Video Be Cut From Brooklyn Museum Show | By Patricia Cohen | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/cecil-beatons-work-at-museum-of-city-of-new-york-review.html | A Conjurer of Beautiful People Back in Town | By Ken Johnson | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/eatsleepplay-at-childrens-museum-of-manhattan.html | Where Children Discover Their Inner Child | By Laurel Graeber | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/jack-strange-deep-down.html | Jack Strange Deep Down | By Ken Johnson | TX 6-573-087 | 2011-01-23 |

| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/matthew-stone-optimism-as-cultural-rebellion.html | Matthew Stone Optimism as Cultural Rebellion | By Ken Johnson | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/mika-rottenberg-and-jon-kessler-seven.html | Mika Rottenberg and Jon Kessler Seven | By Roberta Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/pavilion-of-art-and-design-at-park-avenue-armory-review.html | A Globetrotting Display With American Flair | By Karen Rosenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/revolution-at-the-new-york-historical-society.html | Museum8217s New Center of Gravity | By Edward Rothstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/richard-artschwager.html | Richard Artschwager | By Roberta Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/rivera-murals-are-reunited-at-moma.html | Museum of Modern Art Reunites Rivera Murals | By Carol Vogel | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/sherrie-levine-mayhem-at-whitney-museum-review.html | Flattery Sincere Lightly Dusted With Irony | By Roberta Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/tom-sachs-work.html | Tom Sachs Work | By Karen Rosenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/viennese-works-from-australia.html | Old Vienna via Australia | By Eve M Kahn | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/music/allen-stone-at-sobs-review.html | The Look Said One Thing The Voice Something Else | By Jon Pareles | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/music/dark-sisters-by-nico-muhly-review.html | One Man Five Wives And Lasting Questions | By Anthony Tommasini | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/music/defining-the-art-of-gravity-with-strings-and-a-bow.html | Defining the Art of Gravity With Strings and a Bow | By Steve Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/music/escher-string-quartet-at-alice-tully-hall-review.html | Precision And Polish For Quartet On the Rise | By Zachary Woolfe | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/spare-times-for-children-for-nov-11-17.html | Spare Times For Children | By Laurel Graeber | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/spare-times-for-nov-11-17.html | Spare Times Around Town | By Anne Mancuso | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/television/all-american-muslim-on-tlc-review.html | Everyday Lives Filled With Teachable Moments | By Mike Hale | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/books/the-beauty-and-the-sorrow-by-peter-englund-review.html | Mass Slaughter on a Personal Level | By Dwight Garner | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/accounting-for-financial-institutions-is-a-mess.html | Distortions In Baffling Financial Statements | By Floyd Norris | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/disney-earnings-gain-30-surpassing-estimates.html | Theme Parks Help Drive a Strong Quarter for Disney | By Brooks Barnes | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/global/bank-of-england-holds-benchmark-rate-steady.html | Benchmark Interest Rate In Britain Unchanged | By Julia Werdigier | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/global/daily-stock-market-activity.html | A Rebound in Europe Followed by the US | By Christine Hauser | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/global/forecast-for-growth-in-euro-zone-is-lowered.html | Europes Growth Forecast Is Lowered | By Stephen Castle | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/global/italian-to-leave-ecbs-executive-board.html | Exit of Italian From Banks Leadership Eases Tension | By Jack Ewing | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/global/italy-bond-market-as-euro-proxy.html | In Italian Bonds a Proxy | By Landon Thomas Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/media/charlie-rose-and-gayle-king-to-join-the-early-show-on-cbs.html | Early Show To Hire 2 In Sweeping Revamp | By Brian Stelter | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/dining/finding-a-quality-drink-at-an-affordable-price-in-new-york.html | Finding a Quality Drink at an Affordable Price in New York | By Rachel Lee Harris | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/adam-sandler-in-jack-and-jill-review.html | Going Over the Top Then Downhill | By AO Scott | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/elite-squad-the-enemy-within-from-brazil-review.html | In This Version of Rio Violence and Gore Are All in a Days Work | By Stephen Holden | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/into-the-abyss-by-werner-herzog-review.html | Exploring Anguish and Absurdity Of Killings Wanton or Sanctioned | By AO Scott | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/lars-von-triers-melancholia-review.html | Brides Mind Is on Another Planet | By AO Scott | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/letters-from-the-big-man-stars-lily-rabe-review.html | In the Deep Forest An Unusual Bond And Untamed Beauty | By Manohla Dargis | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/retrospective-of-robert-gardner-ethnographer-at-film-forum.html | Bringing Faraway Worlds Closer And Questioning Western Intrusions | By Manohla Dargis | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/the-conquest-sarkozy-made-review.html | The Making of the French President | By Stephen Holden | TX 6-573-087 | 2011-01-23 |

| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/assemblyman-boyland-acquitted-in-bribery-case.html | Jury Acquits Assemblyman Of Conspiring to Take Bribes | By Benjamin Weiser | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/barbara-sheehan-sentenced-to-5-years-in-prison.html | 5Year Term For Woman Who Killed Her Husband | By Dan Bilefsky | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/from-coach-to-case-study-in-penn-state-classrooms.html | Crisis Leads to Lessons In Penn State Classes | By Nate Schweber and Richard PrezPea | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/new-york-gay-football-league-soars.html | When Bodies Stumble Spirits Still Soar Football Thats Still Tough But Without Tackles | By Dave Caldwell | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/successful-ticket-fixing-inquiry-despite-a-barber.html | An Undercover Gambits Big Snag The Officer Was a Lousy Barber | By William K Rashbaum | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/sunrise-football-club-for-soccer-in-prospect-park-brooklyn.html | When Bodies Stumble Spirits Still Soar Workaday Soccer Fans Kicking Off With the Sun | By Jeffrey Marcus | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/baseball/baseball-joins-search-for-abducted-major-leaguer.html | After Abduction a Search in Venezuela | By Michael S Schmidt and Simon Romero | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/soccer/in-global-search-for-talent-us-soccer-team-trends-german.html | Tutored in Germany Playing for the US | By Brian Sciaretta | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/technology/facebook-is-said-to-be-near-ftc-settlement-on-privacy.html | FTC Said to Be Near Facebook Privacy Deal | By Claire Cain Miller | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/theater/reviews/done-broke-at-bushwick-starr-review.html | Alcohol Applied Liberally To a Bitterly Busted Life | By Andy Webster | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/theater/reviews/julia-jarchos-dreamless-land-review.html | Not a Whodunit but a Who Is It Of Mysteries and Fluid Realities | By Rachel Saltz | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/calvin-gibbs-convicted-of-killing-civilians-in-afghanistan.html | American Soldier Is Convicted of Killing Afghan Civilians for Sport | By William Yardley | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/politics/administration-to-delay-pipeline-decision-past-12-election.html | US Review Expected to Delay Oil Pipeline Past the Election | By John M Broder and Dan Frosch | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/politics/competing-balanced-budget-proposals-headed-for-votes.html | Appetite for Budget Bill But Success Is in Doubt | By Jennifer Steinhauer | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/politics/obamas-influential-mideast-envoy-to-resign.html | Obama Loses Major Adviser on Mideast and Iran | By Mark Landler | TX 6-573-087 | 2011-01-23 |

| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/world/africa/south-africas-governing-party-disciplines-youth-leader.html | Youth Leader For ANC Is Suspended For 5 Years | By Alan Cowell and John Eligon | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/americas/antonio-bonfim-lopes-brazilian-drug-lord-arrested.html | Brazil Captures a LongSought Drug Lord | By Simon Romero | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/asia/taliban-attack-united-states-army-and-afghan-meeting-in-chamkani-district.html | Taliban Fighters Attack Afghan Government Center | By Rod Nordland | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/europe/greek-leaders-resume-talks-on-interim-government.html | Economist Named to Lead Greek Unity Government | By Suzanne Daley | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/europe/james-murdoch-faces-skeptical-british-lawmakers.html | A Murdoch Holds Fast In the Face Of a Storm | By Sarah Lyall | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/middleeast/irans-supreme-leader-attackers-risk-iron-fist.html | Ayatollah Denounces UN Nuclear Report | By Rick Gladstone | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/middleeast/israels-supreme-court-upholds-rape-conviction-of-ex-president.html | Israeli Court Upholds Rape Conviction of ExPresident | By Isabel Kershner | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/music/calle-13-wins-big-at-latin-grammys.html | Calle 13 Wins Big at Latin Grammys | By Jon Pareles | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/books/morris-philipson-who-led-the-university-of-chicago-press-dies-at-85.html | Morris Philipson Who Led the University of Chicago Press Dies at 85 | By Paul Vitello | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/energy-environment/coal-project-hits-snag-as-a-partner-backs-off.html | Coal Project Hits Snag As a Partner Backs Off | By Matthew L Wald | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/energy-environment/libya-sees-return-to-prewar-oil-production-levels-by-june.html | As Oil Production Rises Libya Expects to Hit Prewar Levels by June | By Clifford Krauss | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/global/france-demands-inquiry-of-standard-and-poors-error.html | France Demands Inquiry of SP Error | By Liz Alderman | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/global/government-policies-cool-china-real-estate-boom.html | Government Policies Cool Chinas Real Estate Boom | By Keith Bradsher | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/global/sovereign-debt-turns-sour-in-euro-zone.html | Europes Banks Lost a Refuge In Debt Crisis | By Liz Alderman and Susanne Craig | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/media/popularity-of-comedians-as-pitchmen-increases.html | Funny Faces Meant to Whet Buyers Appetites | By Stuart Elliott | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/some-consumers-object-to-sales-on-thanksgiving.html | Thanksgiving As Day to Shop Meets Rejection | By Stephanie Clifford | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/time-and-again-big-multiples-fall.html | Time and Again Big Multiples Fall | By Robert Cyran and Jeffrey Goldfarb | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/barbershop-punk-on-net-neutrality-review.html | Yearning to Breathe Free on the Web | By Andy Webster | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/dog-sweat-from-iran-review.html | Escaping Nosy Parents and the Morality Police Too | By Jeannette Catsoulis | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/gods-fiddler-jascha-heifetz-review.html | A Violinist Brought to Life by His Students | By Neil Genzlinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/immortals-with-mickey-rourke-review.html | Its Dark Twisted and Unexplainable | By Paul Brunick | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/inni-about-icelands-sigur-ros-review.html | Dreamscapes From a Singular Rock Group | By Jeannette Catsoulis | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/london-boulevard-with-colin-farrell-review.html | Thwarting Paparazzi And Thugs | By Stephen Holden | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/steve-guttenberg-in-a-novel-romance-review.html | An Aging Loser Gets the Girls | By Neil Genzlinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/the-greening-of-whitney-brown-review.html | A Girl and Her Much Nicer Horse | By Jeannette Catsoulis | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/bonded-in-love-and-disability-a-couple-keeps-a-promise-till-death.html | Bound by Love and Disability and Keeping a Vow Until the End | By Jim Dwyer | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/for-occupy-wall-street-health-is-a-growing-concern.html | A Petri Dish Of Activism And Germs | By Matt Flegenheimer | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/in-councilman-seabrooks-trial-testimony-on-payments.html | Court Told of Payments to Councilman | By Colin Moynihan | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/in-the-bronx-a-veteran-finds-renewed-purpose.html | After Downfall Veteran Finds New Purpose | By Niko Koppel | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/mercy-not-sought-or-given-killer-of-four-is-sentenced.html | Mercy Not Sought or Given Killer of Four Is Sentenced | By Tim Stelloh | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/nyc-delays-tighter-rules-for-homeless-seeking-shelter.html | City Delays Tighter Rules for Homeless People Seeking Shelter | By David W Chen | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/statue-by-douwe-blumberg-seeks-home-in-lower-manhattan.html | New to City Statue Seeks Resting Place | By Patrick McGeehan | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/opinion/can-italy-put-berlusconi-behind-it.html | Can Italy Put Berlusconi Behind It | By Maurizio Viroli | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/opinion/legends-of-the-fail.html | Legends Of The Fail | By Paul Krugman | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/opinion/the-inequality-map.html | The Inequality Map | By David Brooks | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/opinion/to-save-our-economy-ditch-taiwan.html | To Save Our Economy Ditch Taiwan | By PAUL V KANE | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/basketball/imminent-deal-in-nba-no-but-sides-keep-negotiating.html | A Final Proposal With Hopes Of a Vote | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/football/jets-defense-against-patriots-cant-just-mimic-others.html | Jets Need Own Plan To Defeat The Patriots | By Ben Shpigel | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/hockey/in-nhl-disclosure-of-concussions-is-lagging.html | In NHL Disclosure of Concussions Is Lagging | By Jeff Z Klein | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/ncaafootball/a-day-later-gloom-descends-on-happy-valley.html | A Day Later Rage Turns To Gloom | By Mark Viera | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/ncaafootball/espn-coverage-suffered-for-lack-of-live-pictures.html | ESPN Coverage Suffered for Lack Of Live Pictures | By Richard Sandomir | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/ncaafootball/lawyer-raises-concerns-for-boys-in-sandusky-case.html | Concerns Raised for Boys in Sandusky Case | By Katharine Q Seelye | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/ncaafootball/mcqueary-wont-coach-in-game-vs-nebraska.html | McQueary Wont Coach In Game vs Nebraska | By Mark Viera | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/ncaafootball/today-paterno-is-far-from-the-coach-we-thought-we-knew.html | Paterno at the End Far From the Coach We Thought We Knew | By George Vecsey | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/ncaafootball/tom-corbett-pennsylvania-governor-couldnt-discuss-inquiry.html | Abuse Inquiry Set Tricky Path For a Governor | By Jo Becker | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/pacquiao-packs-an-economic-punch-in-las-vegas.html | Pacquiao Provides Economic Punch for Las Vegas | By Greg Bishop | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/psal-cross-country-championship-elite-runners-from-elite-schools.html | Elite Runners From Elite Schools Vie for a Title | By Vincent M Mallozzi | TX 6-573-087 | 2011-01-23 |

| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/technology/twitter-ordered-to-yield-data-in-wikileaks-case.html | Twitter Must Provide Data On 3 Users Judge Rules | By Somini Sengupta | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/theater/reviews/hugh-jackman-back-on-broadway-at-broadhurst-review.html | A Master Of Mass Flirtation | By Ben Brantley | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/bankruptcy-rarely-offers-easy-answer-for-counties.html | Bankruptcy Rarely Offers Easy Answer For Counties | By Campbell Robertson Mary Williams Walsh and Michael Cooper | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/city-election-signals-a-shift-to-the-right.html | City Election Signals a Shift to the Right | By Gerry Shih and Matt Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/cyclist-fashion-is-diversifying-way-beyond-spandex.html | Cyclist Fashion Is Diversifying Way Beyond Spandex | By Reyhan Harmanci | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/despite-the-fanfare-little-proof-of-election-irregularities.html | Despite the Fanfare Little Proof of Election Irregularities | By Scott James | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/filling-of-vacancies-lags-in-county-health-system.html | Filling of Vacancies Lags in County Health System | By Adrienne Lu | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/groupon-is-hot-but-is-it-strong-enough.html | Groupon Is Hot But Is It Strong Enough | By David Greising | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/gtt.html | GTT | By Michael Hoinski | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/mortgage-settlement-many-are-left-behind.html | Mortgage Settlement Many Are Left Behind | By Aaron Glantz | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/newly-released-transcripts-show-a-combative-richard-nixon.html | Newly Released Transcripts Show a Bitter and Cynical Nixon in 821775 | By Adam Nagourney and Scott Shane | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/politics/after-debate-stumble-perry-opts-for-media-blitz.html | Perry Goes on TV to Regain Footing After Debate | By Jeff Zeleny and Nicholas Confessore | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/politics/even-herman-cains-jokes-face-extra-scrutiny-now.html | Even Cains Old Jokes Face Extra Scrutiny Now | By Susan Saulny | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/politics/kraushaar-will-discuss-cain-only-if-other-3-accusers-join-her.html | One of Cains Accusers Is Waiting for Others to Come Forward Her Lawyer Says | By Michael D Shear and Jim Rutenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/politics/national-spotlight-might-shine-too-bright-for-gaffe-prone-perry.html | National Spotlight Might Shine Too Bright for GaffeProne Perry | By Ross Ramsey | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/politics/reggie-love-is-leaving-obamas-shadow-to-cast-his-own.html | Leaving Obamas Shadow to Cast One of His Own | By Jodi Kantor | TX 6-573-087 | 2011-01-23 |

| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/politics/senate-approves-two-pieces-of-jobs-bill.html | Senate Approves Two Pieces of Jobs Bill as Deficit Panel Struggles on Taxes | By Robert Pear and Jennifer Steinhauer | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/rich-man-poor-man-congress-has-both.html | Rich Man Poor Man Congress Has Both | By Elizabeth Titus | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/what-to-know-when-interviewing-with-cubs.html | What to Know When Interviewing With Cubs | By Dan McGrath | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/wind-money-fuels-spending-and-benefits-in-small-schools.html | Wind Money Fuels Spending and Benefits in Small Schools | By Morgan Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/with-fears-of-asian-carp-fading-a-sleek-campaign-to-revive-public-concern.html | With Fears of Asian Carp Fading a Sleek Campaign to Revive Public Concern | By David Lepeska | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/africa/liberias-president-ellen-johnson-sirleaf-wins-election.html | Liberias President Wins 908 of the Vote in a Runoff Boycotted by Her Opponent | By Emily Schmall | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/africa/south-sudan-accuses-sudan-of-bombing-civilian-camp.html | South Sudan Accuses Sudan of Bombing Civilian Camp Amid Fears of War | By Josh Kron | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/americas/mexico-drug-trafficking-suspect-is-caught.html | Mexico Trafficking Suspect Caught | By Karla Zabludovsky | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/europe/greece-and-italy-ask-technocrats-to-find-solution.html | Greece And Italy Ask Technocrats To Find Solution | By Rachel Donadio | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/europe/in-france-sacrifices-of-world-war-i-resonate-anew.html | War Resonates Anew Amid Fields and Hills Where Thousands Died | By Steven Erlanger | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/europe/russia-hopes-for-space-probe-fade.html | Russia Hopes for Space Probe Fade | By Michael Schwirtz | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/middleeast/United-States-Prepares-for-Moving-Day-at-Camp-Victory-in-Iraq.html | US Prepares for Moving Day at Camp Victory | By Andrew E Kramer | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/middleeast/arab-league-support-sought-in-pressuring-syria-on-violence.html | Arab League Support Sought in Pressuring Syria on Violence | By Nada Bakri | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/unesco-trims-its-budget.html | Unesco Trims Its Budget | By Steven Erlanger | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-12 | https://www.nytimes.com/2011/11/11/arts/dance/annabelle-lyon-dancer-with-balanchine-dies-at-95.html | Annabelle Lyon 95 Dancer for Balanchine | By Jack Anderson | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-10 | 2011-11-12 | https://www.nytimes.com/2011/11/11/business/ed-pauls-developer-of-nordictrack-exercise-device-dies-at-80.html | Ed Pauls 80 Developed An Indoor Skiing Machine | By Bruce Weber | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/dance/daniel-ezralow-spider-man-choreographer-goes-to-china.html | Spinning Webs Then Chasing Sugarplums | By Rebecca Milzoff | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/dance/emily-johnson-catalyst-in-the-thank-you-bar-review.html | Exploration With Myth Memory and Movement | By Gia Kourlas | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/dance/gesel-masons-women-sex-desire-review.html | Looking At Intimacy For Bodies And Minds | By Gia Kourlas | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/dance/lar-lubovitch-dance-at-the-baryshnikov-center-review.html | Individual Links in a Rolling Chain | By Brian Seibert | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/music/bernard-haitink-and-new-york-philharmonic-review.html | A Guest Conductor Leads Familiar Pieces | By Zachary Woolfe | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/music/huelgas-ensemble-at-white-light-festival-review.html | Renaissance Works in Which Exceptions Rule | By Allan Kozinn | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/music/iridium-jazz-guitar-shrine-expands-beyond-jazz-to-survive.html | Jazz Guitar Shrine Expands Beyond Jazz to Survive | By James C McKinley Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/television/elizabeth-berkley-in-lucky-christmas-on-hallmark-review.html | A Single Mom Gambling On Christmas Spirit | By Neil Genzlinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/daily-stock-market-activity.html | Stocks Jump As the Crisis In Europe Eases a Bit | By Christine Hauser | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/energy-environment/a-cornucopia-of-help-for-renewable-energy.html | Rich Subsidies Powering Solar and Wind Projects | By Eric Lipton and Clifford Krauss | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/energy-environment/regulators-examine-electric-car-batteries-after-fire.html | Regulators Examine Electric Car Batteries After Fire | By Nick Bunkley | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/ffa-prospers-by-expanding-its-scope.html | Future Farmers Look Ahead | By Motoko Rich | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/global/bp-wins-legal-victory-for-its-russian-joint-venture.html | Lawsuit Against BP in Russia Is Thrown Out | By Julia Werdigier | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/global/europe-to-propose-restrictions-on-ratings-agencies.html | SP Error on Rating Of France Incites Inquiry | By Stephen Castle and Liz Alderman | TX 6-573-087 | 2011-01-23 |

| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/some-european-default-fears-may-be-overstated.html | A Big Market but Not Necessarily Dangerous | By Floyd Norris | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/ncaafootball/penn-state-puts-mcqueary-on-leave.html | McQueary Put on Leave At Penn State | By Mark Viera | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/ultimate-fighting-championship-comes-of-age-financially.html | A Toehold In the Mainstream | By Barry Bearak | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/theater/reviews/hand-to-god-by-robert-askins-at-ensemble-studio-theater.html | PentUp Feelings Set Free by Puppets | By Charles Isherwood | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/at-occupy-protests-bearing-witness-without-preaching-beliefs-by-mark-oppenheimer.html | At 8216Occupy8217 Protests Bearing Christian Witness Without Preaching | By Mark Oppenheimer | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/pennsylvania-hunting-and-fracking-vie-for-state-lands.html | Gas Drillers Invade Hunters Pennsylvania Paradise | By Katharine Q Seelye | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/americas/top-mexican-official-among-8-dead-in-helicopter-crash.html | Mexico Crash Kills a Leader In Drug Fight | By Damien Cave | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/asia/china-tightens-reporting-rules-for-journalists.html | China Rolls Out Tighter Rules on Reporting | By Michael Wines | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/asia/chinese-but-not-their-leaders-take-to-ambassador-gary-locke.html | Chinese Flock to US Envoy but Leaders Are Ruffled | By Sharon LaFraniere | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/asia/dissident-chinese-artist-ai-weiwei-will-contest-large-tax-bill.html | With Help Chinese Artist Will Contest A Tax Bill | By Sharon LaFraniere | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/asia/japan-to-join-talks-on-pacific-trade-pact.html | Premier Says Japan Will Join Pacific Free Trade Talks | By Hiroko Tabuchi | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/asia/picking-brand-names-in-china-is-a-business-itself.html | Picking the PitchPerfect Brand Name in China | By Michael Wines | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/asia/report-details-initial-chaos-at-fukushima-daiichi-nuclear-plant-in-japan.html | Report Gives New Details Of Chaos at Stricken Plant | By Matthew L Wald | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/europe/in-ukraine-new-charges-added-against-yulia-v-tymoshenko.html | New Charges Against ExLeader of Ukraine | By David M Herszenhorn | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/europe/under-us-pressure-europeans-seek-response-to-euro-crisis.html | Under Pressure Italy and Greece Move More Forcefully on Debt Crisis | By Gaia Pianigiani and Niki Kitsantonis | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/middleeast/syrian-protesters-killed-during-street-protests-demanding-arab-league-suspend-syria.html | Arab League Is Pressured As Death Toll Rises in Syria | By Nada Bakri | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/your-money/airbnb-gets-five-night-test-in-new-york-city.html | Airbnbs Lodging Gets Tested and a Mixed Bag Is the Result | By Ron Lieber | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/your-money/taxes/tax-burdens-tilt-coastal-and-systems-fairness-is-debated.html | Tax Burdens Tilt Coastal and Systems Fairness Is Debated | By Paul Sullivan | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/dance/annabelle-lyon-dancer-with-balanchine-dies-at-95.html | Annabelle Lyon 95 Dancer for Balanchine | By Jack Anderson | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/design/museum-of-the-great-war-opens-in-meaux-france.html | Bringing The War Home | By Edward Rothstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/music/city-opera-strategy-relies-heavily-on-donations.html | City Operas Growth Plan Is Dependent On Donors | By Daniel J Wakin | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/energy-environment/sinopec-buys-stake-in-portuguese-energy-company.html | Sinopec Buys Stake in Portuguese Energy Company | By Mark Scott | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/global/european-turmoil-could-slow-us-recovery.html | Europes Woes Pose New Peril To US Growth | By Annie Lowrey | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/media/CNN-documentary-sets-off-debate-on-race-and-technology.html | CNN Sets Off a Debate On Race and Technology | By Brian Stelter and Jenna Wortham | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/media/emi-is-sold-for-4-1-billion-consolidating-the-music-industry.html | EMI Is Sold for 41 Billion in Combined Deals Consolidating the Music Industry | By Ben Sisario | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/media/with-flixster-studios-bet-consumers-will-buy-movies-again.html | A Bid to Get Film Lovers Not to Rent | By Brooks Barnes | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/crosswords/bridge/2-computers-in-battle-for-title-evaluate-a-hand-differently.html | 2 Computers in Battle for Title Evaluate a Hand Differently | By Phillip Alder | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/health/plan-would-delay-sales-of-generic-for-lipitor.html | Plan Would Delay Sales Of Generic For Lipitor | By Duff Wilson | TX 6-573-087 | 2011-01-23 |

| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/nyregion/after-apartment-fire-living-on-her-own-once-again.html | Independent Once Again After a Devastating Blaze | By Mathew R Warren | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/nyregion/at-aid-for-aids-gala-honors-and-red-carpet-jitters.html | An AIDS Gala With Honors and a Few Red Carpet Jitters | By Sarah Maslin Nir | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/nyregion/cuomo-pledges-to-fight-joblessness-among-minority-youths.html | Cuomo Pledges to Fight Joblessness Among Minority Youths | By Thomas Kaplan | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/nyregion/in-shift-more-people-move-in-to-new-york-than-out.html | Happy to Call the City Home More Now Move In Than Out | By Sam Roberts | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/nyregion/ombudsmen-gave-whistle-blowers-names-to-state-agency.html | For Disabled Care Complaints Vow of Anonymity Was False | By Danny Hakim | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/nyregion/subway-thief-or-just-an-expert-on-wallets-and-razor-blades.html | Subway Thief Or Just an Expert on Wallets and Razor Blades | By Michael Wilson | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/nyregion/to-keep-up-with-yankees-look-beyond-sports-pages.html | To Keep Up With Yankees Look Beyond Sports Pages | By James Barron | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/nyregion/when-gunfire-reaches-inside-the-hospital.html | Often at Center of Mayhem Emergency Rooms Tend to Be GunfireFree Zones | By Al Baker | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/opinion/arms-and-the-corrupt-man.html | Arms and the Corrupt Man | By Andrew Feinstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/opinion/blow-friend-with-benefits.html | Friend With Benefits | By Charles M Blow | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/opinion/collins-guess-what-its-time-for-a-gop-debate.html | Guess What It8217s Time For | By Gail Collins | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/opinion/nocera-the-institutional-pass.html | The Institutional Pass | By Joe Nocera | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/science/earth/virginia-shaken-reactors-cleared.html | Virginia Shaken Reactors Cleared | By Matthew L Wald | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/baseball/kidnapped-ballplayer-ramos-found-alive-in-venezuela.html | Abducted Catcher Rescued in Venezuela | By Simon Romero | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/baseball/papelbon-bostons-closer-since-2006-signs-with-phillies.html | Phillies Lure Papelbon From Boston | By Andrew Keh | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/basketball/nba-players-weigh-sterns-latest-ultimatum.html | NBA Players Weigh Legitimacy of Latest Ultimatum | By Howard Beck | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/football/giants-bradshaw-out-for-49ers-game-but-nicks-may-play.html | Bradshaw Is Out Nicks Could Play | By Dave Caldwell | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/football/jets-receivers-look-to-maintain-momentum-against-patriots.html | Jets Receivers Looking to Maintain Momentum | By Hunter Atkins | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/hockey/nhl-hockey-roundup.html | Rangers Roll to Sixth Straight Victory | By Christopher Botta | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/ncaabasketball/unc-and-michigan-state-tip-off-on-an-aircraft-carrier.html | Season Tips Off in Location Unlike Any Other | By Greg Bishop | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/ncaafootball/in-college-football-letdown-looms-after-a-big-game-for-winners-and-losers.html | Win or Lose a Big Game Comes With the Possibility of a Big Letdown | By Ray Glier | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/ncaafootball/penn-state-officials-including-paterno-could-face-civil-lawsuits.html | Penn State Officials Including Paterno Could Be Subject to Civil Lawsuits | By Bill Pennington | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/soccer/american-mens-soccer-team-tests-its-talent-in-a-1-0-exhibition-loss-to-france.html | No Goals Again for Struggling US | By Scott Sayare | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/theater/performa-11-performance-art.html | If It Involves Performing Does That Make It Art | By Ken Johnson | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/a-wooden-yacht-is-gone-but-a-skippers-dream-endures.html | A Skipper8217s Dream Outlives His Beloved Yacht | By Jess Bidgood | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/georgia-or-most-of-it-ends-sunday-ban-on-alcohol-sales.html | In Georgia Some Vote To Stay Dry On Sundays | By Robbie Brown | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/henry-d-owen-diplomat-of-economic-summits-dies-at-91.html | Henry D Owen 91 Dies Shaped Global Fiscal Order | By Paul Vitello | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/on-college-campuses-athletes-often-get-off-easy.html | On Campus a Law Enforcement System to Itself | By Nina Bernstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/politics/newt-gingrich-gets-bump-in-poll-as-foes-flounder.html | As Foes Flounder Gingrich Gets Bump in Poll | By Trip Gabriel | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/politics/rick-perry-buys-1-million-in-ad-time-on-fox-news.html | To Catch Up Perry Makes A Big Ad Buy | By Jim Rutenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/politics/taste-for-reality-tv-seen-in-popularity-of-debates.html | A Taste for Reality TV Seen in Popularity of Presidential Debates | By Michael D Shear | TX 6-573-087 | 2011-01-23 |

| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/rose-pak-a-chinatown-power-broker-savors-mayor-edwin-lees-victory.html | Power Broker Savors a Victory in San Francisco | By Erik Eckholm | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/shots-fired-near-white-house.html | Shots Fired Near White House | By Sarah Maslin Nir | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/soy-diet-is-cruel-and-unusual-florida-inmate-claims.html | Soy Diet Is Cruel and Unusual Florida Inmate Claims | By Lizette Alvarez | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/wisconsin-protesters-remain-in-smaller-numbers.html | Keeping Protest Alive in Wisconsin but Some Allies Have Their Doubts | By Monica Davey | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/africa/un-officials-accuse-sudan-of-bombing-south-sudan.html | UN Officials Accuse Sudan Of a Bombing | By Rick Gladstone | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/asia/obama-trip-stresses-ties-to-economies-across-pacific.html | Obama Trip Stresses Ties To Economies Across Pacific | By Jackie Calmes | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/europe/james-murdoch-in-test-of-wills-with-former-allies.html | Murdochs Former Allies Deliver a Counterpunch | By Ravi Somaiya | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/europe/turkey-militants-hijack-ferry.html | Turkey Ferry Hijacker Killed | By Sebnem Arsu | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/middleeast/government-forces-kill-at-least-15-in-yemen.html | Yemeni Forces Heighten Deadly Assault on Protesters in City Central to Uprising | By Laura Kasinof | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/middleeast/iraq-two-shot-after-soccer-victory.html | Iraq Two Shot After Soccer Victory | By Andrew E Kramer | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/middleeast/lebanon-hearing-on-hariri-trial.html | Lebanon Hearing on Hariri Trial | By Marlise Simons | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/middleeast/on-syrias-border-with-turkey-unrest-divides-communities.html | Unrest in Syria Divides a Region as a Border Never Did | By Liam Stack | TX 6-573-087 | 2011-01-23 |
| 2011-11-03 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/inside-the-list.html | Inside the List | By Jennifer Schuessler | TX 6-573-087 | 2011-01-23 |
| 2011-11-06 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/on-the-ropes-with-herman-cain.html | I Still Dont Plan On Going to Any PoliticalCorrectness School | By T A FRANK | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/bookshelf-grandparents.html | Bookshelf Grandparents | By Pamela Paul | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/adam-davidson-tax-middle-class.html | Its Not just About the Millionaires | By Adam Davidson | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/gilad-shalit-and-the-cost-of-an-israeli-life.html | Gilad Shalit and the Rising Price of an Israeli Life | By Ronen Bergman | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-09 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/my-parents-were-home-schooling-anarchists.html | My Parents Were Educational Anarchists | By Margaret Heidenry | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-13 | https://www.nytimes.com/2011/11/13/movies/alexander-paynes-new-film-the-descendants.html | The Director Of Sideways Sees His Life Go Forward | By Frank Bruni | TX 6-573-087 | 2011-01-23 |
| 2011-11-09 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/deals-for-caribbean-vacations-are-selling-fast.html | Sun and Sand on Your Agenda Its Time to Book | By Michelle Higgins | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/10/business/media/lou-maletta-founder-of-gay-cable-network-dies-at-74.html | Lou Maletta 74 Pioneer of GayOriented TV Programming | By Dennis Hevesi | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/10/science/earth/alan-mootnick-who-gave-a-home-to-gibbons-dies-at-60.html | Alan Mootnick 60 Made a California Home for Gibbons | By Douglas Martin | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/arts/design/pacific-standard-time-art-exhibitions-in-la-review.html | A New Pin On the Art Map | By Roberta Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/arts/television/all-american-muslim-on-tlc-life-in-dearborn-michigan.html | Reality TV Goes Where Football Meets the Hijab | By Porochista Khakpour | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/11-22-63-by-stephen-king-book-review.html | Save Kennedy | By Errol Morris | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/a-train-in-winter-by-caroline-moorehead-book-review.html | Sisters Unto Death | By Caroline Weber | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/arthur-phillips-on-new-books-about-ernest-hemingway.html | A Swell Life | By Arthur Phillips | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/bigger-than-a-bread-box-by-laurel-snyder-book-review.html | Second Chances | By Susan Gregory Thomas | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/biographical-picture-books.html | Pride and Perseverance | By Marjorie Ingall | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/body-of-water-by-sarah-dooley-book-review.html | When Ends Dont Meet | By Whitney Joiner | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/books-about-mouse-adventures.html | Mice Twice | By Elisabeth Egan | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/books-about-young-crimefighters-in-new-york.html | Manhattan Mysteries | By Elizabeth Bird | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/childrens-books-about-holiday-songs.html | Bookshelf Holiday Songs | By Pamela Paul | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/china-in-ten-words-by-yu-huatranslated-by-allan-h-barr-book-review.html | Paper Republic | By Ligaya Mishan | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/george-f-kennan-an-american-life-by-john-lewis-gaddis-book-review.html | Mr X | By Henry A Kissinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/heart-and-soul-the-story-of-america-and-african-americans-written-and-illustrated-by-kadir-nelson-book-review.html | Sweet Land of Liberty | By Walter Dean Myers | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/higher-gossip-essays-and-criticism-by-john-updikeedited-by-christopher-carduff-book-review.html | The Reviewer | By Andrew Delbanco | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/liesl-and-po-by-lauren-oliverillustrated-by-kei-acedera-book-review.html | My Friend the Ghost | By Lisa Von Drasek | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/lightning-rods-by-helen-dewitt-book-review.html | Immodest Proposal | By Jennifer Szalai | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/london-under-the-secret-history-beneath-the-streets-by-peter-ackroyd-book-review.html | Down the Tube | By Mary Jo Murphy | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/picture-books-about-boys-with-heroic-alter-egos.html | Heroes and Villains | By Roger Sutton | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/picture-books-about-childhoods-in-wartime-asia.html | Portrait of the Artist as a Young Boy | By Terry Hong | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/picture-books-about-moving.html | Change of Address | By Carolyn Juris | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/picture-books-about-new-york-city-traditions.html | Once Upon a Time in New York City | By Pete Hamill | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/picture-books-about-the-alphabet.html | Letters on the Loose | By Ben Zimmer | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/picture-books-about-unusual-animals.html | Lions and Hippos and Whales Oh My | By Lisa Brown | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/pregnant-pause-by-han-nolan-book-review.html | Baby on the Way Now What | By Caitlin Flanagan | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/seriously-norman-written-and-illustrated-by-chris-raschka-book-review.html | DoOver | By Meg Wolitzer | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/the-chronicles-of-harris-burdick-14-amazing-authors-tell-the-tales-by-chris-van-allsburg-and-othersillustrated-by-chris-van-alls.html | Choose Your Own Adventure | By Leonard S Marcus | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/the-future-of-us-by-jay-asher-and-carolyn-mackler-book-review.html | Caught in the Web | By Dan Kois | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/the-scorpio-races-by-maggie-stiefvater-book-review.html | The Ride of Their Lives | By Jennifer Hubert Swan | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/the-sense-of-an-ending-by-julian-barnes-book-review.html | Redrawn Conclusions | By Liesl Schillinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/the-subconscious-shelf.html | The Subconscious Shelf | By Leah Price | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/up-front-errol-morris.html | Up Front | By The Editors | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/variations-on-aesops-fables.html | All the Wiser | By Maria Tatar | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/a-twist-of-fate-modern-love.html | A Twist of Fate | By Alexandria MarzanoLesnevich | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/brown-rice-is-not-just-for-hippies.html | Not Just for Hippies Anymore | By Mark Bittman | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/rules-for-an-honorable-nightcap.html | Closing Time | By Rosie Schaap | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/the-internet-and-your-cultural-irrelevance.html | A New Kind of Barometer for Keeping Track of Exactly How Old You Feel | By Edith Zimmerman | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/werner-herzog-lives-dangerously.html | Werner Herzog Lives Dangerously | By Andrew Goldman | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/haandi-curry-hill-restaurant-is-popular-among-cabbies.html | Where Cabbies Go For Biriyani | By Alex Vadukul | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/theater/alan-rickman-in-theresa-rebecks-comedy-seminar.html | A Workshop In Writing Not Wizardry | By David Rooney | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/theater/questions-for-patti-lupone-and-mandy-patinkin.html | Dont Dare Cry For These Old Friends | By Dave Itzkoff | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/36-hours-in-st-lucia.html | St Lucia | By Elaine Glusac | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/arts/dance/john-jasperse-prepares-his-new-work-canyon.html | Body and Brain Both Stretched To Their Limits | By Gia Kourlas | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/arts/design/changes-at-the-hispanic-society-of-america.html | An Outpost For Old Spain In the Heights | By Felicia R Lee | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/arts/music/anthony-santos-has-new-album-and-tv-project.html | Crossing Over No Translation Needed | By Larry Rohter | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/arts/music/david-lynchs-album-crazy-clown-time.html | Music Not Movies But Still Exploring Places of Darkness | By David Lynch | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/arts/music/peter-maxwell-daviess-new-opera-kommilitonen.html | An Elder Maestro Shows Students How to Be Strident | By Michael White | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/automobiles/a-plan-for-efficiency-in-the-rest-of-the-car.html | A Plan for Efficiency in the Rest of the Car | By Paul Stenquist | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/automobiles/at-last-a-small-chevy-that-makes-some-waves.html | At Last a Small Chevy That Makes Some Waves | By Sam Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/automobiles/autoreviews/jeep-patriot-hooray-for-the-red-white-and-bland.html | Hooray for the Red White and Bland | By Robert Peele | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/automobiles/new-car-test-drives-now-seem-so-1995.html | NewCar Test Drives Now Seem to 1995 | By Alan Rider | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/automobiles/turning-up-the-pressure-to-keep-gas-in-the-game.html | Turning Up the Pressure To Keep Gas in the Game | By Paul Stenquist | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/rights-gone-wrong-by-richard-thompson-ford-book-review.html | Defining Equal | By Jeffrey Rosen | TX 6-573-087 | 2011-01-23 |

| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/sic-a-memoir-by-joshua-cody-book-review.html | The Writing Cure | By Gregory Cowles | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/alejandro-jodorowsky-and-his-tarot-de-marseille.html | When the Tarot Trumps All | By David Colman | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/kal-penn-returns-to-movies-from-the-white-house.html | A Star Turn on Both Coasts | By Ashley Parker | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/seriously-men-only-think-theyre-funnier-studied.html | Seriously Men Only Think Theyre Funnier | By Pamela Paul | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/social-qs-when-a-good-deed-is-punished.html | Good Deed Punished | By Philip Galanes | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/jennifer-miller-and-jason-feifer-vows.html | Jennifer Miller and Jason Feifer | By Andrew L Yarrow | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/twihards-ask-what-will-bellas-wedding-dress-look-like-field.html | The Real Saga Here What Will Bella Wear | By Monica Corcoran Harel | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/confessions-of-a-tweeter.html | Confessions of a Tweeter | By Larry Carlat | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/diagnosis-hurt-all-over.html | Hurt All Over | By Lisa Sanders MD | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/the-rubber-duck-knows-no-frontiers.html | Rubber Duck | By Hilary Greenbaum and Dana Rubinstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/the-topic-of-cancer.html | The Topic of Cancer | By Ariel Kaminer | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/movies/ernie-gehrs-films-traffic-in-images-and-light.html | No Blockbusters Here Just Mind Expanders | By Manohla Dargis | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/movies/homevideo/new-on-dvd-jean-arthur-comedy-collection.html | Sweetness With Spine | By Dave Kehr | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/movies/marilyn-monroes-strap-snaps-again-on-film.html | The Prince The Showgirl And the Stray Strap | By Pat Ryan | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/movies/paddy-considine-directs-tyrannosaur-starring-peter-mullan.html | Battered Souls Seeking Salvation In Each Other | By Dennis Lim | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/cafe-le-perche-and-its-oven-from-rural-france.html | Rural French Baking From Oven to Recipes | By Alice Gabriel | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/judy-garland-impersonator-tommy-femia-of-brooklyn.html | The Boy Who Became Judy Garland | By Dan Barry | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/bay-shore-li-living-in-a-hamlet-with-a-liquid-playground.html | A Hamlet With a Liquid Playground | By Marcelle S Fischler | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/connecticut-in-the-region-new-canaans-new-openness-to-affordable-housing.html | A New Openness to Affordable | By Lisa Prevost | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/dekalb-avenue-brooklyn-block-by-block-an-avenue-arrives-tourists-and-all.html | An Avenue Arrives Tourists and All | By Christian L Wright | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/living-with-noises-pleasant-and-less-so.html | Living With Noises Pleasant and Less So | By Joyce Cohen | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/long-island-in-the-region-building-sustainable-and-affordable-homes-in-brentwood.html | Green Collar On the Job | By Marcelle S Fischler | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/mortgages-retiring-without-a-home-loan.html | Retiring Without a Loan | By Janet Morrissey | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/new-jersey-in-the-region-environmental-issues-disrupt-sales.html | What Lies Beneath and Behind | By Antoinette Martin | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/new-york-real-estate-question-answer.html | QA | By Jay Romano | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/posting-diversifying-the-citys-housing-stock.html | Rethinking Ways To Divide Living Space | By Fred A Bernstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/streetscapes-the-pedestrian-loses-the-way.html | The Pedestrian Loses the Way | By Christopher Gray | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/the-421a-tax-exemption-dont-say-you-didnt-know.html | Dont Say You Didnt Know | By Julie Satow | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/tommy-craig.html | Tommy Craig | By Vivian Marino | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/a-young-sailors-guide-to-the-caribbean.html | A Young Sailors Guide to the Islands | By Rachel Lee Harris | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/bequia-a-caribbean-getaway-from-the-getaways.html | On Bequia A Getaway From The Getaways | By Jeremy W Peters | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/four-hot-new-caribbean-drinks.html | A New Wave of Cool Drinks | By Bonnie Tsui | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/hotels-in-barbados-dominica-bonaire-grand-cayman-st-barts.html | OutoftheWay Stays Rugged to Refined | By Elaine Glusac | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/how-to-control-the-lionfish-population-explosion-in-the-caribbean-get-the-skillet-quick.html | Yep Thats Me on the Tasting Menu | By Elaine Glusac | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/in-jamaica-mento-music-makes-a-comeback.html | On Jamaicas Other Coast a Musical Revival | By David Kaufman | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/in-the-caribbean-away-from-the-crowds.html | Far From the Mega Crowds | By MICHELLE HIGGINS BAZ DREISINGER and JEREMY W PETERS | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/must-haves-for-a-caribbean-vacation.html | Your GoBag For the Tropics | By Rachel Lee Harris | TX 6-573-087 | 2011-01-23 |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/on-the-hunt-for-hot-sauce-in-the-caribbean.html | Ill Have the Red Hot Sauce Island by Island | By Matt Gross | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/arts/norton-dodge-84-economics-professor-and-art-collector-dies.html | Norton Dodge 84 Dies Stored Soviet Dissident Art | By Margalit Fox | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/business/a-town-in-new-york-creates-its-own-department-store.html | Buying Underwear Along With the Whole Store | By Amy Cortese | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/business/dear-committee-main-st-says-look-at-pensions.html | Dear Committee Main Street Says Look at Pensions | By Gretchen Morgenson | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/business/face-recognition-moves-from-sci-fi-to-social-media.html | Face Recognition Makes The Leap From SciFi | By Natasha Singer | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/business/rewriting-the-law-on-automated-cellphone-calls.html | Robocalls Instigate A Cellphone Fight | By Randall Stross | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/business/robert-l-johnson-anger-has-no-place-in-business.html | No Ranting And Raving Permitted | By Adam Bryant | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/business/sisters-of-st-francis-the-quiet-shareholder-activists.html | Nuns Who Wont Stop Nudging | By Kevin Roose | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/business/turning-the-dialogue-from-wealth-to-values.html | Whatever Happened To Discipline and Hard Work | By Tyler Cowen | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/cross words/chess/chess-three-young-african-americans-earn-recognition-as-masters.html | Masters Of the Game And Leaders By Example | By Dylan Loeb McClain | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/at-the-art-auctions-during-tight-economic-times.html | Show of Hands Please Who Can Buy Art | By Julia Chaplin | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/martha-raddatz-tells-war-stories-with-a-human-angle.html | Telling the Stories of War Through Many Voices | By Jennifer Conlin | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/online-dating-as-scientific-research.html | Love Lies And What They Learned | By Stephanie Rosenbloom | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/jobs/kevin-robert-frost-of-amfar-on-joining-the-aids-fight.html | A Singers Search for a Cure | By Kevin Robert Frost | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/jobs/matching-volunteers-to-the-right-missions.html | Matching Volunteers To the Right Missions | By Phyllis Korkki | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/aint-misbehavin-staged-at-long-wharf-theater-review.html | After 33 Years Still Promising to Behave | By Sylviane Gold | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/apps-for-overwhelmed-new-york-foodies.html | Where to Eat | By Joshua Brustein | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/architect-rafael-vinoly-likes-his-sundays-dull.html | Classical Piano and Modern Design | By Robin Finn | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/as-remains-from-9-11-are-identified-no-end-to-grieving.html | In 911 Remains Grief Anew | By Jo Craven McGinty | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/big-city-while-filmmakers-flourish-schools-sacrifice.html | As Schools Sacrifice TV Shows Flourish | By Ginia Bellafante | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/bloomberg-turns-from-data-to-speeches-to-make-his-point.html | DataCrunching Mayor Now Sees Power in Words | By Michael Barbaro | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/god-of-carnage-is-at-hudson-stage-theater review.html | Vicious Brats No Wonder | By Sylviane Gold | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/in-madeleine-georges-new-play-love-and-anthropology-review.html | Loves New and Old A Comedy of Kinship Structures | By Anita Gates | TX 6-573-087 | 2011-01-23 |

| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/mockingbird-plays-on-new-jersey-stage-review.html | Atticus Teaches A Lesson In Racism | By Anita Gates | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/orville-davis-a-musician-and-cowboy-character-study.html | Horses Music and a Happy Cowboy | By Corey Kilgannon | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/pan-asian-dining-at-ten-ten-bistro-in-mt-sinai-review.html | Japanese Dcor PanAsian Menu | By Joanne Starkey | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/peels-on-the-bowery-offers-milkshakes-and-wine.html | Milkshakes by Day Spiked Ones at Night | By Robin Finn | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/rimer-cardillo-exhibit-in-roslyn-harbor-review.html | Coded Messages | By Martha Schwendener | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/the-millstone-cafe-in-kent-review.html | Local Ingredients Make An EverShifting Menu | By Christopher Brooks | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/trying-to-keep-stability-with-sleepaway-camp.html | With Sleepaway Camp Trying to Keep Stability | By THOMAS GAFFNEY | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/wild-boar-at-il-cinghiale-in-little-ferry-review.html | Back Again From Italy With Boar and More | By David M Halbfinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/a-long-winding-road-to-marriage-equality.html | A Long Winding Road To Marriage Equality | By DOROTHY SAMUELS | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/bruni-gall-in-high-places.html | Gall in High Places | By Frank Bruni | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/douthat-the-devil-and-joe-paterno.html | The Devil And Joe Paterno | By Ross Douthat | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/dowd-dirty-harry-meets-dirtier-edgar.html | Dirty Harry Meets Dirtier Edgar | By Maureen Dowd | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/friedman-the-last-person.html | The Last Person | By Thomas L Friedman | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/kristof-fighting-back-one-brothel-raid-at-a-time.html | Fighting Back One Brothel Raid at a Time | By Nicholas Kristof | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/my-dog-and-the-hit-and-run.html | Hit And Run | By Delia Ephron | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/of-kentucky.html | Of Kentucky | By SHELBy LEE ADAMS | TX 6-573-087 | 2011-01-23 |

| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/sex-harassment-what-on-earth-is-that.html | In Favor of Dirty Jokes and Risqu Remarks | By Katie Roiphe | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/the-entrepreneurial-generation.html | Generation Sell | By William Deresiewicz | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/the-new-progressive-movement.html | The New Progressive Movement | By JEFFREY D SACHS | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/who-is-occupy-wall-street.html | Who Is Occupy Wall Street | By Arthur S Brisbane | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/why-are-political-cartoons-incendiary.html | Why Are Political Cartoons Incendiary | By Victor S Navasky | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/will-this-election-be-the-mormon-breakthrough.html | Will This Election Be the Mormon Breakthrough | By Harold Bloom | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/science/space/nasa-and-russia-begin-new-chapter-in-space.html | NASA Hitches a Ride on a Russian Craft and Begins a New Dependent Phase | By Kenneth Chang | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/adrienne-jarocki-teenage-fencing-champion.html | Champion in Pageants Dancing and a Sport | By Vincent M Mallozzi | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/basketball/tobias-harris-can-only-wait-for-his-nba-moment.html | Still Waiting for That NBA Moment | By Vincent M Mallozzi | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/football/afc-east-title-is-divide-for-otherwise-tight-rivalry.html | AFC East Title Is the Divide | By Ben Shpigel | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/football/andy-dalton-rookie-quarterback-quietly-leads-bengals.html | Understated Rookie Fuels Bengals Makeover | By Judy Battista | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/football/frank-gores-secret-of-success-is-falling-forward.html | Tackling the 49ers Gore Doesnt Mean Youve Stopped Him | By Sam Borden | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/former-wagner-players-nightmare-ends-a-baseball-dream.html | New Doubt Over Arrest That Ended A Dream | By Hunter Atkins | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/golf/on-the-golf-course-the-haas-family-tree-has-many-offshoots.html | The Haas Family Tree Has Many Offshoots | By Adam Schupak | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/ncaafootball/100000-fans-cheer-but-the-mood-is-numb.html | 100000 Fans Cheer But Mood Is Numb | By Bill Pennington | TX 6-573-087 | 2011-01-23 |

| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/ncaafootball/for-a-father-and-daughter-a-growing-bond-with-penn-state-is-shattered.html | A Scandal Is a Test of Bonds Old and New | By Malcolm Moran | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/ncaafootball/interim-coach-tom-bradley-may-well-lose-his-dream-job-soon.html | Coach8217s 8216Very Unprecedented8217 Situation | By Mark Viera | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sunday-review/a-new-era-of-gunboat-diplomacy.html | A New Era of Gunboat Diplomacy | By Mark Landler | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/a-money-laundering-case-in-laredo-speaks-to-the-fears-of-texas-leaders.html | A MoneyLaundering Case in Laredo Speaks to the Fears of Texas Leaders | By Julín Aguilar | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/a-small-town-almost-waterless-takes-a-big-gamble.html | A Small Town Almost Waterless Takes a Big Gamble | By Susannah Jacob | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/an-unusual-library-finds-a-new-home.html | An Unusual Library Finds a New Home | By JUANPABLO VELEZ | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/homework-and-jacuzzis-as-dorms-move-to-mcmansions-in-california.html | Animal McMansion Students Trade Dorm for Suburban Luxury | By Patricia Leigh Brown | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/in-napa-valley-worlds-of-flavor-conference-points-to-future.html | Sprinkle Chili Powder Over the Pineapple and Throw In Crab Meat Why Not | By Karen Leibowitz | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/in-richmond-foreclosed-homes-breed-a-new-kind-of-problem.html | In Richmond Foreclosed Homes Breed a New Kind of Problem | By WILLIAM HARLESS | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/jack-abramoff-making-a-multimedia-effort-at-redemption.html | For ExLobbyist Abramoff a Multimedia Effort at Redemption | By Alan Feuer | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/occupy-oakland-and-news-media-coexist-uneasily.html | Occupy Oakland and News Media Coexist Uneasily | By Shoshana Walter | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/politics/after-mitt-romney-deal-company-showed-profits-and-then-layoffs.html | After a Romney Deal Profits and Then Layoffs | By Michael Barbaro | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/politics/president-obamas-policy-on-deportation-is-unevenly-applied.html | Obama Policy On Deporting Used Unevenly | By Julia Preston | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/politics/spotlight-fixed-on-geithner-a-man-obama-fought-to-keep.html | Spotlight Fixed on Geithner A Man Obama Fought to Keep | By Jackie Calmes | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/tough-questions-on-changing-teacher-evaluations.html | Tough Questions on Changing Teacher Evaluations | By Rebecca Vevea | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/writers-body-is-weaker-but-voice-remains-strong.html | Writers Body Is Weaker But Voice Remains Strong | By Christopher Kelly | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/young-farmers-face-huge-obstacles-to-getting-started.html | Young Farmers Find Huge Obstacles To Getting Started | By Isolde Raftery | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/world/asia/china-dam-didnt-worsen-climate-change-study-says.html | Chinese Study Says Dam Didnt Affect Climate Change | By Edward Wong | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/world/asia/gunman-goes-on-fatal-rampage-in-kazakhstan.html | Fatal Rampage By a Gunman In Kazakhstan | By Michael Schwirtz | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/world/asia/robert-a-scalapino-scholar-of-asian-politics-dies-at-92.html | Robert A Scalapino 92 A Scholar of Asian Politics | By Douglas Martin | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/world/devastation-at-japan-site-seen-up-close.html | Devastation At Japan Site Seen Up Close | By Martin Fackler | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/world/europe/for-european-union-and-the-euro-a-moment-of-truth.html | Even as Governments Act Time Runs Short for Euro | By Nicholas Kulish and Steven Erlanger | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/world/europe/silvio-berlusconi-resign-italy-austerity-measures.html | Berlusconi Resigns After Italys Parliament Approves Austerity Measures | By Rachel Donadio and Elisabetta Povoledo | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/world/middleeast/arab-league-votes-to-suspend-syria-over-its-crackdown-on-protesters.html | Arab League Suspends Syria Over Brutality | By Neil MacFarquhar | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/world/middleeast/iraq-criticizes-exxonmobil-on-kurdistan-oil-pursuits.html | Iraq Criticizes Exxon Mobil On Kurdistan Oil Pursuits | By Andrew E Kramer | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/your-money/when-its-ok-to-invade-a-seatmates-space.html | Go Ahead Invade Your Seatmates Space | By David Segal | TX 6-573-087 | 2011-01-23 |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/your-money/when-markets-move-in-sync-finding-the-downbeat.html | Markets in Sync Finding the Downbeat | By Paul J Lim | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/monica-morales-robert-mayer-weddings.html | Monica Morales Robert Mayer | By Vincent M Mallozzi | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/simone-levine-william-harrell-weddings.html | Simone Levine William Harrell | By Paula Schwartz | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/basketball/rumors-abound-regarding-final-nba-proposal.html | Rumors Drown Truth On NBAs Proposal | By Howard Beck | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/for-paternos-son-a-final-and-emotional-home-game.html | A Paternos Long Walk To Cap an Emotional Day | By Pete Thamel | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/in-tight-12-rounds-pacquiao-beats-marquez-by-decision-to-retain-wbo-title.html | In Tight 12 Rounds Pacquiao Retains His Title | By Greg Bishop | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/ncaafootball/oregon-hands-stanford-its-first-defeat.html | When Stanfords Moment Arrives Its a Disaster | By Sam Borden | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/ncaafootball/sanu-and-rutgers-hold-off-army-at-yankee-stadium.html | On a New Stage Rutgers Keeps Its Wits to the End | By Dave Caldwell | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/its-it-factory.html | ItsIt Factory | By Louise Rafkin | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/liberal-or-conservative-the-problem-is-ignorance.html | Liberal or Conservative The Problem Is Ignorance | By James Warren | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/police-in-denver-move-on-protesters.html | Police in Denver Move on Protesters | By The New York Times | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/politics/up-for-debate-foreign-policy-and-obama.html | Up for Debate Foreign Policy and Obama | By Jim Rutenberg and Ashley Parker | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/wary-legislators-approve-speed-detection-cameras.html | Wary Legislators Approve SpeedDetection Cameras | By Kristen McQueary | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/world/asia/obama-sees-an-opening-on-china-trade.html | Obama Sees an Opening on China Trade | By Jackie Calmes | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/world/europe/berlusconi-both-drew-and-divided-italians.html | Magnetic and Divisive A Man Whose Politics Were Always Personal | By Rachel Donadio and Elisabetta Povoledo | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/13/nyregion/evelyn-h-lauder-champion-of-breast-cancer-research-dies-at-75.html | Evelyn Lauder 75 Backed Cancer Research | By Cathy Horyn | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/dance/edward-villella-and-the-miami-city-ballet-board.html | Bitter Departure for Miamis Ballet Patriarch | By Daniel J Wakin | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/dance/reusable-parts-endless-love-at-danspace-review.html | Returning One Kind of Kiss With a KissOff | By Claudia La Rocco | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/dance/sokolow-theater-dance-ensemble-at-cunningham-studio-review.html | Keeping It Honest Choreography That Stays True to Itself | By Brian Seibert | TX 6-573-087 | 2011-01-23 |

| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/music/george-lewis-composer-portrait-at-miller-theater-review.html | Sharing Hoop Dreams of a Compositional Strategist | By Steve Smith | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/music/henryk-gorecki-memorial-concert-at-le-poisson-rouge-review.html | Chords of Repose at Composers Memorial | By Allan Kozinn | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/music/kirchschlager-and-thibaudet-at-zankel-hall-review.html | Singer and Pianist Continue Their Onstage Dialogue | By Allan Kozinn | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/music/nobuyuki-tsujii-in-piano-debut-at-carnegie-hall-review.html | A Pianists Composition Rounds Off Debut Recital | By Vivien Schweitzer | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/music/olivier-latry-performs-messiaen-at-tully-hall-review.html | Messiaen Moments in Swells and Fanfares | By Steve Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/protest-t-shirt-generates-anger.html | Protest TShirt Generates Anger | Adam W Kepler | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/television/saved-on-animal-planet-review.html | A Creatures Comforts in a Time of Need | By Neil Genzlinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/television/showtime-renews-the-series-weeds.html | Showtime Renews The Series Weeds | Compiled by Adam W Kepler | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/books/judy-collinss-memoir-sweet-judy-blue-eyes-review.html | Legendary Gaze Burns Through Time and Trouble | By Janet Maslin | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/business/global/france-keeps-a-watchful-eye-on-italys-financial-turmoil.html | In Paris Keeping a Watchful Eye on Romes Troubled Finances | By Nelson D Schwartz and Liz Alderman | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/business/media/antihunger-campaign-forgoes-images-of-starving-children.html | Antihunger Campaign Takes Abstract Approach | By Jane L Levere | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/crosswords/bridge/semifinal-at-world-computer-bridge-championship.html | Gaining Maximum on Defense At a Computerized Showdown | By Phillip Alder | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/movies/billy-crystal-as-hero-at-oscar-event.html | Billy Crystal Is Gilded as Hero of Oscar Night | By Michael Cieply | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/football/steelers-turn-things-around-against-bengals.html | Steelers Defense Grabs Its Edge Back Against Bengals | By Judy Battista | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/hockey/roger-christian-star-on-uss-first-gold-medal-ice-hockey-team-dies-at-75.html | Roger Christian 75 Olympic Hockey Star | By Richard Goldstein | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/tennis/federer-tops-tsonga-to-add-paris-masters-title-to-his-collection.html | Paris Triumph Is a First and a Boost | By Christopher Clarey | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/william-c-rhoden-frazier-more-than-alis-foil.html | At His Essence Smokin Joe Was More Than Just a Symbol | By William C Rhoden | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/technology/putting-the-brakes-on-web-surfing-speeds.html | Slowing Broadband to Curb the Hogs | By Kevin J OBrien | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/theater/another-look-at-sweeney-todd.html | Another Look At Sweeney Todd | Compiled by Adam W Kepler | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/theater/reviews/3-guys-grow-up-one-night.html | 3 Guys Grow Up One Night | By Ken Jaworowski | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/us/occupy-wall-street-protests-shifting-to-college-campuses.html | Occupy Protesters Shift Focus to Campuses | By Malia Wollan and Elizabeth A Harris | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/africa/six-dead-as-libyan-militias-clash-near-tripoli.html | At Least Six Are Killed as Libyan Militias Clash on Coastal Highway Near Tripoli | By C J Chivers and Clifford Krauss | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/americas/authorities-take-control-of-rios-largest-slum.html | Rio Slum Is Pacified In Advance Of Games | By Simon Romero | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/europe/mario-monti-asked-to-form-a-new-government-in-italy.html | With Clock Ticking an Economist Accepts a Mandate to Rescue Italy | By Rachel Donadio | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/middleeast/iran-blast-kills-revolutionary-guards-commander-at-base.html | Blast Kills Commander At Iran Base | By The New York Times | TX 6-573-087 | 2011-01-23 |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/middleeast/israeli-government-backs-financing-limits-for-nonprofit-groups.html | Israeli Government Backs Limits on Financing for Nonprofit Groups | By Ethan Bronner | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/business/banks-quietly-ramp-up-consumer-fees.html | Banks Quietly Ramp Up Costs To Consumers | By Eric Dash | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/business/economy-in-japan-shows-signs-of-strength.html | Economy In Japan Shows Signs Of Strength | By Hiroko Tabuchi | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/business/emi-and-warner-just-not-meant-to-be.html | EMI And Warner Not Meant to Be | By Jeffrey Goldfarb and John Foley | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/media/chelsea-clinton-hired-by-nbc-news.html | Chelsea Clinton To Report For NBC | By Bill Carter | TX 6-573-087 | 2011-01-23 |

| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/business/media/paton-prepares-his-newspapers-for-a-world-without-print.html | Newspapers Digital Apostle | By David Carr | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/business/media/reality-tvs-instant-stars-populate-a-magazine.html | Reality TVs Instant Stars Populate A Magazine | By Jeremy W Peters | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/business/william-aramony-disgraced-leader-of-united-way-dies-at-84.html | William Aramony United Way Leader Who Was Jailed for Fraud Dies at 84 | By Robert D McFadden | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/education/a-homeless-student-transferred-far-from-her-school.html | For a Homeless Child A Long Ride to 4th Grade | By Emily Canal | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/education/columbia-actively-recruits-veterans.html | Recruiting Veterans Columbia Finds an Impressive Applicant Pool | By Michael Winerip | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/nyregion/after-layoff-and-time-in-shelter-ready-for-a-home.html | After Months of Making Do a Mother Is Ready to Once Again Make a Home | By Marvin Anderson | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/nyregion/batman-movie-shooting-disrupts-queensboro-bridge-traffic.html | Traffic to Stymie Even the Batmobile Shows the Two Sides of Movie Production | By Matt Flegenheimer | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/nyregion/cuomo-paying-attention-to-minority-groups.html | Cuomo Tries To Shore Up The Support Of Minorities | By Thomas Kaplan | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/nyregion/development-projects-to-compete-for-money-from-new-york-state.html | In a JobCreation Experiment New York Regions Are Vying for Development Cash | By Peter Applebome | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/nyregion/for-neighbors-of-zuccotti-park-and-ground-zero-beat-drags-on.html | For Annoyed Neighbors the Beat Drags On | By Cara Buckley | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/nyregion/marching-after-anti-semitic-vandalism-in-brooklyn.html | After an AntiSemitic Episode a March With a Message | By Beth Kormanik | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/nyregion/ny-lawmakers-confer-in-puerto-rico.html | Albany in the Caribbean | By Kate Taylor and Thomas Kaplan | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/opinion/a-frugal-fleet-to-the-rescue.html | A Frugal Fleet to the Rescue | By MICHAEL E OHANLON | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/opinion/alternate-side-parking-brings-peace.html | AlternateSide Parking Brings Peace | By Alan Draper | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/opinion/keller-how-romney-could-win.html | How Romney Could Win | By Bill Keller | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/opinion/krugman-vouchers-for-veterans-and-other-bad-ideas.html | Vouchers For Veterans | By Paul Krugman | TX 6-573-087 | 2011-01-23 |

| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/a-lifetime-of-battling-bias.html | A Lifetime of Battling Bias | By Harvey Araton | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/basketball/what-nba-could-be-like-under-a-new-labor-deal.html | How League Offer Could Alter Movement and the Market | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/football/49ers-hold-off-giants-27-20-in-san-francisco.html | In a Twist the Giants Fall Short in the Fourth Quarter | By Sam Borden | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/football/patriots-remind-jets-forcefully-that-theyre-in-charge.html | Jets Get a Reminder of Whos in Charge | By Ben Shpigel | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/foxs-ufc-broadcast-a-hit-with-viewers.html | Foxs UFC Broadcast Hits an EightYear High for Fight Ratings | By Richard Sandomir | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/ncaafootball/at-penn-state-a-storm-that-should-pass.html | Some Lessons in Damage Control | By Tamar Lewin | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/ncaafootball/penn-states-next-coach-is-probably-an-outsider.html | Tie to Penn State Seems Unlikely For Its Next Coach | By Pete Thamel | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/pacquiaos-victory-against-marquez-feels-like-anything-but.html | For Pacquiao a Victory Comes at a Painful Cost | By Greg Bishop | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/takahashi-misses-quad-but-captures-mens-title.html | Takahashi Misses Quad But Captures Mens Title | By Agence FrancePresse | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/technology/arista-networks-founders-aim-to-alter-how-computers-connect.html | Internet Architects Warn of Risks in Ultrafast Networks | By Quentin Hardy | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/technology/at-google-x-a-top-secret-lab-dreaming-up-the-future.html | Googles Lab of Wildest Dreams | By Claire Cain Miller and Nick Bilton | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/technology/klouts-automatically-created-profiles-included-minors.html | When Sites Drag the Unwitting Across the Web | By Somini Sengupta | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/technology/personaltech/the-fire-aside-amazons-lower-priced-kindles-also-shine.html | Fire Aside Other Kindles Also Shine | By David Pogue | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/theater/reviews/standing-on-ceremony-at-minetta-lane-theater-review.html | You Won the Right to Wed Now Comes the Tough Part | By Charles Isherwood | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/us/as-small-towns-wither-on-plains-hispanics-come-to-the-rescue.html | Hispanics Reviving Faded Towns on the Plains | By A G Sulzberger | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/us/felons-finding-it-easy-to-regain-gun-rights.html | Felons Finding It Easy To Regain Gun Rights | By Michael Luo | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/us/h-gobind-khorana-1968-nobel-winner-for-rna-research-dies.html | H Gobind Khorana 89 NobelWinning Scientist Dies | By Denise Gellene | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/us/massachusetts-mulls-letting-bars-offer-happy-hours.html | Massachusetts Mulls Letting Bars Offer Happy Hours | By Abby Goodnough | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/us/politics/bachmann-says-cbs-news-e-mail-shows-bias.html | A Finger Slips and the Bachmann Camp Pounces | By Jeremy W Peters | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/us/politics/health-law-debate-puts-focus-on-limit-of-federal-power.html | In Health Law Asking Where US Power Stops | By Adam Liptak | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/us/politics/panel-seeks-way-to-reach-a-deal-on-tax-increase.html | On Deficit Panel a Push to Defer Details on Taxes | By Robert Pear | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/us/ruins-of-oldest-us-protestant-church-may-be-at-jamestown.html | Jamestown Thought to Yield Ruins of Oldest US Protestant Church | By Theo Emery | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/africa/oxfam-leaves-south-sudan-border-area.html | Major Humanitarian Group Leaves a South Sudan Region | By Josh Kron | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/asia/obama-says-forums-costume-photo-is-unnecessary.html | Costume Shot Unnecessary Obama Says | By Jackie Calmes | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/asia/president-obama-hosts-pacific-trade-meeting-in-hawaii.html | Obama Talks Up Free Trade and Jobs at AsiaPacific Meeting | By Jackie Calmes | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/europe/austerity-in-europe-brings-bitterness-unknown-in-postwar-era.html | New Austerity Incites a Bitterness the Postwar Generation Did Without | By Alan Cowell | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/europe/mario-monti-italys-new-leader-faces-uphill-fight.html | Well Qualified But Facing Uphill Fight | By Elisabetta Povoledo | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/europe/neo-nazis-suspected-in-wave-of-crimes-in-germany.html | NeoNazis Suspected in Long Wave of Crimes Including Murders in Germany | By Nicholas Kulish | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/middleeast/israel-cautious-after-report-on-irans-nuclear-program.html | Israel Lobbies Discreetly for More Sanctions After UN Report on Iran | By Isabel Kershner | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/middleeast/mobs-in-syria-attack-embassies-after-arab-league-decision.html | Mobs Strike Embassies After Group Bans Syria | By Nada Bakri | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/arts/dance/lee-serles-pov-at-new-york-public-library-review.html | A Crab Walk Amid Quiet Of a Library | By Brian Seibert | TX 6-573-087 | 2011-01-23 |

| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/arts/music/adam-gyorgy-at-carnegie-hall-review.html | Flashy Pieces From a Flashy Composer | By Vivien Schweitzer | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/arts/music/cosi-fan-tutte-at-lyric-opera-of-kansas-city-review.html | A Little Old Work Fills a Big New Space | By Zachary Woolfe | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/arts/music/new-music-from-caveman-los-campesinos-and-the-fall.html | New Albums From Caveman Los Campesinos and the Fall | By Jon Pareles Jon Caramanica and Ben Ratliff | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/arts/television/engineering-evil-on-history-channel-review.html | Priming Germans for the Holocaust | By Neil Genzlinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/arts/television/regis-philbin-looks-back-at-a-long-unscripted-career.html | Philbin Packs Up His Desk But Not His Stories | By Bill Carter | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/books/niall-fergusons-empire-traces-wests-decline-review.html | Gathering At the Wake For Western Dominance | By Michiko Kakutani | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/global/as-european-nations-teeter-only-lenders-get-central-banks-help.html | Lending a Hand but Not to Nations | By Jack Ewing | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/global/in-china-car-brands-evoke-an-unexpected-set-of-stereotypes.html | In China Buicks for the Chic | By Andrew Jacobs and Adam Century | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/media/reselling-of-music-files-is-contested.html | Site to Resell Music Files Has Critics | By Ben Sisario | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/a-watch-and-wait-treatment-for-prostate-cancer.html | A WatchandWait Prostate Treatment | By Jane E Brody | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/biochemistry-scientists-decode-the-protective-element-sickle-cell-anemia-offers-against-malaria.html | Biochemistry Scientists Decode the Protective Element Sickle Cell Anemia Offers Against Malaria | By Donald G McNeil Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/nutrition/for-beginning-runners-advice-can-be-a-hurdle.html | For Beginning Runners Advice Can Be a Hurdle | By Gina Kolata | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/policy/health-care-is-changing-despite-federal-uncertainty.html | Major Changes In Health Care Likely to Last | By Reed Abelson Gardiner Harris and Robert Pear | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/policy/light-boxes-may-help-melt-those-winter-blues.html | A Portable Glow to Help Melt Those Winter Blues | By Roni Caryn Rabin | TX 6-573-087 | 2011-01-23 |

| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/policy/no-vote-in-mississippi-hinged-on-issues-beyond-abortion.html | Medical Nuances Drove No Vote in Mississippi | By Denise Grady | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/research/doctors-paid-for-cardiac-tests-order-more-of-them.html | Screening Doctors Paid for Heart Tests Order More | By Nicholas Bakalar | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/research/dozens-of-hpv-types-are-not-yet-competing.html | Prognosis No Competition Yet Between HPV Types | By Nicholas Bakalar | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/research/researchers-link-tce-solvent-to-increased-risk-of-parkinsons.html | Hazards Solvent Linked to Higher Parkinsons Risk | By Nicholas Bakalar | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/teenagers-having-sex-are-now-a-minority.html | Teenagers Having Sex Are Now a Minority | By Nicholas Bakalar | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/a-chance-to-be-andrew-m-cuomos-neighbor.html | Buy This House And Wave Hello To the Governor | By Joseph Berger | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/calming-schools-through-a-sociological-approach-to-troubled-students.html | Calming Schools by Focusing on WellBeing of Troubled Students | By Anna M Phillips | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/science/a-busy-love-life-built-with-a-mothers-help.html | A Busy Love Life Built With a Mothers Help | By Ritchie S King | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/science/beyond-planet-earth-museum-review-oh-the-places-we-could-go.html | Oh The Places We Could Go | By Dennis Overbye | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/science/chimps-days-in-research-may-be-near-an-end.html | Chimps Days in Labs May Be Dwindling | By James Gorman | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/science/cloaks-of-invisibility-switched-in-a-flash.html | Cloaks of Invisibility Switched in a Flash | By Ritchie S King | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/science/does-spraying-greens-with-water-keep-them-fresh.html | Keeping Greens Green | By C Claiborne Ray | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/science/male-hawks-in-france-find-more-than-their-feminine-side.html | In the Wild Finding More Than a Feminine Side | By James Gorman | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/science/recipe-for-the-moons-long-ago-magnetic-field-spin-and-stir.html | Recipe for the Moons Magnetic Field Spin and Stir | By Ritchie S King | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/science/witnesses-recordings-help-investigators-explain-air-accidents.html | Witnesses Recordings Help Explain Air Accidents | By Christine Negroni | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/basketball/players-reject-nbas-offer-and-begin-to-disband-union.html | NBA Season in Peril as Players Reject Offer and Disband Union | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/football/front-runner-pose-does-not-suit-jets.html | Jets Down and at Their Most Dangerous | By Harvey Araton | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/football/quarterback-shuffle-has-redskins-standing-still-nfl-fast-forward.html | Quarterback Shuffle Keeps the Redskins Running in Place | By Judy Battista | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/ncaafootball/jack-raykovitz-chief-of-second-mile-resigns-amid-penn-state-scandal.html | More Accusations Surface In Penn State Abuse Case | By Mark Viera and Jo Becker | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/technology/hiding-or-using-your-name-online-and-who-decides.html | Naming Names Rushdie Wins Facebook Fight | By Somini Sengupta | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/theater/the-gershwins-porgy-and-bess-is-less-changed-for-broadway.html | Porgy No New Scene Some Hard Feelings | By Patrick Healy | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/bishops-renew-fight-on-abortion-and-gay-marriage.html | Bishops Open Religious Liberty Drive | By Laurie Goodstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/law-professor-takes-aim-at-supreme-court-filings.html | FriendofCourt Filings Mushroom and a Law Professor Takes Issue | By Adam Liptak | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/police-raid-occupy-oakland-camp.html | Police Clear Occupy Oakland Encampment but Protesters Return | By Malia Wollan | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/supreme-court-to-hear-case-challenging-health-law.html | Justices to Hear Health Care Case As Race Heats Up | By Adam Liptak | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/americas/chilean-judge-drops-abuse-case-but-says-priest-was-guilty.html | Chilean Judge Drops Abuse Case but Condemns Priest | By Simon Romero and Pascale Bonnefoy | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/asia/questions-cloud-meeting-of-afghan-elders-called-by-hamid-karzai.html | Karzai Call For Meeting Of Elders Questioned | By Alissa J Rubin | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/asia/zabiullah-mujahid-captured-by-afghan-forces-officials-say.html | Spokesman For Taliban Denies Report Of His Arrest | By FAROUQ JAN MANGAL and ROD NORDLAND | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/europe/british-judge-investigates-journalistic-practices.html | Pattern of Illegality Is Cited at Paper | By Sarah Lyall | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/europe/russian-rocket-gives-nasa-a-lift-to-space-station.html | Russian Soyuz Rocket Gives NASA a Lift to Space Station | By David M Herszenhorn | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/middleeast/king-of-jordan-calls-on-syrias-assad-to-quit.html | King of Jordan Becomes First Arab Leader to Tell Syrias Assad to Quit | By Nada Bakri | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/a-place-to-occupy-and-get-results.html | A Place to Occupy And Get Results | By Richard Beales Reynolds Holding and Edward Hadas | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/geron-is-shutting-down-its-stem-cell-clinical-trial.html | Geron Is Shutting Down Its Stem Cell Clinical Trial | By Andrew Pollack | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/hotels-find-new-ways-to-help-guests-do-business.html | Farewell to the Business Center | By Julie Weed | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/knuckleheads-and-worse-bringing-guns-in-carry-ons-on-the-road.html | Knuckleheads and Worse Bringing Guns in Carryons | By Joe Sharkey | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/learning-about-nerves-and-sudden-noises.html | Learning About Nerves and Sudden Noises | By MAXIMILIAN J RIEDEL | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/media/agencies-fulfill-their-holiday-wishes-with-new-executives.html | Agencies Fulfill Their Holiday Wishes With New Executives | By Stuart Elliott | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/media/newsweek-departures-unsettle-magazine.html | Departures Unsettle Newsweek | By Jeremy W Peters | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/us-issues-first-fine-for-tarmac-delays.html | Sending a Stern Message US Issues First Fine for Tarmac Delays | By Jad Mouawad | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/dr-paul-epstein-public-health-expert-dies-at-67.html | Dr Paul Epstein 67 Expert In Public Health Is Dead | By Paul Vitello | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/3-new-beds-and-a-dream-still-unrealized-neediest-cases.html | Giving Their Children a Place to Lay Their Heads | By Ewa KernJedrychowska | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/councilman-larry-seabrook-inflated-expense-bills-prosecutors-say.html | Odd Receipt Has Star Turn at Officials Trial | By Colin Moynihan | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/federal-inquiry-examines-fund-raising-by-nyc-comptroller-john-liu.html | Federal Inquiry Examines City Comptrollers FundRaising | By Benjamin Weiser and William K Rashbaum | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/google-takes-central-parks-picture-for-online-strolling.html | Dont Worry Its Just Googles 360Degree Eye on Central Park | By Lisa W Foderaro | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/new-york-state-sees-350-million-budget-gap.html | State Projects Budget Gap Cuomo Says News Is Grim | By Thomas Kaplan | TX 6-573-087 | 2011-01-23 |

| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/patience-grows-thin-for-banks-foreclosure-excuses.html | Bank Excuses On Foreclosure Growing Stale | By Michael Powell | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/plans-called-off-for-tower-over-bus-terminal.html | Plan for Bus Terminal Tower Is Dropped | By Charles V Bagli | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/repair-work-on-subways-may-shift-pain-to-weekdays.html | Experiment On Subways Will Shift Pain To Weekdays | By Michael M Grynbaum | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/viktor-bout-trying-to-overturn-conviction-in-arms-plot.html | Russian Seeks Retrial in Arms Case Citing a Juror and a Nicolas Cage Film | By Noah Rosenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/opinion/a-light-in-the-barn.html | A Light in the Barn | By Verlyn Klinkenborg | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/opinion/brooks-lets-all-feel-superior.html | Lets All Feel Superior | By David Brooks | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/opinion/bruni-torture-and-exceptionalism.html | Torture and Exceptionalism | By Frank Bruni | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/opinion/nocera-penn-states-long-road-back.html | Penn States Long Road Back | By Joe Nocera | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/science/earth/keystone-xl-pipeline-transcanada-reroute.html | Company Will Reroute Oil Pipeline | By Dan Frosch | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/baseball/even-in-bankruptcy-dodgers-can-make-big-offer-to-kemp.html | Even in Bankruptcy Dodgers Can Make Big Offer to Kemp | By Richard Sandomir | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/baseball/irving-franklin-maker-of-batting-gloves-dies-at-93.html | Irving H Franklin 93 Dies Improved Batters Grip | By Douglas Martin | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/baseball/matheny-lacks-experience-as-manager-but-not-confidence.html | Lacking Experience as a Manager But Not Confidence in Doing the Job | By Tyler Kepner | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/basketball/lawyer-for-nfl-in-lockout-joins-players-in-nba-fight.html | Lawyer for NFL in Lockout Joins Players in NBA Fight | By Ken Belson | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/football/michael-boleys-injury-could-weaken-giants-defense.html | Boley Injury Could Leave The Giants Weakened | By Sam Borden | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/hockey/rule-changes-to-be-discussed.html | Rule Changes to Be Discussed | By Jeff Z Klein | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/ncaabasketball/still-full-of-fire-dukes-krzyzewski-is-set-to-break-record-for-wins.html | Still Full of Fire Krzyzewski Is Set to Break Record | By Viv Bernstein | TX 6-573-087 | 2011-01-23 |

| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/philadelphia-and-the-boxing-world-pay-tribute-to-frazier.html | The Peoples Champ | By JEREeacute LONGMAN | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/soccer/world-cup-qualifying-in-eritrea-soccer-as-ticket-out.html | Where Soccer Has Been a OneWay Ticket Out | By James Montague | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/theater/reviews/thomas-bradshaws-burning-at-acorn-theater-review.html | Where Nothing Is Black and White or Even Gray | By Ben Brantley | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/maryland-college-students-take-to-floating-dorm.html | Staterooms Not Dorms All Thanks To Mold | By Ashley Southall | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/politics/before-primaries-romneys-team-looks-ahead-to-obama.html | As the Primary Campaign Grinds On Romneys Team Prepares for Obama | By Jeff Zeleny and Jim Rutenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/politics/deficit-panel-talks-as-congress-turns-to-spending-bills.html | Deficit Panel Still Talking as Others Focus on Spending Bills | By Jennifer Steinhauer and Robert Pear | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/politics/gloria-cain-defends-husband-in-fox-news-interview.html | Cains Wife Takes On Role She Has Long Avoided | By Trip Gabriel | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/politics/herman-cain-libya-comments-draw-criticism.html | Cain Stumbles in Assessing Foreign Policy | By Richard A Oppel Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/politics/major-ad-blitz-planned-for-huntsman-in-new-hampshire.html | Major Ad Blitz for Huntsman in New Hampshire by Group Backed by His Father | By Jim Rutenberg and Nicholas Confessore | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/politics/students-lose-enthusiasm-to-fight-for-obama.html | Students Lose Zeal for Aiding Obama Again | By Adam Nagourney | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/rhode-island-east-providence-gets-an-overseer.html | Rhode Island Steps In for City | By Mary Williams Walsh | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/the-butcher-and-the-joe-frazier-ron-stander-bout.html | Even After Frazier Kept Belt a Long Shot Withstood the Blows | By Dan Barry | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/africa/libya-town-rallies-against-pro-qaddafi-label.html | Libya Town Rallies Against ProQaddafi Label | By C J Chivers | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/americas/mexico-felipe-calderons-sister-loses-governors-race.html | Mexico Presidents Sister Loses Governors Race | By Randal C Archibold | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/asia/blockades-isolate-indias-manipur-state-even-more.html | Indian States Roads Become a Protest Tool | By Lydia Polgreen | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/europe/angela-merkel-urges-political-integration-to-stabilize-euro.html | Merkel Seeing Worst Crisis Since World War II Calls for More Political Integration | By Nicholas Kulish | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/europe/missiles-may-be-used-to-protect-london-olympics.html | Britain Missiles May Be Used to Protect Games | By John F Burns | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/europe/norway-accused-oslo-gunman-appears-in-court.html | Norway Accused Oslo Gunman Appears in Court | By Henrik Pryser Libell | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/middleeast/in-egypt-mubarak-loyalists-are-ousted-but-still-feared.html | In Egypt Fears of Mubaraks Outlawed Party the Remnant Loom Over Vote | By Neil MacFarquhar | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/middleeast/iran-mourns-missile-commander-killed-in-blast.html | High Emotions and Intrigue in Iran Blast | By Robert F Worth and Artin Afkhami | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/middleeast/qatar-presses-decisive-shift-in-arab-politics.html | Qatar Wields Outsize Influence in Arab Politics | By Anthony Shadid | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/middleeast/refugees-from-syria-settle-in-for-long-wait-in-turkey.html | For Refugees From Syria a Visit With No Expiration Date | By Liam Stack | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-16 | https://www.nytimes.com/2011/11/14/books/barbara-grier-publisher-of-lesbian-books-dies-at-78.html | Barbara Grier Publisher Is Dead at 78 | By Paul Vitello | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-16 | https://www.nytimes.com/2011/11/16/dining/thanksgiving-pies-from-artisanal-bakers.html | The Artisanal Touch | By Ligaya Mishan | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/arts/music/jazz-at-lincoln-center-to-expand-with-club-in-qatar.html | Jazz at Lincoln Center To Expand First in Qatar | By James C McKinley Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/arts/music/josh-groban-at-madison-square-garden-review.html | Grobanites Get What They Came For | By Stacey Anderson | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/arts/music/renee-fleming-returns-in-rodelinda-opera-review.html | Bringing Back the Baroque in a Revival Tailored to the Met | By James R Oestreich | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/arts/music/vienna-symphony-at-avery-fisher-hall-review.html | From an Heir Apparent European Earthiness and an Abundance of Energy | By Allan Kozinn | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/arts/television/e-keeps-chelsea-handler.html | E Keeps Chelsea Handler | By Brian Stelter | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/arts/television/female-comedians-are-confidently-breaking-taste-taboos.html | Female Comedians Breaking the TasteTaboo Ceiling | By Jason Zinoman | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/arts/video-games/battlefield-3-and-call-of-duty.html | Recruiting the Inner Military Hero in Men | By Seth Schiesel | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/books/the-doors-by-greil-marcus-review.html | Listening Again to Rocks Wild Child And Finding Grandeur and Dread | By Dwight Garner | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/economy/auditor-says-fha-could-need-bailout.html | FHA Audit Sees Possible Bailout Need | By Annie Lowrey | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/global/european-commission-backs-away-from-strict-control-of-rating-agencies.html | European Union Softens Bid To Rein In Ratings Agencies | By James Kanter | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/global/european-economy-grew-0-2-percent-in-3rd-quarter-helped-by-france-and-germany.html | Signs of Broad Contagion In Europe as Growth Slows | By Graham Bowley David Jolly and Jack Ewing | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/global/imf-warns-china-on-state-control-of-banking.html | Monetary Fund Urges China to Ease State Controls on Banking | By David Barboza | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/global/kingfisher-pummeled-by-loss-in-third-quarter.html | Loss Puts Head of Kingfisher Airlines on Defensive | By Vikas Bajaj | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/wal-marts-profit-slips.html | Retailers See a Split In Behavior Of Shoppers | By Stephanie Clifford | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/dining/baby-sweet-potatoes-stand-on-their-own.html | Baby Sweet Potatoes Big Enough to Stand Alone | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/dining/reviews/sushi-yasuda-nyc-restaurant-review.html | Quiet Please Sushi Being Served | By Eric Asimov | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/education/11-states-seek-relief-from-no-child-provisions.html | 11 States Seek Relief From No Child Provisions in Return for Raising Standards | By Sam Dillon | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/health/policy/insurance-mandate-may-be-health-bills-undoing.html | Obamas Shift on Mandate May Be Health Laws Undoing | By Sheryl Gay Stolberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/movies/descendants-with-george-clooney-review.html | For One Man Hawaii Is a Land of Problems | By AnbspO SCOTT | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/movies/tomboy-by-celine-sciamma-review.html | A Summer Of Freedoms In Boyhood | By Manohla Dargis | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/occupy-wall-street-organizers-consider-value-of-camps.html | Beyond Seizing Parks New Paths to Influence | By Cara Buckley | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/police-clear-zuccotti-park-with-show-of-force-bright-lights-and-loudspeakers.html | Operation to Clear Zuccotti Park Carefully Planned Unfolded Without Warning | By Al Baker and Joseph Goldstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/realestate/commercial/in-owensboro-ky-a-tax-increase-helps-revitalize-downtown.html | A Kentucky City Reinvents a Faded Downtown | By Keith Schneider | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/science/earth/report-calls-for-broad-restructuring-of-energy-department.html | Report Calls for Changes In the Energy Department | By Matthew L Wald | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/football/in-green-bay-shares-of-stock-are-more-than-a-financial-investment.html | Investing In Packers Wallet And Soul | By Ken Belson | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/golf/australia-provides-a-training-ground-and-its-golfers-respond.html | For Australian Golfers Success Starts at Home and Continues Abroad | By Adam Schupak | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/ncaafootball/urban-meyer-discusses-and-dismisses-arizona-job.html | Urban Meyer Rejected Arizona Coaching Job | By Pete Thamel | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/ufc-sues-to-lift-new-york-ban-on-mixed-martial-arts-fighting.html | UFC Sues State Over Ban On Mixed Martial Arts Bouts | By Richard Sandomir | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/technology/apple-appoints-a-new-chairman.html | Apple Appoints New Chairman and Elects Disneys Chief to Board | By Nick Wingfield | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/technology/businesses-too-have-eyes-for-ipads-and-iphones.html | A Corporate Yen for iTools | By Nick Wingfield | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/technology/google-allows-wi-fi-owners-to-opt-out-of-database.html | Google Agrees to Allow Owners of WiFi Routers to Opt Out of Database | By Kevin J OBrien | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/theater/disney-starts-small-for-newsies-the-musical.html | Limited Broadway Run For Disneys Newsies | By Patrick Healy | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/theater/reviews/brits-off-broadway-two-shows-at-59e59-review.html | Heat and Friction Sexual and Racial | By Andy Webster | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/theater/reviews/fragments-at-baryshnikov-arts-center-review.html | Mining Lifes Hardships For a Vein of Comedy | By Charles Isherwood | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/theater/tommy-tune-recalls-studio-54-glory-days-in-new-show.html | Tommy Tune Reimagines Disco Eras Glittery Mecca | By Patrick Healy | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/kansas-city-bishop-makes-deal-to-avoid-more-criminal-charges.html | Bishop Makes a Deal To Avoid More Charges | By A G Sulzberger and Laurie Goodstein | TX 6-573-087 | 2011-01-23 |

| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/asia/chinas-confucius-prize-awarded-to-vladimir-putin.html | For Putin a Peace Prize for a Decision to Go to War | By Edward Wong | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/asia/floods-give-thai-military-a-chance-to-launch-charm-offensive.html | Thai Army Uses Flooding To Take on Friendlier Role | By Thomas Fuller | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/asia/philippines-navigates-rocky-relations-with-china.html | A Dispute Over ScrubCovered Islands Reflects Philippine and Chinese Tensions | By Andrew Jacobs | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/middleeast/death-toll-mounts-in-syria-along-with-outside-pressure.html | Syria Faces New Threats of Economic Penalties as the Opposition Seeks Allies | By Nada Bakri and Rick Gladstone | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/middleeast/israeli-military-action-in-gaza-may-be-needed-official-warns.html | Israeli Army May Need To Hit Gaza General Says | By Isabel Kershner | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/arts/television/sandusky-turns-to-tv-to-break-his-silence.html | Sandusky Turns to TV to Break Silence | By Alessandra Stanley | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/buffett-makes-a-value-growth-bet.html | ValueGrowth Bet By Warren Buffett | By ROBERT COLE and REYNOLDS HOLDING | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/global/oil-production-rises-quickly-in-libyan-fields.html | Spared in War Libyas Oil Flow Is Surging Back | By Clifford Krauss | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/media/CBS-details-its-broad-overhaul-of-the-early-show.html | CBS Details Its Broad Overhaul of The Early Show | By Brian Stelter | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/media/tv-stations-scramble-for-shows-to-fill-nba-spots.html | Basketball in Doubt TV Tries to Fill a Gap | By Amy Chozick | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/provocative-museum-campaigns-bring-artists-to-life.html | Campaigns Bring Art And Artists To Life | By Andrew Adam Newman | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/salvation-army-bell-ringers-accepting-mobile-payments.html | Bell Ringers Go Digital This Season | By Stephanie Strom and Claire Cain Miller | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/dining/dining-calendar-from-nov-17.html | Calendar | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/dining/pillar-plough-corkbuzz-wine-studio-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/dining/reviews/maharlika-nyc-restaurant-review.html | Authentic Filipino Moderno | By Ligaya Mishan | TX 6-573-087 | 2011-01-23 |

| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/dining/swing-a-way-fat-separator-skims-without-fuss.html | Skimming the Fat Without the Fuss | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/health/hip-impingement-grows-popular-but-remains-unproven.html | Hip Procedure Grows Popular Despite Doubt | By Gina Kolata | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/blaze-destroys-pavilion-gay-dance-hall-on-fire-island.html | On Fire Island Blaze Destroys Hub of the Gay Social Scene | By Robin Finn | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/former-refugees-seek-future-in-the-bronx.html | A Family Escapes Refugee Camps in Africa and Finds Itself in Debt in America | By Marvin Anderson | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/jerry-ramrattans-accuser-testifies-on-rape-and-frame-up.html | In Court Confronting Man With Story of a Rape and a Ruse | By Dan Bilefsky | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/joseph-j-lhota-once-urged-city-control-of-mta.html | MTA Chief Once Urged City Control Of Transit | By Michael M Grynbaum | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/occupy-protesters-face-arrests-and-evictions-across-us.html | Across US Demonstrators Face Arrests and Evictions | By Lisa W Foderaro | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/ousted-wall-street-protesters-face-an-uncertain-future.html | Jolted Wall St Protesters Face Challenge For Future Ousted by Police Then Allowed to Return | By David M Halbfinger and Michael Barbaro | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/under-cover-of-night-the-landlord-moved-in.html | In a Wrestling Match Over Space a Sudden Shove | By Jim Dwyer | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/witness-says-councilman-seabrook-steered-him-to-a-contractor.html | Witness Says Councilman Led Him to a Contractor | By Noah Rosenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/opinion/health-insurance-and-the-broccoli-test.html | The Broccoli Test | By Einer Elhauge | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/opinion/whos-the-decider.html | Whos The Decider | By Thomas L Friedman | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/opinion/why-china-wont-listen.html | Why China Wont Listen | By Chen Min | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/realestate/commercial/for-those-who-pedal-to-work-a-room-to-store-their-bikes.html | A Room of Their Own for 2Wheeled Commuters | By Tom Acitelli | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/baseball/tigers-verlander-wins-al-cy-young-award.html | AL Cy Young Winner And Perhaps More | By Tyler Kepner | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/basketball/nba-players-file-antitrust-suit-against-the-league.html | In Attempt to Force Talks Players File Antitrust Suit | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/football/for-jets-abbreviated-turnaround-may-help.html | Abbreviated Turnaround May Be a Plus for the Jets | By Hunter Atkins | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/football/giants-at-club-where-man-was-fatally-shot-police-say.html | Some Giants Were at Club Where Man Was Fatally Shot | By Sam Borden and Al Baker | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/golf/tiger-woods-and-ex-caddie-will-be-in-same-pairing.html | Woods and ExCaddie in Pairing | By Adam Schupak | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/hockey/some-nhl-general-managers-wanted-suspension-for-hit-on-goalie.html | Inaction On Goalie Hit Is Criticized | By Jeff Z Klein | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/hockey/two-late-goals-lift-rangers-over-the-islanders.html | Rangers Top Isles for 7th Straight Win | By Christopher Botta | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/ncaabasketball/krzyzewski-sets-coaching-record.html | A Special Day at the Office for Krzyzewski | By Dave Caldwell | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/ncaafootball/in-july-paterno-transferred-ownership-of-home-to-his-wife-for-1.html | Paterno Passes On Home to His Wife for 1 | By Mark Viera and Pete Thamel | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/ncaafootball/in-sanduskys-birthplace-questions-of-how-well-you-can-know-a-man.html | The Sandusky They Knew | By Barry Bearak | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/technology/ilya-zhitomirskiy-co-founder-of-social-network-dies-at-22.html | Ilya Zhitomirskiy Dies at 22 CoFounded Social Network | By Paul Vitello | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/ann-patchett-bucks-bookstore-tide-opening-her-own.html | Novelist Fights the Tide by Opening a Bookstore | By Julie Bosman | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/arizonans-vie-to-claim-cross-cultural-fried-food.html | Its CrossCultural and Fried And Arizonans Vie to Claim It | By Marc Lacey | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/dna-evidence-of-innocence-rejected-by-some-prosecutors.html | When DNA Evidence Suggests Innocent Some Prosecutors Cling to Maybe | By Erica Goode | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/middle-class-areas-shrink-as-income-gap-grows-report-finds.html | MiddleClass Areas Shrink as Income Gap Grows New Report Finds | By Sabrina Tavernise | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/politics/candidates-gaffes-dismay-some-republicans.html | Flubs Rubbing Some Republicans the Wrong Way | By Michael D Shear | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/politics/congress-blocks-new-rules-on-school-lunches.html | Congress Blocks New Rules on School Lunches | By Ron Nixon | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/politics/republican-candidates-return-to-the-trail.html | Swings of Fortune Continue as GOP Candidates Return to the Trail | By Jeff Zeleny and Trip Gabriel | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/politics/republicans-optimistic-on-a-deficit-proposal.html | Republicans Express Optimism on Deficit Proposal as Democrats Sound Glum | By Jennifer Steinhauer and Robert Pear | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/politics/romney-foundation-tax-return-offers-a-glimpse.html | Romney Tax Return Offers a Glimpse | By Christopher Drew | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/politics/solyndra-was-asked-to-delay-layoff-news-till-after-midterms-memo-says.html | Solyndra Was Asked to Delay Layoff News Till After Midterms Memo Says | By Matthew L Wald | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/politics/supporters-of-gabrielle-giffords-find-reasons-to-cheer.html | Supporters of Giffords Find Reasons to Cheer | By Marc Lacey and Ford Burkhart | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/africa/in-zintan-libya-celebrating-unity-and-feeling-some-tension.html | Celebrating Peace and Unity in Libya but Feeling Tension Beneath the Surface | By Clifford Krauss | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/americas/colombia-rebels-pick-new-leader.html | Colombia Rebels Pick New Leader | By Simon Romero | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/americas/mexico-a-familiar-candidate.html | Mexico A Familiar Candidate | By Karla Zabludovsky | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/asia/united-states-sees-china-everywhere-as-it-shifts-attention-to-asia.html | As US Looks Toward Asia It Sees China Everywhere | By Ian Johnson and Jackie Calmes | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/europe/aftershocks-and-damaged-buildings-unnerve-a-turkish-city.html | Huddled in a Tent a Turkish Family Braces for Jolts and Uncertainty | By Mimi Wells | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/europe/austrian-returns-to-online-jihad.html | An Austrian Returns Unrepentant to Online Jihad | By Souad Mekhennet | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/europe/germanys-success-and-advice-anger-european-partners.html | Success and Advice Cast a Giant as a Villain Not a Model in Europe | By Nicholas Kulish | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/europe/london-protesters-watch-warily-the-crackdown-in-new-york.html | London Protesters Identify With New York Counterparts and Worry of Similar Fate | By John F Burns | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/middleeast/iraqi-town-falters-as-united-states-troops-exit.html | Village in Iraq Falters With Exit of US Troops | By Andrew E Kramer | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/middleeast/some-troops-to-stay-in-iraq-as-trainers.html | Some Troops to Stay in Iraq As Trainers Top Officer Says | By Elisabeth Bumiller | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashion/a-haircut-returns-from-the-1930s.html | A Haircut Returns From the 1930s | By Alex Williams | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashion/a-trip-to-brooklyns-dekalb-market-critical-shopper.html | A Tidy Flea But What To Buy | By Alexandra Jacobs | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashion/new-steps-for-skin-care-regimens-skin-deep.html | A Longer Stairway to a Better Complexion | By BeeShyuan Chang | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/arts/dance/performa-11s-me-michelle-and-antigone-jr-review.html | Two Performa 11 Duets Distinct Yet Conversant in Their Shared Themes | By Claudia La Rocco | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/design/jonathan-kirschenfeld-reimagines-the-sro-in-the-bronx.html | Imagining Housing For Today | By Michael Kimmelman | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/arts/music/bebe-neuwirth-at-feinsteins-review.html | This World Can Be Far From Easy and Its Time for You to Face That Truth | By Stephen Holden | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/arts/music/david-murray-on-his-new-nat-king-cole-album.html | Paying Tribute to a Jazz Legend in Spanish This Time | By Larry Rohter | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/arts/music/jon-gillock-plays-messiaen-review.html | A French Instrument For a Piece From Paris | By Anthony Tommasini | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/arts/music/sam-haywood-and-joshua-bell-at-carnegie-hall-review.html | Tied to Songs of the Past But a Nod to the Present | By Vivien Schweitzer | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/arts/music/theater-of-early-music-daniel-taylor-deborah-york-review.html | Embracing Handels Leaping Arias and Duets | By Allan Kozinn | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/arts/shoah-foundation-institute-examines-other-genocides.html | The Shoah Foundation Widens Scope | By Ian Lovett | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/books/don-delillo-stories-led-by-the-angel-esmeralda-review.html | Angry Landscapes Up Close And Far | By Michiko Kakutani | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/books/new-books-include-out-of-oz-and-the-boy-in-the-suitcase.html | The Last of the Wicked Years and Other New Books | By Susannah Meadows | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/busine ss/chrysler-to-add-1100-jobs-in-toledo.html | Chrysler to Hire 1100 Workers in Toledo Ohio | By Nick Bunkley | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/busine ss/global/germanys-bitter-recipe-tests-euro-zones-solidarity.html | Widening Split in Europe On the Virtue of Austerity | By Liz Alderman and Graham Bowley | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/busine ss/smallbusiness/being-careful-about-whose-money-you-take.html | Entrepreneurs Looking For Capital Investment Seek Kindred Spirits | By Pamela Ryckman | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/busine ss/spains-leader-faces-debt-worries.html | Debt Challenge For Spains Leader | By FIONA MAHARGBRAVO NEIL UNMACK and ROBERT CYRAN | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashio n/designer-retailer-union-remains-lucrative.html | A Marriage Of Economic Convenience | By Eric Wilson | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashio n/felicity-jones-actress-and-fashion-star.html | Her Clothes Play the Role Too | By Courtney Rubin | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashio n/honoring-pedro-almodvar-scene-city.html | A Night for Art Fashion and Film | By BeeShyuan Chang | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashio n/john-bartlett-mens-clothing-and-dog-rescue.html | From Bad Boy to Good Dog | By Bob Morris | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashio n/qa-with-donatella-versace-on-hm-collection.html | A Fast Turn For Versace | By ERICenspWILSON | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashio n/review-noormans-kil-bar-in-williamsburg.html | Noormans Kil Williamsburg Brooklyn | By Christine Whitney | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashio n/sales-and-events-in-new-york-city-starting-nov-17.html | Scouting Report | By Alexis Mainland | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashio n/the-brunch-party-takes-over-clubs-partying-like-its-3-am.html | The 3 PM Brunch With the 4 AM Vibe | By Ben Detrick | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashio n/two-books-on-perfume-review.html | Jasmine Tuberose and Power | By Liesl Schillinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garde n/the-cash-and-carry-house.html | The CashandCarry House | By Kate Murphy | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregi on/cornel-west-returning-to-union-theological-seminary.html | Cornel West To Take Job In New York | By Laurie Goodstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregi on/federal-appeals-court-permits-retrial-of-joseph-bruno.html | Appeals Court Allows New Trial for Bruno | By William Glaberson | TX 6-573-087 | 2011-01-23 |

| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/nyregion/liu-fund-raiser-is-arrested.html | Liu FundRaiser Facing Charges Over Donations | By William K Rashbaum David W Chen and Benjamin Weiser | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/science/earth/policy-and-politics-collide-as-obama-enters-campaign-mode.html | Reelection Strategy Is Tied to a Shift on Smog | By John M Broder | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/sports/erin-taylor-talcott-allowed-to-racewalk-in-50k-olympic-trials.html | Racewalking But Not to London | By Jer Longman | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/sports/football/jets-head-to-denver-again-with-memories-of-a-season-altering-victory.html | A Flag That Changed a Game and a Season | By Ben Shpigel | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/sports/ncaafootball/lawyer-says-client-will-testify-to-severe-sexual-assault-in-sandusky-case.html | Sandusky Accuser Would Testify of Severe Sexual Assault Lawyer Says | By Bill Pennington and Mark Viera | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/technology/personaltech/add-ons-to-turn-a-smartphone-into-a-semi-pro-camera.html | Say Can You Make Phone Calls on That Camera | By Nick Bilton | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/technology/personaltech/for-the-thanksgiving-cook-a-recipe-manager-to-celebrate-app-smart.html | For the Thanksgiving Cook a Recipe Manager to Celebrate | By Bob Tedeschi | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/theater/reviews/iron-curtain-at-baruch-performing-arts-review.html | Fun With Khrushchev in 50s Moscow | By Ken Jaworowski | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/us/bullet-that-struck-the-white-house-is-found.html | Arrest Made After Discovery That Shot Hit White House | By Charlie Savage and Mark Landler | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/world/asia/cal-berkeley-reveals-plan-for-engineering-center-in-china.html | Berkeley Has Plan to Start A Program In Shanghai | By David Barboza | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/world/asia/karzai-pushes-partnership-with-us-as-afghan-elders-convene.html | Karzai Details Vision of Partnership With US | By Alissa J Rubin | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/world/asia/myanmar-opposition-party-to-make-decision-on-re-entry-to-political-system.html | Opposition Party in Myanmar Considers Rejoining Political Process | By Thomas Fuller | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/world/asia/obama-and-gillard-expand-us-australia-military-ties.html | A Marine Base For Australia Irritates China | By Jackie Calmes | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/world/asia/possible-amnesty-for-former-thai-prime-minister-causes-uproar.html | Anger Erupts In Thailand Over Plans For Amnesty | By Thomas Fuller | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/asia/spiritual-head-of-tibetan-monastery-rebukes-china.html | Exiled Tibetan Abbot Rebukes China Over Monks Troubles | By Rick Gladstone | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/europe/interim-greek-government-wins-confidence-vote.html | Interim Greek Government Wins a Vote of Confidence | By Niki Kitsantonis | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/europe/monti-forms-new-italian-government.html | Government of Technocrats Takes Shape in Italy | By Rachel Donadio and Elisabetta Povoledo | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/europe/russia-rounding-up-tajik-workers.html | With a Russian in a Tajik Jail Moscow Aims Its Reprisal at Migrant Workers | By Michael Schwirtz | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/middleeast/syria-defectors-attack-base-arab-league-suspension.html | Offering Reprieve to Syria Arab League Proposes Monitors for Peace Plan | By Aida Alami and Nada Bakri | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/arts/music/lee-pockriss-composer-and-songwriter-is-dead-at-87.html | Lee Pockriss 87 Songwriter Behind Itsy Bitsy Bikini | By Anita Gates | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/books/mixed-martial-arts-books-by-matthew-polly-and-jim-genia.html | A Party With a Faint Scent of Blood | By Jed Lipinski | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/business/economy/as-graduates-move-back-home-economy-feels-the-pain.html | As New Graduates Return to Nest Economy Also Feels the Pain | By Catherine Rampell | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/business/energy-environment/route-proposals-may-ease-an-oil-pipeline-bottleneck.html | Route Proposals May Ease An Oil Pipeline Bottleneck | By Ian Austen | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/business/errors-were-made-in-calculating-corporate-pensions-audit-shows.html | Audit Finds Errors in Calculating Pensions in Bankruptcies | By Mary Williams Walsh | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/business/media/accenture-wants-to-stand-out-in-a-crowded-category.html | Accenture Calls on Clients To Help Make A Statement | By Stuart Elliott | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/crosswords/bridge/world-computer-bridge-championship-bridge.html | Surprises Arise When Computers Play Cards | By Phillip Alder | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/education/college-student-survey-shows-balance-of-work-and-study.html | WouldBe Engineers Hit Books the Hardest a Study Finds | By Richard PrezPea | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/a-filtered-water-jug-for-company.html | A FilteredWater Jug for Company | By STEVENenspKURUTZ | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/a-glass-forest-at-r-gallery.html | A Glass Forest Grows in TriBeCa | By Rima Suqi | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/can-green-updates-help-a-homes-resale-value-market-ready.html | Market Ready | By Tim McKeough | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/canvas-opens-a-chelsea-location.html | Canvas Finds Room to Breathe | By RIMAenspSUQI | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/deals-sales-at-judy-ross-textiles-knoll-and-christofle.html | Sales at Christofle and More | By RIMAenspSUQI | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/fishbowls-shopping-with-ave-bradley.html | Putting Nemo to Work | By Tim McKeough | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/growing-apples-without-pesticides.html | Totally Green Apples | By Anne Raver | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/madison-smartt-bell-in-a-hut-in-haiti-waiting-for-spirits.html | In a Hut in Haiti Waiting for Spirits | By Madison Smartt Bell | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/my-week-with-marilyn-in-her-english-home.html | At Home With Marilyn in England | By Steven Kurutz | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/the-new-york-painter-allen-hirsch-qa.html | Allen Hirsch on His Homage to a Monkey | By Joyce Wadler | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/greathomesanddestinations/a-finnish-house-channels-a-spartan-past-on-location.html | A House Channels A Spartan Past | By Elisa Mala | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/health/policy/smokers-penalized-with-health-insurance-premiums.html | The Smokers Surcharge | By Reed Abelson | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/at-lee-evans-murder-trial-man-speaks-of-1978-newark-fire.html | Witness Says He Gave Defendant Match Then Left as 5 Died in 78 Fire | By Michael Wilson | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/chase-atm-fraud-case-indictment-is-unsealed.html | 3 Accused of Theft Using a Device at ATMs | By Beth Kormanik | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/climate-change-to-affect-new-york-state-in-many-ways-study-says.html | From Shore to Forest Projecting Effects of Climate Change | By Leslie Kaufman | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/irwin-schneiderman-philanthropic-guide-for-city-opera-dies-at-88.html | Irwin Schneiderman Dies at 88 Guided the City Opera | By Douglas Martin | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/man-arrested-after-video-surfaces-of-macys-bomb-threat.html | Man Arrested After Video Threat | By The New York Times | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/occupy-albany-protesters-stand-up-to-curfew.html | At Protest A Rebuke Each Night For Cuomo | By Thomas Kaplan | TX 6-573-087 | 2011-01-23 |

| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/turning-a-life-around-with-help-from-a-clubhouse.html | Turning a Life Around With Help From a Clubhouse | By Mathew R Warren | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/zuccotti-park-is-open-for-all-to-enjoy-but-is-lunch-included.html | Lunch in the Park Carry In and in the Rain Carry Out | By Kate Taylor | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/zuccotti-park-quiet-wall-street-protest-planned.html | Where Protesters Camped a Placid Scene for Now | By Matt Flegenheimer | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/opinion/an-assault-on-the-amazon.html | An Assault on the Amazon | By Leo Serva | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/opinion/collins-something-to-shoot-for.html | Something To Shoot For | By Gail Collins | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/opinion/in-campaign-financing-more-money-can-beat-big-money.html | More Money Can Beat Big Money | By Lawrence Lessig | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/opinion/kristof-the-face-of-modern-slavery.html | The Face of Modern Slavery | By Nicholas Kristof | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/baseball/hal-steinbrenner-says-yankees-need-only-fine-tuning.html | Steinbrenner Says Yanks Need Only FineTuning | By David Waldstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/baseball/maddon-and-gibson-are-managers-of-the-year.html | On a Big Day for Managers Francona Says Hell Sit Out a Year | By Andrew Keh and Richard Sandomir | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/baseball/mets-mark-50-seasons-good-bad-and-ugly.html | Mets Mark 50 Years Good and Bad | By Richard Sandomir | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/baseball/mets-ownership-units-at-20-million-each-are-unsold.html | Plan B to Raise 200 Million for Mets Is Going Slowly | By Richard Sandomir | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/basketball/ex-nba-player-sues-knicks-over-medical-issue.html | Former Player Sues Knicks Over Medical Issue | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/basketball/nba-and-players-update-lawsuits-in-labor-battle.html | Legal Teams for Players and NBA Update Their Suits | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/football/two-giants-rattled-by-fatal-shooting-in-chelsea-nightclub.html | Two Giants Rattled by Fatal Shooting in Chelsea Nightclub | By Sam Borden | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/golf/steve-stricker-an-unassuming-player-could-help-lift-tiger-woods.html | US Could Get a Lift From Its Odd Couple | By Adam Schupak | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/madison-square-garden-books-another-meet-as-millrose-games-go-uptown.html | Garden Books a Meet as Millrose Games Go Uptown | By Ken Belson | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/ncaafootball/internet-posting-helped-sandusky-investigators.html | Inquiry Grew Into Concerns of a CoverUp | By Jo Becker | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/ncaafootball/the-same-tough-call-well-not-quite.html | The Same Tough Call Well Not Quite | By Peter May and Vivian Yee | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/soccer/world-cup-qualifying-set.html | World Cup Qualifying Set | By NYT | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/theater/reviews/burmese-days-at-59e59-theaters-review.html | Old Times Not Necessarily Good Times | By Eric Grode | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/deportation-cases-of-illegal-immigrants-to-be-reviewed.html | US to Review Cases Seeking Deportations | By Julia Preston | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/illinois-chicago-budget-gets-unanimous-consent.html | Illinois Chicago Budget Gets Unanimous Consent | By STEVE YACCINO | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/illinois-rape-and-murder-convictions-vacated.html | Illinois Rape and Murder Convictions Vacated | By Erica Goode | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/in-alabama-calls-for-revamping-immigration-law.html | In Alabama Calls for Revamping Immigration Law | By Campbell Robertson | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/mayor-bing-tells-detroit-dire-finances-require-drastic-action.html | In TV Address Mayor Urges Detroit to Accept Drastic Action to Fix Dire Finances | By Monica Davey | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/oregon-tries-out-voting-by-ipad-for-disabled.html | Oregon Tests Out iPads As Aid to Disabled Voters | By Katharine Q Seelye | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/politics/energy-secretary-stephen-chu-to-defend-solyndra-loan-to-congress.html | Energy Secretary to Defend Solyndra Loan to Congress | By Matthew L Wald | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/politics/feuding-hurts-republicans-hopes-to-win-senate.html | Feuding Hurts GOP8217s Hopes To Win Senate | By Jennifer Steinhauer | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/politics/house-unanimously-approves-2-small-elements-of-jobs-bill.html | 2 Elements Of Jobs Bill Pass House Unanimously | By Jennifer Steinhauer | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/politics/newt-gingrich-on-defensive-over-freddie-mac-fees.html | Gingrich on the Defensive Over Hefty Freddie Mac Fees | By Jim Rutenberg and Jeff Zeleny | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/politics/rep-eric-cantor-declines-to-intervene-in-deficit-panel-work.html | Majority Leader Gives Deficit Panel Wide Berth | By Jennifer Steinhauer and Robert Pear | TX 6-573-087 | 2011-01-23 |

| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/sharp-decline-in-revenue-is-forecast-for-california.html | Sharp Decline in Revenue Is Forecast for California | By Adam Nagourney | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/americas/a-silicon-valley-dream-grows-in-guatemala-city.html | A Silicon Valley Dream Grows in Guatemala Despite the Risks | By Damien Cave | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/asia/china-bus-crash-kills-students.html | China Bus Crash Kills Students | By Ian Johnson | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/europe/british-tabloid-paper-portrayed-as-prompting-suicides.html | Lawyer Outlines Methods Used By British Paper In Hacking Case | By Sarah Lyall | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/europe/russia-chechen-poet-shot-to-death.html | Russia Chechen Poet Shot to Death | By Michael Schwirtz | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/middleeast/cutting-off-unesco-us-may-put-iraq-programs-at-risk.html | Cutting Off Unesco US May Endanger Programs in Iraq and Afghanistan | By Steven Erlanger | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/middleeast/iran-blasts-origins-remain-a-mystery.html | Speaking of Blast Iranian Describes Work on Weapons | By Rick Gladstone | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/middleeast/us-warns-egypt-as-military-stalls-transition.html | US Hones Warnings to Egypt As Military Stalls Transition | By David D Kirkpatrick and Steven Lee Myers | TX 6-573-087 | 2011-01-23 |
| 2011-11-14 | 2011-11-18 | https://www.nytimes.com/2011/11/15/business/energy-environment/research-offers-hope-for-more-efficient-oil-sand-industry.html | Researchers Work to Ease Effects of Oil Sand Extraction | By Henry Fountain | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-18 | https://www.nytimes.com/2011/11/15/books/les-daniels-historian-of-comic-books-dies-at-68.html | Les Daniels 68 Historian of Comic Books in America | By Dennis Hevesi | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-18 | https://www.nytimes.com/2011/11/16/arts/dance/donya-feuer-modern-dance-choreographer-dies-at-77.html | Donya Feuer ModernDance Choreographer Dies at 77 | By Anna Kisselgoff | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://artsbeat.blogs.nytimes.com/2011/11/17/tanglewood-planning-a-trip-down-memory-lane/ | Tanglewood Plans Trip Down Memory Lane | By Daniel J Wakin | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/dance/john-jasperses-canyon-at-brooklyn-academy-of-music-review.html | Navigating Through Time and Space | By Claudia La Rocco | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/diego-rivera-murals-at-museum-of-modern-art-review.html | Time Capsule With Pulse on Present | By Karen Rosenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/h-c-westermann-a-human-condition.html | H C Westermann A Human Condition | By Ken Johnson | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/hide-seek-portraits-at-the-brooklyn-museum-review.html | This Gay American Life In Code or in Your Face | By Roberta Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/jim-hodges.html | Jim Hodges | By Roberta Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/matisse-and-the-model.html | Matisse and the Model | By Karen Rosenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/new-study-of-marie-zimmermann-metalsmith.html | Arts and Crafts Pioneer Is Subject of New Book | By Eve M Kahn | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/prophet-royal-robertson-no-proud-bastardsproject-stewart-home.html | Prophet Royal Robertson No Proud BastardsProject Stewart Home | By Roberta Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/richard-pousette-dart-east-river-studio.html | Richard PousetteDart East River Studio | By Roberta Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/sarah-sze-at-asia-society-and-jacco-olivier-at-madison-square-park.html | Highlighting Influence of Asia Behind Artwork | By Carol Vogel | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/the-game-of-kings-medieval-ivory-chessmen-from-the-isle-of-lewis-at-the-cloisters.html | Medieval Foes With Whimsy | By Ken Johnson | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/elephants-and-bishops.html | Elephants And Bishops | By Dylan Loeb McClain | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/music/kommilitonen-a-juilliard-opera-premiere-review.html | Preoccupying Opera Youthful Acts of Dissent | By Anthony Tommasini | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/music/orchestre-revolutionnaire-et-romantique-at-carnegie-hall-review.html | Period Instruments Breathe New Life Into a Musical Hero | By Steve Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/music/warren-wolf-wolfpack-at-92y-tribeca-review.html | A Fresh Devotion to the Older Ways | By Ben Ratliff | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/spare-times-for-children-for-nov-18-24.html | Spare Times For Children | By Laurel Graeber | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/spare-times-for-nov-18-24.html | Spare Times | By Anne Mancuso | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/television/women-who-rock-on-pbs-pays-tribute-to-the-greats.html | Smashing Glass Guitars | By Neil Genzlinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/television/woody-allen-a-documentary-on-pbs-review.html | Cryogenically Frozen In the 1970s | By Mike Hale | TX 6-573-087 | 2011-01-23 |

| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/touring-new-york-city-inside-yet-out.html | The City Inside Yet Out | By Ruth Pennebaker | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/books/a-classified-ads-site-for-lonely-scribes.html | A ClassifiedAds Site for Lonely Scribes | By Rachel Lee Harris | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/books/then-again-by-diane-keaton-review.html | Annie Hall and Family Off the Screen | By Janet Maslin | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/energy-environment/direct-current-technology-gets-another-look.html | More Than a Century After Edison Lost Direct Current Gets Another Look | By Michael Kanellos | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/energy-environment/energy-secretary-defends-solyndra-loan.html | Panel Hears Defense Of Loan to Solyndra | By Matthew L Wald | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/global/a-new-twist-on-airline-fees-pay-to-arrive.html | A Twist on Airline Fees Passing the Hat for Fuel | By Nicola Clark | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/global/euro-debt-worries-shift-to-spain-and-france.html | Euro Debt Worries Shift to Spain and France | By David Jolly | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/global/european-commission-urges-greece-to-tighten-tax-collection.html | Task Force Urges Greece to Improve Tax Collection | By James Kanter | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/global/japanese-police-investigate-olympus.html | Billions Lost By Olympus May Be Tied To Criminals | By Hiroko Tabuchi | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/global/the-rise-of-a-euro-doomsayer.html | Rise of a Euro Doomsayer | By Landon Thomas Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/some-real-estate-loans-that-lost-all-their-value-and-more.html | Loans Lose All Value And More | By Floyd Norris | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/star-manager-giving-up-legg-mason-fund.html | Legg Mason Luminary Shifts Role | By Diana B Henriques | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/buried-prayers-a-documentary-by-steven-meyer-review.html | Recovering Artifacts of Holocaust Victims | By Neil Genzlinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/dzi-croquettes-revisits-brazilian-dance-troupe-review.html | Revisiting a Brazilian Dance Troupes Brush With Fame | By Neil Genzlinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/eames-the-architect-and-the-painter-review.html | At the Altar of Design When SelfExpression Met Mass Production | By AnbspO SCOTT | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/garbo-the-spy-about-juan-pujol-garcia-review.html | Portrait of a World War II Double Agent | By Rachel Saltz | TX 6-573-087 | 2011-01-23 |

| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/happy-feet-two-with-brad-pitt-matt-damon-and-elijah-wood-review.html | A Search for SelfDiscovery Two Left Feet and All | By Manohla Dargis | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/laredoans-speak-voices-on-immigration-movie-review.html | Living Along a Contentious Border | By Andy Webster | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/sam-levinsons-another-happy-day-review.html | Down the Aisle Laden With Family Baggage | By Stephen Holden | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/stellan-skarsgard-in-king-of-devils-island-review.html | The New Bad Boys Decide to Do the Reforming | By Stephen Holden | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/the-greater-good-review.html | The Fight Over Vaccines and Autism Continued | By Jeannette Catsoulis | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/the-heir-apparent-largo-winch-review.html | Supervillains Everywhere And Barely Time to Think | By Stephen Holden | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/the-twilight-saga-breaking-dawn-part-i-review.html | Edward You May Now Bite The Bride | By Manohla Dargis | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/tyrannosaur-with-peter-mullan-review.html | Amid the Grim Streets A Pair of Weary Souls | By AnbspO SCOTT | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/nyregion/portugal-refuses-to-extradite-george-wright.html | Court Wont Extradite Fugitive | By Raphael Minder | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/nyregion/protesters-clash-with-police-in-lower-manhattan.html | 200 Are Arrested As Protesters Clash With the Police | By Cara Buckley | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/nyregion/sidetour-a-means-to-enlightenment-and-adventure.html | Enlightenment By Way of Adventure | By Rachel Lee Harris | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/football/jets-cornerback-wilson-improves-with-help-from-revis-and-others.html | Jets Defender Improves With Help From Revis | By Dave Caldwell | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/golf/presidents-cup-new-putter-and-old-trust-revive-adam-scotts-golf-game.html | Vaulting Back to Form Using a Long Putter | By Adam Schupak | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/attempted-assassination-charge-in-shooting-at-white-house.html | In Gunshots A Trail Of Threats Is Reported | By Charlie Savage | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/backers-of-proposition-8-can-challenge-court-ruling.html | Challenge Allowed to Marriage Ruling | By Adam Nagourney and John Schwartz | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/africa/african-union-may-send-ethiopian-troops-to-somalia.html | African Union Considers Sending Ethiopian Troops to Somalia | By Jeffrey Gettleman | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/africa/former-rwandan-mayor-convicted-in-tutsi-massacre.html | Rwandan Is Convicted In 1994 Killings | By Josh Kron | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/asia/sickly-defendant-khmer-rouge-genocide-trial-in-cambodia-may-be-freed.html | UN Court in Cambodia Recommends Freeing Defendant Ill With Dementia | By Seth Mydans | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/europe/confronting-economic-emergency-new-leader-in-italy-mario-monti-offers-ambitious-plan.html | Italys New Premier Offers Broad Plan to Reform Finances and Spur Growth | By Elisabetta Povoledo and Rachel Donadio | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/middleeast/aliaa-magda-elmahdy-egypts-nude-blogger-stirs-partisan-waters.html | Nude Blogger Riles Egyptians Of All Stripes | By Liam Stack and David D Kirkpatrick | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/middleeast/armed-attacks-on-syrian-sites-appear-to-rise.html | Attacks on Symbols of Syrian Power By Army Defectors Appear to Rise | By Nada Bakri | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/middleeast/kuwait-tightens-security-after-parliament-protest.html | Kuwait Tightens Security After Protest in Parliament | By Rick Gladstone | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/nuclear-watchdog-considers-iran-report.html | Head of United Nations Nuclear Watchdog Seeks Mission to Iran | By Alan Cowell | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/award-unites-artists-collectors-and-a-museum.html | Award Unites Artists Collectors and a Museum | By Reyhan Harmanci | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/low-expectations-for-debt-deal-but-fears-remain.html | Low Expectations and Trepidation Over Meeting a Debt Deadline | By Shaila Dewan and Julie Creswell | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/media/betty-crocker-and-other-familiar-brands-increase-online-presence.html | A Push to Promote Familiar Brands Online | By Stuart Elliott | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/media/san-diego-union-tribune-sold-to-hotelier-for-more-than-100-million.html | San Diego UnionTribune Sold to Hotelier for More Than 100 Million | By Noam Cohen and Tanzina Vega | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/us-patent-case-will-test-court.html | Making Sense of Patent Law | By REYNOLDS HOLDING and ROBERT COLE | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/in-heaven-underground-the-weissensee-jewish-cemetery-review.html | The Life Cycles of a Jewish Cemetery | By David DeWitt | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/rid-of-me-directed-by-james-westby-review.html | Homemaker Devises a Suburban Smackdown | By Jeannette Catsoulis | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/silver-tongues-movie-review.html | Rampant Sociopaths Messing With Peoples Heads | By Jeannette Catsoulis | TX 6-573-087 | 2011-01-23 |

| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/the-lie-with-joshua-leonard-review.html | Twentysomething in Need of a Life Coach | By Jeannette Catsoulis | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/nyregion/at-new-york-family-courts-rule-for-public-access-isnt-heeded.html | Family Courts Say Keep Out Despite Order | By William Glaberson | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/nyregion/connecticut-power-and-light-president-quits-after-snowstorm.html | Connecticut Utility Chief Quits After Delays in Restoring Power | By Patrick McGeehan | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/nyregion/jay-hunter-morris-lands-on-met-stage-as-siegfried.html | Out of the Spotlight Until the Met Needed a Tenor | By Jim Dwyer | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/nyregion/laid-off-from-st-vincents-and-struggling-to-provide.html | Laid Off and Struggling To Provide but Hoping Daughters Will Get Out | By Anemona Hartocollis | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/nyregion/occupy-wall-street-protesters-even-in-churches-cant-escape-watch-of-police.html | Protesters Even in Churches Cant Escape Watch of Police | By Sharon Otterman | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/nyregion/sardis-stops-free-cheese-pots-after-health-department-inspection.html | Inspector Visits Sardis Free Cheese Ends | By James Barron | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/opinion/at-penn-state-a-bitter-reckoning.html | At Penn State a Bitter Reckoning | By Michael Brub | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/opinion/brooks-the-technocratic-nightmare.html | The Technocratic Nightmare | By David Brooks | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/opinion/krugman-failure-is-good.html | Failure Is Good | By Paul Krugman | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/opinion/ricky-wyatt.html | Ricky Wyatt | By Lawrence Downes | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/baseball/revamping-of-cubs-continues-as-dale-sveum-is-named-manager-red-sox-to-talk-to-valentine.html | Cubs Name Manager as Red Sox Consider Valentine | By Andrew Keh | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/baseball/sale-of-astros-gets-baseballs-ducks-in-a-row.html | Sale of Astros Gets Baseballs Ducks in a Row | By Tyler Kepner | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/basketball/the-end-game-lands-the-nba-in-court.html | Long Shot by Players Is Nudge Toward Deal | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/football/giants-tuck-fights-off-frustration.html | For Struggling Tuck A Sackful of Concerns | By Sam Borden | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/football/in-the-end-the-jets-cant-stop-tebow.html | In the End the Jets Can8217t Stop Tebow | By Ben Shpigel | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/golf/wind-makes-play-tough-but-us-stays-in-front.html | Wind Makes Play Tough But US Stays in Front | By Adam Schupak | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/ncaabasketball/syracuse-assistant-is-accused-of-sexual-abuse.html | Syracuses Boeheim Stands By Assistant Accused of Abuse | By Pete Thamel | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/ncaafootball/american-sign-language-program-attracts-oregon-football-players.html | The Oops in the O for Oregon | By Isolde Raftery | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/ncaafootball/columbia-band-banned-after-changing-lyrics-of-fight-song.html | Lyrics Draw a Penalty After a Columbia Loss | By Lynn Zinser | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/ncaafootball/new-offenses-speed-the-demise-of-college-records.html | Passing in a Flash | By Mike Tanier | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/ncaafootball/yale-looking-into-coach-tom-williamss-rhodes-claims.html | Coachs Rhodes Claim Under Review by Yale | By Vivian Yee and Peter May | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/soccer/eritrea-players-return-home-after-losing-world-cup-qualifier.html | Eritrea Players Return Home After Losing World Cup Qualifier | By James Montague | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/theater/reviews/horsedreams-at-the-rattlestick-theater-review.html | Drug Highs and Irreversible Lows | By Jason Zinoman | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/theater/reviews/kim-cattrall-stars-in-private-lives-review.html | An Enduring Marriage Of Wit and Lust | By Ben Brantley | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/berkeley-crackdown-raises-fear-of-move-backward.html | Berkeley Crackdown Raises Fear of Move Backward | By Jennifer Gollan | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/changes-in-redistricting-are-near-but-march-is-still-the-month-to-watch.html | Changes in Redistricting Are Near but March Is Still the Month to Watch | By Ross Ramsey | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/deadly-storms-tear-through-the-south.html | Deadly Storms Tear Through the South | By Kim Severson | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/farmer-is-down-people-come-out-to-help.html | Farmer Is Down People Come Out to Help | By Dirk Johnson | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/financing-for-meals-on-wheels-threatened.html | Financing For Meals On Wheels Threatened | By Katharine Mieszkowski | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/graffiti-taggers-turn-to-trees-with-some-possibly-harmful-effects.html | Graffiti Taggers Turn To Trees With Some Possibly Harmful Effects | By Scott James | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/gtt.html | GTT | By Michael Hoinski | TX 6-573-087 | 2011-01-23 |

| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/karen-lewis-chicago-teachers-union-president-apologizes-for-remarks-in-seattle.html | Truths and Excesses Do Battle In Speech by Teachers Union Leader | By James Warren | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/mormon-ad-campaign-seeks-to-improve-perceptions.html | Mormons Ad Campaign May Play Out on the 12 Campaign Trail | By Laurie Goodstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/politics/cocktail-party-in-atlanta-is-a-blend-of-political-views.html | The Cocktail Party A Subtle Blend Of Political Views Under a Tiny Umbrella | By Kim Severson | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/politics/congressional-breakfast-club-tackles-bipartisanship.html | Simple Menu for Bipartisan Breakfast Club | By Jennifer Steinhauer | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/politics/congressional-deficit-panel-still-at-loggerheads.html | Lawmakers at Loggerheads on Deficit | By Robert Pear and Jennifer Steinhauer | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/politics/michelle-obamas-mission-energizing-the-campaign.html | First Lady Takes On the Role of Staff Energizer | By Jodi Kantor | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/politics/newt-gingrich-faces-more-scrutiny-on-corporate-clients.html | Gingrich Faces More Scrutiny on Corporate Clients | By Jim Rutenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/politics/perrys-attacks-on-obama-do-not-match-facts.html | Perrys Latest Attacks Distort Obamas Words and Past | By Richard A Oppel Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/politics/ted-cruz-is-a-test-for-the-tea-party-in-texas-race.html | New Face in Texas With a Familiar Story | By Kate Zernike | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/rahm-emanuels-next-test-is-negotiating-with-labor.html | Mayors Next Big Test Negotiations With Labor | By Dan Mihalopoulos | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/unions-in-cook-county-resist-call-for-unpaid-days-off.html | As Vote on County Budget Nears Unions Resist Call for Unpaid Days Off | By Adrienne Lu | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/williamson-prosecutor-john-bradley-has-a-change-of-heart.html | Williamson Prosecutor Asserts a Change of Heart | By Brandi Grissom | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/africa/us-group-offered-to-aid-qaddafi-documents-show.html | Group in US Saw Qaddafi As Big Payday | By Scott Shane and Penn Bullock | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/asia/after-fukushima-fighting-the-power-of-tepco.html | Utility Reform Eluding Japan After Nuclear Plant Disaster | By Norimitsu Onishi and Martin Fackler | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/asia/husain-haqqani-offers-to-resign-over-mystery-memo.html | Pakistani Envoy Offers To Resign Over Memo | By Salman Masood | TX 6-573-087 | 2011-01-23 |

| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/asia/myanmar-will-lead-asean-group.html | Clinton to Visit Myanmar Next Month Obama Says | By Thomas Fuller | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/europe/britain-occupy-protesters-defy-london-deadline.html | Britain Occupy Protesters Defy London Deadline | By Ravi Somaiya | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/europe/european-central-bank-resists-calls-to-act-in-debt-crisis.html | European Rift On Banks Role In Debt Relief | By Jack Ewing and Nicholas Kulish | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/europe/vatican-threatens-legal-action-to-stop-benetton-ad.html | Vatican Threatens Legal Action to Stop Benetton Ad | By Gaia Pianigiani | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/middleeast/hamas-court-fines-gaza-banks.html | Court Fines Major Banks in Gaza for Refusing Taxing Powers of Hamas | By Fares Akram and Ethan Bronner | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/us-military-goes-online-to-rebut-extremists.html | US Uses Cyberspace To Rebut Messages Posted by Extremists | By Thom Shanker and Eric Schmitt | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/arts/dance/chase-granoff-at-the-chocolate-factory-review.html | Communion of Movement and Fatherhood | By Brian Seibert | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/arts/dance/once-upon-a-time-country-at-danspace-project-review.html | Spitting Sad About the Bloody Uprisings in Iran | By Claudia La Rocco | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/arts/dance/the-radio-city-christmas-spectacular-review.html | New Yorks Leggy Darlings Saving the Holiday 36 Karate Kicks at a Time | By Brian Seibert | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/arts/music/andrea-marcovicci-sings-at-the-oak-room-review.html | Some Songs About Travel Sung by a Carefree Guide | By Stephen Holden | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/arts/music/bernard-haitink-and-the-new-york-philharmonic-review.html | Haydn and Bruckner Confidently Sketched | By Steve Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/arts/music/city-opera-begins-season-with-rufus-wainwright.html | City Opera Begins a Season That Is Set on Many Stages | By Anthony Tommasini | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/arts/music/for-mac-miller-wale-and-j-cole-free-music-pays-off.html | For Some Free Music Is an Investment That Pays Off | By Jon Caramanica | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/arts/television/jfk-the-lost-bullet-on-national-geographic-review.html | Kennedys Death Revisited Old Frame by Old Frame | By Neil Genzlinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/arts/television/regis-philbin-says-goodbye-on-live.html | A Throwback Is True to Form Feisty Right to the End | By Alessandra Stanley | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/business/economy/in-europe-even-the-german-powerhouse-is-losing-steam.html | In Europe Even a Powerhouse Is Losing Steam | By Floyd Norris | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/business/fda-revokes-approval-of-avastin-as-breast-cancer-drug.html | FDA Revokes Approval of Avastin for Use as Breast Cancer Drug | By Andrew Pollack | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/business/global/bank-chief-rejects-calls-to-rescue-euro-zone.html | Central Bank Chief Tells Troubled Euro Nations They Are on Their Own | By Jack Ewing and Niki Kitsantonis | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/business/global/hungary-turns-to-imf-for-insurance.html | Hungary Turns to IMF For an Insurance Pact | By David Jolly and Palko Karasz | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/business/occupy-wall-street-has-plenty-of-potential.html | An Uprising With Plenty Of Potential | By James B Stewart | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/business/rei-opens-a-base-camp-in-soho-in-manhattan.html | A Retailers Base Camp in Manhattan | By Stephanie Clifford | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/cross words/bridge/computer-programs-can-be-useful-in-learning-bridge.html | The Patience of a Computer Can Make It Useful as a Teacher | By Phillip Alder | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/nyregion/actors-temple-bereft-of-most-stars-plans-bill-paying-benefit.html | Once a Realm of Stars a Temple Is Now Bereft of Them and Their Money | By Joseph Berger | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/nyregion/liu-promises-full-accounting-of-his-fund-raising.html | Comptroller Facing Inquiry Promises Full Accounting of His FundRaising | By William K Rashbaum | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/science/earth/un-panel-finds-climate-change-behind-some-extreme-weather-events.html | Panel Finds Climate Change Behind Some Extreme Weather | By Justin Gillis | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/science/space/neutrino-finding-is-confirmed-in-second-experiment-opera-scientists-say.html | FasterThanLight Neutrinos Are Seen Again by Scientists | By Dennis Overbye | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/for-brooklyn-a-marathon-to-call-its-own.html | Brooklyn Gets a Marathon of Its Own and Fills a Void for Runners | By Vincent M Mallozzi | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/golf/presidents-cup-rookies-lead-the-way.html | US Rookies Lead Way At the Presidents Cup | By Adam Schupak | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/in-feline-agility-competitions-the-biggest-obstacle-can-be-the-cat.html | The Next Best Thing To Herding Cats | By Jennifer A Kingson | TX 6-573-087 | 2011-01-23 |

| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/ncaabasketball/oklahoma-state-coaches-die-in-plane-crash.html | 2 Oklahoma St Coaches Among 4 Dead in Plane Crash | By Jer Longman | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/ncaafootball/charity-founded-by-sandusky-plans-to-fold.html | Sanduskys Charity Makes Plans to Fold | By Mark Viera Jo Becker and Pete Thamel | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/theater/reviews/how-much-is-enough-at-st-anns-warehouse-review.html | A Night to Ponder Birth Death and Dreams | By Rachel Saltz | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/theater/reviews/she-kills-monsters-by-qui-nguyen-at-the-flea-review.html | The Pains of Evisceration And Unrequited Love | By Eric Grode | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/theater/reviews/the-infernal-comedy-starring-john-malkovich-review.html | Killer Charms Grin Shrug and Strangle a Soprano or Two | By Jason Zinoman | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/an-effort-years-in-the-making-to-capture-the-mystery.html | A Special Offering A Lifetime in the Making | By Samuel G Freedman | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/james-ray-self-help-guru-is-sentenced-to-prison-in-sweat-lodge-deaths.html | Arizona TwoYear sentence In Sweat Lodge Deaths | By Ian Lovett | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/africa/somalia-famine-eases-with-rainfall-and-aid.html | With Rainfall and Aid the Number Facing Starvation in Somalia Drops by Half a Million | By Jeffrey Gettleman | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/asia/clinton-to-visit-myanmar-next-month-as-aung-san-suu-kyi-rejoins-politics.html | As Myanmar Eases Controls US Sees Opening | By Thomas Fuller and Mark Landler | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/asia/for-a-changing-myanmar-the-real-challenges-lie-ahead.html | Myanmar Reforms Seem Real but Ethnic Strife and Poverty Could Undercut Them | By Thomas Fuller | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/asia/obamas-trip-sends-message-to-asian-leaders.html | 8Day Trip Emphasizes Role Of Pacific Rim in US Policy | By Jackie Calmes | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/asia/philippines-arrests-ex-president-gloria-macapagal-arroyo.html | Philippines ExPresident Arrested on Fraud Charges | By Floyd Whaley | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/asia/un-court-appeals-release-of-khmer-rouge-defendant.html | Cambodia Prisoner Release Appealed | By Seth Mydans | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/middleeast/egyptian-islamists-rally-to-protest-military-rule.html | Egypt Islamists Demand The End Of Military Rule | By David D Kirkpatrick | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/middleeast/france-and-turkey-call-for-more-pressure-on-syria.html | New Calls To Press Syria From France And Turkey | By Nada Bakri | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/middleeast/nuclear-watchdog-seeks-consensus-on-iran.html | US Plans New Sanctions Against Irans Oil Industry | By Mark Landler and Alan Cowell | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/your-money/5-new-ways-to-think-about-companies-nuisance-fees.html | 5 Ways to Think About Nuisance Fees | By Ron Lieber | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/your-money/a-primer-to-calculate-turkey-prices.html | In the Labyrinth of Turkey Pricing a Reason Under Every Giblet | By Paul Sullivan | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/arts/music/why-voices-of-singers-like-adele-and-john-mayer-are-stilled.html | Advances In Medicine Lead Stars To Surgery | By James C McKinley Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/business/economy/tax-pledge-may-scuttle-deal-to-cut-deficit-economic-memo.html | Tax Pledge May Scuttle A Deal On Deficit | By Catherine Rampell | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/business/energy-environment/brazil-officials-criticize-chevron-over-oil-spill.html | Brazilian Officials Warn Chevron Over Offshore Spill | By Simon Romero | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/global/lenders-flee-debt-of-european-nations-and-banks.html | Europe Fears a Credit Squeeze As Investors Sell Bond Holdings | By Nelson D Schwartz and Eric Dash | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/business/mutfund/jon-b-lovelace-mutual-fund-industry-leader-dies-at-84.html | Jon Lovelace 84 Mutual Fund Industry Leader | By Adrienne Carter | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/education/long-island-students-accused-of-cheating-expected-to-turn-themselves-in.html | Students Accused of Cheating Are Expected to Turn Themselves In | By Elizabeth A Harris and Jenny Anderson | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/education/possible-strike-by-school-bus-drivers-has-new-york-preparing.html | City Plans For Strike By Drivers Of Buses | By Fernanda Santos | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/nyregion/28-indicted-in-theft-of-credit-card-data-at-steakhouses.html | 28 Are Indicted in the Theft of Steakhouse Patrons Credit Card Information | By Noah Rosenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/nyregion/a-computer-brightens-a-womans-world-neediest-cases.html | A Computer Brings the World to a Reclusive Woman | By Kerri MacDonald | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/nyregion/at-lincoln-center-gala-wine-was-by-the-grass-nocturnalist.html | Toasting Architecture at Lincoln Center With Wine by the Grass | By Sarah Maslin Nir | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/nyregion/lee-anthony-evans-defendant-in-quintuple-killings-awaits-his-fate.html | Jurors Weigh Five Deaths and One Unpredictable Defendants Fate | By Michael Wilson | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/nyregion/new-york-state-redistricting-process-draws-lawsuit.html | Group Sues Over Albany Redistricting Saying 821712 Elections Are in Jeopardy | By Thomas Kaplan | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/nyregion/richard-h-kuh-former-manhattan-prosecutor-dies-at-90.html | Richard H Kuh ExManhattan Prosecutor Dies at 90 | By Wolfgang Saxon and Paul Vitello | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/nyregion/sandhog-killed-in-railroad-tunnel-accident.html | A NowRare Tunnel Accident Claims a Workers Life | By Michael M Grynbaum and Christine Haughney | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/opinion/blow-decline-of-american-exceptionalism.html | Decline of American Exceptionalism | By Charles M Blow | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/opinion/collins-republican-financial-plans.html | Republican Financial Plans | By Gail Collins | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/opinion/dont-give-up-on-sanctions-against-iran.html | Don8217t Give Up on Sanctions | By Reuel Marc Gerecht and Mark Dubowitz | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/opinion/new-yorks-first-casino-is-booming.html | There but for Fortune Go the Straphangers | By Francis X Clines | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/opinion/nocera-baum-weighs-in-after-uproar.html | Baum Weighs In After Uproar | By Joe Nocera | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/boys-swimming-on-girls-teams-find-success-then-draw-ire.html | Boys Swimming on Girls Teams Find Success Then Draw Jeers | By Karen Crouse | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/football/giants-prince-amukamara-is-ready-to-debut-on-sunday.html | Giants Top Pick Remains Patient as His Debut Nears | By Dave Caldwell | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/football/jets-face-tough-path-after-losing-to-broncos-and-patriots.html | After 2 Bad Losses Jets Face Tough Path | By Ben Shpigel | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/golf/us-foursomes-widen-lead.html | US Foursomes Widen Lead | By Adam Schupak | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/ncaabasketball/syracuse-assistant-rebuts-allegations-of-sexual-assault.html | Syracuse Assistant Denies Sexual Abuse Claims | By Greg Bishop | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/ncaafootball/in-reversal-columbia-lets-band-perform-at-football-game.html | In Reversal Columbia Lets Band Perform | By Lynn Zinser | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/ncaafootball/ncaa-plans-inquiry-into-institutional-control-at-penn-state.html | NCAA Begins Penn State Inquiry | By Pete Thamel | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/ncaafootball/rutgerss-mohamed-sanu-now-a-receiver-breaks-records.html | Settled In at Rutgers Sanu Breaks Records | By Dave Caldwell | TX 6-573-087 | 2011-01-23 |

| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/skiing/jamie-pierre-free-skier-known-for-feats-of-daring-dies-at-38.html | Jamie Pierre 38 Free Skier Known for Feats of Daring | By Daniel E Slotnik | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/soccer/heart-rate-monitors-fine-tune-soccer-players-fitness.html | UConn Uses Heart Rate Monitors to FineTune Players Fitness | By Jer Longman | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/california-crystal-cathedral-will-be-sold-to-catholic-diocese.html | California Crystal Cathedral Will Be Sold to Catholic Diocese | By Ian Lovett | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/census-measures-those-not-quite-in-poverty-but-struggling.html | Older Suburban and Struggling Near Poor Startle the Census | By Jason DeParle Robert Gebeloff and Sabrina Tavernise | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/detroit-to-lay-off-9-percent-of-public-work-force.html | Detroit to Lay Off 9 Percent of Its Public Work Force | By Monica Davey | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/family-fights-to-keep-running-grand-teton-dude-ranch.html | A Dude Ranch Rests Hopes on a Rockefeller Deal | By Kirk Johnson | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/is-honking-free-speech-or-just-noise-pollution.html | Honk if You Agree There Is a Difference Between Free Speech and Noise | By Kirk Johnson | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/politics/deal-on-deficit-remains-elusive-as-deadline-nears.html | Deadline Near Deal On Deficit Remains Elusive | By Jennifer Steinhauer and Robert Pear | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/politics/from-herman-cain-more-on-libya.html | From Cain More on Libya | By Susan Saulny | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/politics/mitt-romney-foresees-deal-with-the-devil-on-debt-reduction.html | Deal With the Devil Foreseen by Romney | By Ashley Parker | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/politics/ron-paul-gaining-momentum-from-niche-voters-in-iowa-polls.html | Niche Voters Giving Paul Momentum In Iowa Polls | By Trip Gabriel | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/politics/wall-street-rallies-around-scott-brown-for-senate-race.html | Vilifying Rival Wall St Rallies For Senate Ally | By Nicholas Confessore | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/sept-11-lawsuits-prospects-improve-with-reversal.html | Prospects Improve for Sept 11 Suits Against Nations | By Eric Lichtblau | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/africa/militias-and-army-compete-for-influence-in-libya.html | Militias and Army Jostle for Influence as Negotiations Continue Over Libyas Government | By Clifford Krauss | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/americas/haiti-plans-for-army-are-delayed.html | Haiti Plans for Army Are Delayed | By Randal C Archibold | TX 6-573-087 | 2011-01-23 |

| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/asia/a-horrific-crash-sets-off-online-anger-in-china.html | After a Horrific Crash a Stark Depiction of Injustice in China | By Michael Wines and Ian Johnson | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/europe/for-wolfgang-schauble-seeing-opportunity-in-europes-crisis.html | Seeing in Crisis the Last Best Chance to Unite Europe | By Nicholas Kulish and Jack Ewing | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/europe/mocking-vladimir-putin-with-poetic-flair-in-russia.html | Satirizing Putin With Boldly Poetic Flair | By Ellen Barry | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/middleeast/fate-of-us-base-raises-tensions-around-iraqi-kurdistan.html | Fate of a US Base Heightens Tensions in Iraqs Contested North | By Andrew E Kramer | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/your-money/why-doing-the-ethical-thing-isnt-automatic.html | Doing the Ethical Thing May Be Right but It Isnt Automatic | By Alina Tugend | TX 6-573-087 | 2011-01-23 |
| 2011-11-10 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-20 | https://www.nytimes.com/2011/11/20/arts/music/drakes-take-care-goes-to-moody-places.html | HipHops Center Of Gravity | By Jon Caramanica | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-20 | https://www.nytimes.com/2011/11/20/arts/music/the-weeknd-at-the-guelph-concert-theater-in-ontario.html | Equal Parts Heart And Abrasiveness | By Jon Caramanica | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/catherine-the-great-portrait-of-a-woman-by-robert-k-massie-book-review.html | Empress of All the Russias | By Kathryn Harrison | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/eva-braun-life-with-hitler-by-heike-b-gortemakertranslated-by-damion-searls-book-review.html | Adolf and Eva | By Dorothy Gallagher | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/mrs-nixon-a-novelist-imagines-a-life-by-ann-beattie-book-review.html | Standing Pat | By David Greenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/remedy-and-reaction-the-peculiar-american-struggle-over-health-care-reform-by-paul-starr-book-review.html | Hillarycare The Sequel | By Timothy Noah | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/adam-davidson-inflation-solution.html | When Too Many Flatscreens Are Never Enough | By Adam Davidson | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/teaching-good-sex.html | What If Our Kids Really Believed We Want Them To Have Great Sex | By Laurie Abraham | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-20 | https://www.nytimes.com/2011/11/20/movies/new-muppet-and-movie-leading-franchise-into-new-era.html | Wocka Wocka Wocka Muppet Antics Resume | By Brooks Barnes | TX 6-573-087 | 2011-01-23 |

| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/17/us/al-boeke-88-dies-architect-sought-ecological-harmony.html | Al Boeke 88 Architect Who Strove for Ecological Harmony | By Dennis Hevesi | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/arts/dance/a-very-young-dancer-and-the-life-that-followed.html | Storybook Ballerinas TrueLife Adventure | By Helene Stapinski | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/arts/design/clyfford-still-museum-in-denver.html | Abstract Expressionist Made Whole | By Carol Kino | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/inferno-the-world-at-war-1939-1945-by-max-hastings-book-review.html | Theater of War | By RICHARD J EVANS | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/mycophilia-revelations-from-the-weird-world-of-mushrooms-by-eugenia-bone-book-review.html | Earthly Bodies | By Miranda Seymour | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/room-for-improvement-notes-on-a-dozen-lifelong-sports-by-john-casey-book-review.html | Hitting His Stride | By Bruce Barcott | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/sue-graftons-v-is-for-vengeance-and-other-crime-books.html | Pajama Caper | By Marilyn Stasio | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/tales-of-the-new-world-by-sabina-murray-book-review.html | Wherever the Wind Took Them | By Alison McCulloch | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/the-angel-esmeralda-nine-stories-by-don-delillo-book-review.html | Unnamed Sources | By Liesl Schillinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/exotic-tastes-topics-and-guests-social-qs.html | A Sons Favorites Are an Acquired Taste | By Philip Galanes | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/guns-ammo-romance-modern-love.html | Romances New Format | By Charlotte Alter | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/muffie-potter-aston-what-i-wore.html | Outfits That Walk Between 2 Worlds | By BeeShyuan Chang | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/jay-and-julie-rossi-after-nearly-13-years-of-marriage-state-of-the-union.html | Before and After the Kids | By Lois Smith Brady | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/bret-mckenzie-muppets.html | Duo Tone | By Adam Sternbergh | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/fracking-amwell-township.html | Situation Normal All Fracked Up | By Eliza Griswold | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/rethinking-thanksgiving-leftovers.html | The Remains Of the Day | By Mark Bittman | TX 6-573-087 | 2011-01-23 |

| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/leeds-radio-is-a-haven-for-lovers-of-all-things-analog.html | A Haven For Lovers Of the Analog | By Jed Lipinski | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/david-cooper.html | David Cooper | By Vivian Marino | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/long-island-in-the-region-fairytales-can-be-built.html | Your Home Your Castle | By Marcelle S Fischler | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/mortgages-inheriting-a-home-and-a-loan.html | Inheriting a Loan | By Vickie Elmer | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/new-jersey-in-the-region-a-rising-rental-market-in-the-north.html | Rentals on the Rise | By Antoinette Martin | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/new-york-historical-society-streetscapes-new-acquisition-a-welcome-mat.html | New Acquisition A Welcome Mat | By Christopher Gray | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/posting-queens-more-rentals-planned-in-long-island-city.html | Enticing Renters To Cross the Bridge | By C J Hughes | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/the-hunt-a-couple-with-a-nonnegotiable-wish-list.html | The Wish List Is Not Negotiable | By Joyce Cohen | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/westchester-in-the-region-realtor-associations-serving-four-counties-merge.html | Under One Umbrella | By Elsa Brenner | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/theater/elaine-paige-returns-to-the-stage-in-follies.html | Smiling at the Old Days And the Ones Still Ahead | By Joyce Wadler | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/theater/mr-rogerss-very-tough-neighborhood.html | Mr Rogerss Very Tough Neighborhood | By Alexis Soloski | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/36-hours-in-santa-barbara-calif.html | Santa Barbara Calif | By Ingrid K Williams | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/in-rennes-away-from-the-crowds.html | 2 Hours From Paris History and Youth | By Brendan Spiegel | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/on-the-pilgrims-path-through-england-and-the-netherlands.html | On the Pilgrims Path | By Charles McGrath | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/thanksgiving-re-enacted-around-the-country.html | Pass the Venison Wear Red Thanksgiving Reenacted | By Neil Genzlinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/18/theater/dulcie-gray-stalwart-british-actress-dies-at-95.html | Dulcie Gray 95 Dies Stalwart British Actress Also Wrote Books | By Dennis Hevesi | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/19/sports/tennis/19iht-SRWTTENNIS19.html | Mystery Solved Fish Has a LateCareer Rise | By Christopher Clarey | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/arts/music/jessica-reedys-album-from-the-heart.html | Fresh Gospel And Old Schools | By Jon Caramanica | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/arts/music/rene-jacobss-harmonia-mundi-cds-and-dvds.html | Conductor Flies Freely Over Critical Gulfs | By John Rockwell | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/arts/television/anthony-bourdains-layover-on-travel-channel.html | Going Abroad Staying Authentic | By Mike Hale | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/arts/television/scott-turows-innocent-on-tnts-mystery-movie-night.html | MadeforTV Movies Reborn on Cable | By Kathryn Shattuck | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/automobiles/autoreviews/throwing-caution-to-the-wind-in-a-chilly-economy.html | Throwing Caution to the Wind Despite a Chilly Economy | By Lawrence Ulrich | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/automobiles/autoreviews/tt-rs-extra-spicy-sauce-is-back-on-audis-table.html | The ExtraSpicy Sauce Is Back on Audis Table | By Jerry Garrett | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/automobiles/autoshow/in-such-uncertain-times-a-lighter-shade-of-green.html | In Such Uncertain Times A Lighter Shade of Green | By Jerry Garrett | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/automobiles/porsche-to-build-in-atlanta-and-california.html | Porsche to Build in Atlanta and California | By Phil Patton | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/afghanistan-and-other-books-about-rebuilding-book-review.html | Applied Anthropology | By Alexander Star | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/before-the-end-after-the-beginning-by-dagoberto-gilb-book-review.html | From Here to Oaxaca | By Bridget Kevane | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/culinary-alliance.html | Culinary Alliance | By Laura Shapiro | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/the-prague-cemetery-by-umberto-eco-book-review.html | The Deadliest Hoax | By REBECCA NEWBERGER GOLDSTEIN | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/the-unmaking-of-israel-by-gershom-gorenberg-book-review.html | 6 Days 44 Years | By Jeffrey Goldberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/up-front-david-greenberg.html | Up Front | By The Editors | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/klout-scores-sort-out-social-media-stars.html | Are You a VIP Check Your Score | By Beth Landman | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/marina-abramovics-crossover-moment.html | The Oscar For Best Provocateur | By Guy Trebay | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/pornography-on-airplanes-where-you-cant-look-away.html | The XRated Moves Up In the World | By Austin Considine | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/sunny-jacobs-and-peter-pringle-vows.html | Sunny Jacobs and Peter Pringle | By Vincent M Mallozzi | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/damage-control.html | Damage Control | By Ariel Kaminer | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/electric-knives.html | Electric carving knife | By Hilary Greenbaum and Dana Rubinstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/heaven-is-a-place-called-elizabeth-warren.html | Heaven Is A Place Called Elizabeth Warren | By Rebecca Traister | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/housewives-rebranded.html | A Perverse Televised PostfeministFeminineStatus Olympics | By Carina Chocano | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/packing-heat-at-the-gate.html | Packing Heat at the Gate | By Daoud Kuttab | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/stephanie-madoff-mack-keeps-busy.html | Stephanie Madoff Mack Keeps Busy | By Andrew Goldman | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/the-turkey-lurkey-bowl.html | The TurkeyLurkey Bowl | By Nathaniel Rich | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/movies/bertrand-bonellos-house-of-pleasures-set-in-brothel.html | What Do Courtesans Do by Day | By Dennis Lim | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/movies/film-technology-advances-inspiring-a-sense-of-loss.html | Film Is Dead What Else Is New | By AO Scott | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/movies/french-twist-jean-dujardin-a-comic-who-does-nuance.html | French Twist A Comic Does Nuance | By Maa de la Baume | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/movies/homevideo/new-on-dvd-george-cukors-my-fair-lady.html | Picture Framing the Cukor Method | By Dave Kehr | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/in-new-york-new-york-the-20th-century-a-quiet-city.html | Signs of Solitude In a Bustling City | By Sylviane Gold | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/bensonhurst-brooklyn-living-in-accessible-from-all-4-corners-of-the-world.html | Accessible From All 4 Corners of the World | By Jake Mooney | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/leveraged-moveouts-in-new-york.html | Leveraged Moveouts | By Constance Rosenblum | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/tips-for-starter-landlords.html | Tips For Starter Landlords | By Jake Mooney | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/anthony-bourdains-favorite-places-to-eat.html | Answers To Where on Earth to Eat | By Rachel Lee Harris | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/at-agriturismo-mark-strausmans-farm-to-table-approach.html | Pine Plains NY Agriturismo | By Shivani Vora | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/hotel-review-la-belle-juliette-in-paris.html | Paris Hotel La Belle Juliette | By Andrew Ferren | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/in-copenhagen-a-new-food-mecca.html | Forget Spain Flocking to Copenhagen | By Mark Bittman | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/japans-capsule-hotels-go-high-tech-and-high-style.html | Capsule Hotels Go High Style | By Tim Hornyak | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/tel-aviv-by-bicycle.html | In the Fast Lane Biking in Tel Aviv | By Roni Caryn Rabin | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/business/after-law-school-associates-learn-to-be-lawyers.html | What They Dont Teach Law Students Lawyering | By David Segal | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/business/beats-headphones-expand-dr-dres-business-world.html | Headphones With Swagger and Lots of Bass | By ANDREW J MARTIN | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/business/credit-default-swaps-as-a-scare-tactic-in-greece.html | Scare Tactics In Greece | By Gretchen Morgenson | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/business/digital-badges-may-highlight-job-seekers-skills.html | For Job Hunters Digital Merit Badges | By Anne Eisenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/business/kathleen-flanagan-of-abt-on-making-confident-choices.html | Want to Lead Learn to Nurture Your Butterflies | By Adam Bryant | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/business/mobile-deals-aimed-at-black-friday-shoppers-stuck-in-line.html | Mobile Deals Set to Lure Shoppers Stuck in Line | By Stephanie Clifford | TX 6-573-087 | 2011-01-23 |

| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/business/when-business-cant-foresee-consumer-outrage-economic-view.html | When Business Cant Foresee Outrage | By Richard H Thaler | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/business/women-are-becoming-unions-new-voices.html | Redefining the Union Boss | By Kathleen Sharp | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/education/stanfords-online-high-school-raises-the-bar.html | Online High Schools Attracting Elite Names | By Alan Schwarz | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/a-love-language-of-my-own.html | A Love Language Of My Own | By Bruce Feiler | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/can-gary-chapman-save-your-marriage-this-life.html | A Sermon to Save Marriages | By Bruce Feiler | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/reminiscences-of-a-gay-utopia.html | Reminiscences of a Gay Utopia | By Alex Williams | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/jobs/peter-miller-of-optinose-a-pioneer-at-heart.html | A Pioneer at Heart | By Peter K Miller | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/jobs/to-avoid-distractions-at-work-hit-the-reset-button.html | Distracted Its Time To Hit the Reset Button | By Eilene Zimmerman | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/a-parents-determination-and-an-unbreakable-bond-neediest-cases.html | A Parents Determination and an Unbreakable Bond | By John Otis | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/after-cancer-and-financial-woes-the-joys-of-cooking-with-his-son-neediest-cases.html | After a Killing Cancer and Financial Problems Trying to Ensure His Sons Happiness | By Eric V Copage | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/at-yale-tailgate-party-truck-strikes-a-crowd-killing-1-and-injuring-2.html | One Dies in Truck Crash at Yale Tailgate Party | By Thomas Kaplan and Elizabeth A Harris | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/books-explore-architecture-and-atmosphere-of-new-york.html | Towers a Tunnel Noise Lessons and a Library | By Sam Roberts | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/china-white-noodle-bar-in-purchase-ny-review.html | Modern Chinese Bold and Flavorful | By Alice Gabriel | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/edith-susskind-staten-islands-grande-dame-character-study.html | The Grande Dame of Staten Island | By Corey Kilgannon | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/from-safety-of-new-york-reporting-on-a-distant-homeland.html | From Safety of New York Reporting on Distant Home | By Brendan Spiegel | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/high-tech-cuisine-at-adara-restaurant-in-montclair.html | A Culinary Circus Fresh From the Lab | By David Corcoran | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/jennifer-higdon-trusts-soloist-for-stamford-symphony.html | Composer Puts Her Trust in the Soloist | By Phillip Lutz | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/kati-london-puts-zynga-business-aside-on-sundays.html | Its Not All Fun and Games | By Jenna Wortham | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/marina-zurkow-friends-enemies-and-others-at-the-montclair-art-museum-review.html | An Uncomfortably Small and Shrinking World | By Martha Schwendener | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/new-concert-hall-is-changing-the-tune-in-huntington.html | Changing the Tune In Huntington | By Aileen Jacobson | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/new-york-as-a-tech-hot-spot-is-it-just-a-sci-fi-dream.html | Reengineering New York More Than a SciFi Dream | By Ginia Bellafante | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/oceansides-lawson-pub-is-a-nostalgia-trip-for-chef-review.html | A Trip to the Pub On Memory Lane | By Joanne Starkey | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/on-the-move-in-new-yorks-thriving-tech-sector.html | On the Move In a Thriving Tech Sector | By Alan Feuer | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/out-on-the-town-always-online.html | On the Town Online | By John Leland | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/prep-schools-encourage-students-to-learn-to-farm.html | At Prep School Rolling Up Sleeves and Working the Soil | By Wendy Carlson | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/rene-a-morel-master-restorer-of-rare-violins-dies-at-79.html | Ren Morel Master Restorer Of Rare Violins Dies at 79 | By Margalit Fox | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/rethinking-his-life-for-the-sake-of-his-daughter-neediest-cases.html | Rethinking Gang Years And Choosing Safe Path for 2 | By N R Kleinfield | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/technology-goes-to-the-museum-app-city.html | An Extra Set of Eyes At the Museum | By Joshua Brustein | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/the-with-the-hat-at-theaterworks-in-hartford-review.html | Clean and Sober But Still Addicted | By Sylviane Gold | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/wines-for-thanksgiving-dinner-from-soup-to-nuts.html | What Goes With Yams | By Howard G Goldberg | TX 6-573-087 | 2011-01-23 |

| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/after-egypts-revolution-christians-are-living-in-fear.html | After Egypts Revolution Christians Are Living in Fear | By ANDREacute ACIMAN | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/at-occupy-berkeley-beat-poets-has-new-meaning.html | PoetBashing Police | By ROBERT HASS | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/christo.html | Christo | By Kate Murphy | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/confusing-sex-and-rape.html | Confusing Sex and Rape | By Arthur S Brisbane | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/douthat-conspiracies-coups-and-currencies.html | Conspiracies Coups and Currencies | By Ross Douthat | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/friedman-how-about-better-parents.html | How About Better Parents | By Thomas L Friedman | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/is-your-dog-smarter-than-a-2-year-old.html | Is Your Dog Smarter Than a 2YearOld | By Alexandra Horowitz | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/kristof-occupy-the-agenda.html | Occupy The Agenda | By Nicholas Kristof | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/reading-between-the-poverty-lines.html | Reading Between The Poverty Lines | By Teresa Tritch | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/retirement-goodbye-golden-years.html | Goodbye Golden Years | By Edward L Glaeser | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/secret-dread-at-penn-state.html | Secret Dread At Penn State | By Daniel Mendelsohn | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/sorry-strivers-talent-matters.html | Sorry Strivers Talent Matters | By DAVID Z HAMBRICK and ELIZABETH J MEINZ | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/southern-hospitality-not-for-immigrants.html | Southern Hospitality but Not for Newcomers | By YUNTE HUANG | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/baseball/baseball-is-to-begin-blood-testing-for-hgh.html | New Contract Will Enable Baseball to Test Blood for HGH | By Michael S Schmidt | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/football/buccaneers-freeman-faces-high-expectations.html | Height of Confidence | By Ben Shpigel | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/football/giants-not-totally-in-tune-with-radio-helmet-on-defense.html | Defensive Calls Often Become Out of Tune | By Sam Borden | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/football/kris-jenkinss-view-of-life-in-the-nfl-trenches.html | This Is What Footballs Really Like | By Greg Bishop | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/golf/jason-day-returns-to-australia-atop-his-game.html | Day Returns Home to Australia With Many Reasons To Celebrate | By Adam Schupak | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/ncaafootball/texas-and-texas-am-will-say-farewell-for-now.html | A TexasSize Gap On the Calendar | By Kathleen McElroy | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/soccer/beckham-bounces-back-with-galaxy-to-mls-final.html | Whether Star or StarCrossed Beckham Has Left His Mark on MLS | By John Godfrey | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/soccer/fox-again-to-show-soccer-after-its-nfl-sunday-broadcast.html | On Fox Soccer Tags Along With NFL | By Jack Bell | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/sprint-cup-showdown-for-edwards-and-stewart-at-homestead.html | TwoMan Race in Finale Nascar Will Have a New King | By Viv Bernstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sunday-review/can-conservative-media-stop-mitt-romney.html | Anybody but Mitt | By Jeremy W Peters | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sunday-review/the-hatred-and-hope-for-arab-christians.html | But Hatred in the Region Isnt Inevitable | By Anthony Shadid | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/costly-osprey-symbol-of-fight-to-cut-pentagon.html | Costly Aircraft Suggests Cuts Wont Be Easy | By Elisabeth Bumiller | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/in-north-las-vegas-new-city-hall-is-a-reminder-of-flush-days.html | In Nevada a City Hall Is a Reminder of Flush Days | By Jennifer Medina | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/politics/deficit-supercommittee-at-odds-on-how-to-cut.html | Deficit Panel Faces a Rift Over Who Ought to Pay | By Annie Lowrey and Robert Pear | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/politics/democrats-urge-obama-to-defend-birth-control-rules.html | Democrats Urge Obama to Protect Contraceptive Coverage in Health Plans | By Robert Pear | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/politics/mitt-romney-shifts-in-iowa-playing-to-win-quickly.html | Romney Shifts In Iowa Playing To Win Quickly | By Jeff Zeleny | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/politics/newt-gingrich-site-seeks-to-allay-conservatives-fears.html | Gingrich Site Seeks to Allay Conservatives Fears | By Jim Rutenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/san-francisco-may-not-be-as-green-as-advertised-energy-experts-say.html | San Francisco May Not Be as Green as Advertised Energy Experts Say | By John Upton | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/world/africa/gaddafi-son-captured-seif-al-islam-qaddafi-libya.html | Libyans Capture the Last Qaddafi Son at Large a Onetime Heir Apparent | By Clifford Krauss and David D Kirkpatrick | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/world/africa/portugals-financial-crisis-leads-it-back-to-angola.html | Fortunes and Tables Turn For Portugal and Angola | By Adam Nossiter | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/world/asia/a-new-voice-grips-south-korea-with-plain-talk-about-inequality-and-justice.html | A New Voice Grips South Korea With Plain Talk About Inequality and Justice | By Choe SangHun | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/world/asia/afghan-delegates-endorse-karzai-on-troop-extension.html | Afghan Council Supports Karzai on US Troop Presence | By Rod Nordland | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/world/asia/in-afghanistan-big-plans-to-gather-biometric-data.html | In Afghanistan a Sweeping Ambitious Effort to Gather Biometric Data | By Rod Nordland | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/world/asia/wen-jiabao-chinese-leader-shows-flexibility-after-meeting-obama.html | Obama and Asian Leaders Confront China | By Jackie Calmes | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/world/europe/russia-angry-at-penalty-against-dead-adopted-boys-parents.html | Russia Attacks Sentence of Adoptees Parents | By David M Herszenhorn | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/world/middleeast/in-homs-syria-sectarian-battles-stir-fears-of-civil-war.html | Sectarian Fighting in Syrian City Bodes Ill for All of the Country | By Anthony Shadid | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/world/middleeast/mohammad-javad-larijani-seeks-to-counter-irans-critics.html | A Diplomatic Face Seeks to Counter Irans Critics | By Rick Gladstone | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/world/middleeast/violence-erupts-in-cairo-as-egypts-military-cedes-political-ground.html | Violence In Cairo Pits Thousands Against Police | By David D Kirkpatrick and Liam Stack | TX 6-573-087 | 2011-01-23 |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/your-money/goldmans-beige-book-shows-an-uncertain-business-outlook.html | From the Mouths Of Executives Little Comfort | By Jeff Sommer | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/cross words/chess/chess-jacqueline-piatigorsky-turns-100.html | Milestone for a Benefactor Of Historic Matches | By Dylan Loeb McClain | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/sarah-pease-jeremiah-murphy-iii-weddings.html | Sarah Pease Jeremiah Murphy III | By Vincent M Mallozzi | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/broderick-wins-massachusetts-girls-swim-title-against-field-including-boys.html | Girl Defeats Boys to Win Girls Swim Title | By Karen Crouse | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/golf/us-takes-presidents-cup.html | US Takes Presidents Cup | By Adam Schupak | TX 6-573-087 | 2011-01-23 |

| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/hockey/rangers-streak-ends-with-loss-to-canadiens.html | Rangers Find No Traction in Montreal Ending a Winning Streak | By Jeff Z Klein | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/ncaafootball/cheers-fade-as-harvard-wins-handily.html | Cheers Fade as Harvard Wins Handily | By Hunter Atkins | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/ncaafootball/college-football-columbia-beats-brown-and-avoids-winless-season.html | In a Stunning Coda Columbia Wins One | By Dave Caldwell | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/ncaafootball/penn-state-holds-off-ohio-state-20-14.html | In Battle of the Beleaguered The Nittany Lions Prevail | By Jodie Valade | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/ncaafootball/penn-states-faculty-senate-calls-for-independent-review-of-sandusky-scandal.html | Penn State Faculty Seeks Inquiry | By Mark Viera | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/a-revolution-in-canvassing-among-voters.html | A Revolution In Canvassing Among Voters | By Kristen McQueary | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/chairman-of-illinois-gaming-board-a-hurdle-to-expansion.html | Sitting Atop the States Gambling Board a OneMan Hurdle to Expansion | By James Warren | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/dale-sveum-new-cubs-manager-fits-moneyball-era-pattern.html | New Cubs Manager Fits a MoneyballEra Pattern | By Dan McGrath | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/dallas-church-preserving-the-legacy-of-robert-johnson.html | The Devil Is in the Details of a Bluesmans Legacy | By Thor Christensen | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/draline-tong-herbs-in-oakland.html | China Town Oakland Draline Tong Herbs | By Louise Rafkin | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/gap-between-rich-and-poor-in-bay-area-widest-in-berkeley.html | Gap Between Rich and Poor In Area Is Widest in Berkeley | By Aaron Glantz | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/muni-and-san-francisco-mayor-collide-over-transit-deficit.html | Muni and Mayor Collide over the Transit Deficit | By Zusha Elinson | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/new-leader-changing-paul-quinn-college-with-prose-and-patience.html | Changing a College With Prose and Patience | By Reeve Hamilton | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/sit-in-fails-to-save-chicago-mental-health-clinics.html | A SitIn Fails to Save Clinics But the Fight Continues | By Don Terry | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/sometimes-its-just-easier-to-run-against-obama.html | Sometimes Its Just Easier To Run Against Obama | By Ross Ramsey | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/tex as-mayors-differ-on-using-war-zone-equipment-along-border.html | 2 Mayors 2 Views on Using WarZone Equipment to Bolster Border Security | By Julin Aguilar | TX 6-573-087 | 2011-01-23 |
| 2011-11-15 | 2011-11-21 | https://bits.blogs.nytimes.com/2011/11/15/sq uare-updates-app-to-feature-customer-loyalty/ | App Is Updated To Highlight Customer Rewards | By Nick Bilton | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-21 | https://bits.blogs.nytimes.com/2011/11/16/w here-is-microsofts-office-for-tablets/ | Microsoft Office Missing for Tablets | By Quentin Hardy | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/arts/da nce/medhi-bahiri-and-de-mille-works-by-ballet-ny-review.html | Troupe Makes a Signature Out of Its Intimate Scale | By Gia Kourlas | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/arts/da nce/vladimir-kekhman-lures-osipova-and-vasiliev-from-bolshoi.html | How a Banana Tycoon Lured Bolshoi Stars to His Theater | By David M Herszenhorn | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/arts/m usic/cotton-club-parade-at-city-center-a-hothouse-of-swing.html | A Historic Harlem Hothouse Swings Again With a Modern Orchestra | By Stephen Holden | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/arts/m usic/kauffman-center-for-the-performing-arts in-kansas-city-mo.html | Arts Center Reflects a New Dawn on the Prairie | By Zachary Woolfe | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/arts/m usic/la-boheme-at-the-met-life-in-zeffirelli-style-review.html | Puccinis 99 Percent Living and Dying in Zeffirelli Style | By Vivien Schweitzer | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/arts/m usic/nadja-salerno-sonnenberg-and-new-century-chamber-orchestra-review.html | Solo Violin Concerto With Flair | By James R Oestreich | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/arts/m usic/new-york-philharmonic-finds-filling-top job-is-tough.html | Orchestra Keeps Up Hunt to Fill Its Top Job | By Daniel J Wakin | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/arts/te levision/netflix-to-back-arrested-development.html | Netflix to Back Arrested Development | By Brian Stelter | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/arts/te levision/oprah-winfreys-show-has-a-premiere-date.html | Oprah Winfreys Show Has a Premiere Date | By Brian Stelter | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/books/ obrian-novels-are-going-digital.html | OBrian Novels Are Going Digital | By Julie Bosman | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/books/ the-last-sultan-by-robert-greenfield-review.html | A Dapper Music Magnate And the Empire He Built | By Janet Maslin | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/busine ss/doubt-about-us-and-european-leadership-threatens-market.html | Waning Confidence in Political Leadership Threatens US Markets | By Nelson D Schwartz and Graham Bowley | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/for-their-children-many-e-book-readers-insist-on-paper.html | To Serve The Young EBook Fans Prefer Print | By Matt Richtel and Julie Bosman | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/media/redefining-public-relations-in-the-age-of-social-media.html | Redefining Public Relations in the Age of Social Media | By Stuart Elliott | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/never-underestimate-the-power-of-electricity.html | Dont Overlook Electricitys Power | By Rob Cox and Wei Gu | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/crosswords/bridge/bridge-strategies-for-the-bibliophile-on-your-gift-list.html | Strategies for the Bibliophile and Player on Your Gift List | By Phillip Alder | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/movies/documentary-shortlist-is-released-for-oscars.html | Documentary Shortlist Is Released for Oscars | By Michael Cieply | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/hockey/hockey-changes-its-retaliatory-ways.html | Novel Approach in NHL Turning Other Cheek | By Jeff Z Klein and Stu Hackel | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/technology/quietly-google-puts-history-online.html | Google Digitization Project Makes Artifacts Accessible to Internet Users at No Cost | By Eric Pfanner | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/us/politics/lawmakers-concede-budget-talks-are-close-to-failure.html | Lawmakers Trade Blame As Deficit Talks Crumble | By Eric Lipton | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/africa/ethiopian-troops-enter-somalia-witnesses-say.html | Ethiopian Troops Said to Enter Somalia Opening New Front Against Militants | By Jeffrey Gettleman | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/africa/libyan-militia-hedges-on-handover-of-qaddafi.html | Libyan Fighters Seize Qaddafis Intelligence Chief | By Clifford Krauss | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/europe/spanish-voters-punish-socialists.html | Spain Voters Deal a Blow to Socialists Over the Economy | By Raphael Minder | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/europe/when-disaster-threatens-instinct-can-be-a-pilots-enemy.html | Experts Say Pilots Need More Air Crisis Training | By Nicola Clark | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/middleeast/clashes-in-cairo-continue-into-a-second-day.html | Egypt Military Focus of Rage Battles Protests | By David D Kirkpatrick | TX 6-573-087 | 2011-01-23 |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/middleeast/insurgents-attack-baath-party-offices-in-damascus.html | New Phase For Syria In Attacks On Capital | By Nada Bakri | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/cigna-to-sell-health-insurance-in-india.html | Cigna in Deal to Sell Health Insurance in India | By Vikas Bajaj | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/eylea-a-vision-drug-wins-long-sought-approval.html | Success Long in Coming For a Vision Treatment | By Andrew Pollack | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/john-g-smale-procter-gamble-chief-dies-at-84.html | John G Smale 84 Procter Gamble Chief | By Peter Lattman | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/media/occupy-wall-street-puts-the-coverage-in-the-spotlight.html | Protest Puts Coverage In Spotlight | By Brian Stelter | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/media/the-question-for-occupy-protest-is-what-now.html | A Movement A Question What Now | By David Carr | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/media/trolling-overseas-for-concepts-to-mine.html | Trolling Overseas For Concepts To Mine | By Amy Chozick | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/taking-first-class-coddling-above-and-beyond.html | Taking FirstClass Coddling Above and Beyond | By Jad Mouawad | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/theodore-j-forstmann-a-takeover-pioneer-dies-at-71.html | Theodore J Forstmann a Takeover Pioneer Dies at 71 | By Andrew Ross Sorkin | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/education/lets-get-ready-offers-help-for-college-admissions.html | Learning to Play The Game To Get Into College | By Michael Winerip | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/health/research/study-finds-foster-children-often-given-antipsychosis-drugs.html | Drugs Used For Psychosis Go to Youths In Foster Care | By Benedict Carey | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/movies/eva-monley-film-location-scout-in-africa-dies-at-88.html | Eva Monley 88 Intrepid Scout for Film Locations in Africa | By Paul Vitello | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/nyregion/after-collisions-prospect-park-attempts-to-slow-cyclists.html | Prospect Park Takes Steps to Slow Cyclists | By J David Goodman | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/nyregion/archdiocese-of-new-york-to-participate-at-rally-on-wages-bill.html | Archdiocese to Speak Out at Rally Urging City Council to Pass Bill on Wages | By Kirk Semple | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/nyregion/at-harvard-and-yale-tailgate-rules-spark-debate.html | Fatal Accident at Yale Bowl Highlights Tailgating Debate | By Thomas Kaplan | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/nyregion/homeless-youth-prepares-for-college-the-neediest-cases.html | Abandoned by Parents Homeless and Now Preparing for College | By JUSTIN G SULLIVAN | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/nyregion/in-windsor-terrace-a-cafe-with-a-split-personality.html | At Night a Cafe Reveals It Has a Split Personality | By Ann Farmer | TX 6-573-087 | 2011-01-23 |

| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/nyregion/jose-pimentel-is-charged-in-new-york-city-bomb-plot.html | City Bomb Plot Suspect Called Fan of Qaeda Cleric | By Joseph Goldstein and William K Rashbaum | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/nyregion/plans-of-drum-protest-at-michael-bloombergs-home-are-dashed.html | Loudly Protesting Park Eviction if Not Outside Mayors Window as Planned | By Joseph Goldstein and Colin Moynihan | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/nyregion/rich-new-yorkers-are-driving-custom-designed-cargo-vans.html | For the Rich Cargo Vans on Steroids | By Christine Haughney | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/nyregion/sanford-garelik-former-new-york-city-mayoral-candidate-dies-at-93.html | Sanford Garelik 93 Dies Ran for Mayor | By Matt Flegenheimer | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/opinion/boring-cruel-euro-romantics.html | Boring Cruel Romantics | By Paul Krugman | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/opinion/central-bankers-stop-dithering-do-something.html | Central Bankers Stop Dithering Do Something | By Adam S Posen | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/opinion/how-china-can-defeat-america.html | How China Can Defeat America | By Yan Xuetong | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/after-sons-death-parents-find-comfort-in-staying-connected-to-his-football-team.html | Finding Comfort In a Connection | By Harvey Araton | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/autoracing/tony-stewart-wins-third-nascar-title-with-bold-moves.html | With Daring Stewart Takes His Third Nascar Title | By Edgar Thompson | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/football/baltimore-ravens-reassert-themselves-beating-bengals-31-24.html | UpandDown Ravens Reassert Themselves at Home | By Judy Battista | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/football/concussion-effects-linger-for-two-ex-jets.html | Two ExJets Have Moved On but Concussion Effects Linger | By William C Rhoden | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/football/eagles-hand-giants-second-straight-loss.html | Giants Drop Ball in Comeback Bid | By Sam Borden | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/football/giants-go-with-green-group-of-linebackers.html | Rookies In Middle Of Giants8217 Defense | By Sam Borden | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/golf/presidents-cup-woods-and-furyk-lift-us-team.html | Woods and Furyk Reclaim Their Games at Presidents Cup | By Adam Schupak | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/hockey/sidney-crosby-will-suit-up-for-penguins.html | Free of Concussion Symptoms Penguins Crosby Is Set to Play | By Christopher Botta | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/ncaabasketball/chaminade-prepares-for-annual-david-vs-goliath-basketball-of-maui-invitational.html | David Invites Some Goliaths Over to Play | By Joanne C Gerstner | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/ncaafootball/columbia-fires-wilson-as-coach-in-football.html | Columbia Fires Coach After Win | By Dave Caldwell | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/ncaafootball/sec-teams-rule-bcs-race-after-weekend-of-upsets.html | Upsets Leave SEC Teams Ruling the BCS Race | By Pete Thamel | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/soccer/soccer-galaxy-beats-dynamo-to-win-mls-cup.html | Galaxy Win Title in What May Have Been Beckham8217s MLS Finale | By John Godfrey | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/technology/google-enters-microsoft-offices-turf-with-mixed-results.html | Mixed Results as Google Enters Microsofts Turf | By Quentin Hardy | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/technology/retailers-enliven-catalog-offerings-through-apps.html | Retailers Enliven Catalog Offerings Through Apps | By Claire Cain Miller | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/theater/reviews/seminar-by-theresa-rebeck-with-alan-rickman-review.html | Shredding Egos One Semicolon at a Time | By Ben Brantley | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/theater/reviews/wild-animals-you-should-know-by-thomas-higgins-review.html | Boy Scouts Binoculars and a Wilderness Agenda | By Ben Brantley | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/us/oscar-ortega-white-house-shooting-suspect-struggled-with-mental-illness.html | For a Suspect A Solitary Path To Extremism | By William Yardley | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/us/police-officers-involved-in-pepper-spraying-placed-on-leave.html | California University Puts Officers Who Used Pepper Spray on Leave | By Brian Stelter | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/us/politics/deficit-deal-fell-apart-after-seeming-agreement.html | The Debt Deal That Wasnt A Bit of Hope Quickly Dashed | By Jennifer Steinhauer and Robert Pear | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/africa/international-criminal-court-faces-test-on-libyan-captives.html | International Court Faces Key Test on Libya Captives | By Marlise Simons | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/asia/cambodian-survivors-seek-truth-at-khmer-rouge-trial.html | Survivors Seek Answers At Khmer Rouge Trial | By Seth Mydans | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/asia/pakistani-leader-faces-pressure-over-reported-memo-to-united-states.html | Pakistans Opposition Demands Action on Memo | By Salman Masood and Waqar Gillani | TX 6-573-087 | 2011-01-23 |

| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/asia/president-obama-at-ease-on-foreign-trip-to-old-haunts.html | President Hits His Stride on Foreign but Familiar Territory | By Jackie Calmes | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/europe/britains-racial-justice-on-trial-in-stephen-lawrence-killing.html | Racial Justice in Britain on Trial | By John F Burns | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/middleeast/united-states-seeks-balance-on-egypt-policy.html | Balancing US Policy on an Ally in Transition | By Scott Shane | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://artsbeat.blogs.nytimes.com/2011/11/21/25-recordings-chosen-for-grammy-hall-of-fame/ | Grammy Hall of Fame Gets 25 Recordings | By Larry Rohter | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/a-millepied-work.html | A Millepied Work | By Daniel J Wakin | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/dance/david-hallberg-at-bolshoi-in-sleeping-beauty-review.html | A Big Bolshoi Opening From a Cinema Seat | By Alastair Macaulay | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/dance/is-beyonce-a-choreography-thief-in-countdown.html | In Dance Borrowing Is a Tradition | By Alastair Macaulay | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/dance/paul-taylor-dance-company-at-purchase-college-review.html | Extreme Mating Rituals Lust Can Be So Deadly | By Gia Kourlas | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/design/dispute-over-money-delays-9-11-museum.html | Dispute Over Money Delays 911 Museum | By Patricia Cohen | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/music/baltimore-symphonys-joan-of-arc-at-carnegie-hall-review.html | Joan of Arc Tells Her Story And a Choral Force Replies | By Vivien Schweitzer | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/music/chamber-music-society-of-lincoln-center-review.html | A Sextet From Mendelssohn Made for Showing Off | By Anthony Tommasini | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/music/ensemble-sarband-in-white-light-festival-review.html | Wresting Bachs Music From Its Western Moorings | By Allan Kozinn | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/music/tafelmusik-baroque-orchestra-at-zankel-hall-review.html | Violins Take Center Stage in a Repertory | By Steve Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/music/talk-that-talk-by-rihanna-music-review.html | Voice at Heart of Pop Finally Finds Its Home | By Jon Caramanica Ben Ratliff and Nate Chinen | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/music/the-music-box-in-new-orleans-is-a-sonic-shantytown.html | A Symphony of Floorboards Pipes and Stairs | By Campbell Robertson | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/books/rome-a-personal-history-by-robert-hughes-review.html | An Idea As Much As a City | By Michiko Kakutani | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/global/china-bends-to-us-complaint-on-solar-panels-but-also-plans-retaliation.html | China Bends to US Complaint on Solar Panels but Weighs Retaliation | By Keith Bradsher | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/global/daily-stock-market-activity.html | Credit Risks In Europe Push Stocks Downward | By Christine Hauser | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/global/olympus-says-its-panel-sees-no-link-to-criminals.html | Fired Chief of Olympus Plans to Press Board on Fees | By Hiroko Tabuchi and Julia Werdigier | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/global/signs-mount-that-european-debt-crisis-is-spreading.html | Debt Crisis Lurches Toward Heart of Euro Zone as Rifts Grow | By Stephen Castle and David Jolly | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/greenberg-sues-us-over-aig-takeover.html | Greenberg Sues US Over AIG Takeover | By Gretchen Morgenson | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/its-the-golden-age-of-flying-just-dont-forget-the-gold.html | Its the Golden Age of Flying Just Dont Forget the Gold | By Joe Sharkey | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/one-of-the-best-business-trips-courtesy-of-icelands-volcano.html | One of the Best Business Trips Courtesy of a Volcano | By Darell Hammond | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/saturn-plant-to-reopen-with-700-jobs.html | ExSaturn Plant to Reopen And GM to Add 700 Jobs | By Nick Bunkley | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/health/a-hard-turn-truck-drivers-try-steering-from-bad-diets.html | A Hard Turn Better Health On the Highway | By Abby Ellin | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/health/cancer-by-any-other-name-would-not-be-as-terrifying.html | Cancer or Weird Cells Which Sounds Deadlier | By Gina Kolata | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/health/for-some-psychiatric-troubles-may-begin-with-the-thyroid.html | For Some Psychiatric Trouble May Start in Thyroid | By Harriet Brown | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/health/research/geography-affects-heart-disease-risk-study-suggests.html | Patterns Heart Study Suggests Place Matters | By Nicholas Bakalar | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/health/research/in-emergency-rooms-less-pain-medication-for-the-elderly.html | Disparities In the ER the Elderly Get Less Pain Relief | By Nicholas Bakalar | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/health/research/risk-factors-for-stroke-can-also-warn-of-cognitive-problems.html | Prognosis Strokes Risk Factors Warn of Mental Harm | By Nicholas Bakalar | TX 6-573-087 | 2011-01-23 |

| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/health/the-hoarder-in-you-a-book-that-can-help-cut-through-the-clutter.html | Its Time to Say Goodbye to All That Stuff | By Jane E Brody | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/health/trauma-to-highlight-benefits-of-a-clotting-drug-a-cartoon-figure-dies-a-messy-death.html | Trauma To Highlight Benefits of a Clotting Drug A Cartoon Figure Dies a Messy Death | By Donald G McNeil Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/health/unaids-says-new-worldwide-infections-have-hit-a-plateau.html | New Cases Of AIDS Hit Plateau | By Donald G McNeil Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/at-westbeth-artist-tenants-are-reluctant-to-leave.html | An Enclave of Artists Reluctant to Leave | By Anemona Hartocollis | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/for-jose-pimentel-bomb-plot-suspect-an-online-trail.html | Informers Role in Terror Case Is Said to Have Deterred FBI | By William K Rashbaum and Joseph Goldstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/science/a-serving-of-gratitude-brings-healthy-dividends.html | A Serving of Gratitude May Save the Day | By John Tierney | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/science/fossilized-moths-color-is-revealed-with-microscopes-and-math.html | Microscopes and Math Reveal a Moths True Hue | By Sindya N Bhanoo | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/science/how-do-seeds-know-which-direction-to-send-up-shoots.html | Ups and Downs | By C Claiborne Ray | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/science/in-bodys-shield-against-cancer-a-culprit-in-aging-may-lurk.html | In Bodys Shield Against Cancer a Culprit in Aging May Lurk | By Nicholas Wade | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/science/mapping-grapheme-color-synesthesia-in-the-brain.html | Getting a Handle On Why 4 Equals Green | By Sindya N Bhanoo | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/science/presentation-trumps-knowledge-in-starling-study.html | The Case of the Birds That Knew Too Much | By Sindya N Bhanoo | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/science/quiet-push-for-agroforestry-in-us.html | A Quiet Push to Grow Crops Under Cover of Trees | By Jim Robbins | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/science/rare-krypton-81-isotope-helps-track-water-in-ancient-nubian-aquifer.html | A Rare Isotope Helps Track an Ancient Water Source | By Felicity Barringer | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/science/research-on-senescent-cells-is-denied-nih-grant.html | A Struggle for Financing After a Promising Discovery | By Nicholas Wade | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/football/at-the-end-accuracy-mattered-more-than-aesthetics.html | Young Keeps His Composure And Keeps Eagles Season Alive | By JEREacute LONGMAN | TX 6-573-087 | 2011-01-23 |

| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/hockey/sidney-crosby-ready-for-return-to-ice.html | Crosby Returns to Form and the NHL Exhales | By Jeff Z Klein | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/tebow-wins-praise-but-his-arm-is-an-asterisk-fast-forward.html | Tebow Earns Praise for Winning But His Passing Poses a Problem | By Judy Battista | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/technology/hewletts-4th-quarter-results-beat-modest-wall-st-expectations.html | Hewletts Profit Falls 91 But It Beats Expectations | By Quentin Hardy | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/police-officers-involved-in-pepper-spraying-placed-on-leave.html | Californias Campus Movements Dig In Their Heels | By Jennifer Medina | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/politics/death-of-deficit-deal-opens-up-new-campaign-of-blame.html | With Collapse of Panels Work Battleground Shifts to the Automatic Cuts | By Jennifer Steinhauer Helene Cooper and Robert Pear | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/no-charges-recommended-against-prosecutors-in-ted-stevens-case.html | CourtAppointed Investigator Offers Scathing Report on Prosecution of Senator Stevens | By Charlie Savage | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/politics/republican-candidates-and-obama-find-common-ground-china.html | Republicans and Obama Can Agree on Criticizing Chinas Trade Practices | By Mark Landler | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/suspect-in-white-house-shooting-appears-in-court.html | Suspect Held in White House Shooting Appears in Court | By Theo Emery | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/asia/dissident-leader-likely-to-seek-office-in-myanmar.html | Dissident Leader Expected to Run for Myanmar Parliament in First Bid for Public Office | By Thomas Fuller | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/asia/khmer-rouge-leaders-accused-of-brutality-defying-belief.html | Prosecutors Describe Khmer Rouge Leaders Organized and Systematic Atrocities | By Seth Mydans | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/europe/prominent-british-hacking-victims-testify.html | Testimony in British Hacking Inquiry Takes Debate Beyond Murdochs Empire | By John F Burns and Ravi Somaiya | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/middleeast/ali-akbar-javanfekr-top-media-aide-of-iran-president-mahmoud-ahmadinejad-reported-held-in-raid.html | Arrest of a Top Adviser to Irans President Is Reported | By Rick Gladstone and Artin Afkhami | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/middleeast/bahrain-nervously-awaits-revolt-reports-findings.html | Bahrain Is Nervously Awaiting Report on Its Forgotten Revolt | By Anthony Shadid | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/middleeast/facing-calls-to-give-up-power-egypts-military-battles-crowds.html | Egypts Cabinet Offers to Resign As Protests Rage | By David D Kirkpatrick | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/middleeast/iran-stays-away-from-nuclear-talks.html | US and Its Allies Expand Sanctions Against Iran | By Mark Landler | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/middleeast/king-of-jordan-visits-the-palestinian-west-bank.html | Many Layers Of Meaning In Royal Trip To Ramallah | By Ethan Bronner | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/middleeast/turkish-pilgrims-on-bus-trip-attacked-in-syria.html | Opposition Meeting With British Highlights Syrias Isolation | By Sebnem Arsu | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/music/moogy-klingman-songwriter-and-original-member-of-utopia-dies-at-61.html | Moogy Klingman 61 Pop Musician and Utopian | By Douglas Martin | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/a-way-to-finance-europes-rescue.html | A Way to Finance Europes Rescue | By Neil Unmack and Wei Gu | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/airport-screening-is-still-a-pain-fliers-complain.html | Screening Still a Pain At Airports Fliers Say | By Susan Stellin | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/energy-environment/brazil-chevron-faces-fines-of-83-million-in-oil-spill.html | Brazil Chevron Faces Fines of 83 Million in Oil Spill | By Simon Romero | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/media/pull-of-a-gay-networking-site-draws-marketers.html | A Community With Money Of Course Marketers Want In on That | By Tanzina Vega | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/media/watch-what-happens-live-on-bravo-going-to-5-nights.html | Popular Talk Show on Bravo Will Expand to 5 Nights | By Bill Carter | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/postal-chief-seeks-ability-to-cut-costs-to-stem-losses.html | Postal Chief Seeks Ability To Cut Costs to Stem Loss | By Steven Greenhouse | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/rash-to-some-stock-buybacks-are-on-the-rise.html | As Layoffs Rise Stock Buybacks Consume Cash | By Nelson D Schwartz | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/education/cuny-students-clash-with-police-in-manhattan.html | CUNY Students Protesting Tuition Increase Clash With Police | By Alice Speri and Anna M Phillips | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/education/early-applications-flood-harvard.html | Early Applications Flood Harvard | By Rebecca R Ruiz | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/barneys-teams-with-lady-gaga-on-holiday-display.html | The Perfect Stocking Stuffer A Chocolate Lady Gaga Shoe | By Eric Wilson | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/defendant-in-corot-art-fraud-case-gets-6-year-prison-sentence.html | In Art Fraud Case Defendant With a History Receives a SixYear Sentence | By Noah Rosenberg | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/doctor-linked-to-long-island-drugstore-killer-is-charged-with-selling-prescriptions.html | Doctor Is Accused of Selling Prescriptions | By Dan Bilefsky | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/flooded-home-gives-her-another-obstacle-to-overcome.html | After Tropical Storm Flooded Apartment Is Just One More Obstacle to Overcome | By Mathew R Warren | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/high-line-inspires-plans-for-park-under-delancey-street.html | From High Line to Low and Behold | By Lisa W Foderaro | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/jury-in-trial-of-lawyer-paul-bergrin-says-it-is-split.html | Jury in Trial of a Newark Lawyer Says It Is Split | By William Glaberson | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/nypd-stops-reporters-with-badges-and-fists.html | Reporters Meet the Fists Of the Law | By Michael Powell | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/roll-your-own-cigarette-shops-sued-by-new-york-city-in-tax-dispute.html | LowTax Cigarettes Made In Store Draw City Lawsuit | By Sam Roberts | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/opinion/brooks-the-two-moons.html | The Two Moons | By David Brooks | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/opinion/tax-write-off-now-charity-later.html | Tax WriteOff Now Charity Later | By Ray D Madoff | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/opinion/why-doesnt-no-mean-no.html | Why Doesnt No Mean No | By Joe Nocera | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/baseball/greg-halman-24-mariners-outfielder-dies-in-stabbing.html | Mariners Dutch Outfielder Killed Brother Is Suspect | By Andrew Keh | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/baseball/jim-crane-approved-as-astros-owner-despite-past-concerns.html | Baseball Signs Off On an Owners Past | By Richard Sandomir | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/baseball/justin-verlander-is-first-pitcher-named-mvp-since-1992.html | Verlander Returns The MVP To Pitchers | By Tyler Kepner | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/baseball/red-sox-put-bobby-valentines-strategy-to-the-test.html | Red Sox Put Valentines Strategy to Test | By David Waldstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/basketball/nba-players-merge-lawsuits.html | NBA Players Merge Lawsuits No Hearing Date Set | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/football/giants-are-angry-at-themselves-after-getting-pushed-around.html | After Getting Pushed Around Giants Are Angry at Not Pushing Back | By Sam Borden | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/football/jets-project-confidence-but-victories-matter-most.html | Jets Project Confidence But Victories Matter Most | By Ben Shpigel | TX 6-573-087 | 2011-01-23 |

| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/ncaafootball/arizona-to-hire-rich-rodriguez-as-football-coach.html | Arizonas Coach To Be Rodriguez | By Pete Thamel | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/ncaafootball/penn-states-graham-spanier-enjoyed-success-and-secrecy.html | Rich in Success Rooted in Secrecy | By Richard PrezPea | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/rapid-redux-breaks-record.html | Rapid Redux Breaks Record | By NYT | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/soccer/tape-tops-a-live-game.html | Tape Delay Tops a Live Broadcast | By Jack Bell | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/tennis/ferrer-turns-back-murray.html | Ferrer Turns Back a Tired Murray | By Ben Rothenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/technology/between-you-and-me-4-74-degrees.html | Separating You and Me 474 Degrees | By John Markoff and Somini Sengupta | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/theater/john-neville-shakespearean-actor-dies-at-86.html | John Neville Shakespearean Actor And Munchausen Star Is Dead at 86 | By Bruce Weber | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/theater/reviews/an-evening-with-patti-lupone-and-mandy-patinkin-review.html | Old Friends Reunited Once Again | By Charles Isherwood | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/theater/reviews/blood-and-gifts-at-mitzi-e-newhouse-theater-review.html | Choosing Sides in Afghanistan Spies Playing in the Great Game | By Charles Isherwood | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/brandon-mcinerney-17-pleads-guilty-to-killing-gay-classmate.html | Youth Pleads Guilty to Killing Gay Classmate | By Ian Lovett | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/cuban-americans-take-lead-in-building-ties-with-cuba.html | Pull of Family Reshapes USCuban Relations | By Lizette Alvarez | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/hearing-set-in-leak-case.html | Hearing Set in Leak Case | By Scott Shane | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/indiana-gop-to-seek-law-limiting-unions.html | Republicans In Indiana To Pursue Union Curbs | By Monica Davey | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/police-suspect-mother-in-5-year-olds-disappearance-outside-phoenix.html | Police Suspect Mother in 5YearOlds Disappearance in Phoenix Suburb | By Marc Lacey and Salvador Rodriguez | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/politics/behind-deficit-panels-failure-a-surprise.html | For Deficit Panel Failure Cuts Two Ways | By Binyamin Appelbaum and Annie Lowrey | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/politics/disgust-but-no-surprise-at-supercommittee-failure.html | Failure Is Absorbed With Disgust and Fear But Little Surprise | By Michael Cooper | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/politics/obama-sidestepped-the-deficit-committee-debacle.html | Obama Weighed Risks of Engagement and Decided to Give Voters the Final Say | By Jackie Calmes | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/politics/republican-debates-put-moderators-in-hot-seat.html | Debate Moderators Are Put in Hot Seat as Well | By Jeremy W Peters | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/politics/romney-ad-in-new-hampshire-attacks-obama.html | Romney Heats Up Campaign in New Hampshire With an Ad Attacking Obama | By Ashley Parker | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/africa/libyas-toughest-test-may-be-building-an-army.html | Libya Tries to Build Army That Can March Straight and Defang Militias | By Clifford Krauss | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/americas/stefan-zweig-viennese-born-writer-gets-fresh-look-in-brazil.html | Fresh Look for Author And for Land He Lauded | By Simon Romero | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/asia/cultural-exchange-offers-respite-in-us-china-tensions.html | A Transcendent if Rare American Outreach | By Ian Johnson | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/asia/pakistan-15-soldiers-killed-in-baluch-ambush.html | Pakistan 15 Soldiers Killed in Baluch Ambush | By Salman Masood | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/europe/france-and-nicolas-sarkozy-vulnerable-as-euro-crisis-persists.html | France and Sarkozy Look Vulnerable as Euro Crisis Persists | By Steven Erlanger and Nicholas Kulish | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/europe/russia-missiles-may-be-deployed-if-us-talks-fail.html | Russia Missiles May Be Deployed if US Talks Fail | By Ellen Barry | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/bundt-cake-for-the-thanksgiving-table-a-good-appetite.html | Bundt Cake Is Good and They May Not Miss the Pie | By Melissa Clark | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://cityroom.blogs.nytimes.com/2011/11/22/way-back-machine-long-before-cuomo-slaying-the-gerrymander/ | Many Years Before Cuomo Slaying the Gerrymander | By Sam Roberts | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/arts/dance/complexions-contemporary-ballet-at-the-joyce-review.html | On a Final Tour a Dancer Translates Poetry and Prose Into Sinew and Snap | By Brian Seibert | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/arts/music/jeffrey-lewis-singer-and-illustrator.html | How to Become a Big Fish In an IndieRock Aquarium | By Ben Sisario | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/arts/music/linda-hedlund-at-scandinavia-house-review.html | A Foray to Finland Where Sibelius Isnt the Only Star Composer | By Zachary Woolfe | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/arts/music/paul-motian-jazz-drummer-is-dead-at-80.html | Paul Motian Drummer and Composer Is Dead at 80 | By Ben Ratliff | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/arts/television/the-sound-of-mumbai-a-musical-review.html | Evoking Edelweiss and Stirring Hope in India | By Neil Genzlinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/economy/fed-considers-more-disclosure-minutes-show.html | Taking No New Action Fed Hopes for More Policy Mileage From Clearer Communication | By Binyamin Appelbaum | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/european-bond-markets-continue-to-show-signs-of-stress.html | Euro Troubles and Report on Slowing US Economy Drag Down Shares | By David Jolly | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/global/banks-seek-emergency-funds-from-ecb.html | The Savers and the Borrowers Banks Relying on ECB Loans | By Jack Ewing | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/global/rome-gets-new-respect-at-european-union.html | Under a New Prime Minister Italys Star May Rise at the European Union | By Stephen Castle and Liz Alderman | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/global/seoul-votes-a-chaotic-yes-to-free-trade-with-us.html | As Surprised Opponents Protest South Korea Pushes US Trade Pact Through Parliament | By Choe SangHun | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/imf-provides-new-short-term-credit.html | International Monetary Fund Offers ShortTerm Credit as Insurance for Nations | By Annie Lowrey | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/media/fcc-seeks-review-of-att-merger-with-t-mobile.html | Head of FCC Takes Step To Prevent ATT Merger | By Edward Wyatt | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/merck-agrees-to-pay-950-million-in-vioxx-case.html | Merck to Pay 950 Million Over Vioxx | By Duff Wilson | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/number-of-at-risk-banks-declines.html | Fed Plans for Biggest Banks to Undergo New Stress Tests to Evaluate Soundness | By Eric Dash | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/dining-calendar-from-nov-23.html | Calendar | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/food-hall-at-plaza-hotel-is-expanding.html | Plaza Food Hall Is Growing | By Glenn Collins | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/in-new-yorks-commercial-kitchens-cabbages-by-the-thousands.html | A 300Duck Day and Cabbages by the Thousands | By Elaine Louie | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/kutshers-tribeca-ramen-misoya-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/prepare-to-indulge-on-thanksgiving.html | The Feast of Gluttony | By Jesse McKinley | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/reviews/alfama-nyc-restaurant-review.html | Alfama | By Julia Moskin | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/reviews/isa-nyc-restaurant-review.html | The Allure of the Odd | By Eric Asimov | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/movies/a-dangerous-method-by-david-cronenberg-review.html | Taming Unruly Desires And Invisible Monsters | By AO Scott | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/movies/arthur-christmas-voiced-by-james-mcavoy-and-hugh-laurie.html | A Son of Santa Claus Takes the Reins | By Neil Genzlinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/movies/martin-scorseses-hugo-with-ben-kingsley-and-sacha-baron-cohen-review.html | Inventing A World Just Like Clockwork | By Manohla Dargis | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/movies/my-week-with-marilyn-with-michelle-williams-review.html | Glamorous Sex Goddess Longing to Be Human | By Manohla Dargis | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/movies/the-muppets-with-jason-segel-and-amy-adams-review.html | Getting The Gang Together Again | By Stephen Holden | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/science/space/aboard-mars-curiosity-rover-tools-to-plumb-a-methane-mystery.html | MethaneSniffing Mars Rover to Seek Clues to Life and a Mystery | By Kenneth Chang | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/baseball/joe-torre-has-had-talks-about-buying-dodgers.html | Torre Draws Inquiries From Suitors For Dodgers | By Richard Sandomir and Michael S Schmidt | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/baseball/new-deal-extends-baseballs-labor-tranquility.html | FiveYear Deal Extends Era of Labor Tranquillity | By Andrew Keh | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/giant-slalom-skiers-object-to-equipment-mandate.html | Giant Slalom Racers Object to a Mandate on New Equipment | By Tim Mutrie | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/theater/reviews/bring-it-on-the-musical-at-ahmanson-theater-review.html | Power Struggles Over Pep And High School Popularity | By Charles Isherwood | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/kansas-abortion-prosecution-loses-some-steam-but-fire-is-still-hot.html | Abortion Case Loses Ground But Issue Stays Hot in Kansas | By A G Sulzberger | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/oregon-executions-to-be-blocked-by-gov-kitzhaber.html | Oregons Governor Says He Will Not Allow Executions | By William Yardley | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/politics/obama-urges-payroll-tax-extension-in-new-hampshire.html | Obama in New Hampshire Goes to Bat for a Tax Cut | By Helene Cooper | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/politics/screening-panel-rejects-many-obama-picks-for-federal-judgeships.html | Ratings Shrink Presidents List For Judgeships | By Charlie Savage | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/africa/libyas-interim-premier-appoints-militia-leader-to-cabinet.html | Libyan Leader Seeks to Unite Factions With Cabinet | By Clifford Krauss | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/africa/south-african-parliament-to-vote-on-press-law.html | South Africa Passes Law to Restrict Reporting of Government Secrets | By John Eligon | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/asia/defendant-says-khmer-rouge-saved-cambodia-from-vietnam.html | Defendant Says Khmer Rouges Aim Was to Protect Cambodia From Vietnam | By Seth Mydans | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/asia/pakistani-ambassador-is-forced-out-over-memo.html | Ambassador Of Pakistan To the US Is Forced Out | By Salman Masood | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/asia/world-bank-issues-alert-on-afghanistan-economy.html | World Bank Issues Alert On Afghanistan Economy | By Alissa J Rubin | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/middleeast/3-american-students-arrested-in-cairo.html | 3 American Students Held In Protests Egyptians Say | By J David Goodman | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/middleeast/egypts-cabinet-offers-to-quit-as-activists-urge-wider-protests.html | Deal to Hasten Transition Is Jeered at Cairo Protests | By David D Kirkpatrick | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/middleeast/in-iran-newspaper-protest-new-friction-seen.html | Iranian Paper Protests Raid By Judiciary | By Rick Gladstone | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/middleeast/turkish-leader-says-syrian-president-should-quit.html | Turkish Premier Urges Assad to Quit in Syria | By Sebnem Arsu | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/middleeast/vestiges-of-hosni-mubaraks-order-stifle-birth-of-new-egypt.html | The Old Order Stifles the Birth Of a New Egypt | By Anthony Shadid | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/arts/music/orpheus-chamber-orchestra-and-gabriel-kahane-review.html | Pop and Classical in the Same Voice | By Allan Kozinn | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/books/george-f-kennan-by-john-lewis-gaddis-review.html | Americas Cold War Sage and His Discontents | By Fred Kaplan | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/amgens-new-enbrel-patent-may-undercut-health-care-plan.html | Patent for Amgen Drug May Undercut Health Care Plan | By Andrew Pollack | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/brian-e-hayes-threatens-to-quit-labor-board.html | Republican Might Quit Labor Board | By Steven Greenhouse | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/economy/financial-finger-pointing-turns-to-regulators.html | Financial FingerPointing Turns to Regulators | By Louise Story and Gretchen Morgenson | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/executive-pay-prompts-little-public-outrage.html | Public Opinion and Executive Pay | By Edward Hadas Agnes T Crane and Richard Beales | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/global/fate-of-euro-may-hinge-on-italian-savers.html | The Savers and the Borrowers In Italian Nest Eggs a Critical Role | By Landon Thomas Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/media/some-marketers-seek-long-term-loyalty-over-quick-sales.html | For Some Marketers Brand Investment Beats Black Friday | By Stuart Elliott | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/a-new-mushroom-cultivating-kit.html | No Need to Browse the Forest | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/chocolate-mousse-at-at-la-maison-du-chocolat.html | Theres Always Room for Mousse | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/reviews/agua-fresca-nyc-restaurant-review.html | Agua Fresca | By Dave Cook | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/sour-beers-review.html | Brews as Complex as Wine | By Eric Asimov | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/education/at-dalton-a-student-survey-reveals-dual-identities.html | At Dalton a Student Survey Reveals Dual Identities | By Jenny Anderson | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/education/commercial-colleges-broke-rules-in-us-inquiry.html | Commercial Colleges Took Bogus High School Credentials a US Inquiry Finds | By Tamar Lewin | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/education/more-students-charged-in-long-island-sat-cheating-case.html | 20 Students Now Accused Of Cheating In LI Case | By Jenny Anderson and Winnie Hu | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/movies/rampart-starring-woody-harrelson-review.html | The Mysterious Mind Of a Cop Who Goes Bad | By Manohla Dargis | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/a-giver-learns-reluctantly-to-receive.html | A Giver to the Community Learns to Accept Its Help | By Tamara Best | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/at-rikers-roasting-turkeys-for-a-new-start.html | At Rikers Roasting Turkeys for a New Start | By Jim Dwyer | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/billboard-ad-for-wodka-vodka-called-anti-semitic-is-pulled.html | Billboard Called AntiSemitic Is Quickly Pulled | By Elizabeth A Harris | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/blasting-for-second-avenue-subway-is-temporarily-halted.html | MTA Halts Blasting for 2nd Ave Subway Around 72nd St | By Christine Haughney and Michael M Grynbaum | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/faye-dunaway-agrees-to-leave-rent-stabilized-apartment-in-manhattan.html | Ending Fight Actress Leaves RentStabilized Apartment | By Christine Haughney | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/in-terror-case-legal-aid-society-exits-because-informer-was-client.html | Legal Aid Society Leaves Terror Case Over Conflict | By Joseph Goldstein | TX 6-573-087 | 2011-01-23 |

| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/nyc-council-debates-living-wage-bill.html | Council Speaker Hears Sharp Debate on Wage Proposal | By Kate Taylor | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/sardis-still-no-free-cheese-zone-but-dont-blame-health-department.html | City Says Dont Fault It For 3 Cheese at Sardis | By James Barron | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/starbucks-mutiny-exposes-new-yorks-reliance-on-chains-toilets.html | Baristas Lock Restrooms Their Revolt Doesn8217t Last | By Anne Barnard | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/union-chief-indicates-strike-by-bus-drivers-isnt-at-hand.html | Union Chief Indicates Strike By Bus Drivers Isnt at Hand | By Anna M Phillips | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/opinion/a-discussion-of-russias-future-is-long-on-pessimism.html | A Discussion of Russia8217s Future Is Long on Pessimism | By Serge Schmemann | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/opinion/egypts-doomed-election.html | Egypts Doomed Election | By Andrew S Reynolds | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/opinion/friedman-go-big-mr-obama.html | Go Big Mr Obama | By Thomas L Friedman | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/opinion/pinkwashing-and-israels-use-of-gays-as-a-messaging-tool.html | Israel and Pinkwashing | By Sarah Schulman | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/realestate/commercial/the-tricky-task-of-renovating-a-buildings-landmark-interior.html | The Tricky Task of Renovating a Building Without Altering Its Landmark Insides | By C J Hughes | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/realestate/commercial/visions-of-lolo-a-neighborhood-rising-from-landfill.html | Visions of a Development Rising From the Sea | By Julie Satow | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/science/earth/montana-grizzlies-remain-protected.html | Montana Grizzlies Remain Protected | By Leslie Kaufman | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/science/earth/new-trove-of-stolen-e-mails-from-climate-scientists-is-released.html | New Trove of Stolen EMails From Climate Scientists | By Justin Gillis and Leslie Kaufman | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/baseball/baseball-strides-forth-on-hgh-but-carefully.html | Baseball Strides Forth On HGH But Carefully | By Michael S Schmidt | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/baseball/milwaukees-ryan-braun-was-most-valuable-in-the-clutch.html | In Big Moments Braun Was the Most Valuable | By Tyler Kepner | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/football/lions-hanson-remains-effective-kicker-after-20-seasons.html | Old Bald and Still Kicking | By Pete Bigelow | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/hockey/former-nhl-stars-cheer-new-rules-on-hits-to-the-head.html | Former Stars Cheer New Rules on Hits to the Head | By Jeff Z Klein | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/ncaabasketball/syracuses-jim-boeheim-defends-assistant-coach-bernie-fine.html | Boeheim Holds His Ground With All His Heart if Few Facts | By Harvey Araton | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/ncaabasketball/uconn-women-use-sharp-defense-to-defeat-stanford.html | UConn Seeking a Lift Goes to Its New No 23 | By Jer Longman | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/ncaafootball/for-victim-1-in-penn-states-sandusky-scandal-a-search-for-trust.html | For Victim 1 A Search for Trust | By Nate Schweber and Jo Becker | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/tennis/roger-federer-routs-rafael-nadal-at-atp-world-tour-finals.html | Federer Routs Nadal | By Ben Rothenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/antoin-rezko-is-sentenced-to-over-10-years.html | Former Obama FundRaiser Gets Over 10 Years in Fraud and Bribery Case | By Steven Yaccino | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/arizona-details-emerge-in-abuse-case.html | Arizona Details Emerge In Abuse Case | By Marc Lacey | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/automatic-military-cuts-may-stand-in-congress.html | Facing Billions in Automatic Cuts Pentagon Pondering Its Next Move Ask Congress for a Rescue Leaders Seem Disinclined to Step In | By Jennifer Steinhauer | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/bias-complaint-filed-against-university-of-new-mexico.html | New Mexico Black Groups Claim Bias at University | By Dan Frosch | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/despite-threat-of-cuts-pentagon-made-no-contingency-plans.html | Facing Billions in Automatic Cuts Pentagon Pondering Its Next Move Despite Threat Officials Made No Contingency Plans | By Elisabeth Bumiller | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/george-gallup-jr-of-polling-family-dies-at-81.html | George Gallup Jr 81 Expanded Polling Firm | By Kate Zernike | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/occupy-camp-at-los-angeles-city-hall-allowed-to-stay-for-now.html | Occupy Los Angeles Camp Is Allowed to Stay for Now | By Ian Lovett | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/pepper-sprays-fallout-from-crowd-control-to-mocking-images.html | Pepper Sprays Fallout From Crowd Control To Mocking Images | By Katharine Q Seelye | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/politics/discussing-israel-detainees-rights-terrorism-and-a-different-birth-certificate.html | Discussing Israel Detainees Rights Terrorism and a Different Birth Certificate | By RICHARD A OPPEL JR TRIP GABRIEL MARK LANDLER and ASHLEY PARKER | TX 6-573-087 | 2011-01-23 |

| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/politics/pew-poll-finds-mormon-faith-is-early-drag-on-romney.html | Poll Finds Religion Is Early Drag On Romney | By Laurie Goodstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/politics/romney-ad-slams-obama-on-economy.html | Democrats Crying Foul Over a New Romney Ad | By Michael D Shear | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/politics/security-and-foreign-policies-dominate-republican-debate.html | Spirited Foreign Policy Debate Includes a Test of Gingrichs Rise | By Jim Rutenberg and Jeff Zeleny | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/whos-on-the-line-increasingly-caller-id-is-duped.html | If You Cant Trust Caller ID | By Matt Richtel | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/americas/guatemala-bodies-of-civil-war-victims-found.html | Guatemala War Victims Found | By Damien Cave | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/americas/mexico-institutional-revolutionary-party-candidate-drops-out.html | Mexico Candidate Drops Out | By Karla Zabludovsky | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/asia/tajikistan-moscow-tensions-ease.html | Tajikistan Moscow Tensions Ease | By Ellen Barry | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/europe/danielle-mitterrand-wife-of-ex-french-president-dies-at-87.html | Danielle Mitterrand 87 Wife Of an ExPresident of France | By Douglas Martin | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/europe/dominique-strauss-kahn-files-lawsuit.html | France StraussKahn Lawsuit | By Eric Pfanner | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/middleeast/american-collection-at-baghdad-university-draws-few-visitors.html | A Corner of American Outreach Has Few Visitors and Plenty of Dust | By Tim Arango | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/middleeast/hamas-gains-momentum-in-palestinian-rivalry.html | New Winds in Mideast Favor Hamas | By Stephen Farrell | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/middleeast/iran-sanctions-likely-to-grow.html | Iran Sanctions Likely to Grow | By Rick Gladstone | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/middleeast/thomas-e-donilon-obama-aide-says-iran-feels-strain-of-sanctions.html | Obama Aide Says Irans Leaders Are Feeling the Strain of Sanctions | By Mark Landler | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-24 | https://www.nytimes.com/2011/11/24/fashion/plankings-curious-staying-power.html | No Sag Yet For Planking | By BeeShyuan Chang | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-24 | https://www.nytimes.com/2011/11/24/fashion/a-yoga-devotee-finds-a-new-guru-in-a-personal-trainer.html | Yoga Addicts New Mantra Mix It Up | By Deborah Schoeneman | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-24 | https://www.nytimes.com/2011/11/24/fashion/critical-shopper-barneys-new-york.html | Enduring but Confusing | By Jon Caramanica | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-22 | 2011-11-24 | https://www.nytimes.com/2011/11/24/fashion/spencer-sweenys-pharaohs-lounge-scene-city.html | Lounging Around Artfully | By Bob Morris | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/23/business/global/eli-hurvitz-founder-of-teva-pharmaceutical-industries-dies-at-79.html | Eli Hurvitz 79 Built a GenericDrug Giant | By Isabel Kershner | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/dance/soul-steps-and-dance-theater-of-ireland-review.html | Rhythmic Traditions Crossing Paths Again | By Brian Seibert | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/music/chris-cornell-solo-at-carnegie-hall-review.html | Pulling the Plug on the Old Strutting | By Ben Ratliff | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/music/jeffrey-kahane-conducts-new-york-philharmonic-using-ipad.html | Digital Downloads Sub for Weighty Scores | By Daniel J Wakin | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/music/m83-plays-webster-hall-review.html | Generous Exuberance Inspired by the 1980s Fresh From France | By Jon Caramanica | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/music/new-york-philharmonic-with-jeffrey-kahane-review.html | Classical Conducting Theres an App for That | By Allan Kozinn | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/music/that-morning-thing-at-the-kitchen-for-performa-11-review.html | Language and the Limits of Coherence | By Steve Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/television/jingle-all-the-way-the-elf-on-the-shelf-and-more-christmas-cartoons-television-review.html | Kicking Off an Animated Holiday Season | By Mike Hale | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/books/the-drop-by-michael-connelly-review.html | Like His Creator A Busy Guy | By Janet Maslin | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/as-fair-trade-movement-grows-a-dispute-over-its-direction.html | A Question of Fairness | By William Neuman | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/global/Euro-Fears-in-Markets-Spread-to-Germany.html | Weak Sale of German Bonds Ratchets Up Fears | By Jack Ewing and Stephen Castle | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/global/daily-stock-market-activity.html | German Debt Auction Weighs on Markets | By David Jolly and Christine Hauser | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/global/tata-empire-picks-successor-to-longtime-leader.html | Tata Empire Chooses a New Chairman | By Vikas Bajaj | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/global/vikram-akula-chairman-of-sks-microfinance-to-step-down.html | Amid Scandal Chairman Of Troubled Lender to Quit | By Vikas Bajaj | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/global/wests-economic-slump-catching-up-with-asia.html | Economic Trouble in the West Shows Signs of Catching Up With Asia | By Bettina Wassener | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/retailers-push-for-yet-lower-debit-fees.html | Retailers Push Fed for Yet Lower Debit Fees | By Edward Wyatt | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/smallbusiness/skipping-the-legal-partner-track-for-a-private-shingle.html | More Lawyers Skip The Partner Track To Be Entrepreneurs | By Eilene Zimmerman | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/crosswords/bridge/100-mind-opening-problems-for-the-intermediate-player.html | 100 MindOpening Problems For the Intermediate Player | By Phillip Alder | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/fashion/babies-surnames-to-hyphenate-or-not.html | Children Of the Hyphens | By Rebecca TuhusDubrow | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/fashion/ibm-predicts-heel-heights-runway.html | Heel Height Times Tweets | By Eric Wilson | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/fashion/kielbasa-a-gay-party-scene-in-greenpoint-brooklyn-nyc-review.html | Kielbasa Greenpoint Brooklyn | By John Ortved | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/should-a-temporary-wall-in-an-apartment-come-down-market-ready.html | Market Ready | By Tim McKeough | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/health/policy/dr-donald-m-berwick-resigns-as-head-of-medicare-and-medicaid.html | Medicare and Medicaid Chief Never Confirmed by Senate Is Stepping Down | By Robert Pear | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/movies/the-birth-of-promotion-inventing-film-publicity.html | Still Images Promoting Moving Pictures | By Dave Kehr | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/nyregion/hung-jury-in-murder-trial-of-paul-bergrin-newark-lawyer.html | Mistrial Ruling for Lawyer Charged in Witness Death | By William Glaberson | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/nyregion/jerry-ramrattan-found-guilty-of-raping-and-framing-ex-girlfriend.html | Man Guilty of Raping ExGirlfriend and Then Framing Her | By Dan Bilefsky | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/nyregion/jury-acquits-man-in-1978-murder-of-5-newark-boys.html | Man Acquitted in 78 Killings of 5 Newark Boys | By Michael Wilson | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/basketball/nba-and-players-resume-negotiating.html | NBA and Its Players Resume Labor Talks | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/football/jim-harbaugh-infuses-49ers-with-his-will-to-win-at-all-costs.html | Bottom Of the Pile To Top Of the Heap | By Robert Weintraub | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/football/the-harbaughs-sibling-rivalry.html | Sibling Rivalry | By Judy Battista | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/football/vince-lombardis-packers-stunned-by-lions-on-thanksgiving.html | Thanksgiving Stunner For Lombardis Packers | By Robert Weintraub | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/ncaafootball/meyer-closer-to-becoming-coach-at-ohio-state.html | Meyer Takes Time to Think About Ohio State Job | By PETE THAMEL nbsp | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/soccer/american-samoa-winless-and-ranked-last-earns-victory-in-a-world-cup-qualifier.html | For American Samoa a Win Ignites a World Cup Dream | By James Montague | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/technology/nokia-siemens-to-cut-23-percent-of-work-force.html | 17000 Jobs To Be Cut At Network Gear Maker | By Kevin J OBrien | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/technology/personaltech/3-small-cameras-come-up-big-in-photo-quality.html | Cameras Are Small Quality Is Big | By David Pogue | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/technology/personaltech/apps-that-offer-football-bettors-analysis-and-tips.html | Some Tools for the Underdog in the Football Pool | By Bob Tedeschi | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/technology/personaltech/this-year-send-holiday-greetings-by-app.html | Smartphone Apps Send Holiday Greetings | By Claire Cain Miller | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/theater/frank-wildhorn-composer-of-bonnie-clyde.html | Standing By Their New Musical Fingers Crossed | By Patrick Healy | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/theater/jennifer-lim-on-her-role-in-david-henry-hwangs-chinglish.html | An Actress And a Role Balance Two Worlds | By Larry Rohter | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/theater/reviews/carla-chings-sugar-house-at-connelly-theater-review.html | A Ballad of Two Lost Children | By Catherine Rampell | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/theater/reviews/silence-the-musical-at-ps-122-review.html | Clarice and Hannibal Are Back Singing Again | By Jason Zinoman | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/theater/tracy-letts-steps-in-complete-with-speedo.html | Tracy Letts Steps In Complete With Speedo | By Felicia R Lee | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/us/7-arrested-in-hair-cutting-attacks-on-amish-in-ohio.html | 7 Arrested in HairCutting Attacks on Amish | By Erik Eckholm | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/us/cooperation-by-suspects-confined-in-terrorism-cases-is-questioned.html | Questions Over Whether Terror Suspects Aid in Inquiries Was Voluntary | By Benjamin Weiser | TX 6-573-087 | 2011-01-23 |

| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/us/gun-barrel-city-texas-votes-to-keep-extended-drinking-hours.html | In a Small Texas Town A Fight Over Late Drinks | By Manny Fernandez | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/us/medical-marijuana-target-of-us-prosecutors.html | Medical Marijuana Industry Is Unnerved by US Crackdown | By Erik Eckholm | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/asia/20-year-term-for-text-messages-against-thai-king-bhumibol.html | Thailand 20Year Sentence Given For Text Messages Against King | By Thomas Fuller | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/asia/ex-khmer-rouge-leader-blames-us.html | Former Leader of Khmer Rouge Blames US for Its Rise | By Seth Mydans | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/asia/pakistan-names-new-envoy-to-us-as-probe-of-predecessor-begins.html | Pakistan Names New Envoy to US Who Is Seen as Sharing Views of Top Generals | By Salman Masood and Matthew Rosenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/europe/james-murdoch-resigns-from-british-newspaper-boards.html | James Murdoch Has Quit British Newspaper Boards | By John F Burns and Ravi Somaiya | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/europe/russia-elevates-warning-about-us-missile-defense-shield-plan.html | Russia Elevates Warning About US MissileDefense Plan in Europe | By David M Herszenhorn | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/europe/virgin-mary-belt-relic-draws-crowds-in-moscow.html | In Russian Chill Waiting Hours for a Touch of the Holy | By Sophia Kishkovsky | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/middleeast/egypt-protesters-and-police-clash-for-fifth-day.html | Chaos Escalates In Cairo Streets As A Truce Fails | By Anthony Shadid | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/middleeast/report-details-excessive-force-used-against-bahrain-protests.html | Torture Used On Protesters In Bahrain Report Says | By Nada Bakri | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/middleeast/yemen-saleh-transfer-power-deal-saudi-arabia.html | Yemen Leader Agrees to End 3Decade Rule | By Kareem Fahim and Laura Kasinof | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/anne-mccaffrey-dragonriders-author-dies-at-85.html | Anne McCaffrey 85 Author of Fantasies | By Margalit Fox | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/dance/ballet-next-at-joyce-theater-review.html | A New Troupe Begins With Blend of Then and Now | By Claudia La Rocco | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/music/andrea-true-dies-at-68-more-more-more-singer.html | Andrea True 68 1970s Disco Hitmaker | By Paul Vitello | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/music/juilliard-chamber-orchestra-at-alice-tully-hall-review.html | Students Take Reins And Find Their Way | By Allan Kozinn | TX 6-573-087 | 2011-01-23 |

| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/ruth-stone-national-book-award-winner-dies-at-96.html | Ruth Stone a Poet Celebrated Late in Life Dies at 96 | By William Grimes | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/black-friday-sales-show-divide-between-shoppers.html | Opening Day For Shoppers Shows Divide | By Stephanie Clifford | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/michael-woodford-would-like-a-chance-to-redeem-olympus.html | First He Blew the Whistle on Olympus Next He Wants to Lead Its Comeback | By Hiroko Tabuchi | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/more-vigorous-stress-test-for-banks.html | More Vigorous Test for Banks | By ANTONY CURRIE and EDWARD HADAS | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/fashion/the-photographer-and-auteur-steven-klein-loves-to-shock-but-surreptitiously.html | Hiding Behind The Camera | By Ruth La Ferla | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/a-collapsible-shower-stall-from-duravit.html | For This Shower Its Now You See It Now You Dont | By Rima Suqi | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/an-upstate-farm-brings-a-fashion-photographer-back-to-his-roots.html | Not Far From the Tree | By Richard S Chang | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/carving-sets-shopping-with-jessica-applestone.html | At Your Service | By Rima Suqi | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/chestnuts-worthy-of-song-in-your-backyard-in-the-garden.html | Chestnuts Worthy of Song | By Michael Tortorello | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/deals-sales-at-dinosaur-designs-lumens-alessi.html | The Day After Thanksgiving Enough Said | By Rima Suqi | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/marazzi-italian-tile-opens-a-new-york-showroom.html | More Italian Tile Why Not | By Elaine Louie | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/no-peel-chestnut-puree-recipe.html | Shedding Its Shell the Chestnuts Holiday Debut | By Michael Tortorello | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/qa-authors-on-aging-boomers-and-housing-options.html | On Aging Baby Boomers and the Question of Where to Live | By Julie Lasky | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/sam-allen-the-teen-decorator.html | Decorating Is His Homework | By Steven Kurutz | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/the-east-hampton-house-tour.html | East Hampton Opens Its Doors | By Tim McKeough | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/young-designers-share-their-work-in-a-miami-show.html | 10 Young Upstarts Strut Their Stuff in Miami | By Linda Lee | TX 6-573-087 | 2011-01-23 |

| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/nyregion/charges-against-aaron-malinsky-kruger-corruption-co-defendant-to-be-dropped.html | Corruption Case Against Developer Is to End | By Benjamin Weiser | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/nyregion/delay-in-blasting-for-second-avenue-subway-annoys-some.html | 2 Views on Subway Project Delay Work to Clear Air or Carry On and Profit Sooner | By Christine Haughney | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/nyregion/liu-begins-returning-campaign-donations.html | Liu Under Scrutiny Is Returning Donations | By David W Chen and Benjamin Weiser | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/nyregion/the-dependable-one-in-the-family.html | She was Always the Dependable One in the Family | By Mathew R Warren | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/opinion/collins-counting-really-small-blessings.html | Counting Really Small Blessings | By Gail Collins | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/opinion/enduring-thanksgiving.html | Enduring Thanksgiving | By Will Boast | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/opinion/how-to-end-the-black-friday-madness.html | How to End the Black Friday Madness | By Robert H Frank | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/opinion/kristof-are-we-getting-nicer.html | Are We Getting Nicer | By Nicholas Kristof | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/baseball/mets-owners-could-face-jury-in-madoff-case.html | Mets Owners Will Face Jury if Madoff Case Goes to Trial | By Richard Sandomir | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/basketball/locked-out-nba-players-find-a-home-overseas.html | For LockedOut Players Openings Overseas | By Jake Appleman | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/football/ndamukong-suh-pushes-line-and-anchors-the-detroit-lions.html | Suh Pushes the Line And Anchors the Lions | By Judy Battista | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/football/secrets-of-a-great-spiral-the-grip-and-the-release.html | Secrets of The Spiral | By Sam Borden | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/ncaafootball/grand-jury-testimony-sought-in-penn-state-case.html | Penn State Testimony Requested | By Mark Viera | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/rays-of-hope-in-a-year-of-scandal.html | In a Year Dominated by Scandal Some Rays of Hope | By Dave Anderson | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/us/harrisburgs-bankruptcy-filing-is-rejected-by-judge.html | Judge Rejects Bankruptcy In Harrisburg | By Sabrina Tavernise | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/us/ozark-ark-a-town-that-runs-on-turkey.html | In This Town Turkey Picks Up Bill for Dinner | By Kim Severson | TX 6-573-087 | 2011-01-23 |

| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/us/politics/deficit-talks-put-john-kerry-back-in-spotlight.html | Spotlight Back on Kerry but Reshaped Role Eludes Him | By Elisabeth Bumiller | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/us/politics/newt-gingrichs-words-on-immigration-become-a-target.html | Gingrichs Words on Immigration Become a Target | By Jeff Zeleny and Trip Gabriel | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/americas/british-columbia-court-upholds-canadas-polygamy-ban.html | Canadian Court Rules That Polygamy Ban Is Constitutional | By Ian Austen | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/asia/china-school-bus-crash-heightens-calls-for-new-standards.html | China Fatal School Bus Crash Heightens Calls for New Standards | By Michael Wines | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/asia/kyrgyzstan-sees-instability-after-afghan-withdrawal.html | Kyrgyzstan Sees Regional Instability at End of NATOs Afghan Mission | By Rick Gladstone | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/europe/amid-signs-of-dissatisfaction-in-russia-putin-seeks-tighter-grip.html | Amid Signs Of Rebellion Putin Seeks Tighter Grip | By David M Herszenhorn | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/europe/french-court-approves-noriega-extradition-to-panama.html | France Noriega To Be Extradited | By Scott Sayare | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/europe/second-coalition-leader-in-greece-backs-debt-relief-deal.html | Second Coalition Leader in Greece Backs DebtRelief Deal | By Niki Kitsantonis | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/europe/turkish-leader-apologizes-for-30s-massacres-of-kurds.html | Turkey Apology for 30s Massacres | By Sebnem Arsu | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/middleeast/divisions-unsettle-muslim-brotherhood-in-egypt.html | Swept Up in Egypts Whirlwind Muslim Brotherhood Struggles to Find Its Balance | By David D Kirkpatrick | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/middleeast/israel-halts-payments-to-palestinian-authority-adding-to-fiscal-woes.html | Israel Halts Payments to Palestinians Adding to Fiscal Woes | By Ethan Bronner | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/design/books-on-antiques-gold-silver-voodoo-gems-and-textiles.html | Caravans Between Covers | By Eve M Kahn | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/television/tv-shows-on-dvd-roundup-holiday-gift-guide-2011.html | Catching Up On TV Shows Past and Present | By Mike Hale | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-25 | https://www.nytimes.com/2011/11/25/books/coffee-table-books-recommended-as-gifts.html | To Behold Maybe Even to Read | By Dwight Garner | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-25 | https://www.nytimes.com/2011/11/25/books/graphic-novels-worthy-of-being-gifts.html | Superheroes for the Stockings | By George Gene Gustines | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-16 | 2011-11-25 | https://www.nytimes.com/2011/11/25/movies/homevideo/dvd-gift-guide-from-old-favorites-to-new-offerings.html | DVDs From Fresh Offerings to Old Favorites | By Dave Kehr | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-25 | https://www.nytimes.com/2011/11/25/theater/theater-gift-books-on-stephen-sondheim-spalding-gray-wendy-wasserstein.html | Curtain Up Light the Lights Open the Books | By Charles Isherwood | TX 6-573-087 | 2011-01-23 |
| 2011-11-16 | 2011-11-25 | https://www.nytimes.com/2011/11/25/theater/theater-ticket-gift-recommendations-by-ben-brantley.html | Say It With Tickets Under the Tree | By Ben Brantley | TX 6-573-087 | 2011-01-23 |
| 2011-11-17 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/video-games/roundup-of-video-games-holiday-gift-guide-2011.html | Gothic Fantasy HardBoiled Crime and Zombies | By Seth Schiesel | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/design/art-books-recommended-as-gifts-for-art-lovers.html | For Art Lovers Volumes Meant to Awe and Inspire | By Roberta Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-25 | https://www.nytimes.com/2011/11/25/books/dwight-garners-top-10-nonfiction-books-of-2011.html | For Bibliophiles Titles of Distinction | By Dwight Garner | TX 6-573-087 | 2011-01-23 |
| 2011-11-21 | 2011-11-25 | https://www.nytimes.com/2011/11/25/books/michiko-kakutanis-recommendations-for-2011.html | For Bibliophiles Titles of Distinction | By Michiko Kakutani | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-25 | https://www.nytimes.com/2011/11/23/business/global/in-nervous-market-gold-gains-respectability.html | In a Nervous Market Gold Finds New Fans | By Geraldine Fabrikant | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-25 | https://www.nytimes.com/2011/11/23/business/global/with-apps-wealth-management-goes-mobile.html | Taking Aim at Tomorrows Clients Wealth Managers Begin to Embrace Mobile Apps | By Sonia KolesnikovJessop | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/music/classical-music-cd-gift-guide.html | Presents Wrapped in Strings Chords Too | By James R Oestreich Vivien Schweitzer Allan Kozinn Anthony Tommasini and Zachary Woolfe | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/music/holiday-cds-from-justin-bieber-to-john-zorn-with-a-stop-at-glee.html | Chestnuts Roasted and Sometimes Burned | By Jon Caramanica Ben Ratliff Nate Chinen Jon Pareles and Stephen Holden | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-25 | https://www.nytimes.com/2011/11/25/books/janet-maslins-recommendations.html | For Bibliophiles Titles of Distinction | By Janet Maslin | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-25 | https://www.nytimes.com/2011/11/25/books/times-critics-reveal-their-favorite-books-of-the-past-year.html | Books to Send Recommend Or Just Lend | By Janet Maslin | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/music/kent-tritle-at-st-john-the-divine-review.html | Getting Reacquainted With an Old Friend | By Steve Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/spare-times-for-children-for-nov-25-dec-1.html | Spare Times For Children | By Laurel Graeber | TX 6-573-087 | 2011-01-23 |

| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/spare-times-for-nov-25-dec-1.html | Spare Times | By Anne Mancuso | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/global/daily-stock-market-activity.html | Portugal Downgrade Hurts Stocks In Europe | By David Jolly | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/global/german-bond-windfall-may-be-ending-with-euro-crisis.html | In Debt Crisis a Silver Lining for Germany | By Stephen Castle | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/global/india-to-allow-foreign-retailers-to-own-stores.html | India to Ease Retail Rules For Foreign Companies | By Vikas Bajaj | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/global/measuring-risks-at-europes-banks.html | Measuring Risks at Europes Banks | By George Hay | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/loan-request-by-uranium-enrichment-concern-shakes-up-political-sides.html | Loan Request by UraniumEnrichment Firm Upends Politics as Usual | By Matthew L Wald | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/movies/a-brighter-summer-day-by-edward-yang-review.html | Displaced Disaffected And Desperate to Connect | By AnbspO SCOTT | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/movies/crazy-wisdom-profiles-the-buddhist-chogyam-trungpa-review.html | Spreading Inner Peace But Living With Turmoil | By Rachel Saltz | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/movies/house-of-pleasures-directed-by-bertrand-bonello-review.html | The Life of a Courtesan Viewed From the Inside | By Stephen Holden | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/movies/romantics-anonymous-with-benoit-poelvoorde-review.html | ChocolateFilled Love Story With Marshmallow on Top | By Stephen Holden | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/movies/the-artist-by-michel-hazanavicius-review.html | Sparkling Swooning and Suffering Wordlessly | By AO Scott | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/football/lions-lose-their-cool-and-game-against-packers.html | Packers Remain Calm and Stay Perfect | By Karen Crouse | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/ncaafootball/sandusky-accuser-seeks-to-stop-charitys-divestiture.html | Accusers Plan to Sue Sanduskys Foundation | By Bill Pennington | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/technology/att-deal-with-t-mobile-takes-a-step-back.html | ATT Merger With TMobile Faces Setbacks | By Edward Wyatt and Jenna Wortham | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/technology/eu-court-rejects-call-for-isps-to-curb-illegal-file-sharing.html | European Court Overturns Rule on Illegal File Sharing | By Eric Pfanner | TX 6-573-087 | 2011-01-23 |

| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/theater/reviews/shakespeares-richard-ii-from-the-pearl-theater-company.html | A Kings Oratory Cant Save His Throne | By Eric Grode | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/asia/north-korea-threatens-south-korea-with-a-sea-of-fire.html | North Korea Harvests Are Up But Aid Is Still Needed UN Says | By Choe SangHun | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/asia/six-afghan-children-are-killed-in-nato-airstrike.html | Six Children Are Killed by NATO Airstrike in Afghanistan | By Taimoor Shah and Rod Nordland | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/europe/merkel-rejects-rapid-action-on-the-euro.html | Rapid Action On the Euro Is Ruled Out By Merkel | By Steven Erlanger and Nicholas Kulish | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/middleeast/3-blasts-kill-at-least-10-at-basra-market.html | Market in Iraqi Oil Port Is Hit by Fatal Series of Blasts | By Andrew E Kramer | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/middleeast/5-protesters-die-in-new-violence-in-yemen.html | Presidents Loyalists Blamed in Deaths of Yemeni Protesters | By Kareem Fahim | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/middleeast/generals-in-egypt-offer-apology-for-violent-clashes.html | Egypts military Plans For A Vote Despite Protests | By David D Kirkpatrick | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/design/guggenheim-names-six-finalists-for-2012-hugo-boss-prize.html | Six Named as Finalists For Hugo Boss Prize | By Carol Vogel | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/new-pricing-strategy-makes-the-most-of-hot-broadway-tickets.html | Broadway Hits Make Most of Premium Pricing | By Patrick Healy | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/pat-passlof-abstract-expressionist-painter-dies-at-83.html | Pat Passlof 83 Painter Of Shimmering Abstracts | By Margalit Fox | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/shelagh-delaney-playwright-dies-at-72.html | Shelagh Delaney 72 Author Of the Play A Taste of Honey | By Bruce Weber | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/ahead-of-woodford-meeting-3-olympus-executives-resign.html | Olympus Says Its Board Is Prepared to Step Down | By Hiroko Tabuchi | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/foundations-come-to-the-aid-of-companies.html | To Advance Their Cause Foundations Buy Stocks | By Stephanie Strom | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/fridays-deals-may-not-be-the-best.html | Forecasting the Best Deals | By Stephanie Clifford | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/global/italy-prepares-to-sell-thousands-of-government-properties.html | Italy Hoping to Raise Billions Plans Property Sale | By Eric Sylvers | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/it-shouldnt-take-a-panic-to-spur-responsibility.html | It Shouldnt Take a Panic To Spur Responsibility | By Floyd Norris | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/media/christopher-ma-washington-post-executive-dies-at-61.html | Christopher Ma 61 Washington Post Executive | By Robert D McFadden | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/media/for-tom-skilling-no-such-thing-as-bad-weather.html | For Skilling There Is No Such Thing as Bad Weather | By Dan McGrath | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/media/google-urges-mobile-ala-to-go-mobile.html | Pushing OntheGo Gadgets Google Makes Its Pitch in Mobile | By Stuart Elliott | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/media/occupy-movement-focuses-on-staying-current-on-social-networks.html | Protesters Look for Ways to Feed the Web | By Jennifer Preston | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/crosswords/chess/hou-yifan-of-china-repeats-as-womens-chess-champion.html | 17YearOld From China Repeats as Womens Chess Champ | By Dylan Loeb McClain | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/education/as-schools-face-closing-new-lines-are-drawn.html | As Schools Face Closing New Lines Are Drawn | By Rebecca Vevea | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/education/brownsville-protects-chess-legacy-at-its-schools.html | Brownsville Protects Chess Legacy at Its Schools | By Reeve Hamilton | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/nyregion/2010-ny-police-shooting-report-shows-record-lows.html | Beyond the Record Lows Data on Police Shootings Offer a Wealth of Details | By Joseph Goldstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/nyregion/a-thanksgiving-dinner-for-families-in-harlem.html | From a Community Center Hope and a Holiday Meal | By Jennifer Mascia | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/nyregion/five-injured-in-fire-at-brooklyn-brownstone.html | Five Injured in Brooklyn Fire | By Cara Buckley | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/nyregion/mexicans-in-new-york-city-lag-in-education.html | In New York Mexicans Lag In Education | By Kirk Semple | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/nyregion/war-of-1812-bicentennial-disorganized-in-new-york-state.html | For War of 1812 Bicentennial Indifference From Albany | By Thomas Kaplan | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/opinion/the-age-of-the-superfluous-worker.html | The Age of the Superfluous Worker | By Herbert J Gans | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/opinion/the-life-reports.html | The Life Reports | By David Brooks | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/opinion/we-are-the-99-9.html | We Are The 999 | By Paul Krugman | TX 6-573-087 | 2011-01-23 |

| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/opinion/why-we-spend-why-they-save.html | Why We Spend Why They Save | By Sheldon Garon | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/science/earth/nine-spotted-ladybug-new-york-state-insect-is-back.html | Ladybug Ladybug Welcome Back Home Good News for the Official State Insect | By James Gorman | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/science/lynn-margulis-trailblazing-theorist-on-evolution-dies-at-73.html | Lynn Margulis 73 Evolution Theorist Dies | By Bruce Weber | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/basketball/in-newark-nba-lockout-costing-arena-workers-much-needed-income.html | Workers Feeling Squeezed by the NBA Lockout | By Ken Belson | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/basketball/no-nba-so-basketball-fans-turn-to-the-aba.html | No NBA So Basketball Fans Turn to the ABA | By Zusha Elinson | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/football/cowboys-rally-late-to-beat-dolphins-and-extend-winning-streak-to-four.html | Dallas Edges Miami Putting Pressure on Giants | By Tom Spousta | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/golf/woods-begins-comeback-with-new-sponsorship-deals.html | Hints of a Comeback As Woods Secures Deals | By Ken Belson | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/hockey/susanna-goruveyn-is-interpreter-personal-assistant-fixer-to-russians-in-nhl.html | A Job Too Big for One Title | By Paul Brownfield | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/ncaafootball/in-the-sec-up-and-down-arkansas-could-end-on-an-up.html | Arkansas Emerges As Unlikely Contender | By Ray Glier | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/ncaafootball/voters-in-the-harris-poll-take-their-task-seriously.html | Unmasked Voters in the Harris Poll Take Their Assignment Seriously | By Adam Himmelsbach | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/soccer/us-soccer-could-drop-sanctioning-for-womens-professional-soccer.html | Pro League Is Fighting To Retain Top Status | By Jack Bell | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/technology/25iht-srbubbly25.html | Voice Messaging Services Aimed at the Masses | By Sonia KolesnikovJessop | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/civilian-military-gap-grows-as-fewer-americans-serve.html | As Fewer Americans Serve Growing Gap Is Found Between Civilians and Military | By Sabrina Tavernise | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/for-online-retailing-holdouts-a-final-holiday-season-of-no-sales-tax.html | For Online Retailing Holdouts a Final Holiday Season of No Sales Tax | By Aaron Glantz | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/gtt.html | GTT | By Michael Hoinski | TX 6-573-087 | 2011-01-23 |

| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/ikon-christian-community-in-san-francisco-has-hipster-appeal.html | Another StartUp but This One Is a Church | By Scott James | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/officials-push-for-clarity-on-oil-and-gas-leases.html | Officials Push for Clarity on Oil and Gas Leases | By Ian Urbina | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/pantries-face-shuttering-if-donations-keep-dropping.html | Pantries Face Shuttering if Donations Keep Dropping | By JUANPABLO VELEZ | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/payments-to-doctors-by-pharmaceutical-companies-raise-issues-of-conflicts.html | Payments to Doctors by Pharmaceutical Companies Raise Issues of Conflicts | By Emily Ramshaw and Ryan Murphy | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/politics/palins-fade-from-politics-holds-a-warning-for-perry.html | Palins Disappearing Act Holds a Warning for Perry | By Ross Ramsey | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/politics/romneys-image-expert-the-one-for-his-hair-anyway.html | The Image Expert Who Shapes Romney His Hair Anyway | By Michael Barbaro and Ashley Parker | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/politics/support-builds-for-premium-support-plan-for-medicare.html | Support Builds for a Plan To Rein In Medicare Costs | By Robert Pear | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/raising-awareness-of-sex-trafficking-one-lecture-at-a-time.html | Raising Awareness of Sex Trafficking One Lecture at a Time | By James Warren | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/weed-wars-examines-oakland-marijuana-dispensary-on-tv.html | TV Takes a Close Look at a Marijuana Haven Just Before the Law Does | By Zusha Elinson | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/wyoming-holds-on-to-its-pioneering-ways.html | Idiosyncrasy Runs Deep In the Soil Of Wyoming | By Kirk Johnson | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/africa/africa-forces-surprise-many-with-success-in-subduing-somalia.html | African Force Makes Strides Inside Somalia | By Jeffrey Gettleman | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/africa/fatal-attacks-in-kenya-tied-to-incursion-into-somalia.html | Fatal Attacks Tied to Raid By Kenya | By Jeffrey Gettleman | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/africa/morocco-to-vote-for-the-first-time-since-constitutional-reform.html | Morocco Vote Will Be First Since Reform Of Parliament | By Souad Mekhennet and Maa de la Baume | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/americas/in-mexico-26-bodies-found-in-abandoned-cars.html | Mexico 26 Bodies Found in Cars | By Karla Zabludovsky | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/americas/us-mobster-killed-in-canada.html | Canada US Mobster Killed | By Ian Austen | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/asia/maoist-reportedly-killed-in-india.html | India Maoist Reportedly Killed | By Lydia Polgreen | TX 6-573-087 | 2011-01-23 |

| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/europe/armed-with-smartphones-russians-expose-political-abuses.html | A New Kind of Election Monitor in Russia the Smartphone | By Michael Schwirtz | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/europe/ireland-tries-to-reverse-declining-potato-sales.html | Irish Palates Enticed by Other Carbs Are Losing Their Taste for a Signature Starch | By Douglas Dalby | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/middleeast/arab-league-warns-syria-of-sanctions-deadline.html | Arab League Warns Syria to Admit Foreign Monitors or Risk Sanctions | By Nada Bakri | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/middleeast/egypt-orders-release-of-3-american-students.html | Court in Egypt Orders That 3 American Students Be Freed | By Anthony Shadid | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/middleeast/in-cairo-reflection-as-revolt-pivots-again.html | In Cairo Reflection As Revolt Pivots Again | By Anthony Shadid and Liam Stack | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/middleeast/iraqi-widows-numbers-have-grown-but-aid-lags.html | After Nearly 9 Years of War Too Many Widows | By Andrew E Kramer | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/middleeast/rival-palestinian-leaders-fail-to-resolve-rift.html | Rival Palestinian Leaders Meet but Fail to End Rift | By Isabel Kershner and Fares Akram | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-25 | https://www.nytimes.com/2011/11/25/design/adam-mcewens-real-slow-drag-at-marianne-boesky-gallery-review.html | Adam McEwen A Real Slow Drag | By Karen Rosenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/design/barnett-newman-at-craig-f-starr-gallery-review.html | Barnett Newman Paintings | By Roberta Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/design/mathew-cerletty-at-algus-greenspon.html | Mathew Cerletty Susan | By Ken Johnson | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/design/sarah-bramans-yours-at-mitchell-innes-nash-review.html | Sarah Braman Yours | By Roberta Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/arts/design/performa-11-is-bigger-but-not-better.html | So Big Performa Now Misses The Point | By Roberta Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/arts/design/quai-branly-museum-in-paris-glorifies-the-other.html | French Museums Atone For a Colonial History | By Edward Rothstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/arts/music/fugazi-live-series-a-post-punk-bands-archive-of-shows.html | Fugazi Rises Again In an Online Archive | By Ben Sisario | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/arts/music/olga-bloom-violinist-and-violist-who-created-bargemusic-dies-at-92.html | Olga Bloom the Founder of Bargemusic Dies at 92 | By Daniel J Wakin | TX 6-573-087 | 2011-01-23 |

| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/arts/music/tenet-at-trinity-wall-street-review.html | A Nod to St Cecilia Patron Despite Herself | By James R Oestreich | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/arts/television/the-exes-with-donald-faison-and-wayne-knight-review.html | The New Roomie Proves That Three Is a Crowd Especially When He Overshares | By Mike Hale | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/arts/video-games/the-elder-scrolls-v-skyrim-video-game-review.html | Its Your Virtual World Feel Free to Roam or Slay | By Seth Schiesel | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/black-friday-shoppers-fan-out-in-the-dark-of-night.html | For Black Friday Novices It Was Perhaps Not a Night of Conversion | By Stephanie Clifford and Christopher Maag | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/door-busters-become-an-uninvited-thanksgiving-guest.html | A Voice Suggests DoorBusters Can Wait | By James B Stewart | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/for-companies-the-good-old-days-are-now.html | For Business Golden Days For Workers The Dross | By Floyd Norris | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/global/as-crisis-deepens-ecb-stands-firm.html | As Crisis Mounts Europes Central Bank Stands Back | By Jack Ewing | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/global/banks-fear-breakup-of-the-euro-zone.html | Banks Build Contingency For Breakup Of the Euro | By Liz Alderman | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/global/moodys-downgrades-hungary.html | Moodys Reduces Credit Rating Of Hungary to Junk Status | By David Jolly | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/global/tense-time-at-olympus-as-ex-chief-meets-board.html | Banks Ties To Olympus Scrutinized | By Hiroko Tabuchi and Ben Protess | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/global/with-economy-slowing-indian-rupee-falls.html | With Economy Slowing the Indian Rupee Tumbles | By Vikas Bajaj | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/crosswords/bridge/an-international-flavor-at-the-fall-championships.html | An International Flavor At the Fall Championships | By Phillip Alder | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/nyregion/hydrofracking-debate-spurs-huge-spending-by-industry.html | Millions Spent In Albany Fight To Drill for Gas | By Thomas Kaplan | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/us-softball-ambassadors-to-cuba.html | A Great 212 Road Trip | By Bruce Weber | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/us/a-jewish-edition-of-the-new-testament-beliefs.html | Focusing on the Jewish Story of the New Testament | By Mark Oppenheimer | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/us/tom-wicker-journalist-and-author-dies-at-85.html | Tom Wicker Journalist for The Times and Observer of American Politics Dies at 85 | By Robert D McFadden | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/asia/australia-eases-policy-on-detaining-asylum-seekers.html | Australia Eases Detentions Of Refugees Coming by Sea | By Matt Siegel | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/asia/cctv-chinas-largest-tv-network-names-hu-zhanfan-as-head.html | China New President is Named For Nations Largest TV Network | By Edward Wong | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/asia/north-koreas-children-in-need-of-food-aid-agencies-warn.html | North Korea Harvests Are Up But Aid Is Still Needed UN Says | By Choe SangHun | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/middleeast/egypt-military-and-protesters-standoff-in-tahrir-square.html | From US and Tahrir Square Pressures Converge on Egypts Military | By David D Kirkpatrick | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/middleeast/syria-lets-arab-league-deadline-on-observers-pass.html | Syria Ignores Arab League Deadline on Observer Mission Stirring Talk of Sanctions | By Nada Bakri | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/your-money/how-to-make-the-case-for-a-pay-raise-your-money.html | How to Make the Case For Higher Pay | By Tara Siegel Bernard | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/your-money/in-commodities-world-safe-and-secure-sometimes-isnt.html | In Commodities World Safe and Secure Sometimes Isnt | By Paul Sullivan | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/arts/music/jimmy-norman-singer-who-worked-with-marley-and-hendrix-dies-at-74.html | Jimmy Norman 74 RB Singer Who Worked With Marley and Hendrix | By Ben Sisario | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/arts/music/sena-jurinac-star-soprano-in-vienna-dies-at-90.html | Sena Jurinac 90 Longtime Soprano in Vienna | By Zachary Woolfe | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/energy-environment/china-looking-into-us-policies-in-renewable-energy-trade.html | China Looks Into US Energy Trade Policies | By Keith Bradsher | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/jeno-paulucci-a-pioneer-of-ready-made-ethnic-foods-dies-at-93.html | Jeno Paulucci 93 a Pioneer of ReadyMade Ethnic Foods | By Daniel E Slotnik | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/philippines-overtakes-india-as-hub-of-call-centers.html | A New Capital of Call Centers | By Vikas Bajaj | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/regulators-investigate-chevrolet-volt-battery.html | Formal Defect Inquiry Of Volt Battery Begins | By Nick Bunkley | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/health/man-uses-his-schizophrenia-to-gather-clues-for-daily-living.html | Finding Purpose After Living With Delusion | By Benedict Carey | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/health/research/anti-hiv-gel-trial-is-canceled-in-africa.html | AntiHIV Trial in Africa Canceled Over Failure to Prevent Infection | By Donald G McNeil Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/nyregion/as-catholics-prepare-for-new-mass-translation-corpus-christi-parish-carves-its-own-path.html | As Catholics Prepare for New Translation of Mass Parish Carves Own Path | By Sharon Otterman | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/nyregion/blind-new-jersey-man-challenged-again-on-guns.html | Blind Man in New Jersey Challenged Again on Guns | By Patrick McGeehan | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/nyregion/completing-a-castle-in-the-adirondacks.html | Stumbling Upon a Castle in the Forest and Deciding to Finish It | By Liz Leyden | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/nyregion/easing-the-burden-on-his-body-and-mind.html | After Easing Burden on Body and Mind a Young Man Begins to Follow His Dream | By Daniel E Slotnik | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/nyregion/for-visitors-to-rikers-with-sneaky-intentions-a-last-chance-to-reconsider.html | Last Chance Visitor Leave the Cake With the File in It Right Here | By Michael Wilson | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/nyregion/patricia-dimango-brings-own-style-to-brooklyn-court.html | In Judges Brooklyn Courtroom MadeforTV Drama Without the Cameras | By Liz Robbins | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/nyregion/unsolicited-taxi-hailing-can-be-illegal-in-new-york-city.html | Under Rule Hailing a Cab For a Stranger Can Be Illegal | By Michael M Grynbaum | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/opinion/ok-now-ron-paul.html | OK Now Ron Paul | By Gail Collins | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/opinion/the-ballad-of-john-and-jessica.html | The Ballad Of John And Jessica | By Joe Nocera | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/opinion/the-death-of-the-fringe-suburb.html | The Death of the Fringe Suburb | By Christopher B Leinberger | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/opinion/the-rain-it-raineth.html | The Rain It Raineth | By Verlyn Klinkenborg | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/opinion/to-rethink-sprawl-start-with-offices.html | To Rethink Sprawl Start With Offices | By Louise A Mozingo | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/baseball/allie-reynolds-yankee-pitcher-of-the-1940s-and-50s-has-another-chance-at-the-hall.html | For Gruff Yankee Pitcher Another Chance at the Hall | By Richard Sandomir | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/basketball/nba-labor-negotiations-resume-with-eye-on-opening-season-dec-25.html | NBA Labor Talks Resume in Hope of a Christmas TipOff | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/football/for-giants-beatty-wedding-bells-drown-out-locker-room-chatter.html | Wedding Bells Drown Out LockerRoom Chatter | By SAM BORDENnbsp | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/football/jets-have-blueprint-for-playoff-run-2009.html | Jets Have the Blueprint for a Playoff Run Their Big Finish in 2009 | By Hunter Atkins | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/langowski-a-wrestler-links-his-multicultural-multitasking-worlds.html | Multicultural OneMan Team | By Greg Bishop | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/ncaafootball/no1-lsu-tramples-no-3-arkansas.html | After Slow Start LSU Stays Perfect | By Ray Glier | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/soccer/jonny-saelua-transgender-player-helps-american-samoa-to-first-international-soccer-win.html | A First in Cup Qualifying For a Player and a Team | By James Montague | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/tennis/djokovic-out-after-loss.html | Djokovic Out After Loss | By Ben Rothenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/us/atlanta-emerges-as-a-center-of-black-entertainment.html | Stars Flock to Atlanta Reshaping a Center of Black Culture | By Kim Severson | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/us/manchester-new-hampshire-seeks-halt-in-refugee-resettlement.html | After Taking In Refugees for Years a New Hampshire City Asks for a Pause | By Abby Goodnough | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/us/north-dakota-oil-boom-creates-camps-of-men.html | Amid a Housing Shortage a North Dakota Oil Boom Creates Camps of Men | By A G Sulzberger | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/us/occupy-los-angeles-to-be-evicted-from-city-hall-park.html | Occupy LA to Be Evicted on Monday | By Ian Lovett | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/us/politics/for-rick-perry-air-force-service-broadened-and-narrowed-life.html | For Perry Life Was Broadened And Narrowed by the Military | By Sheryl Gay Stolberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/africa/uganda-welcomes-oil-but-fears-graft-it-attracts.html | Ugandas Oil Could Be Gift That Becomes a Curse | By Josh Kron | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/americas/complaint-over-calderon-is-filed-with-hague-court.html | Mexico Complaint Over President Is Filed With Hague Court | By Karla Zabludovsky | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/americas/silas-malafaia-tv-evangelist-rises-in-brazils-culture-wars.html | Evangelical Leader Rises in Brazils Culture Wars | By Simon Romero | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/europe/belarus-rights-activist-sentenced.html | Belarus Rights Activist Sentenced | By Michael Schwirtz | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/europe/british-inquiry-into-press-tactics-turns-the-tables-on-tabloids.html | Inquiry Into Press Tactics Turns the Tables on Tabloids | By John F Burns | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/europe/in-deal-with-belarus-russia-gets-control-of-yamal-europe-pipeline.html | Gas Deal With Belarus Gives Control of Pipeline to Russia | By Andrew E Kramer | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/europe/support-flagging-for-united-russia-in-village-of-arsenyevo.html | In Quiet Part Of Russia Putins Party Loses Steam | By Ellen Barry | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/middleeast/egypt-military-tries-to-woo-wider-public-beyond-protesters.html | Egypt Military Wooing Public To Keep Power | By Anthony Shadid | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/middleeast/us-forces-in-iraq-send-a-message-to-civilians.html | US Uses an Insurgent Attack To Send a Message to Iraqis | By Andrew E Kramer | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/middleeast/us-urges-egypt-to-let-civilians-govern-quickly.html | US Urges Egypt To Let Civilians Govern Quickly | By Helene Cooper | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/talks-on-cluster-bomb-restrictions-collapse.html | Switzerland Munitions Treaty Fails | By Nick CummingBruce | TX 6-573-087 | 2011-01-23 |
| 2011-11-18 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-573-087 | 2011-01-23 |
| 2011-11-22 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/can-the-bulldog-be-saved.html | Bowwow Ouch | By Benoit DenizetLewis | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/arts/design/ellsworth-kellys-wood-sculptures-in-boston.html | Seeking the Calligraphy in the Grain | By Ted Loos | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/arts/television/new-girls-2-broke-girls-last-man-standing-new-season-for-old-jokes.html | Naked Truth New Sitcoms Are Reruns | By Neil Genzlinger | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/ed-king-by-david-guterson-book-review.html | Mamas Boy | By David Goodwillie | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/ghost-lights-by-lydia-millet-book-review.html | Melancholy Frontiers | By Josh Emmons | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/parallel-stories-by-peter-nadastranslated-by-imre-goldstein-book-review.html | Kingdom of Shadows | By Benjamin Moser | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/what-muncie-read.html | What Muncie Read | By Anne Trubek | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/changing-rules-for-success.html | When Did The Rules Change | By Adam Davidson | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/smulc.html | You Tunes | By Rob Walker | TX 6-573-087 | 2011-01-23 |

| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/movies/a-dangerous-method-and-mental-illness-in-movies.html | Let8217s See What8217s Inside That Pretty Head | By Terrence Rafferty | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/theater/cillian-murphy-in-misterman-at-st-anns-warehouse.html | Alone Onstage Desperate for Clarity | By Sarah Lyall | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/theater/maple-and-vine-a-50s-flashback.html | Back to the 50s Trying to Escape Freedoms Pitfalls | By Rob WeinertKendt | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/travel/36-hours-in-porto-portugal.html | Porto Portugal | By Seth Sherwood | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/travel/a-himalayan-highway-on-the-frozen-zanskar-river.html | A Himalayan Highway but Only in Winter | By Jonathan Mingle | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/travel/desert-riviera-hotel-palm-springs-calif-hotel-review.html | Palm Springs Calif Desert Riviera | By Stephanie Goodman | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/travel/in-oakland-calif-the-uptown-neighborhood-blooms.html | Oakland Gets a New There | By Jennifer Duardo | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/travel/moscow-in-the-winter-alive-and-illuminated.html | Moscow in the Snow | By Rick Lyman | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/travel/tlaxcala-an-old-world-escape-near-mexico-city.html | An OldWorld Escape Near Mexico City | By Freda Moon | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/travel/traveling-with-kids-readers-prefer-you-didnt.html | Its Not the Carriers Its the Kids | By Michelle Higgins | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/travel/where-to-find-treasure-in-trash-from-texas-to-virginia.html | Where to Find Treasure in Trash | By Rachel Lee Harris | TX 6-573-087 | 2011-01-23 |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/travel/wisconsin-supper-clubs-old-fashioned-and-open-to-all.html | In Wisconsin Supper Clubs Open to All | By David McAninch | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/gooey-wild-mushroom-lasagna.html | Make Room for the Shroom | By Sam Sifton | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/adobe-blues-restaurant-stands-out-on-staten-island.html | Mosey In And Wet Your Whistle | By Amisha Padnani | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/realestate/connecticut-in-the-region-developers-teach-buyers-what-green-means.html | To Sell Green First Teach Green | By Lisa Prevost | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/realestate/getting-started-why-renting-is-such-a-mad-dash.html | Renters Should Be Sprinters | By Joseph Plambeck | TX 6-573-087 | 2011-01-23 |

| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/realestate/glendale-queens-living-in-tucked-away-and-neatly-tricked-out.html | Tucked Away and Neatly Tricked Out | By Joseph Plambeck | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/realestate/ilan-bracha.html | Ilan Bracha | By Vivian Marino | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/realestate/mortgages-when-a-co-borrower-has-poor-credit.html | A CoBorrowers Credit Issues | By Vickie Elmer | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/realestate/new-york-real-estate-question-answer.html | QA | By Jay Romano | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/realestate/streetscapes-the-extraordinary-doors-of-7-gracie-square.html | For an ArtistDeveloper No Ordinary Doors | By Christopher Gray | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/realestate/the-hunt-three-bedrooms-in-hoboken.html | Making It Easier to Head for the Hills | By Joyce Cohen | TX 6-573-087 | 2011-01-23 |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/theater/on-a-clear-day-now-centers-on-the-psychiatrist.html | Switched at Rebirth | By Patrick Healy | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/arts/dance/angel-reapers-about-shakers-returns-to-new-york.html | A Whole Lot Of Sublimation Going On | By John Rockwell | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/arts/music/new-concert-dvds-from-beyonce-and-adele.html | A Pair of Pop Queens Flaunt Winning Hands | By Nate Chinen | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/arts/music/new-releases-atlas-sound-lila-downs-and-michael-jackson.html | Tombs Sonic Booms Miracles and Immortals | By Jon Pareles | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/arts/music/peter-gelbs-tenure-at-metropolitan-opera.html | At the Met One Role Too Many for Its Boss | By Anthony Tommasini | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/arts/television/carlos-mencia-new-territory-on-comedy-central.html | A Comedians Act Is Leaner But Not Meaner | By Joel Keller | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/automobiles/autoreviews/2012-buick-lacrosse-smugness-comes-standard.html | Smugness Comes Standard | By Christopher Jensen | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/automobiles/involuntary-layoffs-even-for-cars.html | Involuntary Layoffs Even for Cars | By Sam Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/automobiles/on-fiats-wish-list-more-buyers-for-500.html | On Fiats Wish List More Buyers for 500 | By Nick Kurczewski | TX 6-573-087 | 2011-01-23 |

| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/automobiles/service-bulletins-exorcising-the-phantom-wipes.html | Exorcising the Phantom Wipes | By Scott Sturgis | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/automobiles/tintin-film-casts-cars-among-star-performers.html | Tintin Film Casts Cars Among Star Performers | By Fred Bierman | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/and-so-it-goes-kurt-vonnegut-a-life-by-charles-j-shields-book-review.html | How It Went | By Christopher Buckley | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/civilization-the-west-and-the-rest-by-niall-ferguson-book-review.html | A Good Run | By Donald Kagan | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/free-ride-by-robert-levine-book-review.html | Inconspicuous Consumption | By Jeffrey Rosen | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/pacific-crucible-war-at-sea-in-the-pacific-1941-1942-by-ian-w-toll-book-review.html | In the AirOn the Sea | By Michael Beschloss | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/something-urgent-i-have-to-say-to-you-the-life-and-works-of-william-carlos-williams-by-herbert-leibowitz-book-review.html | So Much Depends | By Daisy Fried | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/the-ecstasy-of-influence-nonfictions-etc-by-jonathan-lethem-book-review.html | Enthusiasms | By Robert Christgau | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/the-last-sultan-the-life-and-times-of-ahmet-ertegun-by-robert-greenfield-book-review.html | Soul Man | By Alex Abramovich | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/the-minds-ear.html | The Minds Ear | By James Parker | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/the-not-so-invisible-empire.html | The NotSoInvisible Empire | By Kevin Boyle | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/the-tigress-of-forli-by-elizabeth-lev-book-review.html | Real Housewife of the Renaissance | By Dominique Browning | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/thinking-fast-and-slow-by-daniel-kahneman-book-review.html | Two Brains Running | By Jim Holt | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/up-front.html | Up Front | By The Editors | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/van-gogh-the-life-by-steven-naifeh-and-gregory-white-smith-book-review.html | Splendor in the Stars | By Deborah Solomon | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/will-in-the-middle.html | Will in the Middle | By John Simon | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/wired-for-sound.html | Wired for Sound | By John Schwartz | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/african-american-atheists.html | The Unbelievers | By Emily Brennan | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/altuzarras-inspiration-a-statue-of-mary.html | A Special Woman As Inspiration | By David Colman | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/college-students-find-creative-ways-to-make-money.html | College Students Replace Poverty With Creativity | By Jennifer Conlin | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/correct-ages-on-dating-sites-social-qs.html | In the Right Age | By Philip Galanes | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/google-searches-help-parents-narrow-down-baby-names.html | Whats in a Name Ask Google | By Allen Salkin | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/michelle-williams-in-an-unfamiliar-role-the-star.html | A Strange New Role The Star | By Cathy Horyn | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/out-of-the-darkness-modern-love.html | Out of the Darkness | By Mark Lukach | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/gail-marquis-and-audrey-smaltz-vows.html | Gail Marquis and Audrey Smaltz | By Abby Ellin | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/gift-ideas-for-the-beer-connoisseur-couple-the-registry.html | A Toast | By Marianne Rohrlich | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/where-to-party-at-art-basel-miami-beach.html | Beach  Art  Party | By BeeShyuan Chang | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/Should-We-All-Go-Gluten-Free.html | Beat the Wheat | By Keith OBrien | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/accusing-the-accuser.html | Accusing the Accuser | By Ariel Kaminer | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/dna-evidence-lake-county.html | The Prosecutions Case Against DNA | By Andrew Martin | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/fleece-scratchy-to-snuggie.html | Who Made That Fleece | By Hilary Greenbaum and Dana Rubinstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/noel-gallagher.html | Noel Gallagher Is On His Own | By Andrew Goldman | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/reaction-videos.html | Watching People Watching People Watching | By Sam Anderson | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/serial-moving.html | Cache n Carry | By Ethan Hauser | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/movies/a-dangerous-method-and-j-edgar-studies-in-repression.html | Famous Minds Keeping Secrets | By AO Scott and Manohla Dargis | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/movies/coriolanus-ralph-fiennes-debut-as-film-director.html | A First Plunge Into Directing Is Hardly Routine | By Roslyn Sulcas | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/movies/homevideo/birth-of-a-nation-born-again-for-dvd.html | A Leap Forward That Tugs Backward | By Dave Kehr | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/movies/knuckle-by-ian-palmer-follows-irish-travelers.html | Capturing a Tradition Blow by Blow | By Corey Kilgannon | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/movies/steve-mcqueen-and-michael-fassbender-team-up-in-shame.html | Unlikely Look At Sex And the City | By Michael M Grynbaum | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/community-of-holocaust-survivors-dwindles-in-queens.html | I Have No Neighbors Here | By John Leland | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/schmekel-a-band-born-as-a-laugh.html | Schmekel a Band Born as a Laugh | By Hugh Ryan | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/the-agony-of-gift-giving-in-a-city-that-has-seen-everything.html | The Agony of GiftGiving in a City That Has Seen It All | By Ginia Bellafante | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/my-gay-husband.html | Keeping Marital Secrets Closeted | By JANE ISAY | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/realestate/homebody-not-in-this-building.html | Homebody Not In This Building | By Vivian S Toy | TX 6-573-087 | 2011-01-23 |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/realestate/posting-agency-incorporates-comments-feature-on-web-site.html | If You Like the Condo Share It With Friends | By Vivian S Toy | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/business/data-furnaces-could-bring-heat-to-homes.html | Turn On the Server Its Cold Inside | By Randall Stross | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/business/dont-know-how-well-find-someone-who-does.html | Dont Know How Well Find Someone Who Does | By Nicole LaPorte | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/business/electronic-arts-chief-on-painting-a-consistent-picture.html | The Importance of Painting a Clear Picture | By Adam Bryant | TX 6-573-087 | 2011-01-23 |

| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/business/estee-lauder-heirs-tax-strategies-typify-advantages-for-wealthy.html | A Familys Billions Artfully Sheltered | By David Kocieniewski | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/business/how-freedom-group-became-the-gun-industrys-giant.html | The Big Shot | By Natasha Singer | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/business/long-term-unemployment-carries-risks-for-us.html | The Fire Bell Of Unemployment | By Robert J Shiller | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/business/sergio-scaglietti-who-built-ferraris-with-a-hammer-dies-at-91.html | Sergio Scaglietti 91 Sculptor Of Sleekly Tailored Ferraris | By Douglas Martin | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/business/slipping-backward-on-transparency-for-swaps.html | Slipping Backward On Swaps | By Gretchen Morgenson | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/business/william-ackman-carl-icahn-and-the-seven-year-tiff.html | Two Wall Street Titans and a SevenYear Tiff | By Azam Ahmed | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/crosswords/chess/chess-tal-memorial-marked-by-memorable-draws.html | Inventive or Error Filled Draws Have Their Charms | By Dylan Loeb McClain | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/dan-kempson-zachary-altman-weddings.html | Dan Kempson Zachary Altman | By Rosalie R Radomsky | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/sarah-odio-andrew-torlage-weddings.html | Sarah Odio Andrew Torlage | By Margaux Laskey | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/susanne-menden-deuer-tatiana-rynearson-weddings.html | Susanne MendenDeuer Tatiana Rynearson | By Paula Schwartz | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/thomas-kelly-gregory-reardon-weddings.html | Thomas Kelly Gregory Reardon | By Rosalie R Radomsky | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/jobs/sharon-daniels-of-achieveglobal-on-her-love-of-coaching.html | A Passion for Coaching | By Sharon M Daniels | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/jobs/starting-a-business-the-romance-vs-the-reality.html | Starting A Business Romance Vs Reality | By Alexandra Levit | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/all-of-the-flavor-with-little-of-the-effort.html | All of the Flavor With Little of the Effort | By Christopher Brooks | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/asiate-restaurant-offers-breakfast-35-floors-above-the-parade.html | 35 Floors Above the Floats | By Alan Feuer | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/brian-dennehy-takes-on-beckett-at-the-long-wharf-theater.html | Taking on Beckett in One Act | By Anita Gates | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/buteras-restaurant-in-sayville-review.html | Known for Big Portions A Local Chain Expands | By Joanne Starkey | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/family-friendly-exhibitions-in-westchester-area.html | Family Fun Out of the House | By Susan Hodara | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/family-friendly-exhibits-at-the-stamford-museum-and-nature-center.html | Small Wonders Made by Hand | By Susan Hodara | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/good-words-for-grietje.html | Good Words for Grietje | By Michael Pollak | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/in-roslyn-nursing-a-marble-horse-back-to-health.html | Nursing a Marble Horse Back to Health | By Karin Lipson | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/lady-rhea-a-no-nonsense-bronx-witch-without-a-pointy-hat.html | The Witch Wears Silk Suits | By Corey Kilgannon | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/nemea-greek-taverna-in-mamaroneck-review.html | Classic Greek Fare Above the Fray | By M H Reed | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/nutcracker-ballet-being-performed-across-new-jersey.html | Freshening Up a Holiday Classic | By Tammy La Gorce | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/out-of-work-and-trying-to-stay-positive.html | Out of Work And Trying To Stay Positive | By Mathew R Warren | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/readers-share-their-sunday-routines.html | Eating Sleeping Praying And Writing All About It | By John Leland | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/south-street-seaport-museums-sos-call-is-answered.html | At Harbor Answering An SOS | By Robin Finn | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/tour-guides-nobody-tips.html | Tour Guides Nobody Tips | By Joshua Brustein | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/traditional-thai-but-with-surprises.html | Traditional Thai But With Surprises | By Scott Veale | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/cairo-undone.html | Cairo Undone | By Anthony Shadid and Moises Saman | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/Bruni-presidential-politics-as-craven-crudites.html | Craven Political Crudits | By Frank Bruni | TX 6-573-087 | 2011-01-23 |

| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/Douthat-The-Enduring-Cult-of-Kennedy.html | The Enduring Cult of Kennedy | By Ross Douthat | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/Friedman-in-the-arab-world-its-the-past-vs-the-future.html | In the Arab World Its the Past vs the Future | By Thomas L Friedman | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/Kristof-President-As-Pinata.html | President As Piata | By Nicholas Kristof | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/in-kenya-famines-lessons.html | The Famine Next Time | By SAMUEL LOEWENBERG | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/israels-other-occupation.html | Israels Other Occupation | By Gershom Gorenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/j-edgar-hoover-outed-my-godfather.html | J Edgar Hoover Sex Deviates And My Godfather | By DUDLEY CLENDINEN | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/kelly-rowland.html | Kelly Rowland | By Kate Murphy | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/of-poor-farmers-and-famous-men.html | Of Poor Farmers And Famous Men | By Lawrence Downes | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/remembering-tom-wicker.html | Tom Wicker 19262011 | By Anthony Lewis | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/small-plates-downsized.html | Small Plates | By Henry Alford | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/thanksgiving-with-grammy-hall.html | Thanksgiving With Grammy Hall | By DIANE KEATON | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/the-language-of-sexual-assault.html | The Language of Sexual Assault | By Arthur S Brisbane | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/willpower-its-in-your-head.html | Willpower Its in Your Head | By GREG WALTON and CAROL DWECK | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/baseball/for-baseball-3-men-forged-2-decades-of-labor-peace.html | 3 Men Forged 2 Decades Of Labor Peace | By Jon Pessah | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/basketball/for-thunder-fans-nba-lockout-hurt-wallets-too.html | Oklahoma Wallets And Pride Were Hurt | By Tom Spousta | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/basketball/nba-and-basketball-players-reach-deal-to-end-lockout.html | NBA Reaches Tentative Deal To Save Season | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/basketball/new-deal-helps-nbas-small-market-teams.html | Parity Great for NFL May Hurt NBA | By Harvey Araton | TX 6-573-087 | 2011-01-23 |

| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/basketball/on-twitter-nba-players-express-joy-at-being-headed-back-to-work.html | Comments by NBAs Players Are Gleeful but How Will Fans React | By Ken Belson | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/cricket/basil-doliveira-a-symbol-for-cricket-and-for-equality-dies-at-80.html | Basil DOliveira a Symbol for Cricket and for Equality | By Douglas Martin | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/football/brian-schottenheimer-feels-pressure-as-jets-offense-sputters.html | Schottenheimer Feels the Pressure as the Jets Offense Sputters | By Ben Shpigel | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/football/for-falcons-tony-gonzalez-catches-keep-coming.html | Redefining a Position With 15 Years of Catches | By Mike Tierney | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/hockey/ovechkin-slows-as-do-capitals.html | Ovechkin Slows as Do Capitals | By Jeff Z Klein and Stu Hackel | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/hockey/rangers-top-flyers-in-made-for-tv-win.html | In Showdown Cameras Roll And Fists Fly | By Jeff Z Klein | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/ncaafootball/stony-brook-football-has-arrived-marching-band-and-all.html | Stony Brook Arrives Marching Band and All | By Jonathan Zeller | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/ncaafootball/they-are-still-penn-state-but-it-will-never-be-the-same.html | They Are Still Penn State But They Arent the Same | By Harvey Araton | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/soccer/in-argentina-violence-is-part-of-the-soccer-culture.html | A History Of Violence | By Alexei Barrionuevo and Charles Newbery | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sunday-review/Team-Obama-Gears-Up-for-2012.html | Team Obama Gears Up for 2012 | By Jim Rutenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sunday-review/a-family-debate-justice-charity-and-memory.html | Family Struggles Over Justice Charity and Memory | By Jim Schachter | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sunday-review/policy-making-billionaires.html | PolicyMaking Billionaires | By Nicholas Confessore | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/assessing-the-roles-of-mayor-ed-lees-top-supporters.html | Assessing the Roles of Lees Top Supporters | By Gerry Shih | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/at-waffle-houses-a-side-of-drama-with-breakfast.html | A Large Side of Drama At Waffle House Diners | By Robbie Brown | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/border-fence-upends-a-rio-grande-valley-farmers-life.html | Border Fence Upends a Valley Farmers Life | By Oscar Csares | TX 6-573-087 | 2011-01-23 |

| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/us/budget-cuts-for-state-courts-risk-rights-critics-say.html | Critics Say Budget Cuts For Courts Risk Rights | By John Schwartz | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/us/california-rail-project-advances-amid-cries-of-boondoggle.html | Bullet Train Project Faces Cries of Boondoggle but California Pushes Ahead | By Adam Nagourney | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/us/camp-bullis-works-to-be-a-good-neighbor.html | A Military Camp Works to Be a Good Neighbor | By Kate Galbraith | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/us/creative-financing-deals-may-cost-san-francisco-68-million.html | Creative Financing Deals May Cost City 68 Million | By Matt Smith | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/us/for-occupying-protesters-deadlines-and-decisions.html | For Occupying Protesters Deadlines and Decisions | By Brian Stelter | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/us/for-profit-certification-for-teachers-in-texas-is-booming.html | ForProfit Certification For Teachers Is Booming | By Morgan Smith and Nick Pandolfo | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/us/loss-of-jay-cutler-wont-bring-chicago-bears-collapse.html | At Quarterback the NonCutler but Fear Not | By Dan McGrath | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/us/politics/lobbying-support-for-iranian-exile-group-crosses-party-lines.html | Across Party Lines Lobbying for Iranian Exiles on Terrorist List | By Scott Shane | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/us/politics/television-attack-ads-aim-at-obama-early-and-often.html | TV Attack Ads Aim at Obama Early and Often | By Jeremy W Peters | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/us/surveillance-cameras-increasing-under-rahm-emanuel.html | Running a Red Light Stealing a Wallet The Cameras Are Watching | By James Warren | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/us/transgender-and-homeless-youth-struggles-to-build-a-life.html | Transgendered And Homeless Youth Struggles To Build a Life | By Meribah Knight | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/us/with-formula-one-race-iffy-it-remains-unclear-who-is-lead-driver.html | With a Formula One Race Now Iffy It Remains Unclear Who Is the Lead Driver | By Ross Ramsey | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/world/africa/in-congo-elections-fraud-is-expected-and-violence-is-feared.html | In Coming Elections in Congo Expectations of Fraud and Fears of Violence | By Jeffrey Gettleman | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/world/africa/moderate-islamist-party-winning-morocco-election.html | Moderate Islamist Party Appears to Have Prevailed in Elections in Morocco | By SOUAD MEKHENNET and MAIumlA de la BAUME | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/world/africa/odumegwu-ojukwu-leader-of-breakaway-republic-of-biafra-dies-at-78.html | Odumegwu Ojukwu Breakaway Biafra Leader Dies at 78 | By Robert D McFadden | TX 6-573-087 | 2011-01-23 |

| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/world/asia/pakistan-says-nato-helicopters-kill-dozens-of-soldiers.html | NATO Strikes Kill Pakistani Forces Raising Tensions | By Salman Masood and Eric Schmitt | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/world/middleeast/baghdad-and-nearby-highway-hit-by-deadly-bombings.html | In Iraq Bombs Kill At Least 11 In 2 Attacks | By Andrew E Kramer | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/world/middleeast/new-clashes-underscore-standoff-in-egypt.html | Egypt Braces for Fresh Clashes After Protesters Death | By David D Kirkpatrick | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/world/returning-to-china-engineer-finds-jail-and-then-limbo.html | Engineers Return to China Leads to Jail and Limbo | By Andrew Jacobs | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/your-money/half-stocks-half-bonds-a-solution-for-turbulent-times.html | The 5050 Solution | By Jeff Sommer | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/your-money/on-a-review-site-car-carriers-get-the-last-word-haggler.html | Sure Post A Review But the Last Word Wont Be Yours | By David Segal | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/arts/dance/supernatural-wife-a-new-york-dance-premiere.html | The Queen Is Dead Long Live The Queen | By Valerie Gladstone | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/basketball/several-issues-nba-players-wouldnt-concede-in-labor-negotiations.html | NBA Players Held Firm on Some Points | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/hockey/boston-u-edges-cornell.html | Boston U Edges Cornell | By NYT | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/ncaafootball/alabama-looks-set-for-a-rematch-with-lsu.html | Alabama Looks Set for a Rematch With LSU | By Ray Glier | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/ncaafootball/luck-sets-stanford-career-touchdown-record-in-win-over-notre-dame.html | Win for Stanford Record for Luck but No Title Shot | By Karen Crouse | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/new-bay-bridge-inspires-artists-even-before-completion.html | Even Unfinished the New Bay Bridge Inspires Artists | By Reyhan Harmanci | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/noise-abatement-display-room.html | Noise Abatement Display Room San Francisco International Airport | By Louise Rafkin | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/world/asia/4-in-philippines-accused-of-hacking-us-phones-to-aid-terrorists.html | Phone Hacking Tied to Terrorists | By Somini Sengupta | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/world/middleeast/arab-world-struggles-to-shape-new-order.html | PostUprising A New Battle | By Anthony Shadid | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/world/middleeast/saleh-returns-to-yemen-as-date-is-set-for-elections.html | New Turmoil As President Comes Back To Yemen | By Kareem Fahim | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-28 | https://www.nytimes.com/2011/11/26/us/the-rev-maurice-chase-father-dollar-bill-of-skid-row-dies.html | The Rev Maurice Chase 92 Gave Out Cash on Skid Row | By Ian Lovett | TX 6-573-087 | 2011-01-23 |
| 2011-11-26 | 2011-11-28 | https://www.nytimes.com/2011/11/27/business/global/banco-santander-chief-executive-is-given-pardon.html | Spain Pardons Chief of Banco Santander | By Raphael Minder | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/arts/dance/george-balanchines-the-nutcracker-at-lincoln-center.html | Dewdrop Candy Canes and Sugarplum Fairy Liberated by Familiarity | By Brian Seibert | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/arts/dance/media-suite-at-david-h-koch-theater-goes-unused.html | A Digital Future Not Quite Here For City Ballet | By Kevin Flynn and Robin Pogrebin | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/arts/music/george-michael-cancels-tour-dates.html | George Michael Cancels Tour Dates | Compiled by Adam W Kepler | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/arts/music/john-luther-adams-songbirdsongs-by-le-train-bleu-review.html | A Composer Lets the Birds Call the Tune | By Zachary Woolfe | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/arts/music/opera-based-on-the-play-doubt-is-in-the-works.html | Opera Based on the Play Doubt Is in the Works | Compiled by Adam W Kepler | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/arts/music/the-cures-reflections-tour-at-the-beacon-theater-review.html | Goth Stalwarts in Gloomy Fettle Recall 3 Albums | By Jon Caramanica | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/arts/re-enacting-historical-events-on-twitter-with-realtimewwii.html | The Tweets of War Whats Past Is Postable | By Jennifer Schuessler | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/arts/television/pentagon-invites-dancing-with-the-stars-winner.html | Pentagon Invites Dancing With the Stars Winner | Compiled by Adam W Kepler | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/arts/television/scouted-reality-show-on-e-review.html | Human Treasure Hunt Scavenging for Moldable Models | By Jon Caramanica | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/books/the-last-testament-a-memoir-by-god-review.html | A Wrathful God or Not if You Buy His Book | By Janet Maslin | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/atts-next-move-may-be-asset-sell-off.html | Asset Sale May Be Next For ATT | By Steve Lohr | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/global/pressure-builds-in-europe.html | Time Runs Short for Europe to Find a Solution to Its Debt Crisis | By Landon Thomas Jr | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/media/hollywood-labor-fight-looms-as-money-for-benefits-wanes.html | Hollywood Labor Fight Looms As Benefit Funds Fall Short | By Michael Cieply | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/media/pbs-introduces-new-television-channel-in-britain.html | PBS Presents a More Sober Brand of American TV in Britain | By Eric Pfanner | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/crosswords/bridge/winners-at-fall-north-american-championships-bridge.html | Trading a Loser and Gaining an Extra Winner | By Phillip Alder | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/movies/harvey-weinstein-pushes-the-artist-for-oscar-consideration.html | Weinstein Sends Hollywood an OscarTime Mash Note | By Michael Cieply | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/movies/twilight-leads-thanksgiving-box-office.html | Twilight Beats Newcomers at Box Office | By Brooks Barnes | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/nyregion/for-catholics-the-word-was-a-bit-different-amen.html | After Change in Mass Consulting Pew Cards for Prayers Once Known by Heart | By Sharon Otterman | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/chad-jones-making-his-debut-in-giants-uniform-but-bigger-dream-awaits.html | After Nightmarish Crash Safetys NFL Dream Lives On | By William C Rhoden | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/football/sanchezs-four-touchdowns-help-jets-slip-past-bills.html | A Crucial Win With a Postseason Feel | By Ben Shpigel | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/theater/reviews/radiance-by-alan-alda-at-geffen-playhouse-review.html | The Physics of the Laboratory And the Chemistry of the Heart | By Charles Isherwood | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/theater/spider-man-a-year-after-first-preview-is-on-solid-ground.html | Turn On the Cash After a Year SpiderMan Earns Its Keep | By Patrick Healy | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/theater/stockard-channing-makes-quick-return.html | Stockard Channing Makes Quick Return | Compiled by Adam W Kepler | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/world/asia/afghan-troops-will-expand-security-control.html | NATO Giving Afghans More Areas to Control | By Rod Nordland | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/world/asia/afghanistan-worries-after-attacks-in-pakistan.html | After Strike in Pakistan Rage and Damage Control | By Alissa J Rubin and Salman Masood | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/world/europe/vladimir-putin-of-russia-begins-presidential-bid.html | In Russia Evidence Of Misstep By Putin | By Ellen Barry | TX 6-573-087 | 2011-01-23 |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/world/middleeast/arab-league-prepares-to-vote-on-syrian-sanctions.html | Isolating Syria Arab Group Sets Broad Sanctions | By Neil MacFarquhar and Nada Bakri | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/chinese-exports-show-trouble-for-asian-economies.html | Worrying Signs In Chinese Exports | By Wayne Arnold and Reynolds Holding | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/media/combines-ayn-rand-and-yoga.html | Retailer Combines Ayn Rand And Yoga | By Ian Austen | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/media/just-asking-about-jlo-chicago-and-manning-up.html | Just Asking About J Lo Coke Zero And Cookies | By Stuart Elliott | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/media/new-life-surprisingly-for-abc-prime-time.html | New Life Surprisingly For ABC Prime Time | By Bill Carter | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/media/reporter-on-british-phone-hacking-is-entangled-in-story.html | A Reporter Entangled In the Story | By David Carr | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/media/the-branding-of-the-occupy-movement.html | The Branding Of the Occupy Movement | By William Yardley | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/media/today-repeats-help-fill-nbcs-late-night-lineup.html | Today Repeats Come to the LateNight Rescue | By Brian Stelter | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/retailers-see-surge-in-sales-at-least-early.html | Holiday Sales Break Slump But Its Early | By Stephanie Clifford | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/education/principals-protest-increased-use-of-test-scores-to-evaluate-educators.html | Principals Protest Increased Use of Student Test Scores to Evaluate Educators | By Michael Winerip | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/nyregion/brief-details-jury-nullification-case-against-julian-heicklen.html | Prosecution Explains Jury Tampering Charge | By Benjamin Weiser | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/nyregion/debate-over-riverside-boulevard-meeting-drive-on-upper-west-side.html | Speeding Through an Intersection of New and Old | By Christine Haughney | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/nyregion/francis-h-cabot-86-extraordinary-gardener-dies.html | Francis H Cabot 86 Dies Created Notable Gardens | By Margalit Fox | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/nyregion/occupy-newark-is-met-with-mostly-warm-response.html | In Newark a More Welcoming Response to Occupiers | By Matt Flegenheimer | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/nyregion/on-far-west-side-bloombergs-failed-olympic-plan-spurs-development.html | From Ashes of Olympic Bid a Future Rises for the Far West Side | By Charles V Bagli | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/nyregion/once-a-protector-now-grateful-for-her-own-rescue.html | Once a Protector Now Grateful for Her Own Rescue | By Rebecca White | TX 6-573-087 | 2011-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/nyregion/with-building-blocks-educators-going-back-to-basics.html | With Blocks Educators Go Back To Basics | By Kyle Spencer | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/opinion/keller-the-politics-of-economicsthe-politics-of-economics.html | The Politics of Economics in the Age of Shouting | By Bill Keller | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/opinion/krugman-things-to-tax.html | Things to Tax | By Paul Krugman | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/science/earth/nations-meet-to-address-problems-of-climate-change.html | At Meeting on Climate Change Urgent Issues but Low Expectations | By John M Broder | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/science/earth/nature-conservancy-partners-with-california-fishermen.html | Environmental Partnership Keeps Both Fish Stocks and Livelihoods in Mind | By Leslie Kaufman | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/basketball/each-nba-team-can-waive-one-bad-contract.html | Poof Goes a Bad Contract if Any NBA Team Wishes | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/football/giants-punter-weatherford-works-out-maniacally.html | The Giant Of Strength From Toe To Head | By Sam Borden | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/football/texans-begin-to-feel-the-pain-of-one-injury-too-many.html | Texans Begin to Feel the Pain of One Injury Too Many | By Judy Battista | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/football/the-perils-of-celebrating-before-anythings-won.html | The Perils of Celebrating Before Anythings Won | By Harvey Araton | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/golf/patrick-cantlay-resists-pressure-to-join-pga.html | An Amateur With a Pros Resolve | By Karen Crouse | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/hockey/for-ex-nhl-linesman-dapuzzo-recovery-doesnt-stop-when-injuries-heal.html | Recovery Doesnt Stop After Injuries Heal | By Christopher Botta | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/ncaabasketball/bernie-fine-fired-by-syracuse-in-wake-of-molestation-allegations.html | Syracuse Fires Fine After Latest Allegations | By Pete Thamel | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/ncaafootball/lsu-and-alabama-are-the-last-contenders-standing.html | LSUAlabama Rematch for Title Is All but Certain | By Pete Thamel | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/ron-lyle-who-met-ali-for-title-dies-at-70.html | Ron Lyle 70 Who Met Ali for Title Dies | By Richard Goldstein | TX 6-573-087 | 2011-01-23 |

| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/soccer/manchester-city-and-liverpool-play-to-a-ferocious-draw.html | In Liverpool Moment of Silence Followed by Impassioned Roar | By Rob Hughes | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/us/federal-cuts-give-maine-a-chill-as-winter-approaches.html | Federal Cuts Give Maine a Chill as Winter Approaches | By Abby Goodnough | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/us/michael-heyman-smithsonian-leader-dies-at-81.html | I Michael Heyman 81 Smithsonian Leader | By Dennis Hevesi | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/us/oklahoma-continues-string-of-recent-mild-earthquakes.html | Oklahoma Continues String Of Recent Mild Earthquakes | By Elizabeth A Harris | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/us/politics/newly-popular-gingrich-tries-to-prove-hes-not-just-the-latest-anti-romney.html | Newly Popular Gingrich Tries to Prove Hes Not Just the Latest AntiRomney | By Trip Gabriel | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/us/politics/republican-candidates-share-complicated-relationships.html | Friend Foe A GOP Scorecard | By Ashley Parker | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/us/politics/senator-questions-extension-of-tax-cut.html | Senator Questions Extension Of Tax Cut | By Robert Pear | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/us/rose-parade-new-years-ritual-faces-rough-times.html | Bad Times Take Bloom Off Rose Parade Ritual | By Jennifer Medina | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/us/santas-taught-new-lessons-amid-economic-slump.html | In Gloomy Economic Times Santas Learn to Help by Curbing Expectations | By Monica Davey | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/world/asia/pakistan-and-united-states-bitter-allies-in-fog-of-war.html | Bitter Allies In Fog of War | By Steven Lee Myers | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/world/europe/euro-zone-leaders-weigh-new-budget-rules.html | Euro Zone Leaders Weigh New Budget Rules | By Nicholas Kulish and Steven Erlanger | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/world/europe/greeks-balk-at-paying-new-property-tax.html | Greeks Balk at Paying Steep New Property Tax | By Suzanne Daley | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/world/middleeast/egyptian-straddles-line-of-revolution-and-electoral-change.html | Youth Leader in Egypt Straddles Line of Revolution and Electoral Change | By Neil MacFarquhar and Dina Salah Amer | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/world/middleeast/protests-in-egypt-overshadow-first-post-mubarak-election.html | Turmoil in Egypt Casts Shadow Over First PostMubarak Vote | By David D Kirkpatrick | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/world/middleeast/yemens-president-orders-amnesty-despite-ceded-power.html | Power Ceded Yet President Of Yemen Declares Amnesty | By Kareem Fahim | TX 6-573-087 | 2011-01-23 |

| 2011-11-23 | 2011-11-29 | https://well.blogs.nytimes.com/2011/11/23/when-fat-runs-in-the-family/ | Phys Ed Feeling Fat in Those Genes Exercise May Help | By Gretchen Reynolds | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/28/sports/vasily-alekseyev-69-champion-weight-lifter-dies.html | Vasily Alekseyev 69 Record Weight Lifter | By Richard Goldstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/arts/casanova-at-the-national-library-in-france.html | Saluting a Serial Seducer and His Steamy TellAll | By Elaine Sciolino | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/dance/from-nancy-goldner-more-balanchine-variations.html | A Guide to Balanchine Ardent Yet Unflinching | By Alastair Macaulay | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/arts/dance/harrison-atelier-enlists-merce-cunningham-dancers-review.html | Design Space Becomes Installation Setting for Merce Cunningham Dancers | By Brian Seibert | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/arts/design/doris-duke-memorial-plan-by-maya-lin-splits-newports-old-guard.html | Plan for a Memorial Splits Newports Old Guard | By Randy Kennedy | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/arts/ken-russell-controversial-director-dies-at-84.html | Ken Russell 84 Director Fond of Provocation Dies | By Dennis Lim | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/arts/music/baby-jane-dexter-at-the-metropolitan-room-review.html | Hard Reality Of Nostalgia Laid Bare | By Stephen Holden | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/arts/music/distinguished-concerts-international-new-york-in-messiah.html | Unfurling Hallelujahs At Full Throttle | By Allan Kozinn | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/arts/music/kirk-franklin-at-best-buy-theater-review.html | A JackofAllTrades Well Almost | By Ben Ratliff | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/arts/music/new-music-javier-colon-and-taylor-ho-bynum-reviews.html | The Voice Winner Javier Colon Stays in Character on New Album | By Jon Pareles Nate Chinen and Stephen Holden | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/arts/television/scott-turows-innocent-on-tnt.html | Prosecutor Who Cant Avoid Trouble | By Alessandra Stanley | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/books/higher-gossip-by-john-updike-review.html | Last Notes From a Man Of Letters | By Michiko Kakutani | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/global/daily-stock-market-activity.html | Shares Soar on Talk of a Europe Deal | By Christine Hauser | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/global/moodys-warns-of-escalating-dangers-from-europes-debt-crisis.html | Dire Warnings Are Building on European Debt Crisis | By Liz Alderman and Stephen Castle | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/gm-declares-chevy-volt-safe.html | A Setback for Electric Cars | By Bill Vlasic and Nick Bunkley | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/judge-rejects-sec-accord-with-citi.html | Judge Rejects An SEC Deal With Citigroup | By Edward Wyatt | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/a-closer-look-at-teeth-may-mean-more-fillings-by-dentists.html | Closer Look At Teeth May Mean More Filling | By Ritchie S King | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/home-care-best-for-child-pneumonia-in-study.html | Pakistan Children With Pneumonia Fare Better With Home Treatment Study Finds | By Donald G McNeil Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/new-hope-of-a-cure-for-hiv.html | New Hope Of A Cure For HIV | By Andrew Pollack | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/research/delay-in-clamping-umbilical-cord-has-benefits-months-later.html | Childbirth Benefits Seen in Clamping the Cord Later | By Nicholas Bakalar | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/research/for-heart-health-less-sodium-isnt-always-better.html | Patterns Less Salt Isnt Always Better for the Heart | By Nicholas Bakalar | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/research/partial-hysterectomies-still-increase-early-menopause-risk.html | Risks Partial Hysterectomies Affect Menopause | By Nicholas Bakalar | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/the-certainty-of-memory-has-its-day-in-court.html | The Certainty Of Memory Has Its Day In Court | By Laura Beil | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/views/open-wound-book-review-doctor-and-patient-bound-together.html | Doctor and Patient Bound by Mutual Dependency | By Abigail Zuger MD | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/vitamin-b12-deficiency-can-cause-symptoms-that-mimic-aging.html | It Could Be Old Age or It Could Be Low B12 | By Jane E Brody | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/living-inside-new-york-by-gehry.html | Living in a 76Story Work of Art and a Symbol of Rebirth | By Kate Taylor | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/port-jervis-train-service-returns-after-3-months.html | MetroNorth Reopens Line Torn Apart By a Storm | By Christine Haughney | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/science/a-bacterial-platoon-with-fungi-engineers.html | A Bacterial Platoon With Fungi Engineers | By Ritchie S King | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/science/different-strokes-for-pregnant-dolphins.html | Different Strokes With a Baby on Board | By Ritchie S King | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/science/fishhooks-show-the-advanced-maritime-skills-of-another-age.html | Skills in Advanced Angling From Another Age | By Ritchie S King | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/science/human-natures-pathologist.html | Human Natures Pathologist | By Carl Zimmer | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/science/is-a-ban-on-drinking-water-hours-before-surgery-necessary.html | Cool Clear Water | By C Claiborne Ray | TX 6-573-087 | 2011-01-23 |

| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/science/nations-oldest-birding-group-serves-as-a-collective-memory.html | A Venerable Birding Club at an Epicenter of All Things Feathered | By Cornelia Dean | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/science/pinkerisms.html | Pinkerisms | By The New York Times | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/science/with-chocolate-at-stake-physicists-bet-on-whether-the-higgs-boson-will-be-found.html | How Do Eminent Physicists Tackle Higgs Boson With Chocolate | By Robert Garisto | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/basketball/enthusiasm-for-return-of-these-knicks-and-nets-fades-fast-george-vecsey.html | Welcoming Back NBA With Open Yawns | By George Vecsey | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/basketball/two-exhibition-games-for-nba-teams.html | Teams to Play 2 Preseason Games Each | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/football/quarterback-injuries-may-reshape-nfl-playoffs-nfl-fast-forward.html | Backup Quarterbacks Lead Playoff Chase | By Judy Battista | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/technology/cyber-monday-sales-give-retailers-a-holiday-shopping-boost.html | A Shopping Day Invented for the Web Has Arrived With Surging Sales Figures | By Claire Cain Miller | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/us/occupy-philadelphia-and-occupy-la-face-eviction.html | Los Angeles Police Withdraw After Occupy Eviction Deadline Passes | By Jennifer Medina | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/us/supreme-court-tv-still-not-likely-sidebar.html | Supreme Court TV Nice Idea but Still Not Likely | By Adam Liptak | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/africa/congo-votes-amid-expectations-of-fraud-and-fears-of-violence.html | Killings and Intimidation Mar Elections in Congo | By Jeffrey Gettleman | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/africa/in-cairo-an-election-bridges-egypts-divides.html | Lines at Polls in Cairo Carry Hint of Optimism | By Anthony Shadid | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/africa/somali-militants-shut-down-more-aid-operations.html | Rebels Resume A Crackdown On Somali Aid | By Mohamed Ibrahim and Jeffrey Gettleman | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/asia/senior-us-officer-to-investigate-airstrike-in-pakistan.html | Pakistan Rejects US Account of NATO Strikes Along Border | By Salman Masood and Eric Schmitt | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/europe/stalins-daughter-dies-at-85.html | Lana Peters 19262011 Stalins Daughter Whose Escape Was Obscurity | By Douglas Martin | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/middleeast/13-killed-in-car-bomb-attack-outside-baghdad-prison.html | New Wave Of Bombings Raises Toll For Iraqis | By Jack Healy | TX 6-573-087 | 2011-01-23 |

| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/middleeast/egyptians-vote-in-historic-election.html | In a Surprise Egypt Is Calm In Big Turnout | By David D Kirkpatrick | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/middleeast/iran-moves-quickly-to-downgrade-ties-with-britain.html | Iran Moves to Downgrade Its Relations with Britain | By Rick Gladstone | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/middleeast/king-abdullah-of-jordan-plays-host-to-shimon-peres.html | Israeli Leader Visits Jordan To Discuss Palestinian Issue | By Ethan Bronner | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/middleeast/syria-calls-arab-league-sanctions-economic-war.html | Syria Calls the Arab Leagues Sanctions Economic War | By Neil MacFarquhar | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/a-call-for-tsa-to-rethink-its-rules-in-2012-on-the-road.html | Carry On a Christmas Pie Not a Merry Snow Globe | By Joe Sharkey | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/at-airports-a-bigger-push-to-sell-electronics.html | A Natural Diversion | By Jane L Levere | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/businesses-scramble-as-credit-tightens-in-europe.html | Crisis in Europe Tightens Credit Across the Globe | By Eric Dash and Nelson D Schwartz | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/exiting-a-middle-seat-calls-for-gymnastics.html | Exiting a Middle Seat With Gymnastics | By Jennifer Davis | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/global/chinas-advantage-in-helping-europe.html | Chinas Gain In Helping Europe | By Christopher Swann and Edward Hadas | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/media/western-union-singing-telegram-returns-with-modern-flair.html | Western Unions Singing Telegram Makes a Modern Comeback | By Stuart Elliott | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/obama-meets-with-european-union-leaders-on-debt-crisis.html | Obama Meets Leaders Of the European Union | By Annie Lowrey | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/supreme-court-hears-arguments-on-telemarketer-abuse-cases.html | Telemarketer Abuse Statute Confounds Supreme Court | By Adam Liptak | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/education/richard-w-lariviere-university-of-oregon-president-is-ousted.html | University of Oregon President Is Ousted | By Tamar Lewin | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/a-simple-refusal-he-thought-that-led-to-a-legal-mess.html | The Accented Activist the Blue Woman and One Curious Year in the Courts | By N R Kleinfield | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/city-council-to-sue-over-stricter-homeless-policy.html | City Council Plans Suit Over Homeless Policy | By Kate Taylor | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/cuny-board-approves-tuition-increases.html | CUNY Trustees Vote for Higher Tuition | By Richard PrezPea | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/in-queens-political-center-is-in-surrogates-court.html | A Court Not Votes Sustains a Political Machine in Queens | By Michael Powell | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/looking-after-the-dying-raised-her-cost-of-living.html | Putting Others Ahead And Then Falling Behind | By Alan Feuer | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/panel-urges-sharp-change-for-hospitals-in-brooklyn.html | Panel Urges Sharp Change For Hospitals In Brooklyn | By Nina Bernstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/raconteur-books-closing-in-january-in-metuchen-nj.html | Mourning a Cultural Hub Disguised as a Used Bookstore | By Peter Applebome | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/viktor-bouts-prosecutors-oppose-new-trial.html | US Opposes New Trial in ArmsDealing Case | By Noah Rosenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/woman-testifies-she-gave-larry-seabrook-part-of-her-pay.html | Woman Gave Councilman Part of Her Pay She Testifies | By Colin Moynihan | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/brooks-the-life-reports-ii.html | The Life Reports II | By David Brooks | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/bruni-silvios-deluded-postscript.html | Silvios Deluded Postscript | By Frank Bruni | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/in-bleak-cairo-a-call-for-optimism.html | In Bleak Cairo a Call for Optimism | By Wael Ghonim | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/nocera-germany-cuts-off-its-nose.html | Germany Cuts Off Its Nose | By Joe Nocera | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/baseball/frank-mccourt-now-fighting-fox-over-dodgers-tv-rights.html | Dodgers Owners Feud Is Now With Fox | By Richard Sandomir | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/football/brees-and-saints-have-their-way-against-giants.html | Brees Keeps Pressure on the Giants | By Sam Borden | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/football/jets-prevent-defense-almost-prevents-them-from-winning.html | The Jets Secondary Leaves Itself Open to Criticism | By Ben Shpigel | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/hockey/capitals-fire-bruce-boudreau-replacing-him-with-dale-hunter.html | Boudreau Is Fired Replaced By Hunter a Former Capital | By Tim Wendel | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/hockey/with-sidney-crosby-in-form-rangers-face-tough-task.html | Rangers Say Theyre Ready for Crosby | By Jeff Z Klein | TX 6-573-087 | 2011-01-23 |

| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/horse-racing-draws-line-at-licensing-chechen-leader.html | Racing Draws Line at a Chechen Leaders Horse | By Bill Finley | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/ncaabasketball/as-bernie-fine-case-widens-so-do-concerns-for-syracuse.html | As Case Widens So Do Concerns for Syracuse | By Lynn Zinser | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/ncaabasketball/bernie-fine-served-as-backbone-during-boeheims-tenure.html | A Fixture on the Bench And in the Community | By Pete Thamel | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/ncaafootball/for-new-coach-at-ohio-state-its-first-down-and-4-million.html | For New Coach at Ohio State Its First Down and 4 Million | By Greg Bishop | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/soccer/gary-speed-welsh-national-soccer-coach-dies-at-42.html | Gary Speed 42 Welsh National Soccer Coach | By Jack Bell | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/trainer-bill-motts-patient-approach-paid-off-with-a-big-november.html | Trainers Success Is Built on Patience | By Joe Drape | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/technology/software-to-rate-how-drastically-photos-are-retouched.html | Retouched Or Not A Tool to Tell | By Steve Lohr | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/us/as-public-sector-sheds-jobs-black-americans-are-hit-hard.html | Public Sector Sheds Jobs Blacks Are Hit Hardest | By Timothy Williams | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/us/jerice-hunter-mother-of-missing-5-year-old-is-released.html | Missing Girls Mother Freed but Still a Suspect | By Marc Lacey | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/us/politics/barney-frank-top-liberal-wont-seek-re-election.html | Barney Frank a Top Liberal Wont Seek Reelection | By Abby Goodnough | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/us/politics/cain-accused-of-affair-by-ginger-white.html | Woman Claims Affair With Cain and He Denies It | By Susan Saulny | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/us/politics/newt-gingrich-a-student-of-history-is-determined-to-influence-it.html | Gingrich Wields History Seeking To Add Chapter | By Trip Gabriel | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/us/politics/senate-democrats-propose-extended-payroll-tax-cut.html | Senate Democrats Offer Plan To Extend Cut in Payroll Tax | By Jennifer Steinhauer | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/us/supreme-court-to-rule-on-drug-sentencing-fairness.html | Justices To Decide On Fairness In Sentences | By Adam Liptak | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/africa/in-tripoli-libya-a-transformation-for-better-and-for-worse.html | A Capital Transforms for Better and for Worse | By Clifford Krauss | TX 6-573-087 | 2011-01-23 |

| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/americas/daniel-ortega-extends-control-to-nicaraguas-airwaves.html | Nicaraguas Leader Rules Airwaves to Control Image | By Blake Schmidt | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/asia/haqqani-militants-use-death-squads-in-afghanistan.html | Militants Turn to Death Squads in Afghanistan | By Ray Rivera Sharifullah Sahak and Eric Schmitt | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/europe/britain-braces-for-large-strike.html | Britain Strike Expected to Close Schools | By Sarah Lyall | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/europe/charlotte-church-and-anne-diamond-point-fingers-at-rupert-murdoch-in-inquiry.html | 2 Celebrities Point Fingers At Murdoch In Inquiry | By John F Burns | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/middleeast/iran-50-suspects-indicted-in-bank-fraud-case.html | Iran 50 Suspects Indicted in Bank Fraud Case | By Rick Gladstone | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/after-thanksgiving-craving-light-flavorful-fish-city-kitchen.html | Searching for Virtue After a Weighty Feast | By David Tanis | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/with-raw-turnips-exploring-new-frontiers-in-salad-a-good-appetite.html | Exploring New Frontiers in Salad | By Melissa Clark | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/theater/michael-hastings-british-playwright-dies-at-74.html | Michael Hastings Playwright Dies at 73 | By Bruce Weber | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/dance/alvin-ailey-partners-with-maker-of-reyataz-for-a-dance.html | Now a Word And a Dance By a Sponsor | By Brian Seibert | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/design/how-art-basel-is-remaking-miami.html | Miami City of Sun And Beaches Is Now About Art | By Lizette Alvarez and Jordan Melnick | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/footnote.html | Footnote | Compiled by Dave Itzkoff | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/music/frank-ocean-at-the-bowery-ballroom-review.html | Music Is Love and Love Is Music | By Jon Caramanica | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/music/ian-bostridge-and-thomas-ades-at-carnegie-hall-review.html | Older Music Refracted Through a Modernist Prism | By Anthony Tommasini | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/music/juilliard-string-quartet-with-violinist-joseph-lin-review.html | A WarmHued Beginning For Quartets New Violinist | By Allan Kozinn | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/music/us-to-take-over-orchestras-pensions.html | US to Take Over Orchestras Pensions | By Mary Williams Walsh | TX 6-573-087 | 2011-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/television/i-hate-my-teenage-daughter-on-fox.html | Raising a Teenager Whats Not to Hate | By Alessandra Stanley | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/video-games/the-legend-of-zelda-skyward-sword-by-nintendo-review.html | Nostalgia Trip With an Old Friend | By Seth Schiesel | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/books/holidays-in-heck-by-p-j-orourke-review.html | Punch Lines For the Right And the Left | By Dwight Garner | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/global/a-worrisome-snag-in-the-ecbs-bond-purchasing.html | A Worrisome Snag in the European Central Banks Effort to Ease Stress by Buying Bonds | By Jack Ewing | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/global/britain-lowers-economic-growth-forecast.html | Its Growth Slowing Britain Extends Austerity Measures | By Julia Werdigier | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/global/italy-and-belgium-borrowing-costs-soar.html | European Finance Ministers Approve Billions in Loans for Greece | By Stephen Castle | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/us-widens-scope-of-mortgage-refinancing-program.html | A New Shot at Mortgage Relief | By Motoko Rich | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/a-hard-cider-from-an-heirloom-apple.html | A Fruit Thats Not Forbidden | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/among-great-wines-plenty-of-choice-to-pour.html | Moving Beyond Yesterdays Standards | By Eric Asimov | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/davidstea-brooklyn-buschenschank-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/dining-calendar-from-nov-30.html | Calendar | By | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/pecan-a-cafe-opens-on-the-upper-west-side.html | New Choices for the Upper West Side | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/pig-wings-as-tasty-morsels-take-flight-united-tastes.html | Elevating the Lowly Shank | By JOHN T EDGE | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/pop-up-cafe-for-alices-tea-cup-feed-me.html | High Tea for All Ages Fairy Dust Optional | By Alex Witchel | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/reviews/cafe-de-la-esquina-nyc-restaurant-review.html | Caf de la Esquina  Wythe Avenue | By Ligaya Mishan | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/reviews/chuko-nyc-restaurant-review.html | Chuko | By Ligaya Mishan | TX 6-573-087 | 2011-01-23 |

| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/reviews/fatty-cue-nyc-restaurant-review.html | A Roadhouse With a World View | By Eric Asimov | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/slotted-spoon-at-moma-stores.html | No More Drudgery in Dredging | By Florence Fabricant | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/when-the-chefs-come-home.html | When the Knives Come Home | By Julia Moskin | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/education/duncan-calls-for-urgency-in-lowering-college-costs.html | Official Calls for Urgency on College Costs | By Tamar Lewin | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/movies/an-african-election-directed-by-jarreth-merz-review.html | A Zeal for Democracy in Ghana | By Jeannette Catsoulis | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/movies/mikhail-khodorkovsky-documentary-review.html | The Top of the World Then Prison in Siberia | By Stephen Holden | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/movies/the-first-rasta-directed-by-helene-lee-review.html | One Love The Rastafarian Origin Story | By Paul Brunick | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/movies/the-story-of-lovers-rock-directed-by-menelik-shabazz-review.html | Reggae for When the Lights Were Low | By Rachel Saltz | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/nyregion/assemblyman-william-boyland-jr-charged-again-with-bribery.html | 2nd Bribe Case For Lawmaker Just Acquitted | By Benjamin Weiser and Mosi Secret | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/baseball/yankees-calm-in-off-season-a-sign-of-no-pressing-needs.html | Yanks Calm Is Sign of No Pressing Needs | By Tyler Kepner | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/football/drew-brees-puts-packers-and-record-book-on-notice-judy-battista.html | In Your Face and in Your End Zone | By Judy Battista | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/technology/facebook-agrees-to-ftc-settlement-on-privacy.html | FTC Settles Privacy Issue At Facebook | By Somini Sengupta | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/theater/reviews/golem-at-la-mama-etc-review.html | Creatures Big and Small Remaking a 16thCentury Legend | By Catherine Rampell | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/michael-jacksons-doctor-sentenced-to-four-years.html | Jacksons Doctor Is Sentenced to Four Years | By Jennifer Medina | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/texas-drought-is-revealing-secrets-of-the-deep.html | As Water Levels Drop Texas Drought Reveals Secrets of the Deep | By Manny Fernandez | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/africa/congo-election-board-may-annul-tens-of-thousands-of-votes.html | In Whirlwind of an Election in Congo Votes May Become Victims Too | By Jeffrey Gettleman | TX 6-573-087 | 2011-01-23 |

| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/asia/30iht-malaysia30.html | Malaysia Ban on Protests | By Liz Gooch | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/asia/in-myanmar-government-reforms-win-over-countrys-skeptics.html | Changes in Myanmar Impress Skeptics on Eve of Clinton Trip | By The New York Times | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/asia/in-protest-over-nato-strike-pakistan-will-skip-afghan-conference-to-protest.html | In Protest Over NATO Strike Pakistan Will Skip Afghan Conference | By Salman Masood | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/europe/british-hacking-scandal-widens-to-government-secrets.html | Tabloid Tactics A Former Editor Proudly Tells All | By Sarah Lyall | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/middleeast/biden-visits-iraq-to-thank-troops-and-reshape-relations.html | Biden in Iraq to Prepare For Postwar Relations | By Mark Landler | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/middleeast/calls-for-restraint-after-fire-exchanged-on-israel-lebanon-border.html | Restraint Urged After Salvos Over LebanonIsrael Line | By Isabel Kershner | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/middleeast/satellite-images-suggest-blast-obliterated-iran-military-base.html | Images Show Devastation At Iran Base After Blast | By William J Broad | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/middleeast/tehran-protesters-storm-british-embassy.html | Iranian Protesters Attack British Embassy | By Robert F Worth and Rick Gladstone | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/middleeast/turkey-increases-pressure-on-syria.html | Turkey Increases Pressure On Syria Over Oppression | By Sebnem Arsu | TX 6-573-087 | 2011-01-23 |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/middleeast/voting-in-historic-egyptian-elections-enters-second-day.html | After Second Day of Voting in Egypt Islamists Offer Challenge to Generals | By David D Kirkpatrick | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/music/don-devito-producer-of-bob-dylan-albums-dies-at-72.html | Don DeVito 72 Producer of Bob Dylan Albums | By Jon Pareles | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/patrice-oneal-boisterous-comedian-dies-at-41.html | Patrice ONeal 41 Boisterous Comedian | By Daniel E Slotnik | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/center-for-automotive-research-predicts-sharp-gain-in-auto-jobs.html | Group Predicts 28 Gain In Carmaking Jobs by 2015 | By Nick Bunkley | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/diamond-foods-makes-odd-moves.html | Diamond Foods Raises Eyebrows | By Jeffrey Goldfarb Christopher Swann and Una Galani | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/energy-environment/massachusetts-effort-to-close-reactor-is-denied.html | Massachusetts Effort To Close Reactor Is Denied | By MATTHEW WALD | TX 6-573-087 | 2011-01-23 |

| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/energy-environment/solarcity-wins-financing-for-military-housing-plan.html | Private Dollars Revive a Solar Panel Plan for Military Housing | By Diane Cardwell | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/judges-ruling-complicates-enforcement-for-sec.html | For SEC Court Ruling On Penalties Ties a Hand | By Edward Wyatt | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/media/pepto-bismol-highlights-overindulging-in-latest-campaign.html | Too Much Holiday Food This Campaigns for You | By Andrew Adam Newman | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/ratings-firms-misread-signs-of-greek-woes.html | Ratings Firms Misread Signs Of Greek Woes | By Julie Creswell and Graham Bowley | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/notable-cookbooks-of-2011.html | Page Turners for the Hungry Set | By Julia Moskin Florence Fabricant Pete Wells and Nick Fox | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/education/massachusetts-state-takes-over-lawrence-schools.html | Massachusetts State Takes Over Lawrence Schools | By Jess Bidgood | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/education/surge-in-free-school-lunches-reflects-economic-crisis.html | Line Grows Long For Free Meals At US Schools | By Sam Dillon | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/health/generic-lipitor-sets-off-an-aggressive-push-by-pfizer.html | Facing Generic Lipitor Rivals Pfizer Battles to Protect Its Cash Cow | By Duff Wilson | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/nyregion/brookings-report-grades-new-yorks-school-choice-system-best-in-country.html | National Report Praises SchoolChoice System for New York City Students | By Sam Dillon | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/nyregion/don-mclean-sets-record-straight-on-american-pie-origins.html | American Pie Still Homemade but With a New Twist | By Liz Leyden | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/nyregion/electrical-fire-results-in-back-rent-hassle.html | Single Spark Sets Off a Long Year of Debt | By Mathew R Warren | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/nyregion/in-seabrook-trial-key-witness-says-her-memory-is-fading.html | Key Witness Inconsistent During Trial Of Official | By Colin Moynihan | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/nyregion/judge-says-lawsuit-against-gay-marriage-law-in-new-york-may-proceed.html | Judge Says Suit to Void Marriage Act May Proceed | By Thomas Kaplan | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/nyregion/no-money-for-a-living-wage-but-fat-abounds.html | No Money for a Living Wage But Fat Abounds | By Jim Dwyer | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/nyregion/parents-who-abducted-their-8-children-say-they-feared-adoption-plans.html | Recalling Days on the Run With Abducted Children | By Sarah Maslin Nir | TX 6-573-087 | 2011-01-23 |

| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/nyregion/stuyvesant-town-and-peter-cooper-tenants-hope-to-buy-apartments.html | Tenants Trying Again to Buy Stuyvesant Town Complex | By Charles V Bagli | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/opinion/compromise-and-the-supercommittee.html | How to Free Congresss Mind | By Amy Gutmann and Dennis F Thompson | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/opinion/israel-and-the-arab-awakening.html | The Arab Awakening And Israel | By Thomas L Friedman | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/opinion/muzzling-the-rainbow-nation.html | Muzzling the Rainbow Nation | By Nic Dawes Judith February and Zackie Achmat | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/opinion/my-man-newt.html | My Man Newt | By Maureen Dowd | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/realestate/commercial/cleveland-ignites-job-growth-with-rebuilding-project.html | Cleveland Turns Uptown Into New Downtown | By Keith Schneider | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/realestate/commercial/landlords-use-computers-to-arrive-at-the-right-rental-fee.html | When Apartment Rents Climb Landlords Can Say The Computer Did It | By Matt Hudgins | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/baseball/valentine-chosen-to-manage-red-sox.html | Valentine Is Set To Manage Red Sox | By David Waldstein | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/basketball/chris-paul-was-near-the-garden-but-still-miles-away.html | So Near The Garden But Still Miles Away | By Howard Beck | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/basketball/nba-to-open-with-5-games.html | Lockout Is to Be Partly Lifted | By Howard Beck and Richard Sandomir | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/football/giants-appear-at-a-loss-after-third-straight-loss.html | Giants Have Little Time To Fix What Ails Them | By Sam Borden | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/football/nfl-roundup-changes-for-jaguars-from-the-top-down.html | Changes for the Jaguars From the Very Top Down | By Judy Battista | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/hockey/rangers-hold-off-crosby-and-penguins.html | Crosby Makes Things Happen in Return to Garden but Rangers Prevail | By Jeff Z Klein | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/ncaabasketball/support-for-boeheim-as-syracuse-wins-in-first-game-since-firing-assistant.html | Support for Boeheim Is Followed by Win for Syracuse | By Zach Schonbrun | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/ncaafootball/college-players-move-concussions-issue-into-the-courtroom.html | College Athletes Move Concussions Into the Courtroom | By George Vecsey | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/skiing/lindsey-and-thomas-vonn-have-filed-for-divorce.html | Vonns Divorce Will Also End a Skiing Partnership | By Bill Pennington | TX 6-573-087 | 2011-01-23 |

| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/anthrax-victims-family-to-receive-2-5-million-in-settlement.html | US Settles Suit Over Anthrax Attacks | By Scott Shane | TX 6-573-087 | 2011-01-23 |
|---|---|---|---|---|---|---|
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/green-card-backlog-may-ease-for-some-from-china-and-india.html | Highly Skilled May Wait Less for Visas | By Julia Preston | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/politics/gingrich-gave-push-to-clients-not-just-ideas.html | Gingrich Gave Push to Clients Not Just Ideas | By Mike McIntire and Jim Rutenberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/politics/herman-cain-may-quit-after-affair-and-harassment-accusations.html | Cain Support Eroding Amid Scandal Weighs Dropping His Bid | By Jeff Zeleny and Susan Saulny | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/politics/in-congress-role-reversal-over-federal-payroll-tax-cut.html | In Congress Role Reversal Over Federal Payroll Tax Cut | By Jennifer Steinhauer | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/politics/obama-faces-hurdles-in-hillary-country-in-pennsylvania.html | Obama Is Facing a Replay of 08 Hurdles in Hillary Country Pa | By Katharine Q Seelye | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/politics/senate-approves-military-custody-for-terror-suspects.html | Senate Approves Requiring Military Custody in Terror Cases | By Charlie Savage | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/politics/sheriff-joe-arpaio-endorses-rick-perry.html | Perry Gains Endorsement From an Arizona Sheriff Tough on Immigration | By Richard A Oppel Jr | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/politics/tea-party-support-falls-even-in-strongholds-survey-finds.html | Support for Tea Party Falls In Strongholds Polls Show | By Kate Zernike | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/ymca-healthy-living-standards-for-children.html | YMCA Adopting Health Policies for Youth | By Sheryl Gay Stolberg | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/africa/laurent-gbagbo-of-ivory-coast-to-face-court-in-the-hague.html | ExPresident Of Ivory Coast To Face Court In The Hague | By Marlise Simons | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/africa/morocco-islamist-named-premier.html | Morocco Islamist Named Premier | By MAIumlA de la BAUME | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/americas/chile-indicts-ex-us-officer-in-1973-killings.html | Chile Former US Officer Indicted In the 1973 Killings of Americans | By Pascale Bonnefoy | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/americas/mexico-accuser-of-police-is-killed.html | Mexico Accuser of Police Is Killed | By Karla Zabludovsky | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/asia/china-dissidents-wife-questioned.html | China Dissidents Wife Questioned | By Edward Wong | TX 6-573-087 | 2011-01-23 |

| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/asia/hillary-rodham-clintons-trip-to-myanmar-on-chinas-radar.html | Suspicious of US Outreach China Is Stressing Ties With Myanmar | By Edward Wong | TX 6-573-087 | 2011-01-23 |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/middleeast/doha-qatar-glitters-like-a-world-city-but-few-feel-at-home.html | Qatars Capital Glitters Like a World City But Few Feel at Home | By Anthony Shadid | TX 6-573-087 | 2011-01-23 |
| 2011-11-28 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/for-rappelling-those-mean-manhattan-canyons-trading-up.html | For Rappelling Those Mean Canyons | By David Colman | TX 6-789-920 | 2012-05-31 |
| 2011-11-28 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/product-picks-for-2011-skin-deep.html | For Gifts a Crop Of the Creams | By Hilary Howard | TX 6-789-920 | 2012-05-31 |
| 2011-11-29 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/c-wonder-stores-critical-shopper.html | Something Feels Familiar | By Alexandra Jacobs | TX 6-789-920 | 2012-05-31 |
| 2011-11-29 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/disaster-go-bags-of-the-famous.html | Time to Run What Is In The Bag | By Stephanie Rosenbloom | TX 6-789-920 | 2012-05-31 |
| 2011-11-29 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/with-dior-couture-patrick-demarchelier-opens-the-houses-doors.html | Opening the Doors of Dior | By Cathy Horyn | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/dance/big-dance-theater-in-supernatural-wife-review.html | Wifes Sacrifice a Flirtation With Death | By Gia Kourlas | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/dance/shen-wei-dance-arts-at-park-avenue-armory-review.html | Undaunted by a Great Canvas Filling It With Spectacle | By Brian Seibert | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/design/san-francisco-museum-of-modern-art-expansion-aims-for-friendly.html | An Imposing Museum Turns Warm and Fuzzy | By Robin Pogrebin | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/music/a-review-of-the-metropolitan-operas-faust.html | This Faust Builds Atom Bombs He Still Sings | By Anthony Tommasini | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/music/bombino-at-le-poisson-rouge-review.html | Saharan Anthems Ethereal But Insistent | By Jon Pareles | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/music/christian-mcbride-at-village-vanguard-review.html | A Quintet in Its Comfort Zone With a Little Youth in the Mix | By Nate Chinen | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/music/philadelphia-orchestra-tries-to-avoid-pension-payments.html | Other Orchestras Fear Paying Price for Philadelphia Pension Crisis | By Daniel J Wakin and Mary Williams Walsh | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/music/steve-tyrells-this-time-of-year-at-cafe-carlyle.html | Seasonal Cheer With Drawl | By Stephen Holden | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/television/the-grove-for-world-aids-day-on-pbs-review.html | A Battle in San Francisco Over a Garden of Memories | By Neil Genzlinger | TX 6-789-920 | 2012-05-31 |

| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/television/weed-wars-on-discovery-channel-review.html | Where Selling Pot Is No Longer a Backroom Deal | By Mike Hale | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/books/unreal-estate-by-michael-gross-review.html | Behind the Gilded Gates of the  and | By Janet Maslin | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/boeing-agrees-on-contract-with-machinists.html | Machinists And Boeing Reach Deal | By Steven Greenhouse and Christopher Drew | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/central-banks-move-together-to-ease-debt-crisis.html | 6 Central Banks Act to Buy Time In Europe Crisis | By Binyamin Appelbaum | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/daily-stock-market-activity.html | Stocks Soar on Central Banks Move Skeptics Doubt a Lasting Rally | By Christine Hauser | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/global/china-reverses-economic-policy.html | Inflation Fears Easing Chinas Central Bank Turns to Lifting Growth | By Keith Bradsher | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/global/scandal-at-finmeccanica-revives-questions-in-italy.html | In Italy a Kickback Scandal at Finmeccanica Reflects Larger Troubles | By Elisabetta Povoledo | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/smallbusiness/why-business-owners-routinely-bet-the-house-and-why-its-getting-harder-to-do.html | Why Its Getting Harder and Riskier to Bet the House | By Ian Mount | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/cross words/bridge/winners-at-fall-nationals-in-seattle-bridge.html | Knockout Hinges on Decision Ruff or Discard | By Phillip Alder | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/at-art-basel-miami-beach-insiders-meet-newcomers-scene-city.html | Mingling With the Veterans | By Denny Lee | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/converting-ak-47s-into-jewelry.html | Another Shot AK47s as Jewelry | By Thomas Vinciguerra | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/jeremy-scott-fashions-last-rebel.html | Fashions Last Rebel | By William Van Meter | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/new-yorks-literary-cubs.html | Literary Cubs | By Alex Williams | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/retailers-cool-to-ban-on-fur-sales-in-west-hollywood.html | A Cool Reception To a Ban On Fur | By Ian Lovett | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/richard-phillips-the-painter-in-his-best-role-himself.html | No Greater Role Than His Own | By Bob Morris | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/scott-lipps-agent-for-fashion-models.html | King of the PGRated Night | By Steven Kurutz | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/the-buzz.html | The Buzz | By BeeShyuan Chang | TX 6-789-920 | 2012-05-31 |

| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/the-great-designers-opens-up-fit-museum-collection.html | A Museums Encyclopedic Closet | By Eric Wilson | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/garden/should-i-store-my-messy-collection-of-books-market-ready.html | Market Ready | By Tim McKeough | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/movies/awardsseason/in-film-so-many-men-on-the-verge-of-a-crisis.html | American Masculinity Shown In All Its Angst | By Melena Ryzik | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/nyregion/told-to-diversify-dock-union-offers-nearly-all-white-list.html | Told to Diversify Dock Union Offers a Nearly AllWhite Retort | By Patrick McGeehan | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/baseball/valentine-in-boston-now-thats-entertainment-george-vecsey.html | Valentine in Boston Thats Entertainment | By George Vecsey | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/ncaafootball/recruiters-pounce-on-british-transfer-with-no-football-experience.html | For Transfer a NoHuddle Scholarship | By Mike Tierney | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/technology/personaltech/12-things-you-didnt-know-facebook-could-do.html | 12 Things You Didnt Know Facebook Could Do | By Paul Boutin | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/technology/personaltech/apps-that-make-you-feel-like-dancing.html | Apps That Make You Feel Like Dancing | By Bob Tedeschi | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/technology/personaltech/nest-learning-thermostat-sets-a-standard-david-pogue.html | A Thermostat Thats Clever Not Clunky | By David Pogue | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/theater/never-sleep-alone-leads-to-audience-relationships.html | Go Ahead Touch Someone You Just Might Take Her Home | By Neil Genzlinger | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/federal-marijuana-classification-should-change-gregoire-and-chafee-say.html | 2 Governors Asking US to Ease Rules on Marijuana to Allow for Its Medical Use | By Michael Cooper | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/former-colorado-sheriff-accused-of-trying-to-trade-drugs-for-sex.html | ExSheriff Is Accused In Sex Case Tied to Drug | By Dan Frosch | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/occupy-los-angeles-philadelphia-camps-cleared-by-police.html | Occupy Protesters Evicted in Two Cities | By Adam Nagourney | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/politics/presidential-candidates-make-fewer-in-person-appearances.html | The UpCloseandPersonal Candidate A Thing of the Past | By Jeff Zeleny | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/africa/gbagbo-ivory-coast-hague-charges.html | Ivory Coast Former President Arrives In The Hague | By Marlise Simons | TX 6-789-920 | 2012-05-31 |

| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/asia/clinton-arrives-in-myanmar-to-assess-reforms.html | Greeted Quietly Clinton Arrives in Myanmar to Gauge Progress | By Steven Lee Myers | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/asia/in-myanmar-countryside-reforms-bring-little-relief.html | Liberal Moves In Myanmar Count for Less On the Farm | By The New York Times | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/europe/great-britain-strike-austerity-measures.html | Britons Strike Over Extended Austerity Measures | By Sarah Lyall and Alan Cowell | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/europe/in-ireland-catholic-dioceses-are-faulted-on-abuse.html | Irish Panel On Abuse Cites Failures By Church | By Douglas Dalby | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/europe/police-make-new-arrest-in-british-hacking-inquiry.html | Britain Another Arrest Is Made in Hacking Inquiry | By Ravi Somaiya | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/middleeast/british-embassy-iran-diplomats-evacuated.html | As Britain Closes Embassies Irans Isolation Could Complicate Nuclear Issue | By John F Burns | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/middleeast/iraq-would-accept-us-soldiers-as-trainers.html | Iraq Signals That It Would Accept US Soldiers as Trainers | By Mark Landler | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/middleeast/israel-releases-funds-to-palestinian-authority.html | Palestinians To Receive Payments Israel Says | By Ethan Bronner | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/middleeast/turkey-intensifies-sanctions-against-syrian-regime.html | Turkey Moves to Intensify Sanctions Against Syria | By Dan Bilefsky and Anthony Shadid | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/design/knoedler-art-gallery-in-nyc-closes-after-165-years.html | A Gallery That Helped Create the American Art World Closes Shop After 165 Years | By Patricia Cohen | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/music/andrew-kazdin-classical-record-producer-dies-at-77.html | Andrew Kazdin 77 Record Producer | By Allan Kozinn | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/television/judy-lewis-secret-daughter-of-hollywood-dies-at-76.html | Judy Lewis Secret Daughter of Hollywood Dies at 76 | By Paul Vitello | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/dna-sequencing-caught-in-deluge-of-data.html | A Genome Deluge | By Andrew Pollack | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/energy-environment/colorado-spill-near-suncor-energy-refinery-is-investigated.html | Colorado Spill Near Refinery Is Investigated | By Dan Frosch | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/financial-rescue-sleight-of-hand.html | Financial Rescue Sleight of Hand | By AGNES T CRANE ANTONY CURRIE and JOHN FOLEY | TX 6-789-920 | 2012-05-31 |

| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/busine ss/global/europe-to-propose-a-new-system- to-allocate-airport-slots.html | Europe to Alter System for Airport Slots | By Nicola Clark | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/busine ss/labor-board-approves-faster-vote-on- unions.html | Labor Board Approves Faster Vote On Unions | By Steven Greenhouse | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/busine ss/media/the-times-to-change-policy-for- comments-on-web-site.html | The Times to Change Policy For Comments on Web Site | By The New York Times | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/busine ss/toys-to-cost-extra-in-san-francisco-happy- meals.html | For a Dime McDonalds Beats a Toy Ban | By Stephanie Strom | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/educat ion/us-education-department-finds-salary- gap-in-poor-schools.html | Report Districts Pay Less in Poor Schools | By Sam Dillon | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/garde n/branded-garbage-cans-in-williamsburg- stay-put.html | Park Avenue Garbage Cans Stay Put | By PENELOPEenspGREEN | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/garde n/caroline-h-dworin-a-wonderland-of-london stage-toys.html | A Wonderland Of Stage Toys | By Caroline H Dworin | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/garde n/david-adjaye-design-miamis-designer-of- the-year-qa.html | David Adjaye on Building With the Language of Art | By Tim McKeough | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/garde n/high-end-antiques-at-dienst-and- dotter.html | Antiques Pricey With an Explanation | By Penelope Green | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/garde n/in-a-san-francisco-home-a-vibrant-live- work-mix-on-location.html | A Little Paint Brightens It Up | By Sarah Amelar | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/garde n/rebecca-schiffmans-jewelry-inspired-by- architectural-details.html | Architectural Details Inspire Jewelry | By Steven Kurutz | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/garde n/sales-at-ligne-roset-archipelago-and-others- deals.html | Lace Crystal Woolens and More | By RIMAenspSUQI | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/garde n/sprucing-up-your-front-door-for-the- season.html | Spruced Up for the Season | By Bob Tedeschi | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/garde n/the-holiday-gimme-guide.html | The Gimme Guide | By Penelope Green | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/health /senators-question-plan-to-stall-generic- lipitor.html | Senators Question Deals to Block Generic Lipitor | By Duff Wilson | TX 6-789-920 | 2012-05-31 |

| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/nyregion/behind-rise-of-liu-quiet-architect-of-his-campaign-financing.html | Quiet Aide to Liu Gains Notice In Inquiry Over Donor Scandal | By David W Chen and Raymond Hernandez | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/nyregion/brooklyn-man-loses-job-and-sight-but-not-spirit.html | In Brooklyn Losing a Job Then Sight but Not Hope | By Jed Lipinski | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/nyregion/councilman-seabrook-declines-to-testify-at-corruption-trial.html | Councilman Declines to Testify at His Corruption Trial | By Colin Moynihan | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/nyregion/for-sean-bell-case-a-call-for-detective-isnoras-badge.html | In Police Trial Ruling Urges Firing of Detective in Bell Case | By Al Baker | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/nyregion/in-assemblymans-district-a-community-searches-for-answers.html | A Lawmaker Back in Trouble in a District That Knows Despair | By Liz Robbins | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/nyregion/to-stop-aids-nyc-wants-drugs-given-sooner-for-hiv.html | Seeing Chance to End Spread of HIV City8217s Health Chief Pushes Earlier Drug Treatment | By Anemona Hartocollis | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/opinion/a-decade-of-progress-on-aids.html | A Decade of Progress on AIDS | By Bono | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/opinion/gail-collins-mitt-romney-pardon.html | The Mitt Romney Pardon | By Gail Collins | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/opinion/kristof-a-banker-speaks-with-regret.html | A Banker Speaks With Regret | By Nicholas Kristof | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/opinion/polluting-the-ogallala-aquifer.html | Running Dry on the Great Plains | By Julene Bair | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/baseball/bobby-valentine-bold-and-brilliant-in-any-language.html | Brilliant and Bold In Any Language | By David Waldstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/baseball/regretful-phillips-takes-blame-for-feud-with-valentine.html | Regretful Phillips Takes Blame for Feud With Valentine | By David Waldstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/basketball/knicks-plans-unclear-for-free-agent-season.html | FreeAgent Season Begins Minus the Knicks | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/basketball/the-nets-could-be-eyeing-dwight-howard.html | Nets Confront Future and It Couldnt Be Murkier | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/football/giants-umenyiora-is-out-but-bradshaw-may-play.html | Giants Lose Umenyiora but Bradshaw May Play | By Sam Borden | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/football/kerry-collinss-career-of-life-lessons-ends-with-one-more.html | His Last Snap Behind Him Collins Has No Regrets | By Bill Pennington | TX 6-789-920 | 2012-05-31 |

| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/football/ryan-remains-confident-about-jets.html | As Always Ryan Leaves No Room for Doubt With the Jets | By Ben Shpigel | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/football/shahid-khan-buys-jacksonville-jaguars-and-realizes-dream.html | Student of the Ownership Game | By Richard Sandomir | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/golf/woods-confident-for-chevron-world-challenge.html | Recent Play Has Woods Confident Of Victory | By Karen Crouse | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/ncaabasketball/calipari-launches-into-coachspeak-as-kentucky-grabs-no-1-ranking.html | Nothing Comes Easily For Calipari and Kentucky | By Claire Novak | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/ncaafootball/new-sandusky-accusers-suit-says-he-was-abused-100-times.html | New Suit Says Coach Abused Boy for 4 Years | By Bill Pennington | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/ncaafootball/washington-state-hires-mike-leach-as-football-coach.html | Pac12 Doormat Hires Quirky Coach | By Pete Thamel | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/aviation-administration-v-cooper-heard-by-supreme-court.html | Question for Justices If Privacy Act Is Violated When Is the Government Liable | By Adam Liptak | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/bp-spill-fund-raises-limits-for-shrimp-and-crab-losses.html | BP Spill Fund Raises Limits For Shrimp And Crabs | By Campbell Robertson | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/florida-am-university-students-death-turns-spotlight-on-hazing.html | Students Death Turns Spotlight On Hazing | By Lizette Alvarez and Robbie Brown | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/illinois-prison-sought-for-rod-blagojevich.html | Illinois Prison Sought For Blagojevich | By Monica Davey | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/in-california-a-push-for-tax-increases-on-the-2012-ballot.html | In California Asking Voters To Raise Taxes | By Adam Nagourney | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/politics/Greta-Van-Susteren-of-Fox-News-Faces-Questions-on-Ties-to-Herman-Cain.html | News Host Is Scrutinized For Her Ties To Candidate | By Jeremy W Peters | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/politics/barney-frank-often-prickly-always-quotable-political-memo.html | The Always Quotable Not Perfect Gentleman From Massachusetts | By Carolyn Ryan | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/politics/herman-cain-stays-defiant-amid-questions.html | Amid Questions Cain Stays Defiant | By Susan Saulny and Jeff Zeleny | TX 6-789-920 | 2012-05-31 |

| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/politics/social-security-payroll-tax-hike-drives-wedge-in-washington.html | GOP and Democrats Differ on How to Prevent Social Security Payroll Tax Increase | By Robert Pear and Jennifer Steinhauer | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/we-are-the-99-percent-joins-the-cultural-and-political-lexicon.html | Camps Are Cleared but 99 Percent Still Occupies the Lexicon | By Brian Stelter | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/asia/for-india-outsourcing-does-the-job-at-home-too.html | Outsourcing Giant Finds It Must Be Client Too | By Vikas Bajaj | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/asia/meltdown-in-japan-may-have-been-worse-than-thought.html | Study Shows Worse Picture Of Meltdown In Japan | By Hiroko Tabuchi | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/europe/dutch-seek-space-for-a-growing-appetite-for-pork.html | Dutch Seek Space for a Growing Appetite for Pork | By John Tagliabue | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/europe/in-belarus-two-get-death-sentences-in-subway-bombing.html | Belarus 2 Get Death Sentences in Subway Bombing | By Ellen Barry | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/europe/new-warnings-of-euro-zone-danger-news-analysis.html | Money Flows but What Euro Zone Lacks Is Glue | By Steven Erlanger | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/middleeast/for-pakistan-no-formal-remorse-yet-from-obama.html | Obama Refrains for Now From a Formal Im Sorry to Pakistan | By Helene Cooper and Mark Mazzetti | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/middleeast/voting-in-egypt-shows-mandate-for-islamists.html | Islamists Claim Egypts Mandate In Early Voting | By David D Kirkpatrick | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-02 | https://www.nytimes.com/2011/12/01/sports/tennis/01iht-srdchistory01.html | Nalbandian Is Obsessed With Davis Cup Glory | By Christopher Clarey | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/dance/alvin-ailey-american-dance-theater-at-city-center-review.html | Starting a New Era With Graciousness Taste and Tradition | By Brian Seibert | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/dance/angel-reapers-at-joyce-theater-review.html | The Physical Ecstasy of Worship and the Travails of Those Who Tread Its Path | By Claudia La Rocco | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/design/ann-lislegaard-timemachine.html | Ann Lislegaard TimeMachine | By Karen Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/design/bianca-beck-body.html | Bianca Beck Body | By Karen Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/design/gary-tinterow-named-director-of-museum-of-fine-arts-houston.html | Met Veteran Named Director Of Houston Art Museum | By Carol Vogel | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/design/luminous-modernism-at-scandinavia-house-review.html | Shadowy Lure of Scandinavia Fights the Bright Pull of Paris | By Ken Johnson | TX 6-789-920 | 2012-05-31 |

| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/design/madison-square-presbyterian-church-fragments-found.html | Madison Square Church Survives in Fragments | By Eve M Kahn | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/design/mary-reid-kelley-the-syphilis-of-sisyphus.html | Mary Reid Kelley The Syphilis of Sisyphus | By Ken Johnson | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/design/selections-from-the-private-collection-of-robert-rauschenberg-at-gagosian-gallery.html | A Portrait of the Artist as Exuberant Collector | By Roberta Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/design/shane-hope-transubstrational-as-a-smartmatter-of-nanofacture.html | Shane Hope Transubstrational As a Smartmatter of Nanofacture | By Ken Johnson | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/design/storytelling-in-japanese-art-at-the-met-review.html | Unfurling a Thousand Years Of Gods Demons and Romance | By Roberta Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/design/the-ungovernables-at-new-museum-a-manet-to-the-getty.html | A Rising Generation of Artistic Resistance | By Carol Vogel | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/music/adele-bruno-mars-and-kanye-west-lead-grammy-nominations.html | Pop Stars Dominate Major Grammy Categories | By James C McKinley Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/music/michael-feinstein-and-barbara-cook-at-feinsteins-review.html | Benevolent Monarchs Of the Songbook Realm | By Stephen Holden | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/music/moise-et-pharaon-at-carnegie-hall-review.html | An Illicit Romance a Revenge Wrought and an Escape From Egypt | By Zachary Woolfe | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/music/nate-wooley-quintet-omega-at-brooklyn-lyceum-review.html | Songs About Friendship Performed With His Pals | By Nate Chinen | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/music/new-york-womens-ensemble-at-carnegie-hall-review.html | Disparate Players Evoking Familiar Sounds | By Steve Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/spare-times-for-children-for-dec-2-8.html | Spare Times For Children | By Laurel Graeber | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/spare-times-for-dec-2-8.html | Spare Times Around Town | By THOMAS GAFFNEY and NICOLE HIGGINS | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/books/grand-pursuit-by-sylvia-nasar-review.html | The Economists Progress Better Living Through Fiscal Chemistry | By Michiko Kakutani | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/car-buyers-flock-to-us-showrooms.html | Americans Flock to Car Showrooms With Wallets Open | By Nick Bunkley | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/economy/retail-sales.html | November Retail Sales Are on Target but Expect More Discounts | By Stephanie Clifford | TX 6-789-920 | 2012-05-31 |

| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/ford-seeks-to-glamorize-lincoln-vehicles.html | Reuniting Lincoln and Luxury | By Bill Vlasic | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/global/draghi-hints-again-at-rate-cut-in-europe.html | Bank Chief Hints Help For Europe Is Possible | By Jack Ewing | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/global/toyota-and-bmw-in-technology-alliance.html | An Alliance For BMW And Toyota | By Hiroko Tabuchi | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/major-banks-face-new-foreclosure-suit.html | Massachusetts Sues 5 Major Banks Over Foreclosure Practices | By Gretchen Morgenson | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/time-to-accelerate-the-housing-recovery-floyd-norris.html | To Revive Economy Rescue Housing | By Floyd Norris | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/julia-leighs-sleeping-beauty-review.html | Objectification Is Also In the Eye of the Beheld | By AO Scott | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/ralph-fiennes-and-vanessa-redgrave-in-coriolanus-review.html | Hes the Hero of the People and He Hates It | By Manohla Dargis | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/shame-directed-by-steve-mcqueen-review.html | Only One Thing On His Mind | By AO Scott | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/boylands-chief-of-staff-arrested-in-bribery-case.html | Assemblymans Chief of Staff Is Arrested in Bribery Case | By Mosi Secret | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/basketball/nba-players-will-re-form-union.html | NBA Players Union Set to Resume Business | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/kelly-cobb-leads-duke-to-womens-national-semifinals.html | Duke Freshman Bloomed in Unlikely Place | By Clare Lochary | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/more-military-dogs-show-signs-of-combat-stress.html | The Dogs of War Suffering Like Soldiers | By James Dao | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/politics/with-boom-in-hispanic-voters-obama-sees-opportunity-in-arizona.html | Arizona Sees a Boom In VotingAge Hispanics | By Helene Cooper | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/asia/official-says-us-needs-time-to-assess-aid-to-north-korea.html | North Korea US Aid Delayed Over Misappropriation Concerns | By Choe SangHun | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/asia/pakistani-court-bars-former-us-ambassador-from-leaving.html | Pakistan Court Orders Inquiry Into Accusations Against ExEnvoy | By Salman Masood | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/asia/us-will-relax-curbs-on-aid-to-myanmar.html | Clinton Says US Will Relax Some Restrictions on Myanmar | By Steven Lee Myers | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/europe/russia-puts-pressure-on-elections-monitor-golos.html | Election Watchdog Is Under Siege in Russia | By Ellen Barry | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/middleeast/britain-closure-embassy-iran-expel-diplomats.html | West Tightens Iran Sanctions After Embassy Attack | By Rick Gladstone and Nicholas Kulish | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/middleeast/in-iraq-biden-says-tide-of-conflict-is-receding.html | In a Ceremony for Troops in Iraq Biden Says the Tide of Conflict Is Receding | By Mark Landler | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/middleeast/united-nations-says-syrian-unrest-amounts-to-civil-war.html | UN Official Likens Unrest in Syria to Civil War and Death Toll Is Said to Pass 4000 | By Nada Bakri | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/christa-wolf-dies-at-82-wrote-of-the-germanys.html | Christa Wolf Dies at 82 Wrote of the Germanys | By David Binder and Bruce Weber | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/dance/clog-dancing-class-with-city-stompers-in-chelsea.html | Foot Stomping in Bluegrass Time | By Margaux Laskey | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/walking-tours-in-central-park.html | Weekend Miser | By Rachel Lee Harris | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/as-a-financial-center-london-needs-an-air-hub.html | A Finance Center Needs an Air Hub | By ROBERT COLE and ROBERT CYRAN | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/contractors-work-for-us-pension-guarantor-was-flawed-audit-says.html | Contractors Work Faulted At US Pension Guarantor | By Mary Williams Walsh | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/energy-environment/coles-hill-uranium-mine-proposal-divides-virginia-residents.html | In Virginia Big Uranium Deposit and Big Debate on Wisdom of Mining It | By Theo Emery | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/for-jobless-little-hope-of-full-recovery-study-says.html | For Jobless Little Hope Of Restoring Better Days | By Motoko Rich | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/gm-offers-to-buy-back-volts-over-fire-risk.html | GM Offers To Buy Back Hybrid Volts From Owners | By Bill Vlasic and Nick Bunkley | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/media/ludens-recasts-the-lozenge-emphasizing-taste.html | Ludens Recasts the Lozenge Emphasizing Taste and Versatility | By Andrew Adam Newman | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/research-in-motion-employees-fined-for-disruption-on-plane.html | Two Research in Motion Employees Fined for Disruption on Plane | By Ian Austen and Susanne Craig | TX 6-789-920 | 2012-05-31 |

| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/education/on-long-island-sat-cheating-was-hardly-a-secret.html | Exam Cheating On Long Island Hardly a Secret | By Jenny Anderson and Peter Applebome | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/education/problems-with-credits-at-school-in-the-bronx.html | Problems With Credits At School In the Bronx | By Anna M Phillips and Hadas Goshen | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/health/policy/some-stem-cell-donors-can-be-paid-court-rules.html | Court Says Some Donors Of Stem Cells Can Be Paid | By Andrew Pollack | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/a-journey-in-my-mothers-footsteps-dina-rosenmeiers-documentary-review.html | Daughters Bittersweet Memoir of a Humanitarian Mother | By Paul Brunick | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/a-warriors-heart-with-kellan-lutz-and-ashley-greene.html | Lacrosse Player Comes Undone and Grows | By Andy Webster | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/answers-to-nothing-by-matthew-leutwyler-review.html | The Loneliness of a Brothers Caregiver | By Neil Genzlinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/force-of-nature-the-david-suzuki-movie-review.html | Dear Humans The Planet Needs Your Help | By Stephen Holden | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/kinyarwanda-about-1994-genocide-of-tutsis-in-rwanda.html | Linked Stories From the Months of the Rwanda Massacre | By David DeWitt | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/lads-jockeys-documentary-on-french-horse-racing-school.html | FirstRace Terrors and LastPlace Humiliations at a HorseRacing School | By Jeannette Catsoulis | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/outrage-directed-by-takeshi-kitano-review.html | The Violence That Japanese Gangsters Do Betrayal Among the Yakuza | By Manohla Dargis | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/the-big-fix-and-big-oil-review.html | Fury Up Close and Personal at the Lingering Effects From the BP Oil Spill | By Stephen Holden | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/the-yellow-sea-from-south-korea-review.html | The Blood Runs Freely But the Dogs Cant | By Manohla Dargis | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/under-control-documentary-on-german-nuclear-power-plants-review.html | An Intimate Tour of a Gleaming German Nuclear Plant | By Jeannette Catsoulis | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/under-fire-journalists-in-combat-by-martyn-burke-review.html | Firsthand Dangers of Reporters in Combat Zones | By Rachel Saltz | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/after-opening-a-door-watching-anxiety-fade.html | After Opening a Door Watching Anxiety Fade | By Mathew R Warren | TX 6-789-920 | 2012-05-31 |

| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/bird-watching-at-prospect-park-audubon-center.html | Winged Migrants in Their Brooklyn PiedTerre | By Jeffrey Marcus | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/chicanery-far-beyond-a-156-bagel.html | Chicanery Far Beyond A 156 Bagel | By Jim Dwyer | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/cuomo-fund-fills-with-money-from-thankful-gay-donors.html | After Pushing Gay Marriage Cuomo Is Thanked With Money | By Thomas Kaplan | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/defense-calls-case-against-larry-seabrook-speculation.html | City Councilmans Lawyer Calls Charges Speculation | By Colin Moynihan | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/fearing-climate-changes-effects-on-the-adirondacks.html | Savoring Bogs and Moose Fearing Theyll Vanish as the Adirondacks Warm | By Lisa W Foderaro | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/in-reborn-harlem-liquor-store-draws-complaints.html | As Tastes Change in Harlem OldLook Liquor Store Stirs a Fight | By Joseph Berger | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/in-transcript-details-on-why-developer-aaron-malinsky-was-dropped-from-kruger-case.html | Insight Into Dropping of Charges for Developer | By Benjamin Weiser | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/louis-silverstein-times-art-director-dies-at-92.html | Louis Silverstein Who Gave a Bolder and Airier Look to The Times Dies at 92 | By Douglas Martin | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/self-abortion-charge-after-fetus-found-in-trash-in-washington-heights.html | After Fetus Is Found in Trash A Rare Charge of SelfAbortion | By Anemona Hartocollis | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/opinion/bach-to-brooklyn.html | Bach to Brooklyn | By Francis X Clines | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/opinion/brooks-the-spirit-of-enterprise.html | The Spirit of Enterprise | By David Brooks | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/opinion/can-russia-help-us-withdraw-from-afghanistan.html | Can Russia Help Us Withdraw From Afghanistan | By Dov S Zakheim and Paul J Saunders | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/opinion/forensic-analysts-should-defend-reports-in-court.html | The Bill of Rights Doesnt Come Cheap | By Jeffrey L Fisher | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/opinion/krugman-killing-the-euro.html | Killing The Euro | By Paul Krugman | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/science/earth/dispute-over-new-air-pollution-rules-for-power-plants.html | New Air Quality Rules for Power Plants in Dispute | By Matthew L Wald | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/science/names-proposed-for-new-elements-on-periodic-table.html | New Elements Once Numbers Gain Names | By Kenneth Chang | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/baseball/red-sox-front-office-describes-process-of-hiring-valentine.html | Behind the Scenes of the Front Offices Decision | By David Waldstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/baseball/valentine-and-red-sox-start-afresh.html | Valentine And Red Sox Start Afresh | By Tyler Kepner | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/baseball/yankees-rivera-to-have-surgery.html | Yankees Rivera to Have Surgery | By The New York Times | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/basketball/for-knicks-anthony-a-lonely-workout.html | Lots of Company After Lonely Session | By Steve Adamek | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/basketball/the-ball-still-belongs-to-the-stars.html | The Ball Still Belongs To the Stars | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/football/giants-hope-to-exploit-packers-big-play-weakness.html | Giants See Opening vs Packers Vulnerability to Big Plays | By Sam Borden | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/football/jets-hope-a-savvy-consultant-can-help-treat-their-ailing-offense.html | Help Line Open for Jets Ailing Offense | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/football/jordy-nelson-of-packers-sneaks-up-on-defenses.html | Sneaking Up on Defenses Until Hes Past Them | By Pat Borzi | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/golf/shades-of-the-old-woods-on-a-windy-day.html | Shades of the Old Woods on a Windy Day | By Karen Crouse | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/hockey/capitals-ovechkin-an-improvement-project-for-dale-hunter.html | Coachs Plan to Rouse Ovechkin Produces Little | By Jeff Z Klein | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/ncaabasketball/kentucky-rolls-past-st-johns-81-59.html | Kentuckys Freshmen Sink the Red Storm | By Claire Novak | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/ncaabasketball/syracuse-criticized-for-its-handling-of-sexual-abuse-case.html | Syracuse Criticized for Handling of Abuse Claims in 2005 | By PETE THAMEL nbsp | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/ncaafootball/georgia-has-a-chance-to-put-its-mark-on-the-sec.html | Georgia Has a Chance to Put Its Mark on the SEC | By Ray Glier | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/ncaafootball/lawsuit-is-settled-in-penn-state-case.html | Lawsuit Is Settled in Penn State Case | By Bill Pennington | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/style/francois-lesage-dies-at-82-led-couture-embroidery-atelier.html | Franois Lesage 82 Led Embroidery Atelier | By Eric Wilson | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/technology/companies/a-new-google-venture-nudges-web-boundaries.html | A New Google Venture and Another Web Boundary Line Is Nudged | By Claire Cain Miller and Nick Bilton | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/theater/reviews/bonnie-clyde-with-laura-osnes-and-jeremy-jordan-review.html | Armed And Amorous Committing ColdBlooded Musical | By Ben Brantley | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/a-little-matter-of-11-weeks-that-could-change-voting-results.html | A Little Matter of 11 Weeks That Could Change Voting Results | By Ross Ramsey | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/analysis-finds-incorrect-use-of-ranked-choice-voting.html | Analysis Finds Incorrect Use Of RankedChoice Voting | By Shane Shifflett | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/as-tax-receipts-lag-another-hole-opens-in-budget.html | As Tax Receipts Lag Another Hole Opens in Budget | By Dan Mihalopoulos | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/census-finds-larger-portion-of-older-people.html | Older People Are a Larger Portion Of US Population Census Finds | By Sabrina Tavernise | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/drilling-down-fighting-over-oil-and-gas-well-leases.html | Learning Too Late of Perils in Gas Well Leases | By Ian Urbina and Jo Craven McGinty | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/education-group-tries-to-rebound-after-diatribe.html | Education Group Tries To Rebound After Diatribe | By Kristen McQueary | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/ex-governor-bill-richardson-is-said-to-be-under-investigation.html | ExGovernor Is Said to Be Focal Point Of Inquiry | By Marc Lacey and Dan Frosch | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/formerly-graffiti-outlaws-now-artists-of-renown.html | Formerly Outlaws Now Artists Of Renown | By Meribah Knight | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/gavin-newsom-stakes-a-claim-with-student-protests.html | Newsom Stakes a Claim With Student Protests | By Jennifer Gollan and Gerry Shih | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/gtt.html | GTT | By Michael Hoinski | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/in-apartment-hunt-looking-isnt-free.html | In Apartment Hunt Looking Isnt Free | By Scott James | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/in-detroit-a-bid-to-prevent-a-state-takeover.html | In Ailing Detroit a Show of Unity in an Effort to Prevent a State Takeover | By Monica Davey | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/massachusetts-occupy-boston-camp-allowed-to-stay.html | Massachusetts Camp Allowed To Stay | By Jess Bidgood | TX 6-789-920 | 2012-05-31 |

| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/my-kind-of-town-and-now-maybe-your-kind-of-domain-name.html | My Kind of Town and Now Maybe Your Kind of Domain Name | By James Warren | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/politics/democrats-look-to-payroll-issue-for-upper-hand.html | Democrats Look To Payroll Issue For Upper Hand | By Jackie Calmes | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/politics/republican-leaders-still-seem-torn-about-mitt-romney.html | GOP Leaders Still Seem Torn About Romney | By Jeff Zeleny | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/politics/the-tantalizing-lure-of-the-outsider-candidate.html | The Tantalizing Lure of the Outsider Candidate | By Matt Bai | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/poor-economy-leaves-more-children-at-risk.html | Poor Economy Leaves More Children at Risk | By Claire Cardona | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/pop-uphood-opens-temporary-store-neighborhood-in-oakland.html | A Few Temporary Stores or a Neighborhood | By Jesse Hirsch and Reyhan Harmanci | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/santa-ana-winds-buffet-california.html | Santa Ana Winds Unusually Strong Rattle More Than Nerves in California | By Jennifer Medina | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/schools-are-resigned-to-robin-hood.html | Schools Are Resigned To Robin Hood | By Morgan Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/senate-declines-to-resolve-issue-of-american-qaeda-suspects-arrested-in-us.html | Senate Declines to Clarify Rights of American Qaeda Suspects Arrested in US | By Charlie Savage | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/three-lured-to-death-in-ohio-by-craigslist-job-ad.html | Craigslist Used in Deadly Ploy to Lure Victims in Ohio | By Erica Goode | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/africa/south-african-court-rejects-menzi-simelane-top-prosecutor.html | South African Court Invalidates a Presidential Pick | By John Eligon | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/americas/despite-raids-tijuana-tunnels-keep-humming-underground.html | Raids Dont Keep Tunnel City From Humming Underground | By Damien Cave | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/asia/for-afghan-woman-justice-runs-into-the-static-wall-of-custom.html | For Afghan Woman Justice Runs Into Unforgiving Wall of Custom | By Alissa J Rubin | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/asia/leader-says-qaeda-holds-abducted-american-aid-worker.html | Leader Says Qaeda Holds Abducted American Aid Worker | By Scott Shane | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/europe/belgium-forms-government-with-elio-di-rupo-as-premier.html | 18 Months After Vote Belgium Has Government | By Stephen Castle | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/europe/french-president-warns-of-dire-consequences-if-euro-crisis-goes-unsolved.html | Sarkozy Warns of Dire Consequences of Euro Crisis | By Steven Erlanger | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/europe/haunted-by-20s-hyperinflation-germans-balk-at-euro-aid.html | German Fears About Inflation Stall Bold Steps in Debt Crisis | By Nicholas Kulish | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/europe/the-hague-new-prosecutor-picked-for-international-criminal-court.html | The Hague New Prosecutor Picked For International Criminal Court | By Marlise Simons | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/middleeast/egypts-muslim-brotherhood-keeps-distance-from-salafis.html | Muslim Brotherhood Denies Islamist Alliance | By David D Kirkpatrick | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/middleeast/lebanon-sends-funds-to-court.html | Lebanon Sends Funds to Court | By Marlise Simons | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-03 | https://www.nytimes.com/2011/11/30/nyregion/matthew-p-sapolin-who-led-bloombergs-office-for-disabled-dies-at-41.html | Matthew Sapolin 41 Disabilities Official | By Elizabeth A Harris | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/design/art-basel-miami-beach-review.html | Art Fair Business Over Activism | By Karen Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/television/alan-sues-a-laugh-in-cast-mainstay-dies-at-85.html | Alan Sues a LaughIn Cast Mainstay Dies at 85 | By Daniel E Slotnik | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/television/would-you-rather-with-graham-norton-on-bbc-america-review.html | On This Game Show There Is No Right Answer | By Neil Genzlinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/business/as-a-market-predictor-a-trusty-guide-falters.html | A Trusted Market Predictor Falters | By Floyd Norris | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/business/blackberry-maker-cuts-estimates-again.html | RIM Says It Will Take a 485 Million Writedown on Heavy Discounts for Its PlayBook Tablets | By Ian Austen | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/business/economy/us-adds-120000-jobs-unemployment-drops-to-8-6.html | Jobless Rate Dips To Lowest Level For Last 2 Years | By Catherine Rampell | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/business/few-avenues-for-justice-in-the-citi-case.html | Few Avenues For Justice in the Case Against Citi | By James B Stewart | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/crosswords/bridge/bridge-donn-and-lee-win-kaplan-blue-ribbon-pairs.html | Two LastMinute Partners Go On to Win a National Title | By Phillip Alder | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/football/the-education-of-the-packers-aaron-rodgers.html | The Education of a Packers Quarterback | By Greg Bishop | TX 6-789-920 | 2012-05-31 |

| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/tennis/spain-gains-2-0-lead-against-argentina-in-davis-cup.html | Spain Leads in Davis Cup | By Raphael Minder | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/technology/virtual-assistants-raise-new-issues-of-phone-etiquette.html | Thinking Aloud Endlessly | By Nick Wingfield | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/a-traditional-jewish-loan-program-helps-ease-pain-of-tough-economic-times.html | Loans Without Profit Help Relieve Economic Pain | By Samuel G Freedman | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/politics/payroll-tax-exposes-rift-in-house-republican-caucus.html | House GOP Is Divided On Extension Of Payroll Tax | By Robert Pear | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/africa/conviction-of-jackie-selebi-ex-police-official-upheld-in-south-africa.html | ExPolice Chief Loses Appeal Of Conviction in South Africa | By John Eligon | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/africa/in-congo-tshisekedis-strong-showing-raises-concerns.html | Firebrand Attracts Votes In Congo Dismaying West | By Jeffrey Gettleman | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/asia/aung-san-suu-kyi-endorses-us-overtures-to-myanmar.html | Top Dissident in Myanmar Endorses US Overtures | By Steven Lee Myers | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/asia/car-bomb-explodes-outside-us-military-base-in-afghanistan.html | Afghanistan Bomber Attacks US Base | By Rod Nordland | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/europe/angela-merkel-germany-speech-euro-zone-debt-crisis.html | Merkel Seeks Swift Action on What May Be Long Job to Save the Euro | By Nicholas Kulish and Steven Erlanger | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/europe/monti-to-unveil-new-austerity-plan-for-italy.html | Italian Prime Minister Is Set to Unveil New Austerity Plans | By Rachel Donadio | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/europe/russian-court-fines-election-monitor-1000.html | Russia Court Ruling Adds to Pressure On Election Watchdog Before Vote | By Ellen Barry | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/middleeast/biden-confers-with-turkish-leaders-about-syria-and-iran.html | In Turkey Biden Talks About Iran And Syria | By Mark Landler | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/middleeast/syrians-say-they-are-feeling-grip-of-economic-sanctions.html | Sanctions Against Syria Are Keenly Felt From Shops to Oil Fields | By Neil MacFarquhar | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/middleeast/un-says-action-needed-to-prevent-civil-war-in-syria.html | UN Human Rights Official Calls for Intervention in Syria | By Nada Bakri | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/middleeast/yemens-opposition-party-islah-faces-credibility-gap.html | Yemens Opposition Party May Be Caught by Its Own Double Game | By Kareem Fahim | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/your-money/credit-scores/corelogics-new-credit-score-exposes-even-more-of-your-financial-life.html | A Credit Score That Tracks You More Closely | By Tara Siegel Bernard | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/your-money/latin-america-the-land-of-opportunity-and-caution.html | Latin America the Land of Opportunity and Caution | By Paul Sullivan | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/your-money/when-loved-ones-miss-a-milestone-celebration-shortcuts.html | When Family or Close Friends Miss a Milestone Celebration | By Alina Tugend | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/dance/alvin-ailey-dance-in-home-at-city-center-review.html | A Tribute on World AIDS Day With Moves From the Street and the Clubs | By Claudia La Rocco | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/dance/the-barnard-project-at-new-york-live-arts-review.html | Rearranging a Few Limbs When Not Shaking Bodies | By Brian Seibert | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/design/federal-inquiry-into-possible-forging-of-modernist-art.html | Possible Forging Of Modern Art Is Investigated | By Patricia Cohen | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/music/daniel-harding-conducts-new-york-philharmonic-in-mahler.html | Embracing the Contradictions Ambiguities and Anguish of Mahlers Final Work | By Allan Kozinn | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/music/kris-bowers-at-jazz-gallery-review.html | A Young Pianist Holding Listeners Close | By Ben Ratliff | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/television/neverland-a-mini-series-on-syfy-review.html | Peter Pan Before the Magic | By Mike Hale | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/business/american-struggles-to-keep-up-with-other-airlines.html | Once on Top American Now Fights to Keep Up | By Jad Mouawad | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/business/energy-environment/chinese-imports-hurt-us-solar-companies-trade-commission-says.html | Panel Says Chinese Imports Hurt US Solar Firms | By Matthew L Wald | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/business/energy-environment/new-factory-to-make-fertilizer-that-is-less-useful-in-creating-bombs.html | Plant to Make Fertilizer That Eases a Threat | By Matthew L Wald | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/business/royal-bank-of-scotland-sells-pub-chain-to-heineken.html | Royal Bank of Scotland Sells Pub Chain To Heineken | By Mark Scott | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/education/us-urges-campus-creativity-to-gain-diversity.html | US Urges Campus Creativity to Gain Diversity | By Sam Dillon | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/movies/i-am-singh-directed-by-puneet-issar-review.html | A Familys Irreparable Loss For the Crime of Being Sikh | By Andy Webster | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/movies/red-river-buckle-from-film-disappears-before-auction.html | A Howard Hawks Mystery Case of the Red River Buckle | By Michael Cieply | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/after-toll-increases-less-traffic-and-more-train-riders.html | After Tolls Rise Less Traffic and More Train Riders Into Manhattan | By Christine Haughney | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/at-queen-sofia-spanish-institutes-gala-a-missed-opportunity.html | In Shaking Queens Hand Opportunity Slips Through Fingers | By Sarah Maslin Nir | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/bloombergs-remarks-on-teachers-draw-scrutiny.html | Mayor Hits Nerve in Remarks On Class Sizes and Teachers | By Mary Ann Giordano and Anna M Phillips | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/boom-and-bust-in-acorns-will-affect-many-creatures-including-humans.html | After Lean Acorn Crop In Northeast Even People May Feel the Effects | By Ritchie S King | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/connecticut-light-and-power-unprepared-for-northeaster-report-says.html | Connecticut Report Faults Utility on Its Storm Efforts | By Patrick McGeehan | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/facebook-plans-engineering-hub-in-new-york-its-first-outside-west-coast.html | Facebook Plans Engineering Hub in City Its First Outside West Coast | By Matt Flegenheimer | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/he-brought-him-a-head-but-not-the-right-one.html | He Brought Him a Head but Not the Right One | By Michael Wilson | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/in-ticket-fixing-case-internal-charges-against-detective-heading-inquiry.html | Detective Who Led TicketFixing Inquiry Faces Internal Charges | By Joseph Goldstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/income-tax-increase-for-wealthy-may-be-part-of-budget-deal-in-albany.html | Income Taxes For Wealthy May Increase In Albany Deal | By Thomas Kaplan | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/jury-in-seabrook-trial-is-at-impasse-on-first-count.html | Jury at Impasse on First Count in Councilmans Trial | By Benjamin Weiser and Colin Moynihan | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/liu-plans-to-disclose-fund-raisers-names-soon.html | Facing Scrutiny Liu Will Disclose Names of FundRaisers | By David W Chen and Raymond Hernandez | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/mark-lugo-pleads-not-guilty-in-thefts-of-art-from-hotels.html | Man Pleads Not Guilty To Stealing Hotels Art | By Noah Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/multiple-sclerosis-recurs-but-doesnt-dim-a-desire-to-inspire.html | A Womans Illness Recurs but She Still Tries to Inspire Others | By Mathew R Warren | TX 6-789-920 | 2012-05-31 |

| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/blow-newts-war-on-poor-children.html | Newts War on Poor Children | By Charles M Blow | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/nocera-its-not-just-penn-state.html | It8217s Not Just Penn State | By Joe Nocera | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/virtually-educated.html | Virtually Educated | By Gail Collins | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/will-china-stumble-dont-bet-on-it.html | Will China Stumble Dont Bet on It | By Steven Rattner | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/science/space/scientists-are-hot-on-trail-of-exoplanets-suitable-for-life.html | Hot on Trail Of Just Right FarOff Planet | By Dennis Overbye | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/baseball/little-change-in-totals-in-annual-drug-report.html | Minaya Joins Padres In Return to Baseball | By David Waldstein Andrew Keh and Richard Sandomir | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/baseball/with-new-stadium-and-look-marlins-bid-for-attention.html | By Raising Roof Marlins Hope Interest Will Follow | By Ken Belson | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/basketball/rattled-by-trade-talk-knicks-billups-wants-to-stay.html | Rattled by Trade Rumor Billups Wants to Stay Put | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/football/giants-say-pressuring-aaron-rodgers-is-critical.html | For Giants Pressuring Rodgers Is a Must | By Dave Caldwell | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/football/jets-mangold-and-redskins-cofield-squared-off-in-high-school.html | Matchup That Began in High School | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/football/nfl-football-roundup.html | TwoGame Suspension Of Suh Is Upheld | By Judy Battista | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/ncaafootball/at-28-weedens-leadership-has-kept-oklahoma-state-clicking.html | Weedens Leadership Refined by Years Keeps Cowboys Clicking | By Tom Spousta | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/ncaafootball/at-center-of-penn-state-scandal-sandusky-tells-his-own-story.html | Center of Penn State Scandal Sandusky Tells His Own Story | By Jo Becker | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/ncaafootball/sandusky-offers-his-view-on-pennsylvania-attorney-generals-investigation-of-him.html | Sandusky Describes the Steps Taken in Inquiries Over the Years | By Jo Becker | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/skiing/miller-takes-risks-and-this-time-they-pay-off.html | 8216Terribly Risky8217 but Also a Victory | By Tim Mutrie | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/wayne-hills-high-school-plays-for-title-minus-9-players.html | High School Plays for Title Minus 9 Players | By Harvey Araton | TX 6-789-920 | 2012-05-31 |

| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/theater/mcc-theater-looks-forward-to-a-home-of-its-own.html | No Place Like Home A Theater Believes | By Patrick Healy | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/theater/play-on-pentagon-papers-goes-on-in-beijing-but-not-a-talk.html | Chinese Allow Play on Pentagon Papers but Not a Talk About It | By Andrew Jacobs | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/theater/reviews/elective-affinities-with-zoe-caldwell-review.html | Privilege and Poison On the Upper East Side | By Ben Brantley | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/at-84-square-feet-home-takes-tiny-house-movement-tinier.html | Taking the Tiny House Movement Tinier | By Kirk Johnson | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/michigan-state-to-study-detroits-finances.html | Michigan State To Study Detroit8217s Finances | By Monica Davey | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/officers-punished-for-supporting-eased-drug-laws.html | Police Officers Find That Dissent on Drug Laws May Come With a Price | By Marc Lacey | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/politics/george-mcgovern-hospitalized-after-fall.html | South Dakota Mcgovern Hospitalized After Fall | By Sarah Maslin Nir | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/politics/jesse-jackson-jr-says-staff-may-have-violated-ethics-rules.html | Congressman Says Staff May Have Violated Rules | By Eric Lipton | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/politics/jobless-numbers-spur-competing-political-narratives.html | Democrats and GOP Seize on Big Chance to Offer Competing Narratives | By Richard W Stevenson | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/politics/programs-tying-us-funds-to-effectiveness-are-at-risk.html | Programs That Tie Funds to Effectiveness Are at Risk | By Annie Lowrey | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/politics/us-offers-defense-in-operation-fast-and-furious.html | Officials Present Defense In Border Gun Inquiry | By Charlie Savage | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/politics/william-l-waller-ex-governor-of-mississippi-dies-at-85.html | William L Waller 85 ExGovernor of Mississippi | By Douglas Martin | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/washington-state-looks-at-tax-increases-to-fill-budget-gap.html | In Washington State New Bid to Raise Taxes | By William Yardley | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/africa/sudan-defense-ministers-arrest-is-sought-in-darfur-crimes.html | International Prosecutor Seeks Sudanese Officials Arrest in Darfur Violence | By Marlise Simons | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/americas/mexico-humberto-moreira-party-official-resigns.html | Mexico Party Official Resigns | By Karla Zabludovsky | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/asia/japan-reactor-withstood-quake-power-company-report-says.html | Japan Reactor Withstood Quake Power Company Report Says | By Hiroko Tabuchi | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/asia/pakistan-refuses-to-help-as-us-sorts-out-fatal-airstrikes.html | Pakistan Refuses to Help as US Sorts Out a Fatal Attack | By Matthew Rosenberg and Eric Schmitt | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/europe/britains-gchq-uses-online-puzzle-to-recruit-hackers.html | Go Online Beat a Puzzle And Become A British Spy | By John F Burns | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/europe/president-giorgio-napolitano-italys-quiet-power-broker.html | From Ceremonial Figure to Italys Quiet Power Broker | By Rachel Donadio | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/middleeast/after-american-outcry-israel-ends-ad-campaign-aimed-at-expatriates.html | After American Jewish Outcry Israel Ends Ad Campaign Aimed at Expatriates | By Isabel Kershner and Joseph Berger | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/middleeast/iran-diplomats-leave-london.html | Iran Diplomats Leave London | By Ravi Somaiya | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/middleeast/iraqis-disagree-over-bombs-intended-target.html | After an Explosion in Iraq Competing Ideas About the Target | By MICHAEL S SCHMIDT and DURAID ADNAN | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/middleeast/panetta-says-israel-must-mend-ties-with-arab-neighbors.html | Defense Chief Says Israel Must Mend Arab Ties | By Thom Shanker | TX 6-789-920 | 2012-05-31 |
| 2011-11-25 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-789-920 | 2012-05-31 |
| 2011-11-28 | 2011-12-04 | https://www.nytimes.com/2011/11/28/arts/music/montserrat-figueras-catalan-soprano-dies-at-69.html | Montserrat Figueras 69 Vivid Catalan Soprano | By Zachary Woolfe | TX 6-789-920 | 2012-05-31 |
| 2011-11-29 | 2011-12-04 | https://www.nytimes.com/2011/11/30/arts/music/barry-llewellyn-a-founder-of-the-heptones-dies-at-63.html | Barry Llewellyn 63 a Founder of the Heptones | By Rob Kenner | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/adam-davidson-european-finance.html | How Do You Say Lehman In Italian | By Adam Davidson Jacob Goldstein and Caitlin Kenney | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/mitt-romney-bot.html | Building a Better MittBot | By Robert Draper | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-04 | https://www.nytimes.com/2011/12/04/movies/jonah-hills-new-movie-is-the-sitter.html | Jonah Hills Expanding Comfort Zone | By Dave Itzkoff | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/as-airlines-cut-back-hotels-step-in.html | Airlines Cut Back Hotels Step In | By Michelle Higgins | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://fifthdown.blogs.nytimes.com/2011/12/01/week-13-in-fantasy-football-favorable-and-unfavorable-matchups/ | Personnel File Is This the Week for Air Tebow | By Jason Sablich and Justin Sablich | TX 6-789-920 | 2012-05-31 |

| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/music/jazz-records-inspired-by-paul-motian.html | So Many Musicians Inspired by Paul Motian | By Nate Chinen | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/music/the-black-keys-change-gears-with-el-camino.html | First Hit It Big Then Change | By Alan Light | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/a-husbands-thoughts-and-actions-count-social-qs.html | Write an Invitation Be My Guest | By Philip Galanes | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/archie-panjabi-what-i-wore.html | In Something Familiar With All Her Black | By BeeShyuan Chang | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/what-a-scale-cant-measure-modern-love.html | What a Scale Cant Measure | By Paula Derrow | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/Ottolenghi-Leek-and-Cardamom-Fritters.html | LeekandCardamom Fritters | By Mark Bittman | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/Ottolenghi-Rice-With-Poached-Eggs.html | Rice With Poached Eggs | By Mark Bittman | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/can-ambien-wake-minimally-conscious.html | Waking Chris | By Jeneen Interlandi | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/marathon-swimmer-diana-nyad.html | 62 And Life To Go | By Elizabeth Weil | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/yotam-ottolenghis-international-cuisine.html | International Style | By Mark Bittman | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/where-hunters-of-vinyl-and-other-treasures-load-up.html | Funkadelic Sold Here On Vinyl | By Brendan Spiegel | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/theater/steven-boyer-unleashes-his-inner-demon-in-hand-to-god.html | BlueEyed Boy and His Possessed Puppet | By Catherine Rampell | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/theater/the-film-once-becomes-a-new-york-musical.html | A Second Arrival For Once | By Patrick Healy | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/36-hours-in-merida-mexico.html | Mrida Mexico | By Elisabeth Malkin | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/art-meets-leisure-in-bentonville-arkansas.html | Art Meets Leisure in Arkansas | By Sarah Stodola | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/brian-kelly-the-points-guy-on-how-to-rack-up-miles.html | Its the Season To Earn and Spend Points | By Rachel Lee Harris | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/check-in-tips.html | CheckIn Tips | By Guy Trebay | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/five-hotels-that-get-five-stars.html | Five That Get Five Stars | By Guy Trebay | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/hiking-in-hawaiis-waimea-valley.html | The Waimea Valley Reveals Its Secrets | By Bonnie Tsui | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/hotel-de-leurope-in-amsterdam-hotel-review.html | Amsterdam Hotel de lEurope | By Geraldine Fabrikant | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/letters-to-the-editor-travel.html | Even More Frugal Miami | By The New York Times | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/my-life-in-hotels.html | My Life in Hotels | By Guy Trebay | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/osteria-dei-mulini-in-polignano-a-mare-italy.html | Polignano a Mare Italy Osteria dei Mulini | By Nick Czap | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/stand-up-paddle-boarding-in-the-virgin-islands.html | A Paddle With One Eye on the Sharks | By Wendy Plump | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/02/sports/manuel-gilman-influential-racetrack-veterinarian-dies-at-91.html | Manuel Gilman Racetrack Veterinarian Dies at 91 | By Bruce Weber | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/dance/paul-taylor-and-robert-battle-collaborate-on-arden-court.html | Aileys Torch Bearer Honors Another Of His Inspirations | By Gia Kourlas | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/design/alexander-garvin-looks-at-public-spaces-in-new-york.html | Treasuring Urban Oases | By Michael Kimmelman | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/design/francesca-woodman-retrospective.html | Sharing A Guarded Legacy | By Ted Loos | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/music/apollos-singers-handel-messiah-review.html | Classical Recordings | By James R Oestreich | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/music/ives-sonatas-for-violin-and-piano-review.html | Classical Recordings | By Zachary Woolfe | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/music/philharmonic-to-present-h-k-grubers-frankenstein.html | Childs Play For Voice And Orchestra | By Allan Kozinn | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/television/dominic-west-in-appropriate-adult-on-sundance-channel.html | From Cop to Serial Killer With Stops Along the Way | By Sarah Lyall | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/automobiles/a-diesel-for-the-long-haul.html | A Diesel for the Long Haul | By Lawrence Ulrich | TX 6-789-920 | 2012-05-31 |

| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/automobiles/autoreviews/2012-volkswagen-passat-achtung-kmart-shoppers.html | Achtung Kmart Shoppers | By Lawrence Ulrich | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/automobiles/even-on-the-11th-floor-theres-parking-right-out-front.html | Even on the 11th Floor Theres Parking Right Out Front | By Ken Belson | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/automobiles/grim-findings-in-latin-crash-tests.html | Grim Findings in Latin Crash Tests | By Tanya Mohn | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/automobiles/in-a-rollover-youre-safer-inside.html | In a Rollover Youre Safer Inside | By Paul Stenquist | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/75-years-the-very-best-of-life-illustrated-224-pp-life-books-36-95-book-review.html | Photojournalism | By Meryl Gordon | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/a-museum-in-a-book.html | Exhibitions | By Holland Cotter | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/album-covers.html | Album Covers | By Peter Keepnews | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/belzoni-the-giant-archaeologists-love-to-hate-by-ivor-noel-hume-book-review.html | Archaeology | By Alida Becker | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/bookshelf-nativity.html | Bookshelf Nativity | By Pamela Paul | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/cecil-beaton-in-new-york.html | Photography | By Joseph Berger | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/cooking.html | Cooking | By Corby Kummer | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/festival-of-lights.html | Festival of Lights | By Judith Shulevitz | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/gardening.html | Gardening | By Dominique Browning | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/getting-to-carnegie-hall.html | Musical Memorabilia | By Phillip Lopate | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/gifts-of-grace.html | Gifts of Grace | By Bruce Handy | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/holidays-in-heck-by-p-j-orourke-book-review.html | Humor | By Bill Scheft | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/how-we-got-to-dessert.html | Sweet And Savory | By Dawn Drzal | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/howard-cosell-the-man-the-myth-and-the-transformation-of-american-sports-by-mark-ribowsky-book-review.html | Sportscasting | By Richard Sandomir | TX 6-789-920 | 2012-05-31 |

| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/iboy-by-kevin-brooks-book-review.html | Digital Defender | By Victoria Beale | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/into-the-silence-the-great-war-mallory-and-the-conquest-of-everest-by-wade-davis-book-review.html | The Lure of Everest | By Holly Morris | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/le-freak-an-upside-down-story-of-family-disco-and-destiny-by-nile-rodgers-book-review.html | Disco Days | By Robert Christgau | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/legend-by-marie-lu-book-review.html | Dystopia | By Ridley Pearson | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/looking-back-in-vogue.html | Fashion | By Caroline Weber | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/miranda-july-is-in-your-house.html | Classified Lives | By Lily Koppel | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/music-chronicle.html | Music Chronicle | By Colin Fleming | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/notable-crime-books-of-2011.html | Favorite Crime | By Marilyn Stasio | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/puppet-an-essay-on-uncanny-life-by-kenneth-gross-book-review.html | Pinocchios Tribe | By John Rockwell | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/read-it-again-sam.html | Read It Again Sam | By David Bowman | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/rome-a-cultural-visual-and-personal-history-by-robert-hughes-book-review.html | The Eternal City | By Francine Prose | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/spencer-tracy-a-biography-by-james-curtis-book-review.html | Leading Man | By Stephanie Zacharek | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/spinoza-plums-and-why-we-draw.html | Drawing | By Teju Cole | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/sweet-judy-blue-eyes-my-life-in-music-by-judy-collins-book-review.html | Just Folk | By James Gavin | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-age-of-def-jam.html | HipHop | By Baz Dreisinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-antarctic.html | The Antarctic | By ROBERT R HARRIS | TX 6-789-920 | 2012-05-31 |

| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-death-of-king-arthur-thomas-malorys-le-morte-darthur-retold-by-peter-ackroyd-book-review.html | Camelot | By Christopher Benfey | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-doors-a-lifetime-of-listening-to-five-mean-years-by-greil-marcus-book-review.html | Rock Prophets | By Camille Paglia | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-golden-age-of-the-paparazzi.html | Eye For Fashion | By Alexandra Jacobs | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-history-of-caricature.html | Caricature | By Douglas Wolk | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-joys-of-bam.html | The Academy | By Elsa Dixler | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-magic-of-magnum.html | Outtakes | By Jennifer Schuessler | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-making-of-maus.html | The Making of Maus | By Dan Kois | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-nfls-highlight-reel.html | Pro Football | By Marc Tracy | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-novelist-who-loved-food.html | Food History | By Nancy Kline | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-pursuit-of-italy-a-history-of-a-land-its-regions-and-their-peoples-by-david-gilmour-book-review.html | Italia | By Brooke Allen | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/then-again-by-diane-keaton-book-review.html | Leading Lady | By Sheila Weller | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/think-before-you-eat.html | Gastronomy | By Christine Muhlke | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/travel.html | Travel | By Joshua Hammer | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/up-front.html | Up Front | By The Editors | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/visuals.html | Visuals | By Steven Heller | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/mark-ruffalo-actor-embraces-anti-fracking-role.html | Ruffalo Embraces a Role Closer to Home | By Mireya Navarro | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/solo-retreats-for-urban-professionals.html | Getting Far Far Away From It All | By Hilary Stout | TX 6-789-920 | 2012-05-31 |

| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/the-jaeger-lecoultre-reverso-watch-turns-80.html | The Only Way To Put Time In Reverse | By Jessica Michault | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/three-books-about-coco-chanel.html | The Many Faces of Coco | By Lauren Lipton | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/tubecrushnet-and-subwaycrushnet.html | One More Thing Goes to the Web Subway Ogling | By Austin Considine | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/couples-celebrate-and-renew-their-marriage-vows.html | After the Years Ups and Downs Beginning Again | By Elaine Louie | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/kathy-mabry-and-tom-prost-vows.html | Kathy Mabry and Tom Prost | By Mary K Reinhart | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/diagnosis-nerves-or-something-worse.html | Nerves or Something Worse | By Lisa Sanders MD | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/lives-the-reckoning.html | The Reckoning | By Kenan Trebincevic | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/nik-cohn-fever-dream.html | Fever Dream | By Mark Rozzo | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/riff-ralph-waldo-emerson.html | The Foul Reign of SelfReliance | By Benjamin Anastas | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/the-cardboard-beginnings-of-the-credit-card.html | Who Made That Credit Card | By Hilary Greenbaum and Dana Rubinstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/the-ethicist-caveat-vendor.html | Caveat Vendor | By Ariel Kaminer | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/tilda-swinton.html | The Radical Transparency of Tilda Swinton | By Andrew Goldman | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/movies/a-season-of-movies-about-movies.html | Hollywoods Own Hollywood Endings | By Manohla Dargis | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/movies/agnieszka-hollands-holocaust-feature-in-darkness.html | To Tell A Dark Tale Avoid Bright Stars | By Larry Rohter | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/movies/henri-georges-clouzot-retrospective-at-moma.html | A French Auteurs Bleak Visions Of Confinement | By Terrence Rafferty | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/movies/homevideo/new-on-dvd-jean-luc-godards-histoire-s-du-cinema.html | A Singular View Of Movie History | By Dave Kehr | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/an-innovative-chef-looks-south-to-oaxaca.html | An Innovative Chef Looks South to Oaxaca | By Stephanie Lyness | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/running-queens-school-day-care-center-tests-family-boundaries.html | Mom  Pop  More | By Diane Cardwell | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/taste-restaurant-and-lounge-in-buchanan-ny-review.html | Nothing Succeeds Like Contentment | By Emily DeNitto | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/barbara-van-beuren.html | Barbara van Beuren | By Vivian Marino | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/jumbo-loan-limits-changed-again.html | Higher Loan Limits Again for Pricey Markets | By Marc Santora | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/long-island-in-the-region-walkable-steps-into-the-spotlight.html | Walkable Steps Into Spotlight | By Marcelle S Fischler | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/mortgages-help-with-a-down-payment.html | Help With a Down Payment | By Vickie Elmer | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/new-jersey-in-the-region-top-agents-show-true-grit-in-a-tough-market.html | The Rewards of Harder Work | By Antoinette Martin | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/oradell-nj-living-in-town-may-activate-your-homing-device.html | Activate Homing Devices | By Jill P Capuzzo | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/streetscapes-a-residence-for-educated-women.html | For Women Only Wear Your Sorority Pin | By Christopher Gray | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/the-hunt-upper-east-side-the-time-is-now-apartment.html | The TimeIsNow Apartment | By Joyce Cohen | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/vivian-s-toy-the-apartment-critic.html | The Apartment Critic | By Vivian S Toy | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/westchester-greenhouses-are-in-flower-again.html | Some Like It Hothouse | By Elsa Brenner | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/zero-energy-construction-crosses-the-ocean.html | ZeroEnergy Construction Crosses the Ocean | By Alison Gregor | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/publishers-gild-books-with-special-effects-to-compete-with-e-books.html | Selling OldStyle Books by Their Gilded Covers | By Julie Bosman | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/crosswords/chess/chess-awonder-liang-wins-world-youth-chess-championship.html | 8YearOld American Wins A World Championship | By Dylan Loeb McClain | TX 6-789-920 | 2012-05-31 |

| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/chelsea-clinton-living-up-to-the-family-name.html | Living Up To the Family Name | By Amy Chozick | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/health/policy/parting-shot-at-waste-by-key-obama-health-official.html | Health Official Takes Parting Shot at Waste | By Robert Pear | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/at-yale-redefining-an-observer-of-the-british-colonial-empire.html | Redefining an Observer of a Burgeoning Empire | By Martha Schwendener | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/elihu-vedder-voyage-on-the-nile-review.html | A View of the Nile in Imagination and Reality | By Sylviane Gold | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/ex-boxer-edwin-viruet-says-he-was-robbed.html | He Was a Contender | By Corey Kilgannon | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/hoping-a-project-will-lift-staten-island.html | Economic Revival Without the Fancy Cheese | By Ginia Bellafante | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/irving-berlins-white-christmas-at-the-paper-mill-playhouse-review.html | Much Like the One You Used to Know | By Anita Gates | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/kent-tritle-a-choirmaster-who-serves-many-masters.html | A Choirmaster With Many Masters | By Robin Finn | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/korean-barbecue-in-a-smoke-filled-room.html | Korean Barbecue In a SmokeFilled Room | By Karla Cook | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/la-casa-latina-in-westbury-ny-review.html | A Family Affair With Latin Roots | By Joanne Starkey | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/nyc-bridges-hotels-and-gateway-park-bookshelf.html | Spanning New York Old Hotels and a Reborn District | By Sam Roberts | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/tiny-bubbles-in-big-vintages.html | Tiny Bubbles in Big Vintages | By Howard G Goldberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/world-war-i-posters-on-display-at-cold-spring-harbor-library.html | Over Here An Exhibition of Patriotic World War I Posters | By Aileen Jacobson | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/yoga-sleuth-visits-new-york-studios-undercover.html | New Pose On the Mat The Sleuth | By Mary Billard | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/actual-conversation-so-yesterday.html | Talking Face to Face Is So  Yesterday | By Dominique Browning | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/bruni-and-now-professor-gingrich.html | And Now  Professor Gingrich | By Frank Bruni | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/douthat-the-decadent-left.html | The Decadent Left | By Ross Douthat | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/dowd-out-of-africa-and-into-iowa.html | Out of Africa and Into Iowa | By Maureen Dowd | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/friedman-this-is-a-big-deal.html | This Is a Big Deal | By Thomas L Friedman | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/im-sorry-the-scariest-words-in-politics.html | Im Sorry The Scariest Words in Politics | By James Traub | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/in-pakistan-ungoverned-zones.html | Cities Beyond The Law | By STEVE INSKEEP | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/internet-access-and-the-new-divide.html | The New Digital Divide | By SUSAN P CRAWFORD | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/irans-first-great-satan-was-england.html | Irans First Great Satan Was England | By Stephen Kinzer | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/kelly-slater.html | Kelly Slater | By Kate Murphy | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/kristof-gifts-that-say-you-care.html | Gifts That Say You Care | By Nicholas Kristof | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/our-microbiomes-ourselves.html | Our Microbiomes Ourselves | By Carl Zimmer | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/powerball.html | Powerball | By JESSE KORNBLUTH | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/remember-kyoto-most-nations-dont.html | Remember Kyoto Most Nations Dont | By Robert B Semple Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/riding-the-republican-roller-coaster.html | Riding the Republican Roller Coaster | By Arthur S Brisbane | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/riot-gears-evolution.html | Riot Gears Evolution | By CHI BIRMINGHAM and ALEX S VITALE | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/school-lunches-and-the-food-industry.html | How the Food Industry Eats Your Kids Lunch | By LUCY KOMISAR | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/baseball/bankrupt-dodgers-will-benefit-from-robust-tv-marketplace.html | Either Now or Later Bankrupt Dodgers Will Benefit From Robust TV Marketplace | By Richard Sandomir | TX 6-789-920 | 2012-05-31 |

| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/baseball/in-free-agent-shopping-temptation-and-remorse.html | In FreeAgent Shopping Temptation and Remorse | By Tyler Kepner | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/basketball/broadcast-of-good-deed-becomes-casualty-of-nba-lockout.html | Lockout Relegates Boys Great Moment To the CuttingRoom Floor | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/football/kevin-oconnell-third-string-quarterback-aids-jets-on-sideline.html | ThirdString Quarterback FirstString Adviser to Sanchez | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/football/the-giants-have-history-as-spoilers-against-unbeaten-teams.html | Proving Unbeatens Are Not Unbeatable | By Sam Borden | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/golf/professional-golfers-face-a-high-hurdle.html | For Golfers 6Round Fight With Huge Stakes | By Karen Crouse | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/hockey/derek-boogaard-a-boy-learns-to-brawl.html | A Boy Learns to Brawl | By John Branch | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/ncaabasketball/a-college-scholarship-wrapped-in-fake-fur.html | A College Scholarship Wrapped in Fake Fur | By Helene Stapinski | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/tennis/doubles-win-keeps-argentina-alive-in-davis-cup.html | Exposing Spain8217s Flaw Argentina Stays Alive | By Raphael Minder | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sunday-review/have-american-police-become-militarized.html | When the Police Go Military | By Al Baker | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sunday-review/the-junking-of-the-postal-service.html | The Junking of the Postal Service | By Elisabeth Rosenthal | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/cafe-gratitude-chain-closing-in-northern-california.html | Caf Gratitude Chain Is Closing in the Region Prompting Jeers as Well as Tears | By Reyhan Harmanci | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/cook-county-refines-tools-to-fight-shoplifting.html | Cook County Refines Tools to Fight Shoplifting | By David Greising | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/death-cap-mushrooms-growing-in-abundance-in-the-bay-area.html | A Danger in Plain Sight but Oh So Alluring the Death Cap Is Here in Abundance | By Katharine Mieszkowski | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/dogs-evidence-stands-as-woman-waits-in-jail.html | Dogs Evidence Stands As Woman Waits in Jail | By Brandi Grissom | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/from-indie-record-stores-holiday-gift-thoughts.html | From Indie Record Stores Holiday Gift Thoughts | By Andy Langer | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/in-san-francisco-sea-life-sculptures-deter-skateboarders.html | Rincon Park San Francisco Sea Life Skate Stoppers | By Louise Rafkin | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/many-texas-republicans-in-washington-hold-back-on-presidential-endorsements.html | Many Texas Republicans in Washington Hold Back on Presidential Endorsements | By Elizabeth Titus | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/minnie-minoso-gets-another-shot-at-baseball-hall-of-fame.html | First Latino White Sox Star Gets Another Shot | By Dan McGrath | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/new-england-moves-to-preserve-a-more-recent-heritage.html | Amid Historic Homes New England Moves to Preserve a Modern Heritage | By Abby Goodnough | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/plaintiffs-lawyers-fighting-over-gulf-oil-spill-fees.html | Plaintiffs Lawyers in a Bitter Dispute Over Fees in Gulf Oil Spill Cases | By John Schwartz | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/plan-to-close-or-restructure-21-chicago-schools-draws-quick-reaction.html | Plan to Close or Restructure 21 Schools Draws Quick Reaction Most of It Negative | By Rebecca Vevea | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/politics/herman-cain-suspends-his-presidential-campaign.html | A Defiant Cain Suspends His Bid For Presidency | By Susan Saulny | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/politics/mayors-concerned-as-redistricting-carves-up-urban-areas.html | Carving Up Urban Areas As Parties Seek Influence | By Michael Cooper | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/san-francisco-schools-tackle-truancy-with-innovation.html | On Land and in the Bay Innovation Tackles Truancy | By Trey Bundy | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/the-economy-is-painful-even-in-high-school.html | The Economy Is Painful Even in High School | By James Warren | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/when-r-on-the-texas-ballot-may-not-be-enough.html | When R on the Ballot May Not Be Enough | By Ross Ramsey | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/world/asia/abductees-daughter-speaks-of-korean-war-kidnappings.html | An Abductees Daughter Speaks Out About an Unhealed Korean Wound | By Choe SangHun | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/world/asia/for-afghan-us-accord-night-raids-are-a-sticking-point.html | For a LongTerm AfghanAmerican Accord Night Raids Are a Sticking Point | By Rod Nordland | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/world/europe/biden-parries-turkish-officials-economic-boast.html | In Turkey to Strengthen Ties Biden Refuses to Ignore a Hosts Economic Boast | By Mark Landler | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/world/europe/europe-looks-to-imf-again-for-help-in-euro-crisis.html | European Leaders Look to IMF for Assistance Again as Euro Crisis Lingers | By Annie Lowrey and Steven Erlanger | TX 6-789-920 | 2012-05-31 |

| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/world/middleeast/25-reported-dead-in-syria-as-violent-clashes-continue.html | 15 Are Killed as Syrian Forces And Army Defectors Clash | By Nada Bakri | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/world/middleeast/camp-bucca-in-iraq-once-a-prison-base-now-houses-a-hotel.html | New Iraqi Hotel Hopes to Draw Guests to a Place Where the Stay Used to Be Mandatory | By Andrew E Kramer | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/world/middleeast/egypts-vote-propels-islamic-law-into-spotlight.html | Egyptian Vote Forces Islamists to Confront Their Divide Over Rule by Religion | By David D Kirkpatrick | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/music/evgeny-starodubtsev-piano-recital-review.html | Classical Recordings | By Anthony Tommasini | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/business/ajax-dilemma-looks-at-fundamental-fairness.html | That Eternal Question of Fairness | By Nancy F Koehn | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/business/in-rock-hall-of-fame-vote-a-battle-of-industry-egos.html | Battle of the Bands and Egos For the Rock Hall of Fame | By Janet Morrissey | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/business/know-what-youre-protesting-economic-view.html | Know What Youre Protesting | By N Gregory Mankiw | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/business/lie-detection-software-parses-the-human-voice.html | Software That Listens For Lies | By Anne Eisenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/business/nobel-winners-in-economics-the-reluctant-celebrities.html | Good Morning Youre Nobel Laureates | By Jeff Sommer | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/business/ruth-simmons-of-brown-university-on-amiable-leadership.html | I Was Impossible But Then I Saw How to Lead | By Adam Bryant | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/business/secrets-of-the-bailout-now-revealed.html | Secrets Of the Bailout Now Told | By Gretchen Morgenson | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/katie-rouff-john-ward-iv-weddings.html | Katie Rouff John Ward IV | By John Harney | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/mary-voehl-damien-hirsch-weddings.html | Mary Voehl Damien Hirsch | By Vincent M Mallozzi | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/jobs/rob-lynch-of-vsp-global-on-taking-care-of-new-employees.html | Welcoming the New Folks | By Rob Lynch | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/jobs/working-out-inside-the-office.html | Dont Just Sit There Work Out At Your Desk | By Eric V Copage | TX 6-789-920 | 2012-05-31 |

| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/from-a-cold-apartment-to-a-utica-college-dormitory.html | From a Cold Apartment to a Utica College Dormitory | By Channing Joseph | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/cotto-stops-margarito-in-a-rematch.html | Cotto Stops Margarito in Rematch | By Greg Bishop | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/ncaafootball/no-1-lsu-routs-georgia-for-sec-crown.html | LSU Moves a Step Closer to Perfection | By Ray Glier | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/ncaafootball/oklahoma-state-makes-its-case-point-by-point.html | Oklahoma State Makes Its Case Point by Point | By Tom Spousta | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/skiing/switzerlands-sandro-viletta-wins-mens-world-cup-super-g.html | Inspired by Bode Miller a Bold Victory | By Tim Mutrie | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/betty-haas-pfister-dies-at-90-wartime-pilot-with-passion-for-flight.html | Betty Haas Pfister 90 A Woman With Wings | By Dennis Hevesi | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/politics/dan-boren-oklahoma-lawmaker-shares-in-gas-field-bounty.html | As Gas Riches Remake Plains Lawmaker Shares in Bounty | By Eric Lipton | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/politics/gop-hopefuls-pressed-to-prove-their-conservatism.html | Hopefuls Are Pressed to Prove Their Conservatism | By Jim Rutenberg and Trip Gabriel | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/politics/jon-huntsmans-cash-poor-campaign-gets-help-from-father.html | Huntsman Campaign Low on Cash Gets Aid From Group Tied to Father | By Jim Rutenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/world/americas/us-drug-agents-launder-profits-of-mexican-cartels.html | DEA Launders Mexican Profits of Drug Cartels | By Ginger Thompson | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/world/asia/myanmar-uses-law-to-stifle-dissent-activists-say.html | Myanmars Courts Subvert Rule of Law Activists Say | By The New York Times | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/your-money/currency-hedging-has-many-ifs-for-investors.html | Those Euro Bets Have Many Ifs | By Paul J Lim | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-05 | https://bits.blogs.nytimes.com/2011/12/02/building-a-weather-app-that-sees-the-near-future/ | App That Offers Weather Forecast To the Minute | By Jenna Wortham | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-05 | https://www.nytimes.com/2011/12/03/sports/autoracing/jim-rathmann-1960-indianapolis-500-winner-dies-at-83.html | Jim Rathmann 83 Dies Winner of 1960 Indy 500 | By Douglas Martin | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/dance/alvin-ailey-american-dance-theater-at-city-center-review.html | Couples Loving and Fighting Between Multiple Pirouettes | By Brian Seibert | TX 6-789-920 | 2012-05-31 |

| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/dance/heist-project-by-belinda-mcguire-at-joyce-soho-review.html | One Woman Three Works | By Gia Kourlas | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/design/leonardo-da-vinci-blockbuster-at-national-gallery-in-london.html | Long Lines and Scalpers Rock Star No Leonardo | By Carol Vogel | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/music/avanti-ensemble-in-finnish-works-at-zankel-hall-review.html | Where the Tangos Heat Finds a Home in the Sauna | By Anthony Tommasini | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/music/camane-sings-fado-at-bam-in-next-wave-festival-review.html | A Fado Traditionalist Embracing Torment Suffering and Song | By Jon Pareles | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/music/kalichstein-laredo-robinson-trio-at-zankel-hall-review.html | Bent Notes Suffused With Blues | By Allan Kozinn | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/town-hall-season-is-announced.html | Town Hall Season Is Announced | Compiled by Adam W Kepler | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/television/abc-daytime-chief-to-leave-network.html | ABC Daytime Chief To Leave Network | By Brian Stelter | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/television/on-the-trail-of-a-murderer-still-alarmingly-at-large.html | On the Trail of a Murderer Still Alarmingly at Large | By Neil Genzlinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/television/the-mortified-sessions-on-the-sundance-channel-review.html | Stars Peruse a Shoebox Worth of Childhood Memories | By Neil Genzlinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/television/ti-tiny-the-family-hustle-on-vh1-review.html | After Prison a SqueakyClean Return to Reality | By Jon Caramanica | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/books/parallel-stories-a-novel-by-peter-nadas-review.html | Lives Crisscross Through Tumult in Hungary | By Adam Langer | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/business/global/china-signals-reluctance-to-rescue-eu.html | China Says Its Unable To Easily Aid Europe | By Keith Bradsher | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/crosswords/bridge/reisinger-board-a-match-at-nationals-in-seattle-bridge.html | At Fall Nationals a Redouble Wins a Board | By Phillip Alder | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/education/increase-in-pay-for-presidents-at-private-colleges.html | PrivateCollege Presidents Getting Higher Salaries | By Tamar Lewin | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/movies/filmmakers-clash-on-access-to-interviews-on-west-memphis-3.html | Films Clash Over Access In Crime Case | By Dave Itzkoff | TX 6-789-920 | 2012-05-31 |

| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/movies/melancholia-picks-up-european-film-awards.html | Melancholia Picks Up European Film Awards | By Melena Ryzik | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/nyregion/music-united-couple-now-it-helps-survivor-cope.html | Music United a Couple Now It Helps the Surviving Spouse Cope | By JUSTIN G SULLIVAN | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/science/earth/record-jump-in-emissions-in-2010-study-finds.html | Global Carbon Dioxide Emissions in 2010 Show the Biggest Jump Ever Recorded | By Justin Gillis | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/football/jets-defeat-redskins-to-improve-afc-playoff-standing.html | Jets Still in Running for AFC Berth After Ragged Win Against the Redskins | By Ben Shpigel | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/hockey/derek-boogaard-blood-on-the-ice.html | Blood on the Ice | By John Branch | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/soccer/socrates-brazilian-soccer-star-dies-at-57.html | Scrates Brazilian Soccer Star and Activist Dies at 57 | By Simon Romero | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/technology/05iht-italia05.html | Telecom Italia Mobile Regains Health With Support From a Spanish Phone Company | By Kevin J OBrien | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/theater/footnotes.html | Footnotes | Compiled by Adam W Kepler | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/us/politics/behind-the-scenes-at-the-fox-news-forum.html | Behind the Scenes at a Forum for Republican Candidates | By Jim Rutenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/asia/china-clamps-down-on-even-a-by-the-book-campaign.html | Alarmed by Independent Candidates Chinese Authorities Crack Down | By Sharon LaFraniere | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/asia/japanese-poll-finds-a-rush-of-good-will-for-us.html | Japan Still Finds Record Good Will for US | By Martin Fackler | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/asia/more-leaks-from-fukushima-daiichi-nuclear-plant.html | More Radioactive Water Leaks at Japanese Plant | By Hiroko Tabuchi and Martin Fackler | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/asia/obama-offers-condolences-in-deaths-of-pakistani-troops.html | Condolences From Obama Over Deaths In Pakistan | By John H Cushman Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/europe/mario-monti-of-italy-calls-cabinet-to-consider-austerity-measures.html | Italys Prime Minister Announces Austerity Measures in an Emergency Decree | By Rachel Donadio | TX 6-789-920 | 2012-05-31 |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/europe/russians-vote-governing-party-claims-early-victory.html | Russian Voters Send a Message To Putins Party | By David M Herszenhorn and Ellen Barry | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/television/comparing-fred-armisens-snl-obama-to-dana-carveys-bush.html | Comedians in Chief Mustnt Be Prudent | By Jason Zinoman | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/business/in-europe-a-week-of-big-meetings-on-the-debt-crisis.html | Investors Anticipate Clearer Picture From Europe | By Nelson D Schwartz | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/business/media/at-time-inc-a-leader-to-help-it-fit-the-new-digital-order.html | Print Empire Embraces A New Order | By David Carr | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/business/media/clear-channel-and-cumulus-form-daily-deal-alliance.html | Two Giant Radio Groups Form DailyDeal Alliance | By Ben Sisario | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/business/media/history-channel-and-fios-try-selling-items-instantly-via-tv.html | With a Click of the Remote Impulse Purchases | By Tanzina Vega | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/business/media/its-not-american-idol-but-the-x-factor-has-its-audience.html | The X Factor Connects With Its Audience | By Brian Stelter | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/business/media/new-npr-chief-faces-challenges-on-all-sides.html | NPR Chief Faces Need For Repairs | By Elizabeth Jensen | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/business/reasons-to-stop-a-utility-merger.html | Reasons to Stop a Utility Merger | By Rob Cox and Robert Cyran | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/education/clayton-spencer-harvard-vice-president-to-lead-bates-college.html | Vice President Of Harvard Will Lead Bates College | By The New York Times | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/education/lessons-in-coping-with-deployments-at-camp-lejeune.html | Lessons In Coping For Children Of Deployed | By Michael Winerip | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/health/policy/fetal-heartbeat-bill-splits-anti-abortion-forces.html | AntiAbortion Groups Are Split on Legal Tactics | By Erik Eckholm | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/health/research/dr-lloyd-j-old-cancer-researcher-dies-at-78.html | Lloyd J Old 78 Champion Of Using Cells to Fight Illness | By Paul Vitello | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/nyregion/andrew-cuomo-calls-for-stimulus-package-in-addition-to-tax-reform.html | Cuomo Pushes New Tax Rates For Big Earners | By Thomas Kaplan | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/nyregion/another-animal-escapes-but-this-time-city-shrugs.html | What Is It Because Hes Slow This Time an Animal Escape Elicits Shrugs | By Matt Flegenheimer | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/nyregion/at-radio-and-tv-outlets-a-little-known-trove-of-kudos-and-complaints.html | At TV and Radio Outlets LittleKnown Rich Trove Of Kudos and Complaints | By Meredith Hoffman | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/nyregion/billys-antiques-is-losing-its-tent-vestige-of-an-older-bowery.html | Tent to Vanish Taking With It Some Bowery Spirit | By Colin Moynihan | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/nyregion/city-cracks-down-on-washington-square-park-performers.html | City Cracking Down on Performers in Washington Square Park | By Lisa W Foderaro | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/nyregion/drone-submarines-add-eyes-for-nyc-harbor-police.html | Underwater Drones Giving More Eyes To Police Harbor Unit as Searches Grow | By Al Baker | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/nyregion/plan-to-close-westchesters-nature-centers-meets-resistance.html | Plan to Close Westchesters Nature Centers Meets Resistance | By Lisa W Foderaro | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/opinion/bring-health-care-home.html | Bring Health Care Home | By Jack Resnick | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/opinion/send-in-the-clueless.html | Send In the Clueless | By Paul Krugman | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/opinion/what-gingrich-didnt-learn-in-congo.html | What Gingrich Didnt Learn in Congo | By Adam Hochschild | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/opinion/why-school-choice-fails.html | Why School Choice Fails | By Natalie Hopkinson | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/science/celebrating-the-titanic-at-100-by-going-to-see-it.html | Plunging Deep in Pockets to See Titanic at 100 | By William J Broad | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/science/sending-of-sexual-images-by-minors-not-as-prevalent-as-thought-study-finds.html | Sending of Sexual Images by Minors Isnt as Prevalent as Expected Study Finds | By Anahad OConnor | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/baseball/reyes-a-longtime-met-is-set-to-leave-for-the-marlins.html | Reyes Longtime Mets Star Is Set to Join the Marlins | By Andrew Keh | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/basketball/stephon-marbury-finding-success-and-serenity-in-china.html | Away From NBA Finding Success and Serenity in China | By William C Rhoden | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/football/in-final-seconds-packers-remain-perfect.html | Packers Are Unbeaten Giants Are Unbowed | By Sam Borden | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/football/packers-win-over-giants-exposed-weakness.html | Another Win But a Blueprint For Defeat | By Judy Battista | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/golf/tiger-woods-wins-chevron-world-challenge-by-1-stroke.html | After TwoYear Drought Woods Wins With Flourish | By Karen Crouse | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/ncaabasketball/uconn-pledge-of-allegiance-policy-get-mixed-reaction.html | At UConn Teaming Pledge and Anthem To Mixed Reviews | By Jer Longman | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/ncaafootball/ground-attack-carries-lsu-and-alabama-to-title-game.html | Weekly Grind Pays Off in Rematch for National Title | | By Ray Glier | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/technology/khan-academy-blends-its-youtube-approach-with-classrooms.html | Online Learning Personalized | By Somini Sengupta | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/technology/xbox-live-challenges-the-cable-box.html | Xbox Live Challenges Cable Box | By Nick Wingfield and Brian Stelter | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/theater/judd-woldin-pianist-and-composer-of-raisin-score-dies-at-86.html | Judd Woldin 86 Raisin Score Composer | By Bruce Weber | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/theater/reviews/cherry-orchard-with-turturro-at-classic-stage-review.html | Breaking the Fourth Wall to Let Chekhov Out | By Ben Brantley | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/theater/reviews/cillian-murphy-in-misterman-by-enda-walsh-review.html | The Force of a Personality Can Conjure Up a World | By Ben Brantley | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/us/eat-more-kale-t-shirts-challenged-by-chick-fil-a.html | Chicken Chain Says Stop But TShirt Maker Balks | By Jess Bidgood | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/us/eddie-long-beleaguered-church-leader-to-stop-preaching.html | Charismatic Church Leader Dogged by Scandal to Stop Preaching for Now | By Kim Severson and Robbie Brown | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/us/in-arizona-rare-sightings-of-ocelots-and-jaguars.html | In Southern Arizona Rare Sightings Of Ocelots and Jaguars Send Shivers | By Marc Lacey | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/us/kennedy-center-honors-for-5-towering-careers.html | Kennedy Center Honors Five Virtuosos | By Ashley Southall and Emmarie Huetteman | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/us/occupy-dc-stopped-from-putting-up-a-building.html | 31 Are Arrested at Occupy DC Building Site | By Charlie Savage and John H Cushman Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/us/politics/gingrich-surges-but-romney-organization-is-stronger.html | Despite Surge Gingrich Faces Major Hurdles | By Trip Gabriel and Jeff Zeleny | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/europe/biden-tries-to-reassure-allies-of-us-support.html | Biden in Visits to Middle East and Europe Tries to Reassure Allies of US Support | By Mark Landler | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/europe/for-turkey-lure-of-european-union-is-fast-fading.html | For Turkey Lure of Tie To Europe Is Fading | By Dan Bilefsky | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/europe/leaders-struggle-for-deal-to-keep-euro-intact.html | Leaders Reach For Deal to Keep The Euro Intact | By Steven Erlanger | TX 6-789-920 | 2012-05-31 |

| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/middleeast/amid-threats-united-states-tightens-security-in-baghdad.html | US Tightens Its Security In Baghdad | By Jack Healy | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/middleeast/blast-leveling-base-seen-as-big-setback-to-iran-missiles.html | Explosion Seen As Big Setback To Iran Missiles | By David E Sanger and William J Broad | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/middleeast/blast-near-british-embassy-in-bahrain.html | Blast in Bahrain Near British Post | By The New York Times | TX 6-789-920 | 2012-05-31 |
| 2011-11-30 | 2011-12-06 | https://www.nytimes.com/2011/11/30/business/andrew-kramer-leading-labor-lawyer-dies-at-67.html | Andrew M Kramer 67 Top Labor Lawyer | By Steven Greenhouse | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/arts/dance/undance-by-wayne-mcgregor-and-friends-in-london-review.html | 3 Modern Collaborators Add a Victorian Shadow | By Roslyn Sulcas | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/arts/design/museum-of-the-confederacy-and-others-depict-the-lost-cause.html | The South Reinterprets Its Lost Cause | By Edward Rothstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/arts/music/blair-mcmillen-plays-morton-feldman-at-bargemusic-review.html | Softly Softly Like the Lapping of Waves | By Steve Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/arts/music/chamber-music-society-of-lincoln-center-at-kaplan-penthouse-review.html | Tchaikovsky Rendered Anew Steadily and Elegantly | By Zachary Woolfe | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/arts/music/amy-winehouses-archives-lioness-new-music.html | Chipper Remnants Of a Life Turned Sour | By Jon Pareles Jon Caramanica and Nate Chinen | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/arts/music/messiah-by-the-pittsburgh-symphony-orchestra-review.html | Handel Illustrated With Americana | By James R Oestreich | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/books/love-goes-to-buildings-on-fire-by-will-hermes-review.html | When Dreamers Were Breaking the Music Apart | By David Gates | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/cuts-by-postal-service-will-slow-first-class-mail.html | US Mail May Arrive A Bit Later | By Steven Greenhouse | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/global/despite-praise-for-its-austerity-ireland-and-its-people-are-being-battered.html | In Ireland Austerity Is Praised But Painful | By Liz Alderman | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/global/sp-warns-europe-of-ratings-downgrades.html | SP Warns Euro Zone Of Ratings Downgrades | By Graham Bowley and Julie Creswell | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/tough-questions-for-express-scripts-medco-merger.html | Concerns Over Merger In Pharmacy | By Reed Abelson and Natasha Singer | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/movies/caitlin-plays-herself-review.html | Exposing Self and Skin | By Paul Brunick | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/nyregion/in-riverdale-more-for-sale-signs-than-sales.html | In Riverdale More 8216For Sale8217 Signs Than Sales | By Matt Flegenheimer | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/nyregion/southbury-conn-adjusts-to-aging-population.html | Graying Town Builds a Life Beyond Bingo | By Peter Applebome | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/china-scrambles-for-high-tech-dominance.html | Power in Numbers China Aims for HighTech Primacy | By David Barboza and John Markoff | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/daphne-koller-technology-as-a-passport-to-personalized-education.html | Death Knell for the Lecture Technology as a Passport to Personalized Education | By Daphne Koller | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/david-patterson-enlist-computer-scientists-in-cancer-fight.html | Computer Scientists May Have What It Takes to Help Cure Cancer | By DAVID PATTERSON | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/drew-endy-better-computing-for-the-things-we-care-about-most.html | Taking Faster and Smarter to New Physical Frontiers | By Drew Endy | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/joichi-ito-innovating-by-the-seat-of-our-pants.html | In an OpenSource Society Innovating by the Seat of Our Pants | By Joichi Ito | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/larry-smarr-an-evolution-toward-a-programmable-world.html | An Evolution Toward a Programmable Universe | By Larry Smarr | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/scott-aaronson-quantum-computing-promises-new-insights.html | Quantum Computing Promises New Insights Not Just Supermachines | By Scott Aaronson | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/sebastian-thrun-self-driving-cars-can-save-lives-and-parking-spaces.html | Leave the Driving to the Car and Reap Benefits in Safety and Mobility | By Sebastian Thrun | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/space/astronomers-find-biggest-black-holes-yet.html | Astronomers Measure Black Holes That Dwarf the Record Holder | By Dennis Overbye | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/stefan-savage-girding-for-digital-threats-we-havent-imagined-yet.html | In Planning Digital Defenses the Biggest Obstacle Is Human Ingenuity | By Stefan Savage | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/theodor-holm-nelson-on-the-information-superhighway-destination-unknown.html | Full Speed Ahead Without a Map Into New Realms of Possibility | By Theodor Holm Nelson | TX 6-789-920 | 2012-05-31 |

| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/baseball/madoff-had-everything-to-do-with-reyess-leaving-george-vecsey.html | Madoff Had Everything to Do With Reyess Leaving | By George Vecsey | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/baseball/santo-elected-to-hall-a-year-too-late-to-enjoy.html | Bittersweet Moment as Santo Is Elected to the Hall | By Richard Sandomir | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/football/rule-change-leads-to-more-touchbacks-than-anticipated-nfl-fast-forward.html | Stifling Returns Beyond Expectations | By Judy Battista | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/hockey/derek-boogaard-a-brain-going-bad.html | A Brain Going Bad | By John Branch | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/theater/a-christmas-story-the-musical-aims-to-become-a-franchise.html | That Wish For a BB Gun Set to Song And Dance | By Erik Piepenburg | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/politics/obama-challenges-gop-on-payroll-tax-stance.html | Democrats In Senate Try Again On Tax Plan | By Robert Pear and Helene Cooper | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/africa/global-witness-quits-group-on-blood-diamonds.html | Advocacy Group Quits Coalition Fighting Sale of Blood Diamonds | By John Eligon | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/africa/ivory-coasts-laurent-gbagbo-appears-before-hague-court.html | Ivory Coasts ExLeader Faces Court at Hague | By Marlise Simons and Adam Nossiter | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/asia/afghans-tell-conference-they-need-aid-for-at-least-another-decade.html | Afghans Say Assistance Will Be Needed for Years | By Steven Lee Myers and Rod Nordland | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/asia/traffic-accident-wrecks-a-dozen-luxury-cars-in-japan.html | In Sports Car Pileup a Spotlight on Japans Rich | By Martin Fackler | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/europe/julian-assange-renews-bid-to-avoid-extradition.html | Assange Can Make a Final Extradition Appeal | By Ravi Somaiya and Alan Cowell | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/europe/leaders-piece-together-an-effort-to-keep-the-euro-intact.html | Leaders Push Central Control Over Euro Debt | By Steven Erlanger | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/europe/russian-parliamentary-elections-criticized-by-west.html | Voters Watch Polls in Russia and Fraud Is What They See | By Michael Schwirtz and David M Herszenhorn | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/middleeast/egyptian-runoffs-losing-momentum.html | Turnout Falls As Egypt Casts Runoff Ballots | By David D Kirkpatrick | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/middleeast/new-violence-erupts-in-yemeni-city.html | New Violence in Yemen City That Is a Hotbed of Protest | By Kareem Fahim | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/middleeast/syria-says-it-will-allow-arab-observer-mission.html | Syria Offers To Allow Observers With Strings | By Nada Bakri | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/middleeast/threatened-by-new-sanctions-iran-warns-of-250-oil.html | Penalties May Send Oil Prices Soaring Iran Warns | By Rick Gladstone | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/arts/music/hubert-sumlin-master-of-blues-guitar-dies-at-80.html | Hubert Sumlin 80 Master of Blues Guitar | By Bill FriskicsWarren | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/arts/yvette-l-campbell-new-president-of-harlem-school-of-the-arts.html | At Harlem Arts School New Chief Hits Her Stride | By Felicia R Lee | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/2-rim-executives-are-fired-for-disrupting-a-flight.html | 2 RIM Executives Are Fired For Disturbance on Flight | By Ian Austen | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/a-businessmans-products-produce-awkward-moments.html | An Awkward Moment Waiting to Happen | By Chris Cicchinelli | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/ciscos-lesson-for-oracle.html | Ciscos Lesson In Losing Focus | By Robert Cyran and Reynolds Holding | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/faa-chief-on-leave-after-arrest.html | FAA Chief Goes on Leave After a Charge of Drunken Driving | By Ashley Southall | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/global/forget-the-airlines-name-its-all-about-alliances.html | Forget the Airlines Name Its All About Alliances | By Joe Sharkey | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/global/wal-mart-hears-a-familiar-complaint-in-india.html | WalMart Debate Rages in India | By Vikas Bajaj | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/hotels-freshen-up-after-postponing-renovations.html | Sprucing Up at the Inn | By Martha C White | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/media/2012-could-be-a-good-year-for-advertising.html | Quadrennial Effect Could Make 12 a Very Good Year | By Stuart Elliott and Amy Chozick | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/media/around-world-in-one-movie-film-financings-global-future.html | Around World in One Movie Film Financings Global Future | By Nicholas Kulish and Michael Cieply | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/media/for-local-nbc-stations-collaborative-journalism.html | For Local NBC Stations Collaborative Journalism | By Brian Stelter | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/patricia-c-dunn-dies-at-58-led-hewlett-packard-during-spying-case.html | Patricia C Dunn Dies at 58 Led HP During Spying Case | By Damon Darlin | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/education/obama-meets-with-college-leaders-on-rising-costs.html | College Leaders Meet With Obama on Ways to Hold Down Costs and Raise Productivity | By Tamar Lewin | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/movies/bill-mckinney-actor-in-deliverance-dies-at-80.html | Bill McKinney 80 Film Actor | By Daniel E Slotnik | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/nyregion/cuomo-makes-case-for-tax-changes-in-essay.html | In Essay Cuomo Offers His Case for Amending States Tax System Which He Calls Unfair | By Thomas Kaplan | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/nyregion/getting-home-she-wanted-but-missing-the-furniture.html | Getting Her Dream Home but Missing the Furniture | By Ann Farmer | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/nyregion/in-failure-of-legal-bid-churches-set-to-lose-public-school-space.html | Churches to Lose Use of School Space After a Legal Push Fails | By Sharon Otterman | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/nyregion/intrepid-museum-leaders-try-to-help-cuomo-re-election.html | The Intrepid Museum Wades Into Politics | By Patrick McGeehan | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/nyregion/jury-in-councilmans-trial-says-it-is-divided-and-at-an-impasse-on-all-12-counts.html | Jury in Councilman8217s Trial Says Its Split Has Widened | By Benjamin Weiser and Colin Moynihan | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/nyregion/on-facebook-nypd-officers-malign-west-indian-paradegoers.html | Online Police Leveled Abuse At Paradegoers | By William Glaberson | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/nyregion/small-classes-unimportant-to-bloomberg-gotham.html | A Mayor Sure Of Himself If Nothing Else | By Michael Powell | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/opinion/brooks-the-wonky-liberal.html | The Wonky Liberal | By David Brooks | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/opinion/bruni-familiarity-breeds-newt.html | Familiarity Breeds Newt | By Frank Bruni | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/opinion/how-to-rescue-education-reform.html | How to Rescue Education Reform | By Frederick M Hess and Linda DarlingHammond | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/opinion/nocera-dr-berwicks-pink-slip.html | Dr Berwick8217s Pink Slip | By Joe Nocera | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/creating-artificial-intelligence-based-on-the-real-thing.html | Creating Artificial Intelligence Based on the Real Thing | By Steve Lohr | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/earth/panel-says-bp-oil-spill-fines-should-go-to-gulf-restoration.html | Task Force Says BP Oil Spill Fines Should Go to Gulf Restoration | By Leslie Kaufman | TX 6-789-920 | 2012-05-31 |

| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/science/fertile-ground-in-africa-for-computer-science-to-take-root.html | Vast and Fertile Ground in Africa for Science to Take Root | By G Pascal Zachary | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/george-dyson-looking-backward-to-put-new-technology-in-focus.html | Looking Backward to Put New Technologies in Focus | By Claudia Dreifus | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/lean-start-ups-reach-beyond-silicon-valleys-turf.html | With a Leaner Model StartUps Reach Further Afield | By Steve Lohr | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/out-of-neal-stephensons-imagination-came-a-new-online-world.html | Out of a Writers Imagination Came an Interactive World | By John Schwartz | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/silicons-possible-successors-include-carbon-nanotubes.html | A HighStakes Search Continues for Silicons Successor | By John Markoff | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/space/astronomers-resume-search-for-evidence-of-life-out-there.html | Astronomers Resume Search for Evidence of Life Out There | By Dennis Overbye | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/baseball/marlins-are-spending-counting-on-fans-to-follow.html | Marlins and Mets At Opposite Ends Of the Spectrum | By Tyler Kepner | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/football/jets-are-letting-games-go-to-the-last-minutes.html | Jets Are Letting Games Go to the Last Minutes | By Ben Shpigel | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/football/nfl-sued-by-ex-players-over-painkiller-toradol.html | 12 ExPlayers Suing NFL Over Use of Painkiller Toradol | By Ken Belson | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/football/season-full-of-injuries-catches-up-to-giants-in-loss-to-packers.html | In Less Than a Minute a Season Full of Injuries Catches Up to the Giants | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/hockey/maple-leafs-snap-rangers-home-winning-streak-at-7.html | Toronto Snaps Rangers Home Winning Streak at 7 | By Jeff Z Klein | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/hockey/nhl-approves-realignment.html | NHL Approves Realignment | By Karen Crouse | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/skiing/vonn-leaning-on-family-during-divorce.html | Vonn Leaning On Family For Support | By Bill Pennington | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/theater/reviews/happy-hour-one-act-plays-by-ethan-coen-review.html | Life Is Grim and Then Things Tend to Get a Lot Worse | By Charles Isherwood | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/elisabeth-young-bruehl-65-dies-probed-roots-of-ideology-and-bias.html | Elisabeth YoungBruehl 65 Dies Probed Roots of Ideology and Bias | By Margalit Fox | TX 6-789-920 | 2012-05-31 |

| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/more-public-sector-workers-are-retiring-sooner.html | Many Workers In Public Sector Retiring Sooner | By Monica Davey | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/politics/campaign-2012-when-gingrichs-big-thoughts-backfire.html | When Gingrichs Big Thoughts Backfire | By Trip Gabriel | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/politics/campaigns-bring-ad-war-to-tv.html | Campaigns Take Ad War to TV After Months of Holding Fire | By Jeremy W Peters | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/politics/colorado-judge-approves-new-voter-districts.html | New Districts For Voters In Colorado Are Approved | By Kirk Johnson | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/politics/gingrich-rising-in-field-seeks-big-donors.html | FundRaising Is Now Urgent In Gingrich Bid | By Nicholas Confessore | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/politics/gop-strategists-fret-over-trump-debate-circus.html | GOP Strategists Fret Over Circus of Trump Debate | By Michael D Shear | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/supreme-court-agrees-to-hear-reichle-v-howards.html | Supreme Court to Consider The Arrest of a Cheney Critic | By Adam Liptak | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/supreme-court-hears-messerschmidt-v-millender.html | Justices Hear Arguments In a Police Search Case | By Adam Liptak | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/vermont-rebounding-from-hurricane-irene.html | Vermont Rebounding Quickly From Hurricane Irenes Big Hit | By John Schwartz | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/africa/tensions-rise-in-congo-as-vote-count-continues.html | Tensions Rise in Congos Capital as Ballots Pile Up | By Adam Nossiter | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/americas/lawmakers-to-open-inquiry-on-undercover-dea-operation.html | Lawmakers to Open an Inquiry On Undercover Drug Operation | By Ginger Thompson | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/americas/mexico-presidential-candidate-is-asked-to-name-influential-books-oops.html | Mexico Presidential Candidate Is Asked To Name Influential Books Oops | By Karla Zabludovsky | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/asia/us-withdrawal-from-afghanistan-worries-aid-groups.html | Aid Agencies In Afghanistan Fear Reversals | By Rod Nordland | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/europe/france-activists-breach-nuclear-plants.html | France Activists Breach Nuclear Plants | By Scott Sayare | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/europe/united-russias-losses-may-affect-putins-presidential-bid.html | Partys Losses Raise Concerns About Putins Presidential Bid | By Ellen Barry | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/middleeast/bomb-attacks-in-iraq-on-a-day-holy-to-shiites.html | Multiple Bomb Attacks in Iraq on a Day Holy to Shiites | By DURAID ADNAN | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-06 | https://www.nytimes.com/2011/12/01/business/frederik-meijer-grocery-store-pioneer-dies-at-91.html | Frederik Meijer 91 Grocery Store Pioneer | By Stephanie Clifford | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/at-the-end-of-the-night-simple-pasta-city-kitchen.html | At the End of the Night Satisfaction | By David Tanis | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/experimenting-with-linzer-cookies-a-holiday-favorite-a-good-appetite.html | Experimenting With a Holiday Favorite | By Melissa Clark | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/arts/design/jorge-m-perezs-name-on-miami-museum-roils-board.html | Resisting Renaming Of Miami Museum | By Robin Pogrebin | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/arts/design/leonardo-fresco-search-in-florence-spurs-protest.html | Methods for Finding a Lost Fresco by Leonardo Lead to a Protest | By Elisabetta Povoledo | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/arts/music/ensemble-moto-perpetuo-at-the-dimenna-center-review.html | A New Name Hits the NewMusic Scene | By Allan Kozinn | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/arts/music/jeremy-denks-recital-at-the-92nd-street-y-review.html | Fleet Fingers Illustrating Eclectic Influences on Composers From Bach to Ligeti | By Vivien Schweitzer | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/the-roots-2-albums-one-quest.html | The Roots 2 Albums One Quest | By Jon Pareles | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/arts/television/pearl-harbor-24-hours-after-on-history-review.html | When the Country Was Attacked and There Were No TV Updates | By Neil Genzlinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/books/adam-sismans-honourable-englishman-on-hugh-trevor-roper.html | A Reputation Staked and Shattered On the Forged Diaries of Hitler | By Dwight Garner | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/business/global/banks-aided-in-olympus-cover-up-report-finds.html | The Culture Was Corrupt At Olympus Panel Finds | By Hiroko Tabuchi and Keith Bradsher | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/business/global/economic-troubles-in-europe-and-us-start-to-affect-asia.html | Strong Asian Economies Watch Europe Warily for Cues | By Bettina Wassener | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/business/global/germany-calls-sp-threat-a-spur-to-action.html | European Leaders Question Timing of Credit Downgrade Warning | By Stephen Castle | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/business/global/micro-tax-on-financial-trades-gains-advocates.html | The Robin Hood Tax | By Steven Greenhouse and Graham Bowley | TX 6-789-920 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/business/global/more-stimulus-expected-from-ecb-but-will-it-be-enough.html | New European Bank Chief Takes a Bold Approach | By Jack Ewing | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/brooklyn-republic-vodka-food-stuff.html | More Eastern Parkway Than Eastern Europe | By Florence Fabricant | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/going-the-distance-to-make-craft-cocktails-at-home.html | Going the Distance to Make Craft Cocktails at Home | By Jeff Gordinier | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/panettone-made-with-nudo-olive-oil.html | Save a Tree Eat a Panettone | By Florence Fabricant | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/poached-fruit-flambe-recipe.html | Pairings | By Florence Fabricant | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/reviews/family-recipe-nyc-restaurant-review.html | A Bow To Home Cooking | By Ligaya Mishan | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/reviews/monkey-bar-nyc-restaurant-review.html | Welcome to the Club | By Eric Asimov | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/reviews/whisky-from-islay-scotland-spirits-of-the-times.html | Fog and Smoke and Mystery | By Eric Asimov | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/the-myths-at-the-bar-debunked.html | Debunking the Myths Shared at the Bar | By Robert Simonson | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/with-rude-names-wine-stops-minding-its-manners.html | Wine Stops Minding Its Manners | By William Grimes | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/education/merryl-h-tisch-and-city-hall-clash-on-education.html | Regents Chancellor Minces Few Words on the Citys Schools | By Fernanda Santos | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/health/american-presidents-outlive-other-men-their-age-study-finds.html | Being President Is Tough but Usually Not Fatal a Study Concludes | By Lawrence K Altman | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/movies/angelina-jolies-first-directing-effort-is-serious.html | Behind the Camera but Still the Star | By Larry Rohter | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/movies/london-river-stars-brenda-blethyn-review.html | In Wake of Terror Attacks Unlikely Bonds | By Stephen Holden | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/nyregion/cuomo-and-legislative-leaders-agree-on-tax-deal.html | Albany Tax Deal To Increase Rate For Top Earners | By Thomas Kaplan | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/eu-investigates-possible-cartel-in-e-book-market.html | European Inquiry Focuses On Setting of EBook Prices | By James Kanter | TX 6-789-920 | 2012-05-31 |

| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/for-the-health-conscious-fitness-for-the-holidays.html | Some Instant Motivation for the Fitness Conscious | By Jenna Wortham | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/tech-gifts-for-the-kitchen-the-bath-and-more.html | A Tech Gift For the Kitchen And for the Bath | By Claire Cain Miller | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/to-artfully-capture-memories-try-these-cameras.html | To Artfully Capture Memories Try These Cameras | By Roy Furchgott | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/touch-up-software-for-smoothing-over-imperfections.html | TouchUp Software for Smoothing Over Imperfections Like a Pro | By Roy Furchgott | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/video-games-for-all-tastes-and-attention-spans.html | Video Games for All Tastes and Attention Spans | By Seth Schiesel | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/wearing-a-camera-to-record-all-the-action.html | Plummeting Surfing OffRoading  And Getting It All On Camera | By Roy Furchgott | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/web-site-offers-help-getting-deals-on-electronics.html | A New Weapon for Electronics Shoppers | By Damon Darlin | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/theater/reviews/mama-and-papa-versus-life-upon-the-wicked-stage.html | Mama and Papa Versus Life Upon the Wicked Stage | By Catherine Rampell | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/mine-owner-to-pay-200-million-in-west-virginia-explosion.html | Mine Owner Will Pay 209 Million in Blast That Killed 29 Workers | By Sabrina Tavernise and Clifford Krauss | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/politics/blagojevich-faces-sentencing-hearing.html | Hearing Today May Be an ExGovernors Last Stand | By Monica Davey | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/politics/gingrich-leads-gop-rivals-in-iowa-poll-finds.html | Gingrich Gains Favor in Iowa New Poll Finds | By Jeff Zeleny and Marjorie Connelly | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/politics/obama-strikes-populist-chord-with-speech-in-heartland.html | Obama Sounds a Populist Call on GOP Turf | By A G Sulzberger | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/asia/as-myanmar-reaches-out-old-conflict-flares-with-kachin-ethnic-rebels.html | Villagers Become Refugees in Myanmar as Rebels Clash With Troops | By The New York Times | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/asia/beijing-journal-anger-grows-over-air-pollution-in-china.html | Outrage Grows Over Air Pollution and Chinas Response | By Edward Wong | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/asia/cesium-found-in-japanese-baby-formula.html | Traces of Radiation Found In Japanese Infant Formula | By Hiroko Tabuchi | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/asia/in-surprise-move-china-jails-australian-for-13-years.html | China ChineseBorn Australian Is Sentenced to 13 Years in Prison | By Michael Wines | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/asia/japans-huge-nuclear-cleanup-makes-returning-home-a-goal.html | Japan Split on Hope for Vast Radiation Cleanup | By Martin Fackler | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/asia/suicide-bombers-attack-shiite-worshipers-in-afghanistan.html | Sectarian Attack Kills at least 60 in Afghan Cities | By Rod Nordland | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/europe/a-proposal-for-freedoms-in-cyberspace-meets-resistance.html | Plan for Online Freedoms Stalls at European Meeting | By Steven Lee Myers | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/europe/jailing-opposition-leaders-russia-moves-to-quell-election-protests.html | Russia Cracks Down on Antigovernment Protests | By Ellen Barry | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/middleeast/hassan-nasrallah-hezbollah-leader-showcases-defiance-in-rare-appearance.html | Hezbollah Leader Backs Syrian President in Public | By Nada Bakri | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/middleeast/iran-promises-better-protection-for-embassies.html | Iran Foreign Minister Promises No More Attacks on Embassies | By Rick Gladstone | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/middleeast/kuwaiti-leader-dissolves-parliament.html | Kuwait Parliament Is Dissolved In Preparation for Elections | By J David Goodman | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/middleeast/large-scale-killings-reported-in-restive-syria-city.html | Sharp Spate Of Killings Traumatizes A Syrian City | By Anthony Shadid | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/middleeast/moshe-katsav-ex-israeli-president-prepares-for-jail.html | Israeli ExChief Avows Innocence on Eve of Prison | By Ethan Bronner | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/united-states/to-use-aid-to-promote-gay-rights-abroad.html | US to Aid Gay Rights Abroad Obama and Clinton Say | By Steven Lee Myers and Helene Cooper | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/business/amazon-publishing-push-grows-to-childrens-books.html | Amazon Publishing Push Grows to Childrens Books | By Julie Bosman | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/business/chinas-allure-in-drug-research.html | Chinas Allure in Drug Research | By Robert Cyran and George Hay | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/business/christopher-stone-to-lead-soros-open-society-foundations.html | Criminal Justice Expert Expected to Lead Soros Foundations | By Stephanie Strom | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/business/citigroup-to-lay-off-4500-workers.html | Citigroup to Lay Off 4500 Over Coming Months | By Eric Dash | TX 6-789-920 | 2012-05-31 |

| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/business/media/television-gets-its-moment-in-the-sun.html | A Moment in the Sun For Television | By Stuart Elliott and Amy Chozick | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/at-johnson-wales-students-mix-drinks-for-credit.html | Mixing Drinks For Credit | By Florence Fabricant | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/caffe-storico-little-brother-bbq-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/cans-of-wine-join-the-box-set.html | Cans of Wine Join the Box Set | By Bonnie Tsui | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/dining-calendar-from-dec-7.html | Calendar | By Florence Fabricant | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/health/research/study-questions-brachytherapy-a-breast-cancer-radiation-treatment.html | Study Raises Concerns About a Faster Radiation Therapy for Breast Cancer | By Andrew Pollack | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/nyregion/after-a-son-is-killed-facing-a-police-rigmarole.html | After a Son Is Killed Facing a Police Runaround | By Jim Dwyer | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/nyregion/after-serving-as-somalias-prime-minister-back-to-work-in-buffalo.html | Back at Cubicle After a Break To Run Somalia | By John Leland | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/nyregion/finding-stability-in-a-dinette-set.html | For Family on the Mend a Dinette to Gather Around | By Eric V Copage | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/nyregion/in-high-rated-new-york-city-public-schools-enrichment-instead-of-recess.html | At Top Public Schools The Arts Replace Recess | By Kyle Spencer | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/nyregion/judge-in-larry-seabrooks-case-chides-defense-lawyers.html | Judge Chides Defense in Officials Trial | By Benjamin Weiser | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/nyregion/mta-details-winter-emergency-plans-to-city-council.html | Transit Chief Details Plans For Handling Next Blizzard | By Tim Stelloh | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/nyregion/nypd-under-criticism-for-insults-on-facebook.html | Online Insults Lead to Calls For Inquiries Of Officers | By William Glaberson and Al Baker | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/nyregion/us-tells-72-indonesians-in-new-jersey-to-leave.html | US Orders 72 Indonesians in New Jersey to Leave | By Kirk Semple | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/opinion/a-reluctant-enemy.html | A Reluctant Enemy | By Ian W Toll | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/opinion/dowd-silence-is-golden.html | Silence Is Golden | By Maureen Dowd | TX 6-789-920 | 2012-05-31 |

| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/opinion/friedman-egypt-the-beginning-or-the-end.html | Egypt the Beginning Or the End | By Thomas L Friedman | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/realestate/commercial/a-defense-dept-complex-in-virginia-raises-safety-concerns.html | The Defense Department in Their Midst | By Fred A Bernstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/realestate/commercial/citymaps-shows-where-businesses-are-block-by-block.html | A New York Map Service Saves Brokers Shoe Leather | By Alison Gregor | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/science/earth/kumi-naidoo-greenpeace-director-forges-a-broader-path-to-activism.html | Greenpeace Leader Visits the Boardroom Without Forsaking Social Activism | By John M Broder | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/science/paul-doty-biochemist-and-arms-control-advocate-dies-at-91.html | Paul Doty 91 Dies Worked With DNA | By Douglas Martin | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/baseball/among-potential-dodgers-bidders-magic-johnson-brings-more-than-name-recognition.html | Johnson Becomes Face And So Much More Of Bid for the Dodgers | By Richard Sandomir | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/baseball/cardinals-hold-on-pujols-put-to-test.html | Cardinals Hold On Pujols Put to Test | By Tyler Kepner | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/baseball/mlb-baseball-roundup-mets-winter-meetings-bullpen.html | Mets Deal Pagan Away And Overhaul Bullpen | By Andrew Keh | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/basketball/at-the-garden-the-knicks-guest-list-looks-a-bit-incomplete.html | At the Garden the Guest List Looks a Bit Incomplete | By Steve Adamek | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/basketball/nba-and-players-working-out-final-details.html | Working Out the Final Details in an Effort to Reopen on Friday | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/basketball/nba-schedule-a-cram-course-for-teams.html | NBA Schedule Is Cram Course for Teams | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/golf/yani-tseng-a-golf-celebrity-in-taiwan-finds-less-fanfare-in-america.html | Celebrated in Asia Little Known in America | By Karen Crouse | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/hockey/nhls-bettman-says-the-fans-like-the-level-of-physicality.html | Bettman Fans Like the Level of Physicality | By Karen Crouse | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/lincoln-wins-citys-psal-title.html | Basketball Power Takes Football Title | By Vincent M Mallozzi | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/ncaafootball/big-east-set-to-add-five-teams-for-football-in-2013.html | Big East Set to Add Five Teams for Football | By Mark Viera | TX 6-789-920 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/soccer/george-vecsey-remembers-brazils-socrates.html | Remembering Scrates Who Made the Game Beautiful | By George Vecsey | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/emoji-in-iphones-signals-a-shot-at-mainstream-success.html | Whimsical Text Icons Get a Shot At Success | By Jenna Wortham | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/smartphones-graduate-to-a-higher-level.html | Smartphones Get Even Smarter Faster Too | By Rik Fairlie | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/stereos-made-to-pluck-music-from-the-air.html | Untether Your Music With a Wireless Stereo | By Joshua Brustein | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/tech-toys-for-the-holiday-season.html | Putting Technology To Work for Play | By Warren Buckleitner | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/the-must-haves-in-a-technology-wardrobe.html | Gadgets to Outfit Everyone | By Sam Grobart | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/theater/leo-friedman-photographer-of-broadway-dies-at-92.html | Leo Friedman Photographer of Broadways Glamour Years Is Dead at 92 | By Bruce Weber | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/theater/reviews/once-the-musical-at-new-york-theater-workshop-review.html | A Love Affair With Music Maybe With Each Other | By Ben Brantley | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/babbitt-quits-as-faa-chief-after-drunken-driving-arrest.html | FAA Chief Leaves Job After Arrest | By Matthew L Wald | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/fewer-veterans-to-remember-pearl-harbor-day.html | Reliving Pearl Harbor One Last Time Together | By Adam Nagourney | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/ohio-charges-planned-in-craigslist-killings.html | Ohio Charges Planned In Craigslist Killings | By Erica Goode | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/politics/obama-foreign-policy-a-republican-target.html | In Foreign Policy GOP Candidates Search for Obamas Vulnerable Spot | By Richard A Oppel Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/politics/romney-tells-trump-he-cant-make-debate.html | Romney Tells Trump He Cant Make Debate | By Jeremy W Peters and Jim Rutenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/senate-gop-blocks-confirmation-of-caitlin-halligan-as-judge.html | Filibuster by Senate Republicans Blocks Confirmation of Judicial Nominee | By Charlie Savage and Raymond Hernandez | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/some-fortune-500-companies-pay-less-than-average-in-state-taxes.html | Big Firms Limit Paying State Taxes Study Finds | By Michael Cooper | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/supreme-court-spars-on-use-of-lab-reports-in-expert-testimony.html | Admissible Evidence or a Backdoor Ploy Justices Ask | By Adam Liptak | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/virginia-thomas-haynesworth-exonerated-after-27-years-in-jail.html | Virginia Man Jailed For 27 Years Is Exonerated | By John Schwartz | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/americas/brazils-growth-slowed-by-decline-in-consumer-spending.html | Dip in Consumer Spending Slows Growth in Brazil | By Simon Romero | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/asia/pakistan-president-travels-to-dubai-for-medical-tests.html | Pakistan President Travels To Dubai for Medical Tests | By Salman Masood | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/asia/us-and-south-korea-renew-talks-on-nuclear-technology.html | US and South Korea Renew Talks on Nuclear Technology | By Choe SangHun | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/europe/angela-merkel-nears-a-remaking-of-euro-zone.html | Merkels Path Using Brinkmanship for the Debt Crisis | By Nicholas Kulish | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/perfumers-turn-to-scents-of-candy-skin-deep.html | A Little Confection Behind the Ear | By Kayleen Schaefer | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/judith-leiber-macaron-pillboxes-browsing.html | Macarons for What Ails You | By Erica M Blumenthal | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/the-turtleneck-comes-out-of-its-shell.html | Coming Out Of Its Shell Once More | By Irina Aleksander | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/arts/dance/alvin-ailey-american-dance-theater-at-city-center-review.html | Destination Unknown but a Quest Pushes Gentle Motion to the Fore | By Alastair Macaulay | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/arts/music/alexander-schimpf-plays-adrian-sieber-at-zankel-review.html | Contest Winner Takes Stage | By Allan Kozinn | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/arts/music/bluebrains-app-central-park-listen-to-the-light.html | Central Park the Soundtrack | By James C McKinley Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/arts/music/john-scott-leads-messiah-at-st-thomas-church-review.html | Venerable Choir and Its Guests Burnish a Holiday Tradition | By Allan Kozinn | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/arts/music/lana-del-rey-at-bowery-ballroom-review.html | Finally Taking the Stage Direct From the Internet | By Jon Caramanica | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/arts/music/ryan-adams-at-carnegie-hall-review.html | Wisecracks Scattered Among Slow Tunes | By Jon Pareles | TX 6-789-920 | 2012-05-31 |

| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/arts/television/harry-morgan-mash-and-dragnet-actor-dies-at-96.html | Harry Morgan Colonel Potter on MASH Dies at 96 | By Michael Pollak | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/books/extra-virginity-by-tom-mueller-a-word-on-olive-oil-review.html | Olive Oils Growers Chemists Cooks and Crooks | By Dwight Garner | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/an-entrepreneurs-rival-in-china-the-state.html | One Entrepreneurs Rival in China The State | By David Barboza | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/global/airline-industry-group-sees-tough-year-ahead.html | Industry Group Sees Tough Year for Weakened Airlines | By Nicola Clark | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/global/as-europes-bond-market-dries-up-traders-fear-for-jobs.html | In Europe Traders In Bonds Fear Layoff | By Landon Thomas Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/global/india-suspends-plan-to-let-in-foreign-retailers.html | India Backtracks on a Plan To Let In Foreign Retailers | By Jim Yardley | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/obama-fights-for-richard-cordray-as-new-consumer-agency-chief.html | White House Pushes Vote On Consumer Agency Chief | By Edward Wyatt | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/smallbusiness/a-business-tries-to-decide-whether-its-location-is-perfect-or-a-disaster.html | A Business Ponders Whether Its Location Is Perfect or a Disaster | By John Grossmann | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/crosswords/bridge/reisinger-board-a-match-teams-winners-in-seattle-bridge.html | Team of Italians and Americans Defends Its Reisinger Title | By Phillip Alder | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/education/some-nyc-scores-drop-in-us-student-tests.html | New Yorks Math Scores Dip on US Student Tests Diverging From Trend in Other Big Cities | By Winnie Hu | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/a-big-party-for-the-2012-pirelli-calendar.html | A Big Party for a Big Calendar | By Bob Morris | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/a-ticket-to-east-egg-please.html | A Ticket to East Egg Please | By Susan Joy | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/africas-new-fashion-influence.html | Designers Take Fresh Look At Africa | By Simone S Oliver | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/electric-room-in-chelsea-boite.html | Electric Room Chelsea | By Ben Detrick | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/imogene-willie-jeans-carrie-and-matt-eddmensons-business-of-kentucky-heritage.html | The Descendants Rethink Denim | By Eric Wilson | TX 6-789-920 | 2012-05-31 |

| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/l-l-bean-creates-a-new-team-to-keep-up-on-facebook-and-twitter.html | Keeping Up With Posts And Tweets Down East | By Susan Q Stranahan | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/making-beauty-their-business.html | Beauty As Their Business | By BeeShyuan Chang | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/new-book-about-michelle-obama.html | Tips From a White House Adviser | By Simone S Oliver | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/scouting-report.html | Scouting Report | By Alexis Mainland | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/struggle-to-ban-smartphone-usage-in-gyms.html | Cellphones Test Strength of Gym Rules | By Catherine Saint Louis | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/sweat-and-tears-first-person.html | Sweat and Tears | By Scott Keneally | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/talked-about-parties-and-openings-for-the-coming-week-in-nyc.html | The Buzz | By BeeShyuan Chang | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/when-couples-find-gadgets-interfere-with-harmony.html | Divisive Devices | By Pamela Paul | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/ice-cube-on-eameses-and-his-hometown-qa.html | Ice Cube Is in the House | By Steven Kurutz | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/neat-freaks-shine-at-holiday-time.html | Scrub the Halls | By Jesse McKinley | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/health/policy/sebelius-overrules-fda-on-freer-sale-of-emergency-contraceptives.html | FDA Overruled On Availability Of AfterSex Pill | By Gardiner Harris | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/health/scientific-panel-finds-few-clear-environmental-links-to-breast-cancer.html | Panel Finds Few Clear Environmental Links to Breast Cancer | By Denise Grady | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/movies/awardsseason/for-tate-taylor-making-the-help-was-a-tale-of-adversity.html | A Directors Kinship With the Deep South | By Melena Ryzik | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/movies/intouchables-is-a-magnet-for-french-moviegoers.html | The French Flock to a FeelGood Movie | By Maa de la Baume | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/feniosky-pena-mora-columbia-engineering-school-is-criticized.html | Discord Over Dean Rocks Columbia Engineering School | By RICHARD PEacuteREZPENtildeA | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/to-sleep-on-the-subway-maybe-but-to-dream-poor-chance.html | To Sleep on the Subway Maybe but to Dream Poor Chance | By Christine Haughney | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/science/earth/at-climate-talks-a-familiar-standoff-emerges-between-the-united-states-and-china.html | At Climate Talks a Familiar Standoff Between US and China | By John M Broder | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/ncaabasketball/accusers-are-credible-but-former-syracuse-coach-cant-be-charged-district-attorney-says.html | Charges Ruled Out in Syracuse Case | By Lynn Zinser | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/ncaafootball/sandusky-arrested-on-new-sexual-abuse-charges.html | Sandusky Arrested on Charges Involving Two New Accusers | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/technology/after-court-ruling-rim-changes-name-of-new-operating-system.html | BlackBerry Maker Changes New Operating Systems Name | By Ian Austen | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/technology/personaltech/daily-deals-sent-right-to-your-pocket.html | Daily Deals Sent Right to Your Pocket | By Bob Tedeschi | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/technology/personaltech/epsons-megaplex-is-a-home-theater-powered-by-iphone-state-of-the-art.html | Big Screen Powered By iPhone | By David Pogue | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/technology/personaltech/quick-and-easy-shopping-for-tablet-users.html | Making Short Work of Shopping for Tablet Users | By Mickey Meece | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/theater/reviews/mad-women-with-john-fleck-at-la-mama-review.html | Happy Little Bluebirds May Fly But Judy and Mom Just Crashed and Burned | By Andy Webster | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/blagojevich-expresses-remorse-in-courtroom-speech.html | Blagojevich Draws 14Year Sentence for Corruption Conviction | By Monica Davey | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/execution-case-dropped-against-convicted-cop-killer.html | 30 Years After Officers Killing Inmate Will Leave Death Row | By Timothy Williams | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/africa/after-vote-in-congo-talk-of-resistance.html | After Vote Congo Braces for Expressions of Discord | By Adam Nossiter | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/americas/plot-to-smuggle-libya-dictator-son-saadi-qaddafi-into-mexico-disrupted-officials-say.html | Plot to Smuggle Qaddafi Son Into Mexico Is Disrupted Government Official Says | By Randal C Archibold | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/asia/hamid-karzai-visits-wounded-in-suicide-bombings-and-looks-to-pakistan.html | Karzai Says He Will Talk To Pakistan Over Attacks | By Sharifullah Sahak and Rod Nordland | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/asia/us-and-china-meet-in-annual-military-review.html | US and Chinese Military Officials Pledge More Cooperation at Start of Annual Talks | By Michael Wines | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/europe/gangster-in-italy-arrested-after-16-year-manhunt.html | Italy Crime Chief Arrested After 16Year Hunt | By Gaia Pianigiani | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/europe/new-arrest-in-british-phone-hacking-scandal.html | British Police Arrest Man In Scandal Over Hacking | By Ravi Somaiya and Alan Cowell | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/europe/on-eve-of-european-union-summit-meeting-new-rifts-on-euro-emerge.html | On Eve of Crucial Meeting New Rifts on Euro Emerge | By Steven Erlanger and Stephen Castle | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/europe/russia-election-monitor-denies-fraud-mikhail-gorbachev-calls-for-new-vote.html | Gorbachev Calls for a New Vote in Russian Elections | By Michael Schwirtz | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/middleeast/egyptian-general-mukhtar-al-mulla-asserts-continuing-control-despite-elections.html | Military Flexes Its Muscles As Islamists Gain in Egypt | By David D Kirkpatrick | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/middleeast/syria-bashar-assad-officials-dismiss-protests.html | Under Siege Syrian Government Officials Deny Role and Refuse to Budge | By Neil MacFarquhar | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/arts/music/dobie-gray-singer-known-for-drift-away-dies.html | Dobie Gray Singer Known for Drift Away | By Paul Vitello | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/developers-revive-closed-auto-plants.html | From Vacant to Vibrant | By Nick Bunkley | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/energy-environment/bonneville-power-ordered-to-change-wind-rules.html | US Agency Is Ordered To Change Wind Rules | By Matthew L Wald | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/free-money-for-the-packers.html | Free Money for the Packers | By Jeffrey Goldfarb and Agnes T Crane | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/general-motors-to-re-examine-volts-welded-parts.html | GM Reexamines Volt As Safety Concerns Rise | By Bill Vlasic and Nick Bunkley | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/global/germany-to-help-banks-bolster-their-reserves.html | Germany Set To Offer Banks Help On Reserves | By Jack Ewing | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/justices-consider-patents-for-individualized-medicine.html | Supreme Court Hears Case on Patents for Individualized Medicine | By Adam Liptak | TX 6-789-920 | 2012-05-31 |

| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/media/charities-lobby-shoppers-to-spend-on-good-deeds.html | Charity Campaigns Try Gentle Approach To Get Shoppers to Spend on Good Deeds | By Elizabeth Olson | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/valentinos-modern-museum.html | Valentinos Modern Museum | By Eric Wilson | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/a-paint-pen-to-touch-up-the-dings.html | Scuff Marks and Dings Be Gone | By JOYCEenspCOHEN | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/bar-carts-for-small-spaces-shopping-with-raj-nagra.html | Cocktail Hour Rolls On | By Tim McKeough | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/from-rick-owens-fashion-to-sit-on.html | From Rick Owens Fashion to Sit On | By RIMAenspSUQI | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/home-thermostats-wallflowers-no-more.html | A Wallflower No More | By Farhad Manjoo | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/in-a-new-mexico-home-no-such-thing-as-staying-indoors-on-location.html | No Such Thing as Staying Indoors | By Joyce Wadler | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/is-it-worth-it-to-rent-art-market-ready.html | Market Ready | By Tim McKeough | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/module-r-opens-in-brooklyn.html | Modular Design for Modern Times | By JULIEenspLASKY | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/replicating-the-slightly-plantable-gifts-of-the-magi-in-the-garden.html | Fit for a King One Anyway | By Michael Tortorello | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/sales-at-klein-reid-and-others-deals.html | Sales on Books Pottery Soaps and More | By RIMAenspSUQI | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/stephen-downes-squeezes-light-from-a-stone.html | Squeezing Light From a Stone | By Tim McKeough | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/health/research/two-drugs-appear-to-delay-progression-of-breast-cancer.html | Two Drugs Appear to Delay Progression of Breast Cancer | By Andrew Pollack | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/movies/marion-dougherty-hollywood-star-maker-dies-at-88.html | Marion Dougherty Hollywood StarMaker Dies at 88 | By Dennis Hevesi | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/94-arrested-over-fraud-exploiting-td-bank-loophole.html | 94 Indicted In Scheme Exploiting A Bank | By Noah Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/bill-on-hailing-livery-cabs-is-delayed.html | Livery Cab Proposal Faces New Uncertainty | By Michael M Grynbaum | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/cuomo-smiles-as-albany-nears-progressive-tax-deal.html | That Tax Pledge A Governor Who Believes in Government Changes His Mind | By Michael Powell | TX 6-789-920 | 2012-05-31 |

| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/cuomos-tax-overhaul-follows-a-familiar-path.html | Behind Rapid Deal on Taxes Stealth Maneuvers by Cuomo | By Thomas Kaplan | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/four-charged-in-theft-of-state-aid-meant-for-parent-workshop-group.html | Four Accused Of Stealing Aid Intended For Nonprofit | By Mosi Secret | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/ny-horse-drawn-carriage-industry-fights-for-survival.html | OldTime New York Pleasure Faces Growing Storm of Opposition | By Emily B Hager | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/sharing-life-love-and-a-hope-for-a-return-to-work.html | Sharing Life Love and a Hope for a Return to Work | By Steve Kenny | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/who-benefits-from-cuomos-tax-package.html | Who Benefits From the Tax Package | By Thomas Kaplan | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/opinion/bring-the-iron-lady-back.html | Bring the Iron Lady Back | By Richard Vinen | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/opinion/collins-the-last-herman-cain-column.html | The Last Herman Cain Column | By Gail Collins | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/opinion/kristof-joining-a-dinner-in-a-muslim-brotherhood-home.html | Joining a Dinner in a Muslim Brotherhood Home | By Nicholas Kristof | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/opinion/the-age-of-man-is-not-a-disaster.html | Hope in the Age of Man | By Emma Marris Peter Kareiva Joseph Mascaro and Erle C Ellis | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/baseball/marlins-plan-to-keep-spending-even-if-not-on-pujuols.html | Pujols May Be Lost but Marlins Intend to Spend | By Tyler Kepner | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/baseball/mets-moves-show-they-are-moving-on-after-losing-a-star.html | Moves Show Mets Are Moving On After Losing a Star | By Andrew Keh | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/basketball/constantly-checking-in-without-ever-checking-in.html | Constantly Checking In Without Ever Checking In | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/basketball/hgh-testing-could-happen-in-nba.html | Deal Could Lead to HGH Test | By The New York Times | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/football/jets-use-the-wildcat-and-like-the-results.html | Jets Use the Wildcat And like the Results | By Ben Shpigel | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/football/nfl-football-roundup.html | PatriotsBroncos Will Remain a Sunday Afternoon Game | By Richard Sandomir | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/hockey/crosby-out-for-two-games.html | Crosby Out for Two Games | By Christopher Botta | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/ncaafootball/columbia-in-seeking-football-coach-offers-its-own-perks.html | Millions Private Jet Columbia Offers New York | By Andrew Keh | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/skiing/lindsey-vonn-wins-super-g-for-4th-straight-world-cup-victory.html | Vonns SuperG Victory Is a Hometown Triumph | By Tim Mutrie | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/technology/phones-and-tablets-getting-game-power-in-the-cloud.html | Phones Get Game Power In the Cloud | By Nick Wingfield | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/theater/reviews/maple-and-vine-at-playwrights-horizons-review.html | Exchanging Lattes for an Ozzie and Harriet World | By Charles Isherwood | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/theater/reviews/neighbourhood-watch-by-alan-ayckbourn-at-59e59-review.html | A Genteel Neck of the Woods Becomes a Genteel Fortress | By Charles Isherwood | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/fbi-board-votes-to-broaden-definition-of-rape.html | FBI Board Votes To Broaden Definition of Rape | By Erica Goode | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/florida-governors-budget-adds-to-education-spending.html | Florida Budget Adds to School Spending | By Lizette Alvarez | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/florida-punishment-delayed-in-drum-majors-death.html | Florida Punishment Delayed In Drum Majors Death | By Lizette Alvarez | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/michael-mermel-a-prosecutor-who-challenged-dna-tests-will-resign.html | Illinois Prosecutor Who Challenged DNA Evidence Will Resign | By Andrew Martin | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/new-orleans-struggles-to-stem-homicides.html | In New Orleans a Struggle to Reverse the Citys Soaring Rate of Homicides | By Campbell Robertson | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/occupy-groups-face-setbacks-in-san-francisco-and-boston.html | Police in San Francisco Clear Occupy Camp in Boston Protesters Lose a Court Ruling | By Malia Wollan and Jess Bidgood | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/politics/a-washington-rivalry-turns-cinematic.html | 2 Character Models for a Single Cinematic Point Winning Elections at Any Cost | By Adam Nagourney | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/politics/campaign-2012-democrats-see-2-horse-race-between-romney-and-gingrich.html | Democrats See 2Horse Race Adding Whip | By Jeff Zeleny and Jim Rutenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/politics/elections-now-dominating-congress.html | Frenzy of YearEnd Activity for Congress | By Jennifer Steinhauer and Robert Pear | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/politics/gop-candidates-at-jewish-coalition-pledge-to-be-israels-best-friends.html | GOP Candidates at Jewish Coalition Pledge to Be Israels Best Friends | By Richard A Oppel Jr | TX 6-789-920 | 2012-05-31 |

| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/politics/new-romney-ad-turns-up-heat-on-gingrich.html | New Romney Ad Turns Up Heat on Gingrich | By Michael D Shear | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/state-dept-withholds-cables-that-wikileak-posted.html | To State Dept WikiLeaks Or Not Secrets Are Secrets | By Scott Shane | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/asia/china-hundreds-arrested-on-child-selling-charges.html | China Hundreds Arrested on ChildSelling Charges | By Edward Wong | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/asia/pakistan-president-zardari-said-to-be-in-dubai-hospital.html | Pakistani President Is Said to Be in Dubai for Heart Tests | By Salman Masood | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/europe/britain-suffers-as-a-bystander-to-europes-crisis.html | Britain Suffers As A Bystander To Euros Crisis | By Sarah Lyall and Stephen Castle | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/europe/eyeing-2012-race-white-house-presses-europe-on-debt.html | Eyeing 2012 White House Presses Europe on Debt | By Helene Cooper and Annie Lowrey | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/middleeast/drone-crash-in-iran-reveals-secret-us-surveillance-bid.html | Crash of Stealth CIA Drone in Iran Reveals Secret US Surveillance Effort | By Scott Shane and David E Sanger | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/middleeast/iran-shutters-us-embassy-on-the-web.html | Iran Shutters US Embassy On the Web | By J David Goodman | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/middleeast/libyas-weapons-are-an-uprisings-deadly-legacy.html | Libyan Civilians Hold On to a Deadly Legacy in an Uprisings Aftermath | By C J Chivers | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/middleeast/republicans-want-iranian-group-mek-off-terror-list.html | GOP Lawmakers Want Iranian Group Off Terrorism List | By Ginger Thompson | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-09 | https://www.nytimes.com/2011/12/03/sports/tennis/03iht-arena03.html | After Strong Finish to Year Federer Has No Plans to Simply Fade Away | By Christopher Clarey | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-09 | https://www.nytimes.com/2011/12/03/us/t-franklin-williams-early-geriatric-specialist-dies-at-89.html | T Franklin Williams 89 Early Geriatric Specialist | By Dennis Hevesi | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/dance/merce-cunningham-dance-company-in-roaratorio-review.html | A Varied Dreamscape Thats Also a Farewell | By Alastair Macaulay | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/american-letters-1927-1947-jackson-pollock-family.html | American Letters 19271947 Jackson Pollock Family | By Roberta Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/corin-hewitt-medium-deep.html | Corin Hewitt MediumDeep | By Roberta Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/jean-frederic-schnyder.html | JeanFrdric Schnyder | By Roberta Smith | TX 6-789-920 | 2012-05-31 |

| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/matta-a-centennial-celebration.html | Matta A Centennial Celebration | By Ken Johnson | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/muntadas-information-space-control-in-bronx-review.html | What Sets Us and Keeps Us Apart | By Ken Johnson | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/nan-goldin-scopophilia-at-matthew-marks-gallery-review.html | A Voyeur Makes Herself at Home in the Louvre | By Karen Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/noguchi-museum-features-art-as-urban-planning-review.html | Policy Painted Or Set In Stone | By Martha Schwendener | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/patent-models-roger-broders-posters-meissen-porcelain.html | Think Big Build Small Inventors Prototypes | By Eve M Kahn | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/paul-mccarthy-the-dwarves-the-forests.html | Paul McCarthy The Dwarves the Forests | By Ken Johnson | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/romare-bearden-at-studio-museum-schomburg-and-the-met.html | A Griot For A Global Village | By Holland Cotter | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/the-snowy-day-art-of-ezra-jack-keats-at-jewish-museum.html | Homage to a PictureBook Rebel | By Laurel Graeber | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/touring-show-of-rembrandt-and-other-kenwood-house-paintings.html | From Kenwood House Borrowed Treasures | By Carol Vogel | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/music/bach-cantatas-at-alice-tully-hall-review.html | From Score to Text a HandsOn Involvement With Bachs Sacred Cantatas | By James R Oestreich | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/music/cosi-fan-tutte-at-manhattan-school-of-music-review.html | Two Soldiers Their Girls Those Doubts | By Vivien Schweitzer | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/music/madama-butterfly-at-the-metropolitan-opera-review.html | Potently Moving Music And Imagery to Match | By Steve Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/spare-times-for-children-for-dec-9-15.html | Spare Times For Children | By Laurel Graeber | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/spare-times-for-dec-9-15.html | Spare Times | By Anne Mancuso | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/books/look-i-made-a-hat-stephen-sondheim-lyrics-review.html | Eavesdropping on Sondheim | By Charles Isherwood | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/ford-brings-back-dividend.html | Ford Feeling Secure To Resume Dividends | By Nick Bunkley | TX 6-789-920 | 2012-05-31 |

| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/global/daily-stock-market-activity.html | Markets End Lower Ahead of European Conference | By Christine Hauser | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/global/ecb-cuts-rates-for-second-month-in-a-row.html | Most European Leaders Agree on Fiscal Treaty | By Steven Erlanger and Stephen Castle | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/gms-chief-daniel-akerson-shakes-up-automakers-staid-traditions.html | Bluntly and Impatiently Chief Upends GMs Staid Tradition | By Bill Vlasic | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/senate-blocks-obama-choice-for-consumer-panel.html | Senate Stops Consumer Nominee | By John H Cushman Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/awardsseason/scott-rudin-holds-oscar-cards-close-with-extremely-loud.html | An Oscar Wild Card And Hes Holding It Tight | By Brooks Barnes | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/charlize-theron-in-young-adult-review.html | Once a Prom Queen Still a Spoiled Princess | By AnbspO SCOTT | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/garry-marshalls-star-filled-new-years-eve-review.html | Cold Claustrophobia And Confetti What Fun | By Stephen Holden | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/i-melt-with-you-with-rob-lowe-and-jeremy-piven-review.html | Sharing the Regrets And the Sex and Drugs | By Stephen Holden | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/tinker-tailor-soldier-spy-with-gary-oldman-review.html | The Spy Who Emerged From The Fog | By Manohla Dargis | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/we-need-to-talk-about-kevin-with-tilda-swinton-review.html | Suffocated by Motherhood and a Child Whose Hold Still Lingers | By AO Scott | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/george-washington-bridge-cables-to-be-replaced.html | Now 80 George Washington Will Soon Undergo The Bridge Equivalent Of Hip Replacement | By Christine Haughney | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/new-york-walking-tours-by-phone-and-a-local-business-app.html | Weekend Miser | By Rachel Lee Harris | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/opinion/a-united-russia-nah-nah.html | A United Russia Far From It | By Valery Panyushkin | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/science/earth/recycled-battery-lead-puts-mexicans-in-danger.html | Used Batteries From US Expose Mexicans to Risk | By Elisabeth Rosenthal | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/science/earth/us-climate-envoy-seems-to-shift-position-on-timetable-for-new-international-talks.html | US Climate Envoy Seems to Shift Stance on Timetable for New Talks | By John M Broder | TX 6-789-920 | 2012-05-31 |

| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/baseball/japanese-team-will-make-pitcher-yu-darvish-available.html | Japanese Star Pitcher Available for a Price | By David Waldstein | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/basketball/carmelo-anthony-chauncey-billups-knicks.html | Knicks Should Weigh Trading Anthony | By Harvey Araton | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/basketball/knicks-close-to-signing-tyson-chandler.html | Knicks Are Close to Adding Chandler to an Already Strong Frontcourt | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/football/theyre-only-2-points-but-safeties-can-be-game-changers.html | All That Work For 2 Points | By Ken Belson | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/theater/a-christmas-carol-and-other-holiday-shows-in-many-permutations.html | Holiday Theater in Three Flavors | By Erik Piepenburg | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/theater/reviews/cirque-shanghais-bai-xi-at-new-victory-review.html | Pretzel Twists Onstage Not at the Snack Bar | By Eric Grode | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/politics/gingrich-the-front-runner-is-still-selling-books.html | To Gingrich Selling Himself to Voters Means Selling Books Too | By Trip Gabriel | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/politics/house-republicans-unveil-plan-to-extend-payroll-tax-cut.html | Republicans Unveil Plan for Payroll Tax | By Jennifer Steinhauer and Robert Pear | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/violence-revisits-virginia-tech-after-two-are-killed-in-shooting.html | Violence Revisits Virginia Tech as Two Die From Gunshots | By Sabrina Tavernise Timothy Williams and J David Goodman | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/asia/17th-karmapa-charged-in-india-over-illegal-currency.html | A Tibetan Leader in India Faces Currency Charges | By Jim Yardley | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/asia/afghan-general-abdul-hameed-survives-assassination-attempt.html | Afghan General Survives Assassination Attempt | By Taimoor Shah and Rod Nordland | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/asia/china-resident-swims-to-taiwan-drawn-by-election.html | Taiwan Vote Draws Mainland Interest and One Mainlander | By Andrew Jacobs | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/at-hague-hillary-rodham-clinton-urges-countries-not-to-restrict-internet.html | Clinton Urges Countries Not to Stifle Online Voices | By Steven Lee Myers and Heather Timmons | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/europe/debt-crisis-bring-former-foes-poland-and-germany-closer-than-ever.html | Europes Debt Crisis Brings Two Former Foes Closer Than Ever | By Nicholas Kulish | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/europe/former-irish-archbishop-tied-to-sexual-abuse.html | Irish Archbishop Who Died in 73 Is Linked to Abuse | By Douglas Dalby | TX 6-789-920 | 2012-05-31 |

| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/europe/letter-bomb-sent-to-german-bank-chief.html | Letter Bomb Is Sent to German Bank Chief Officials Say | By Nicholas Kulish | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/europe/putin-accuses-clinton-of-instigating-russian-protests.html | Putin Contends Clinton Incited Russian Unrest | By David M Herszenhorn and Ellen Barry | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/middleeast/iran-shows-us-drone-on-tv-and-lodges-a-protest.html | Iran Shows Video It Says Is of US Drone | By Rick Gladstone | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/middleeast/israeli-strikes-kill-two-palestinians-in-gaza.html | Gaza Israeli Strike Kills 2 Palestinians | By Isabel Kershner and Fares Akram | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/middleeast/muslim-brotherhood-quits-egypts-constitutional-panel.html | In Protest Islamists Quit Egypt Council | By David D Kirkpatrick | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/books/jerry-robinson-godfather-of-a-comic-book-villain-dies-at-89.html | Jerry Robinson 89 Godfather of a ComicBook Villain | By Dennis Hevesi | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/contrasting-settlements-in-wachovia-case.html | Settlement With Wachovia Points Up a Controversy | By Edward Wyatt | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/deep-roots-of-fraud-at-olympus.html | Deep Roots Of Fraud At Olympus | By Floyd Norris | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/for-latin-america-a-zone-of-its-own.html | In Latin America A Zone of its Own | By Rob Cox and Daniel Indiviglio | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/global/chinas-10-year-ascent-to-trading-powerhouse.html | Rise of a Trading Power in 10 Years | By Keith Bradsher | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/joseph-e-robert-jr-investor-in-real-estate-dies-at-59.html | Joseph Robert Jr 59 Dies Managed Assets for US | By Diana B Henriques | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/media/media-companies-set-their-sights-on-latin-women.html | Marketers and Media Companies Set Their Sights on Latin Women | By Tanzina Vega | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/health/policy/stronger-label-urged-for-yaz-and-yasmin-contraceptives.html | More Detail on Risk Urged For a Contraceptive Label | By Pam Belluck | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/bruce-willis-and-forest-whitaker-in-catch-44-review.html | Girls Just Wanna Shoot Up a Diner | By Neil Genzlinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/chris-browns-fanny-annie-danny-review.html | Home for the Holidays Oh Joy | By Neil Genzlinger | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/in-darkness-from-agnieszka-holland-review.html | Unlikely Hero in an Underground Hideout Away from the Nazis | By AO Scott | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/knuckle-documentary-about-fighting-irish-travelers-review.html | Brawling for Money Clan and Just Because | By Manohla Dargis | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/luis-landivars-red-hook-black-review.html | Only the BrainDead Know Brooklyn | By Jeannette Catsoulis | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/magic-to-win-supernatural-high-jinks-from-china.html | And Now Shes Got a Fantastically Mean Spike | By Andy Webster | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/my-piece-of-the-pie-review.html | Prince of the Universe and His Maid | By Stephen Holden | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/seducing-charlie-barker-from-theresa-rebecks-play-review.html | A Struggling Actor Strays and Pays | By Jeannette Catsoulis | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/the-sitter-with-jonah-hill-review.html | Dont Bother Checking In With This Baby Sitter | By Manohla Dargis | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/12-new-york-schools-with-low-test-scores-are-put-on-closing-list.html | 12 With Low State Test Scores Are Put on School Closing List | By Anna M Phillips | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/a-quest-for-a-better-life-interrupted-by-sudden-grief.html | A Quest for a Better Life Interrupted by Sudden Grief | By John Otis | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/aaa-and-port-authority-fight-over-toll-increases.html | Auto Club and Port Authority Fight in Court Over Rise in Toll | By Colin Moynihan | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/bloomberg-and-nadler-clash-on-police-conduct-at-zuccotti-park.html | Mayor and Congressman Clash on Police at Protests | By Raymond Hernandez | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/cuomos-regional-development-competition-awards-grants.html | Long Island Gets Big Grant In Cuomo8217s Competition | By Peter Applebome | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/dr-ronald-depinho-realized-his-fathers-dream-and-more.html | Leader in the Cancer Fight and Son of an Illegal Immigrant | By Jim Dwyer | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/hotel-video-in-strauss-kahn-case-resolves-little.html | Video in StraussKahn Case Resolves Little | By Al Baker | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/new-york-council-returns-to-its-old-chambers-in-city-hall.html | Renovation Complete City Council Goes Home | By Kate Taylor | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/tax-plan-passed-new-york-legislature-faces-smaller-budget-gap.html | Tax Plan Passed Legislature Faces Smaller Budget Gap | By Thomas Kaplan | TX 6-789-920 | 2012-05-31 |

| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/opinion/brooks-the-gingrich-tragedy.html | The Gingrich Tragedy | By David Brooks | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/opinion/krugman-all-the-gops-gekkos.html | All The GOPs Gekkos | By Paul Krugman | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/opinion/to-fix-health-care-help-the-poor.html | To Fix Health Help The Poor | By Elizabeth H Bradley and Lauren Taylor | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/science/earth/us-says-navy-bombings-on-vieques-pr-posed-no-health-risks.html | US Rejects Health Risks On Vieques | By Mireya Navarro | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/baseball/in-st-louis-pujols-leaves-behind-a-statue-and-a-fractured-legacy.html | Pujols Takes the Money and Walks | By Tyler Kepner | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/basketball/nba-owners-and-players-ratify-labor-deal.html | NBA Owners and Players Make Labor Agreement Official | By Ken Belson | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/basketball/paul-set-to-join-lakers-as-part-of-3-team-deal.html | Buying and Yelling NBA Vetoes Trade Sending Paul to Lakers | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/football/eli-manning-keeping-injury-riddled-giants-competitive.html | Manning Keeps Calm As Injuries Multiply | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/football/jets-ryan-offers-chiefs-a-left-handed-compliment.html | Chiefs Get a LeftHanded Compliment | By Dave Caldwell | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/hockey/in-a-loss-a-rangers-gesture-leads-to-a-fight.html | In a Loss a Ranger8217s Gesture Sets Off a Fight | By Jeff Z Klein | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/ncaabasketball/former-syracuse-assistant-faces-suit-filed-by-accuser.html | Fine Former Syracuse Assistant Is Sued by an Accuser | By Lynn Zinser | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/ncaabasketball/st-johns-loses-another-player-nurideen-lindsey.html | St Johns Player Transfers | By Pete Thamel | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/soccer/bolowich-puts-creighton-in-college-cup-semifinals.html | A Coach Trades Up by Going to a Midmajor | By Matt Dasilva | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/theater/reviews/krapps-last-tape-with-john-hurt-at-bam-review.html | Unspooling Memories From the Soul on a Machine | By Charles Isherwood | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/theater/reviews/stick-fly-at-the-cort-theater-review.html | So Many Secrets Soon to See the Light | By Charles Isherwood | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/air-force-apologizes-for-disposal-of-remains.html | Air Force Apologizes For Disposal Of Remains | By Thom Shanker | TX 6-789-920 | 2012-05-31 |

| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/an-aging-jazz-pianist-finds-a-new-audience.html | Rhythms Flow as Aging Pianist Finds New Audience | By Dan Barry | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/anchor-baby-a-term-redefined-as-a-slur.html | Anchor Baby A Term Redefined As a Slur | By Julia Preston | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/city-crackdown-looming-as-the-dog-population-rises.html | City Crackdown Looming As the Dog Population Rises | By Scott James | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/city-plans-staff-audit-with-eye-toward-pr.html | City Plans Staff Audit With Eye Toward PR | By Dan Mihalopoulos | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/david-montgomery-84-dies-chronicled-lives-of-workers.html | David Montgomery 84 Dies Chronicled Lives of Workers | By Bruce Weber | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/death-on-the-streets-prompts-a-life-on-the-roof.html | Death on the Streets Prompts a Life on the Roof | By Don Terry | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/epa-says-hydraulic-fracturing-likely-marred-wyoming-water.html | EPA Links Tainted Water in Wyoming to Hydraulic Fracturing for Natural Gas | By Kirk Johnson | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/gtt.html | GTT | By Michael Hoinski | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/hey-you-look-familiar-didnt-you-run-for-office-before-didnt-you-lose.html | Hey You Look Familiar Didnt You Run for Office Before Didnt You Lose | By Ross Ramsey | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/illegal-border-crossings-dip-sharply.html | Illegal Border Crossings Dip Sharply | By JULIAacuteN AGUILAR | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/in-economic-downturn-survivors-turning-to-cremations-over-burials.html | In Tough Times a Boom in Cremations as a Way to Save Money | By Kevin Sack | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/live-hip-hop-music-an-airport-amenity-that-can-lure-even-non-travelers.html | Live HipHop Music an Airport Amenity That Can Lure Even NonTravelers | By Jeanne Carstensen | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/low-marks-for-a-medical-training-institute-and-the-state-lags-in-oversight.html | Low Marks for a Medical Training Institute and the State Lags in Oversight | By Jennifer Gollan | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/obama-backs-aides-stance-on-morning-after-pill.html | Obama Backs Aides Stance on MorningAfter Pill | By Jackie Calmes and Gardiner Harris | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/politics/holder-clashes-with-republicans-on-fast-and-furious.html | Holder Grilled on Gun Inquiry Says He Wont Resign | By Charlie Savage | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/politics/lines-redrawn-longtime-allies-fight-for-a-seat.html | Lines Redrawn Longtime Allies Fight for a Seat | By Jennifer Steinhauer | TX 6-789-920 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/politics/perrys-anti-gay-rights-focus-is-divisive-even-to-staff.html | Perrys AntiGay Rights Focus Is Divisive Even to Staff | By Richard A Oppel Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/proposition-8-appeals-case-winds-down.html | Proposition 8 Appeals Case Winds Down | By James Dao | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/questions-surround-unregulated-institutions.html | Questions Surround Unregulated Institutions | By Reeve Hamilton | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/start-ups-mixing-food-and-technology-vie-for-an-edge.html | StartUps Mixing Food and Technology Vie for an Edge | By Jesse Hirsch | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/the-prayerful-young-man-can-also-nail-a-jumper.html | The Prayerful Young Man Can Also Nail a Jumper | By Ben Strauss | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/what-blagojevichs-sentence-says-about-corruption-and-greed.html | What Blagojevichs Sentence Says About Corruption and Greed | By James Warren | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/africa/libya-will-allow-british-police-to-visit-for-lockerbie-inquiry-briton-says.html | Libya British Police Will Be Allowed In To Investigate Lockerbie Bombing | By Rick Gladstone | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/americas/honduras-killings-prompt-a-ban-on-motorcycles-carrying-passengers.html | Honduras Killings Prompt a Ban On Motorcycles Carrying Passengers | By Elisabeth Malkin | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/europe/david-guterson-wins-bad-sex-in-fiction-award-for-ed-king.html | A Nod to Willing Flesh Entangled in Dispiriting Words | By Sarah Lyall | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/middleeast/factional-splits-hinder-drive-to-topple-syrias-assad.html | Factional Splits Hinder Drive to Topple Syria Leader | By Dan Bilefsky | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/middleeast/president-obama-ends-a-war-he-never-wanted.html | A Wartime Leader Ends a War He Never Wanted | By Mark Landler | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-10 | https://www.nytimes.com/2011/12/08/arts/design/dugald-stermer-illustrator-and-ramparts-art-director-dies-at-74.html | Dugald Stermer 74 Illustrator and Ramparts Art Director | By Steven Heller | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/dance/merce-cunningham-troupe-in-biped-at-bam-review.html | Space Travelers and Dragonflies in Galaxies of Life and Death | By Alastair Macaulay | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/music/elliott-carter-celebrates-103rd-birthday-at-92nd-street-y-review.html | A Composer Still Vital in His Second Century | By Anthony Tommasini | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/television/emily-watson-in-appropriate-adult-on-sundance-channel-review.html | An Ordinary Woman Knowingly Enters a Serial Killers Gruesome World | By Mike Hale | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/television/stephen-kings-bag-of-bones-on-ae-review.html | A Writer Faces Something Far Scarier Than Ghosts | By Mike Hale | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/an-unthinkable-risk-at-a-brokerage-firm.html | A Risk Once Unthinkable | By James B Stewart | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/global/daily-stock-market-activity.html | Latest Plan for Europe Fails to Wow Investors | By Graham Bowley | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/global/european-leaders-agree-on-fiscal-treaty.html | German Vision Prevails As European Leaders Agree on Fiscal Treaty | By Steven Erlanger and Stephen Castle | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/global/inflation-cooling-off-in-china.html | Reports Show Substantial Cooling of Chinese Economy | By Bettina Wassener | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/global/moodys-downgrades-top-french-banks.html | Three Big French Banks Downgraded by Moodys | By Liz Alderman | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/global/toyota-cuts-annual-profit-forecast.html | Toyota Cuts Profit Forecast by 54 | By Hiroko Tabuchi | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/in-euro-zone-germany-prospers-while-unemployment-strangles-others.html | While Germany Prospers Unemployment Strangles Others | By Floyd Norris | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/labor-board-drops-case-against-boeing.html | Labor Board Drops Case Against Boeing After Union Reaches Accord | By Steven Greenhouse | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/wal-mart-discloses-internal-investigation.html | WalMart Discloses an Internal Inquiry | By Stephanie Clifford | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/crosswords/bridge/the-keohane-north-american-swiss-teams-bridge.html | Excellent Play by Declarer Helps Win the Fall Nationals | By Phillip Alder | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/joshua-komisarjevsky-gets-death-for-cheshire-killings.html | Death Penalty for 2nd Man Brings Connecticut TripleMurder Case to a Close | By William Glaberson | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/larry-b-seabrook-corruption-case-ends-in-mistrial.html | With Jury Deadlocked Mistrial Is Declared in Councilmans Corruption Case | By Benjamin Weiser and Colin Moynihan | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/as-climbers-go-text-it-on-the-mountain-reaction-is-divided.html | On Ledge and Online Solitary Sport Turns Social | By Alex Lowther | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/basketball/knicks-to-part-with-billups-and-add-chandler.html | Nearly a Knick Chandler Will Fill a Big Need in the Teams Middle | By Steve Adamek | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/ownership-of-maple-leafs-and-raptors-may-change-hands.html | Canadian Communications Firms Agree to Buy Maple Leafs and Raptors | By Ken Belson and Jeff Z Klein | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/theater/blood-and-gifts-brings-afghanistan-to-the-experts.html | Afghanistan Play With Experts In the House | By Jennifer Schuessler | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/politics/on-religion-broad-mindedness-and-bigotry-among-voters.html | Faith and Family Values at Issue for Republicans | By Mark Oppenheimer | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/politics/perry-survived-failure-of-his-grand-transportation-plan.html | Perry Survived Even as His Big Plan for Texas Failed | By Deborah Sontag | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/same-gun-killed-officer-and-man-at-virginia-tech.html | Motive a Mystery in Shooting Death of Officer at Virginia Tech | By Sabrina Tavernise | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/sheriff-joe-arpaio-criticized-over-handling-of-sex-crimes-cases.html | Sex Crimes Were Ignored Say Reports On Sheriff | By Marc Lacey | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/africa/congo-president-re-elected-in-disputed-vote-raising-fears-of-new-mayhem.html | President Of Congo Is Declared Winner | By Adam Nossiter | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/africa/un-chief-pays-surprise-visit-to-somalia.html | UN Chief Pays Surprise Visit to Somalia | By Mohamed Ibrahim and Jeffrey Gettleman | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/asia/afghan-men-held-in-acid-attack-on-family-in-kunduz.html | 4 Afghan Men Held in Acid Attack Connected to a Spurned Marriage Proposal | By Alissa J Rubin and Rod Nordland | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/europe/britain-isolated-after-vetoing-euro-zone-pact.html | In Rejecting Europe Pact Cameron Is Isolated | By Sarah Lyall and Julia Werdigier | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/europe/letter-bomb-explodes-in-italian-tax-office.html | Letter Bomb Blast at Italy Tax Office | By The New York Times | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/europe/russia-allows-rally-but-discourages-attendance.html | Russia Allows Protest but Tries to Discourage Attendance | By Michael Schwirtz | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/europe/the-saturday-profile-blogger-aleksei-navalny-rouses-russia.html | Rousing Russia With a Phrase | By Ellen Barry | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/india-hospital-fire-kolkata-west-bengal.html | Scores Killed at India Hospital as Fire Roars Out of Control | By Lydia Polgreen and Hari Kumar | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/middleeast/israeli-planes-attack-gaza-targets.html | Two Killed in Israeli Attacks as Palestinians Continue Rocket Strikes | By Fares Akram and Isabel Kershner | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/middleeast/un-peacekeepers-wounded-in-southern-lebanon-attack.html | UN Peacekeepers Wounded in Southern Lebanon Attack | By Anthony Shadid | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/middleeast/video-shows-robert-levinson-ex-fbi-agent-missing-in-iran.html | Video Revives Mystery of Missing Former FBI Agent | By Barry Meier | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/your-money/taxes/get-a-grip-on-taxes-before-the-storm-hits.html | Getting a Grip on Taxes Before the Storm Hits | By Paul Sullivan | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/your-money/why-drivers-get-more-commuter-tax-benefits-than-bus-riders.html | Commuting Puzzle Why Driving Is Rewarded Over Taking the Bus | By Ron Lieber | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/design/heart-mountain-interpretive-learning-center-review.html | The How of an Internment but Not All the Whys | By Edward Rothstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/music/bob-burnett-of-the-highwaymen-dies-at-71.html | Bob Burnett 71 Performer In the Original Highwaymen | By Dennis Hevesi | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/music/hip-hop-universe-expanding.html | HipHop Universe Expanding | By Jon Caramanica | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/music/new-york-philharmonic-at-avery-fisher-hall-review.html | Messages Hidden in Notes | By James R Oestreich | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/music/vladimir-jurowski-and-london-philharmonic-orchestra-review.html | Brief Encounter Modernists Take on Egyptian Myth | By Anthony Tommasini | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/economy/side-by-side-atvs-have-extra-room-and-maybe-more-risks.html | An ATV With Extra Room And Maybe More Risks Too | By Andrew Martin | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/global/chinese-manufacturer-restricts-business-with-iran.html | Chinese Manufacturer Restricts Business With Iran | By David Barboza | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/media/jpmorgan-is-promoting-its-charity-on-nbc-show.html | For Chase A TV Show To Promote Its Charity | By Brian Stelter | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/swatch-group-to-trim-sales-of-watch-parts-to-rivals.html | The Communal Watchmaker | By Raphael Minder | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/education/longer-standardized-tests-are-planned-displeasing-some-school-leaders.html | Longer Standardized Tests Are Planned Displeasing Some School Leaders | By Winnie Hu | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/education/new-york-city-education-department-targets-19-schools-to-close.html | List of Schools Targeted by City for Closing Is Up to 19 | By Anna M Phillips | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/after-tax-deal-cuomos-victory-lap-includes-a-stop-in-brooklyn.html | Cuomo Praised for Tax Deal Takes Victory Lap to City | By Thomas Kaplan | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/cocaine-smuggling-case-shows-airline-baggage-handlers-misconduct.html | In Bags at JFK Handlers Found Niche for Crime | By Mosi Secret | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/john-hurts-roles-befit-his-name-nocturnalist.html | Whats in a Name For the Star of an Unsettling Show Start With His Roles | By Sarah Maslin Nir | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/law-order-svu-imitation-occupation-draws-real-protesters-and-citys-ire.html | Law  Order SVU Imitation Occupation Draws Real Protesters and Citys Ire | By James Barron and Colin Moynihan | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/muriel-petioni-prominent-harlem-physician-dies-at-97.html | Muriel Petioni 97 Prominent Harlem Physician Dies | By Paul Vitello | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/on-roosevelt-island-burglaries-bring-a-sense-of-unease.html | On Quiet Roosevelt Island Unease Pays a Sudden Visit | By Michael Wilson | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/still-dancing-with-hopes-of-making-it-a-career.html | Soul in Rhythm Even When Life Isnt | By Mathew R Warren | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/yeshiva-university-stunned-by-tale-of-a-tryst.html | Orthodox Jewish Students Tale of Premarital Sex Real or Not Roils Campus | By Sharon Otterman | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/opinion/blow-the-brutal-side-of-hazing.html | The Brutal Side of Hazing | By Charles M Blow | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/opinion/collins-the-ghost-of-boyfriends-past.html | The Ghosts Of Boyfriends Past | By Gail Collins | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/opinion/for-29-dead-miners-no-justice.html | For 29 Dead Miners No Justice | By David M Uhlmann | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/opinion/medical-marijuana-and-the-memory-of-one-high-day.html | My MotherinLaw8217s One High Day | By Marie MyungOk Lee | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/basketball/lakers-with-trade-rejected-begin-on-subdued-note.html | Trade Rejected Lakers Begin on Subdued Note | By Mark Heisler | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/basketball/nba-basketball-roundup.html | NBA Reopens To Business As Unusual | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/football/giants-guard-mitch-petrus-rocks-on-the-field-and-on-the-bass.html | Holding the Line Enjoying the Blues | By Sam Borden | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/football/jason-garrett-wants-miscue-in-cowboys-loss-left-in-past.html | Coach Hoping to Forget Decision That Cost Dallas a Victory | By Tom Spousta | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/football/jets-ryan-expects-big-cheers-for-sanchez-in-pregame-introduction.html | Jets Ryan Expecting Big Cheers For Sanchez | By Dave Caldwell | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/football/nfl-football-roundup.html | Browns Treatment of McCoy Is Questioned | By Judy Battista | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/ncaafootball/armys-goal-is-win-first-sing-second.html | Armys Goal Is Win First Sing Second | By Dave Caldwell | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/soccer/barcelonas-dynasty-in-spanish-league-may-hang-in-balance-at-real-madrid.html | Real Madrid Threatens Barcelonas Reign | By Jake Appleman | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/theater/reviews/james-x-by-gerard-mannix-flynn-review.html | An Abused Boy Betrayed by a Societys Willful Blindness | By David Rooney | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/laredo-tex-food-stamp-standoff-ends-in-killings-and-suicide.html | Tracing a Mothers Vagabond Path to Murder and Suicide in Texas | By Manny Fernandez | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/new-discord-at-nuclear-regulatory-commission.html | Internal Dissension Unsettles the Nuclear Regulatory Commission | By Matthew L Wald | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/politics/a-republican-primary-campaign-waged-on-fox-news.html | The Republican Primary Campaign in Iowa Is Right at Home on Fox News | By Alessandra Stanley | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/politics/for-profit-college-rules-scaled-back-after-lobbying.html | With Lobbying Blitz ProfitMaking Colleges Diluted New Rules | By Eric Lichtblau | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/politics/gingrich-suggests-a-reversal-of-mideast-policy.html | Gingrich Suggests a Reversal of Mideast Policy | By Trip Gabriel | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/politics/pipeline-project-tacked-onto-gop-tax-relief-bill.html | House Republicans Bill Sets Up Pipeline Battle | By Robert Pear | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/politics/reality-and-a-campaign-add-edge-to-obamas-zig-zags.html | Reality and Reelection Sharpen Obamas Zigzags | By John Harwood | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/politics/supreme-court-to-hear-texas-election-district-case.html | Court to Hear Texas Dispute On Drawing New Districts | By Adam Liptak | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/redress-weighed-for-forced-sterilizations-in-north-carolina.html | Thousands Sterilized a State Weighs Restitution | By Kim Severson | TX 6-789-920 | 2012-05-31 |

| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/americas/canadian-sayfildin-tahir-sharif-charged-in-iraq-bombing.html | Canadian Charged in Iraq Bombing | By Ian Austen | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/asia/afghanistan-suicide-bomber-kills-6-security-officers-at-prayer.html | Afghanistan Suicide Bomber Kills 6 Security Officers at Prayer | By Alissa J Rubin | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/asia/residents-of-miyake-japan-cling-to-volcanic-home.html | Japanese Islanders Cling to a Life Under Their Volcano | By Kantaro Suzuki | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/europe/euro-zone-agrees-to-reinforce-maastricht-rules.html | Deal Reached in Euro Zone To Follow the Original Rules | By Stephen Castle | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/middleeast/american-troops-in-iraq-stay-vigilant-to-the-last.html | Waiting for Their Turn to Leave Iraq American Troops Stay Vigilant to the Last | By Jack Healy | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/middleeast/egypt-military-scales-back-influence-on-new-constitution.html | Egypt Military Retracts Plan For Charter | By David D Kirkpatrick | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/middleeast/iran-complains-to-security-council-about-spy-drone.html | Condemning Drone Iran Goes to Security Council | By Rick Gladstone | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/middleeast/somalis-still-flood-yemen-going-from-worse-to-bad.html | Somalis Still Flood Yemen Going From Worse to Bad | By Laura Kasinof | TX 6-789-920 | 2012-05-31 |
| 2011-12-02 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-789-920 | 2012-05-31 |
| 2011-12-05 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/ethicist-child-vaccinations.html | A Spouses Bill of Rights | By Ariel Kaminer | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/a-o-scott-screen-villains.html | Our Own Worst Enemies | By AO Scott | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/adam-davidson-wild-west-of-finance.html | Its Not Technically an Oligopoly | By Adam Davidson | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/riffs-the-year-in-movies.html | Riffs the Year in movies | By Alex Pappademas Starlee Kine Mark Blankenship Gaby Dunn Dan Kois Katrina Onstad and Heather Havrilesky | | 2012-05-31 |
| 2011-12-07 | 2011-12-11 | https://www.nytimes.com/2011/12/11/movies/david-fincher-directs-girl-with-the-dragon-tattoo.html | Obsession Reignited | By Charles McGrath | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-11 | https://www.nytimes.com/2011/12/11/theater/donation-to-library-opens-new-portal-to-caffe-cino.html | Portal to Off Off Broadways Early Days | By Steven McElroy | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/how-to-get-a-deal-on-lift-tickets.html | How to Find Lift Tickets for Less | By Michelle Higgins | TX 6-789-920 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/arts/design/cedric-delsauxs-photographs-of-star-wars-on-earth.html | An Earth Where the Droids Feel at Home | By Dana Jennings | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/better-said-with-words-social-qs.html | Better With Words | By Philip Galanes | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/what-wasnt-passed-on-modern-love.html | What Wasnt Passed On | By Mary Beth Caschetta | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/drink-glogg-recipe.html | Later Eggnog | By Rosie Schaap | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/glogg-before-nog.html | Later Eggnog | By Rosie Schaap | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/the-holiday-finger-food-combination-generator.html | The Holiday FingerFood Combination Generator | By Mark Bittman | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/a-brooklyn-store-offers-astounding-variety-with-patter.html | Pet Supplies Yarn Patter I Got That | By Andrew Cotto | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/connecticut-in-the-region-housing-lawsuit-alleges-bias.html | Housing Lawsuit Alleges Bias | By Lisa Prevost | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/long-island-in-the-region-selling-a-town-on-rentals.html | Selling a Town on Rentals | By Marcelle S Fischler | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/mortgages-loans-for-multifamily-homes.html | Loans for Multifamilies | By Vickie Elmer | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/new-jersey-in-the-region-demand-for-estate-condominiums.html | Demand for 8216Estate8217Like Condos | By Antoinette Martin | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/posting-charging-stations-await-cars.html | Where the Juice Is | By Alison Gregor | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/theater/how-hugh-jackmans-two-sides-make-women-swoon.html | Hugh Jackman Keeps His Pants On | By Ben Brantley | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/36-hours-lake-placid-ny.html | Lake Placid NY | By Lionel Beehner | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/in-vail-colo-a-burger-that-aims-higher.html | In Vail a Burger Gets a Lift | By Bill Pennington | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/arts/dance/new-steps-ahead-in-the-south-of-france.html | New Steps Ahead In the South Of France | By Roslyn Sulcas | TX 6-789-920 | 2012-05-31 |

| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/arts/music/as-new-composers-flourish-where-will-they-be-heard.html | Club Kids Are Storming Music Museums | By Allan Kozinn | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/arts/music/emboldened-orchestras-embracing-the-new-music.html | Emboldened Orchestras Are Embracing the New | By Anthony Tommasini | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/arts/music/korn-and-dubstep-not-so-unlikely-marriage.html | 90s Angst Bobbing to Dubstep Beats | By David Peisner | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/arts/music/new-music-by-jason-nelson-bob-brookmeyer-and-wax-idols.html | Gospel Themes And Punkish Dirges | By Ben Ratliff | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/arts/television/damian-lewis-of-homeland-on-showtime.html | A World War II Soldier Enters the PostIraq Age | By Jeremy Egner | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/arts/television/parks-and-recreation-and-other-sitcoms-hashtags-and-memes.html | So Long Water Cooler Hello Hashtag | By Jon Caramanica | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/automobiles/autoreviews/2012-subaru-impreza-about-that-drinking-problem.html | About That Drinking Problem | By Christopher Jensen | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/automobiles/please-check-for-snakes-when-exiting-the-cab.html | Please Check for Snakes When Exiting the Cab | By Phil Patton | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/automobiles/what-to-read-till-the-snowplow-comes.html | What to Read Till the Snowplow Comes | By Charles McEwen Matthew Healey Richard S Chang Lindsay Brooke Ian Austen and Jerry Garrett | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/adam-and-evelyn-by-ingo-schulzetranslated-by-john-e-woods-book-review.html | Before the Fall | By ADAM THIRLWELL | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/anarchist-anthropology.html | Anarchist Anthropology | By Thomas Meaney | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/assumption-by-percival-everett-book-review.html | Hostile Territories | By Roger Boylan | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/back-to-work-why-we-need-smart-government-for-a-strong-economy-by-bill-clinton-book-review.html | What He Would Do | By Jeff Madrick | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/buckley-william-f-buckley-jr-and-the-rise-of-american-conservatism-by-carl-t-bogus-book-review.html | Right Man Right Time | By Geoffrey Kabaservice | TX 6-789-920 | 2012-05-31 |

| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/explorers-of-the-nile-the-triumph-and-tragedy-of-a-great-victorian-adventure-by-tim-jeal-book-review.html | Upstream Costs | By Ben Macintyre | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/life-upon-these-shores-looking-at-african-american-history-1513-2008-by-henry-louis-gates-jr-book-review.html | Heroes and Victims | By David Margolick | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/love-and-shame-and-love-by-peter-orner-book-review.html | Sons of the Second City | By Maria Russo | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/love-goes-to-buildings-on-fire-five-years-in-new-york-that-changed-music-forever-by-will-hermes-book-review.html | Real Live Wire | By Gerald Marzorati | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/no-higher-honor-a-memoir-of-my-years-in-washington-by-condoleezza-rice-book-review.html | State Witness | By Susan Chira | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/the-artist-of-disappearance-three-novellas-by-anita-desai-book-review.html | Hidden in Plain Sight | By Randy Boyagoda | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/the-sisters-by-nancy-jensen-book-review.html | Dead to Her | By Caroline Leavitt | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/the-solitudes-by-luis-de-gongora-book-review.html | Ways of Saying | By David Orr | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/the-uninnocent-stories-by-bradford-morrow-book-review.html | Trust No One | By Julie Myerson | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/up-front.html | Up Front | By The Editors | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/act-ii-for-the-tooth-fairy-this-life.html | Curtain Up on Act II For the Tooth Fairy | By Bruce Feiler | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/custom-nail-treatments-as-art.html | A HandsOn Art Exhibition | By Ruth La Ferla | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/for-anchorwomen-family-is-part-of-the-job.html | Not One to Compromise | By Pamela Paul | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/on-tv-nice-guys-finish-first-cultural-studies.html | On TV Nice Guys Finish First | By Jim Windolf | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/sex-on-the-brain-studied.html | When Thoughts Turn to Sex Or Not | By Pamela Paul | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/tote-bags-replace-purses-as-status-symbols.html | A Message On Every Arm | By Miranda Purves | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/in-california-8-couples-marry-in-multiple-wedding-day-field-notes.html | Long Roads That Led Finally to the Altar | By Louise Rafkin | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/mary-boyle-and-matthew-long-vows.html | Mary Boyle and Matthew Long | By ANNA JANE GROSSMAN | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/everyone-speaks-text-message.html | Everyone Speaks Text Message | By Tina Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/gloria-allred.html | Lawyer To The Brokenhearted | By Andrew Goldman | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/stop-sign.html | Stop | By Hilary Greenbaum and Dana Rubinstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/the-dixie-ghostbusters.html | Who Ya Gonna Call | By Pat Jordan | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/movies/brad-bird-directs-mission-impossible-ghost-protocol.html | His Mission Telling Stories To GrownUps | By Brooks Barnes | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/movies/glenn-close-as-a-man-in-albert-nobbs.html | The Heart That Beats In Albert Nobbs | By David Rooney | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/movies/homevideo/meet-me-in-st-louis-on-blu-ray.html | Happy Golden Days of Yore | By Dave Kehr | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/movies/noomi-rapace-the-girl-past-the-dragon-tattoo.html | The Girl Past the Dragon Tattoo | By Kathryn Shattuck | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/movies/wim-wenders-on-pina-his-film-on-pina-bauschs-dances.html | A Vision of Dance Preserved in 3D | By Julie Bloom | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/at-murry-bergtraum-high-school-playing-for-tayshana-murphy.html | Playing With Dedication | By John Leland | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/at-the-heckscher-works-torn-from-life.html | At the Heckscher Works Torn From Life | By Martha Schwendener | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/brooklyn-heights-habitats-a-building-with-a-heart-of-gold.html | A Building With a Heart of Gold | By Constance Rosenblum | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/newtown-conn-living-in-enjoy-the-horses-skip-the-urban-circus.html | Enjoy the Horses Skip the Urban Circus | By C J Hughes | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/on-west-end-avenue-an-encyclopedia-of-styles.html | The Encyclopedia Out the Window | By Christopher Gray | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/the-big-spender-theyll-never-tell.html | The Big Spender Theyll Never Tell | By Jesse McKinley | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/the-hunt-a-search-for-a-quiet-apartment.html | Life Without Earplugs | By Joyce Cohen | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/21-trivia-facts-on-skiing-around-the-country.html | HomeGrown Skiing | By Cindy Hirschfeld | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/canyons-ski-resort-park-city-utah.html | Reaching for The Sky in Utah | By Tim Neville | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/lindsey-vonn-on-skiing-around-the-world.html | Lindsey Vonn On the Cold And the Cool | By Danielle Mattoon | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/on-taking-the-family-skiing.html | Amid the Boots and Bindings Family Ties | By David Carr | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/viceroy-snowmass-snowmass-village-colo-hotel-review.html | Hotel ReviewSnowmass Village Colo Viceroy Snowmass | By Jay Cheshes | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/with-renovations-jay-peak-in-vermont-grows-up.html | In Vermont Slides and Slopes Side by Side | By Bill Pennington | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/womens-ski-clinics-around-the-united-states.html | Taking Women Way Beyond The Snowplow | By Cindy Hirschfeld | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/arts/british-poet-christopher-logue-dies-at-85.html | Christopher Logue Dies at 85 Modernized the Iliad | By Margalit Fox | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/business/a-fed-banker-wants-to-break-up-some-banks.html | The Fattest Or The Fittest | By Gretchen Morgenson | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/business/amy-schulman-of-pfizer-on-demonstrating-leadership.html | A Blueprint for Leadership Show Dont Tell | By Adam Bryant | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/business/awakening-in-the-glow-of-a-bloomberg-terminal.html | In Euro Era Opening Bell Is a 230 AM Alarm | By Eric Dash | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/business/bernie-madoffs-lasting-shadow-3-years-after-his-arrest.html | A Lasting Shadow | By Diana B Henriques | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/business/bill-would-let-video-consumers-disclose-all-their-choices.html | Put It on My Marquee I Just Watched Creepshow 2 | By Natasha Singer | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/business/global/russian-tycoons-find-tougher-times-as-money-flees.html | As Money Flees Russia Tycoons Find Tough Times | By Andrew E Kramer | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/business/media/consumer-reports-going-strong-at-75-digital-domain.html | A Shoppers Companion Still Going Strong | By Randall Stross | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/business/to-rethink-government-start-close-to-home-economic-view.html | To Rethink Government Start Close to Home | By Robert H Frank | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/crosswords/chess/chess-viswanathan-anand-slumping-as-world-title-event-nears.html | World Champion in Slump As He Readies Title Defense | By Dylan Loeb McClain | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/art-basel-miami-beach-wraps-up-its-10th-year.html | Riding Artfully Into the Sunset | By Guy Trebay | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/health/research/hemophilia-b-gene-therapy-breakthrough.html | In a Breakthrough for Gene Therapy An Injection Works on Hemophilia B | By Nicholas Wade | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/jobs/ana-dutra-of-korn-ferry-on-helping-people-achieve.html | Sprinkles of Pixie Dust | By Ana Dutra | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/jobs/helping-graduates-find-their-footing-in-the-workplace.html | Help Graduates Find Their Footing | By Robert W Goldfarb | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/a-wanderer-the-singer-dion-returns-to-the-bronx.html | A Wanderer Dion Returns To the Bronx | By David Gonzalez | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/ashley-bouder-dancer-unwinds-and-stretches-on-sundays.html | Dancer as Walker Baker Reader | By Robin Finn | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/aspergers-syndrome-inspires-homeless-womans-comic-book.html | She Finds Refuge in Art | By Corey Kilgannon | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/at-an-upscale-hangout-a-menu-built-for-speed.html | At an Upscale Hangout A Menu Built for Speed | By David M Halbfinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/at-elite-prep-school-abuse-case-wont-go-away.html | At Elite Prep School Abuse Case Wont Go Away | By Ginia Bellafante | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/bacchus-restaurant-in-south-norwalk-review.html | Feeling Welcome Even Before the Wine | By Patricia Brooks | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/chance-for-sisterly-connection-at-park-avenue-winter.html | Chances for Sisterly Connection | By Robin Finn | TX 6-789-920 | 2012-05-31 |

| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/george-street-hosts-parody-the-nutcracker-and-i.html | A Parody That Turns On Jokes Not on Toes | By Michael Sommers | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/holiday-vocal-offerings-abound-in-westchester.html | Holidays and Song HandinHand | By Phillip Lutz | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/il-sogno-in-port-chester-is-a-nice-surprise.html | A Warm Welcome Made in a Whisper | By M H Reed | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/moliere-meets-punch-and-judy.html | Molire Meets Punch and Judy | By Sylviane Gold | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/parade-keeps-its-boom.html | Parade Keeps Its Boom | By Joshua Brustein | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/pickles-peppers-and-oils-in-long-island-specialty-stores.html | Plenty of Peppers Pickles and Oils | By Susan M Novick | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/americans-and-god.html | Americans Undecided About God | By Eric Weiner | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/black-and-female-the-marriage-question.html | Black Female and Single | By ANGELA STANLEY | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/bruni-tim-tebows-gospel-of-optimism.html | Tim Tebows Gospel of Optimism | By Frank Bruni | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/chinas-spies-are-catching-up.html | Chinas Spies Are Catching Up | By David Wise | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/douthat-professor-gingrich-vs-professor-obama.html | Professor Vs Professor | By Ross Douthat | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/dowd-fire-and-ice.html | Fire And Ice | By Maureen Dowd | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/friedman-the-next-first-and-only-100-days.html | The Next First and Only 100 Days | By Thomas L Friedman | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/if-my-dad-could-tweet.html | If My Dad Could Tweet | By Delia Ephron | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/in-africa-the-art-of-listening.html | The Art of Listening | By Henning Mankell | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/kristof-Democracy-in-the-Muslim-Brotherhoods-Birthplace.html | Democracy in the Brotherhoods Birthplace | By Nicholas Kristof | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/on-the-middle-class-lessons-from-latin-america.html | What Latin America Can Teach Us | By Jorge G Castaeda | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/the-1-percent-clubs-misguided-protectors.html | The 1 Percent Clubs Misguided Protectors | By Eduardo Porter | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/the-national-womb.html | The National Womb | By ANASTASIA TAYLORLIND | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/the-pipeline-we-actually-need.html | The Pipeline We Actually Need | By Gregg Easterbrook | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/science/earth/climate-change-expands-far-beyond-an-environmental-issue.html | Bigger Toolkit Needed to Manage Climate Change | By John M Broder | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/baseball/veto-of-nba-trade-recalls-a-1970s-baseball-brouhaha.html | When a Commissioner Becomes a Dealbreaker | By Richard Sandomir | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/basketball/on-day-1-new-lakers-coach-plays-it-straight.html | On Day 1 New Lakers Coach Plays It Straight | By Mark Heisler | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/basketball/serge-ibaka-back-to-nbas-thunder-from-real-madrid.html | Back on the Block | By Jake Appleman | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/basketball/tyson-chandler-is-officially-a-knick.html | With Chandler at Center the Knicks Defense Gets an Infusion of Grit | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/culture-of-sports-works-against-children-especially-boys-reporting-abuse.html | Opportunity and Authority Attract Sexual Abusers to Coaching Roles | By Lynn Zinser | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/football/dustin-keller-an-eager-protege-of-jets-consultant-tom-moore.html | Protg of a Jets Guru | By Ben Shpigel | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/football/giants-cant-find-right-formula-for-consistent-special-teams.html | Giants Cant Find Right Formula for Consistent Special Teams | By Sam Borden | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/football/packers-may-find-lessons-in-perfection-from-two-that-werent.html | Lessons in Perfection From Two That Failed | By Judy Battista | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/football/rambunctious-lions-try-to-rein-in-tempers.html | Rambunctious Lions Try to Rein In Tempers | By Joanne C Gerstner | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/football/re-evaluating-tim-tebow-as-the-chicago-bears-gear-up.html | ReEvaluating Tebow as the Bears Gear Up | By Dan McGrath | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/george-vecsey-in-todays-world-of-sports-bad-news-has-accomplices.html | A Miserable Month in the World of Sports | By George Vecsey | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/hockey/hockeys-history-woven-with-violence.html | Hockeys History Woven With Violence | By Jeff Z Klein | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/youngsters-lead-the-way-in-running-families.html | Youth Leads Way in Running Families | By Neil Amdur | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sunday-review/consultant-nation.html | Consultant Nation | By David Leonhardt | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sunday-review/the-housing-busts-repurpose-driven-life.html | Goodbye House Hello Pot Plantation | By Catherine Rampell | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/2011-proving-to-be-a-bad-year-for-air-quality.html | 2011 Proving to Be a Bad Year for Air Quality | By Kate Galbraith | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/air-quality-difficult-to-gauge-in-dustier-american-west.html | For a Dustier West Air Quality Is an Issue as Murky as the Sky | By Kirk Johnson | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/another-hole-in-house-with-much-to-be-done.html | Another Hole in House With Much to Be Done | By Ross Ramsey | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/audit-of-san-francisco-arts-panel-raises-tough-questions.html | Tough Questions After Audit of Arts Panel | By Reyhan Harmanci | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/conflicting-indicators-on-gulf-of-maine-cod-stocks.html | Scientists Say Cod Are Scant Nets Say Otherwise | By Abby Goodnough | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/dra@fthouse-founder-tim-league-tries-film-distribution.html | Drafthouse Founder Tries Hand at Film Distribution | By Christopher Kelly | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/engineers-face-horrible-memories-from-deaths-on-the-tracks.html | For the Engineer a Death on the Tracks Means Horrifying Memories | By Zusha Elinson | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/homeless-families-walking-a-hard-road.html | Homeless Families Walking A Hard Road | By Meribah Knight | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/illinois-court-reverses-conviction-of-man-jailed-in-rape-murder.html | Court Reverses Conviction of Man Jailed for 19 Years in Rape and Murder | By Andrew Martin | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/joaquin-luna-jrs-suicide-touches-off-immigration-debate.html | Disillusioned Young Immigrant Kills Himself Starting an Emotional Debate | By Manny Fernandez | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/lets-do-something-about-donors-and-the-constitution.html | Lets Do Something About Privilege Donors Corporations and the Constitution | By James Warren | TX 6-789-920 | 2012-05-31 |

| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/occupy-san-francisco-protesters-retrieve-valuables-after-raid.html | Retrieving Valuables Left Behind After a Raid | By Matt Smith | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/oscar-griffin-jr-78-pulitzer-prize-winner-who-brought-down-scheming-texas-tycoon-dies.html | Oscar Griffin Jr 78 Pulitzer Prize Winner Who Brought Down Scheming Texas Tycoon | By Douglas Martin | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/politics/two-mitt-romneys-wealthy-man-thrifty-habits.html | Two Romneys Wealthy Man With Thrifty Habits Learned as a Boy | By Michael Barbaro and Ashley Parker | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/several-efforts-under-way-to-measure-effect-of-states-budget-cuts-on-schools.html | Several Efforts Under Way to Measure Effect of States Budget Cuts on Schools | By Morgan Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/st-marys-park-in-san-francisco.html | St Marys Park San Francisco | By Louise Rafkin | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/africa/congo-police-abducting-opposition-supporters-reports-say.html | Two SelfDeclared Leaders Help Keep Congo on Edge | By Adam Nossiter | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/americas/zombies-in-juan-of-the-dead-chomp-on-cubas-sacred-cows.html | Socialisms Sacred Cows Suffer Zombie Attack In Popular Cuban Film | By Victoria Burnett | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/asia/china-and-neighbors-begin-joint-mekong-river-patrols.html | China and Neighbors Begin Joint Mekong River Patrols | By Edward Wong | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/asia/troops-in-afghanistan-past-2014-us-ambassador-ryan-crocker-says.html | If Asked by Afghans Troops Could Stay Past 2014 Envoy Says | By Rod Nordland | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/europe/euro-crisis-pits-germany-and-us-in-tactical.html | Euro Crisis Pits Germany And US in Tactical Fight | By Nicholas Kulish | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/europe/thousands-protest-in-moscow-russia-in-defiance-of-putin.html | Tens of Thousands Protest Against Putin in Moscow | By Ellen Barry | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/middleeast/salafis-in-egypt-have-more-than-just-religious-appeal.html | In Egypt a Conservative Appeal Transcends Religion | By David D Kirkpatrick | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/sirleaf-gbowee-and-karman-accept-nobel-peace-prizes.html | 3 Womens Rights Leaders Accept Nobel Peace Prize | By Scott Sayare | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/your-money/korean-air-and-the-canceled-ticket-the-haggler.html | Your Ticket Is Void Unless You Pay More | By David Segal | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/your-money/why-investors-should-look-beyond-europe-strategies.html | Looking Beyond Europe | By Jeff Sommer | TX 6-789-920 | 2012-05-31 |

| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/james-li-richard-dowling-weddings.html | James Li Richard Dowling | By Rosalie R Radomsky | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/noelle-sherber-ariel-rad-weddings.html | Nolle Sherber Ariel Rad | By Rosalie R Radomsky | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/coming-to-the-rescue-of-a-sister-in-need.html | From Florida to Brooklyn To Care for Ailing Sister | By Anastasia Economides | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/baseball/angels-introduce-pujols-and-wilson.html | In Anaheim a Welcome and a Lesson for Pujols | By Gerard Wright | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/baseball/braun-nl-mvp-reportedly-tests-positive.html | Braun NL MVP Is Said to Test Positive | By Ken Belson | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/basketball/nba-basketball-roundup.html | Lakers Pursuit of Paul Comes Up Empty Again | By Howard Beck and Mark Heisler | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/ncaafootball/baylors-griffin-wins-heisman.html | In First for Baylor Griffin Takes Heisman Trophy | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/ncaafootball/navy-beats-army-for-10th-straight-year.html | Holding Its Ground Navy Keeps Grip | By Dave Caldwell | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/soccer/barcelona-rallies-to-top-madrid-in-clasico.html | Trailing After 1 Minute Barcelona Is in First After 90 | By Jake Appleman | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/beyond-guantanamo-bay-a-web-of-federal-prisons.html | Beyond Guantanamo a Web of Prisons | By Scott Shane | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/politics/in-gop-iowa-debate-rivals-target-newt-gingrich.html | GOP Debate Sets All Eyes On Gingrich | By Jeff Zeleny and Jim Rutenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/americas/top-peruvian-official-quits-amid-protest-over-mining-project.html | Peru Official Steps Down Amid Fight Over a Mine | By Simon Romero | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/europe/russian-tv-changing-its-strategy-shows-protests.html | On Russian TV News in Startling Shift Straightforward Account of Days Events | By Michael Schwirtz | TX 6-789-920 | 2012-05-31 |
| 2011-12-06 | 2011-12-11 | https://bits.blogs.nytimes.com/2011/12/06/ciscos-bigger-bundle-of-networking/ | A Resource Pool For Networking | By Quentin Hardy | TX 6-789-920 | 2012-05-31 |
| 2011-12-08 | 2011-12-12 | https://bits.blogs.nytimes.com/2011/12/08/ibms-watson-technologies-looks-for-drugs/ | A Profitable Idea From a Victory On u2018Jeopardyu2019 | By Steve Lohr | TX 6-789-920 | 2012-05-31 |
| 2011-12-10 | 2011-12-12 | https://www.nytimes.com/2011/12/11/arts/music/music-review-z-100s-jingle-ball-at-madison-square-garden.html | Holiday Extravaganza Rewritten by Lady Gaga | By Ben Ratliff | TX 6-789-920 | 2012-05-31 |

| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/dance/alvin-aileys-ohad-naharin-premiere-at-city-center-review.html | A Propulsive Stylized Spectacle in Which Bodies Lurch Backward | By Claudia La Rocco | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/dance/merce-cunningham-troupes-last-us-repertory-night-review.html | Visionary Offered Surprises Till the End | By Alastair Macaulay | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/music/john-zorn-at-the-miller-theater-review.html | ArchRebel Turned NewMusic Luminary | By Steve Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/music/karita-mattila-at-carnegie-hall-review.html | A Tour Alights In Finland And France | By Vivien Schweitzer | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/music/peter-serkin-at-92nd-street-y-review.html | Fluid States Of Tension To Celebrate Connections | By Allan Kozinn | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/television/fear-factor-returns-to-nbc-on-monday-night.html | Its Back and Even More Disgusting | By Brian Stelter | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/television/in-game-of-thrones-a-language-to-make-the-world-feel-real.html | Athhilezar Watch Your Fantasy World Language | By Amy Chozick | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/television/incest-as-plot-point-on-3-hbo-series-just-by-chance.html | A Family Affair As Old As Oedipus | By Dave Itzkoff | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/television/osgood-signs-to-stay-on-cbs-sunday-morning.html | Osgood Signs to Stay on CBS Sunday Morning | By Brian Stelter | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/television/rollin-with-zach-starring-zac-anner-on-own-review.html | Disabled Host With the Emphasis on Able | By Jon Caramanica | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/books/the-strangers-child-by-alan-hollinghurst-review.html | In an England of Certainties Even in Its Undercurrents | By Emma Brockes | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/crosswords/bridge/the-winning-strategy-of-the-player-of-the-year.html | The Winning Strategy of the Player of the Year | By Phillip Alder | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/movies/ladies-vs-ricky-bahl-review.html | Wooing to Reap Revenge | By Andy Webster | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/science/earth/countries-at-un-conference-agree-to-draft-new-emissions-treaty.html | Climate Talks Yield Limited Agreement to Work Toward Replacing Kyoto Protocol | By John M Broder | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/baseball/bad-news-envelops-braun-thought-of-as-one-of-the-good-guys.html | The Brewers Cornerstone Develops Unexpected Cracks | By Tyler Kepner | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/football/at-last-jets-play-supports-their-talk-in-win-over-chiefs.html | Jets Offense Finds Daylight As Path to Playoffs Opens | By Ben Shpigel | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/football/for-giants-cruz-a-victory-dance-is-already-in-order.html | Giants8217 Cruz Already Has Reason To Dance | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/technology/12iht-leweb12.html | As Google Preens in Paris France Briefly Becomes the Focus of Digital Optimism | By Eric Pfanner | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/theater/reviews/a-christmas-carol-at-abrons-arts-center-review.html | Marleys Ghost and Other MashUps | By Jason Zinoman | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/theater/reviews/wearing-lorcas-bowtie-at-the-duke-on-42nd-street-review.html | A Poet Lonely And Adrift In New York | By Jason Zinoman | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/europe/huge-moscow-rally-suggests-a-shift-in-public-mood.html | Lifted by Putin Middle Class Turns on Him | By Andrew E Kramer and David M Herszenhorn | TX 6-789-920 | 2012-05-31 |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/middleeast/israel-steps-up-efforts-to-stop-illegal-immigration-from-africa.html | Israeli Plan Cracks Down On Migrants From Africa | By Ethan Bronner | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/music/bill-tapia-ukulele-virtuoso-dies-at-103.html | Bill Tapia 103 Virtuoso Ukulele Player | By Douglas Martin | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/books/rob-lowe-lands-another-book-deal.html | Rob Lowe Lands Another Book Deal | By Julie Bosman | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/business/economy/fed-to-consider-publishing-a-forecast-on-rates.html | Fed to Weigh Publishing A Forecast On Rates | By Binyamin Appelbaum | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/business/global/for-britain-another-step-away-from-europe.html | A Stark Step Away From Europe | By Landon Thomas Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/business/media/cheil-worldwide-takes-new-tack-on-transformation.html | South Korean Agency Takes a New Tack on Transformation | By Stuart Elliott | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/business/media/occupy-movement-shows-potential-of-live-online-video.html | Occupy Video Showcases Live Streaming | By Jennifer Preston | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/business/media/when-truth-survives-free-speech.html | When Truth Survives Free Speech | By David Carr | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/business/putting-a-price-on-michael-korss-ipo.html | Putting a Price On Michael Kors | By Richard Beales and Robert Cyran | TX 6-789-920 | 2012-05-31 |

| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/education/military-children-outdo-public-school-students-on-naep-tests.html | Military Children Stay a Step Ahead of Public School Students | By Michael Winerip | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/education/newark-school-district-in-debate-over-state-control.html | Growing Push In Newark To Retake School Reins | By Winnie Hu | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/education/state-takeovers-of-school-districts-have-had-mixed-results.html | State Takeovers of Other Districts Have Had Mixed Results | By Winnie Hu | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/health/scandal-widens-over-french-weight-loss-drug-mediator.html | Scandal Over Mediator a French WeightLoss Drug Prompts Calls for Wide Changes | By Scott Sayare | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/nyregion/alex-torpey-nj-village-president-hopes-to-interest-peers-in-politics.html | An Elected Official 24 Hopes to Interest His Peers in Politics | By Meredith Hoffman | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/nyregion/bill-would-make-new-nyc-officers-live-in-city.html | Legislation Would Make New Officers Live in City | By Matt Flegenheimer | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/nyregion/former-new-york-police-officer-fatally-shoots-wife-in-queens-police-say.html | ExOfficer Kills His Wife a State Tax Agent in Queens the Police Say | By Alan Feuer and Tim Stelloh | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/nyregion/in-new-york-city-mayors-race-search-for-dream-candidate.html | Hunting for Dream Mayoral Candidate as the Field Seems to Shrink | By Kate Taylor | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/nyregion/lonely-after-burying-her-children-neediest-cases.html | A Widows Loneliness After Burying Her Children | By Ann Farmer | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/nyregion/santa-as-talking-egg-returns-to-post-in-new-windsor-ny.html | I Am Eggbert and I Know Your Name | By Corey Kilgannon | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/opinion/keller-the-good-newt.html | The Good Newt | By Bill Keller | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/opinion/krugman-depression-and-democracy.html | Depression And Democracy | By Paul Krugman | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/opinion/the-unaddressed-link-between-poverty-and-education.html | Class Matters Why Wont We Admit It | By Helen F Ladd and Edward B Fiske | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/science/physicists-anxiously-await-news-of-the-god-particle.html | Physicists Anxiously Await New Data on God Particle | By Dennis Overbye | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/science/space/joseph-m-chamberlain-dies-at-88-led-hayden-and-adler-planetariums.html | Joseph Chamberlain 88 Dies Brought the Stars a Bit Closer | By Douglas Martin | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/baseball/allegations-of-doping-by-ryan-braun-strike-deep-in-wisconsin.html | A Baseball Star Becomes the Hot Topic Amid the Packers Undefeated Run | By Rob Reischel | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/baseball/brauns-appeal-of-drug-test-could-face-uphill-battle.html | In Fighting Drug Test Braun Faces a Tall Order | By Andrew Keh | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/basketball/bryant-grumbles-after-lakers-trade-odom-again.html | A Second Exit by Odom Leaves Bryant Grumbling | By Mark Heisler | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/basketball/knicks-have-options-at-point-guard-with-bibby-on-board.html | Options at Point Guard With Bibby Added | By Dave Caldwell | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/football/at-some-nfl-positions-stereotypes-reign.html | At Some NFL Positions Stereotypes Create Prototypes | By William C Rhoden | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/football/giants-land-final-blow-in-slugfest-with-the-cowboys.html | Giants Ice Cowboys and Their Skid | By Sam Borden | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/football/texans-reach-playoffs-but-remain-in-the-shadows.html | Texans Reach Playoffs But Remain in Shadows | By Judy Battista | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/hockey/derek-stepan-leads-way-as-rangers-cruise.html | Stepan Leads Way as Rangers Cruise Past Florida | By Jeff Z Klein | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/ncaabasketball/pat-summitt-wins-and-inspires-while-fighting-alzheimers.html | Summitt Still Inspires Often in Silence | By Harvey Araton | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/ncaafootball/joe-restic-an-innovator-in-football-at-harvard-dies-at-85.html | Joe Restic 85 An Innovator In Football At Harvard | By Richard Goldstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/pac-12-hopes-to-establish-presence-in-china.html | Pac12 Still Thinks of Expanding but This Time It Has a Second Country in Mind | By Pete Thamel | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/soccer/as-romas-us-owners-hope-to-make-club-a-global-brand.html | American Owners Look to Turn AS Roma Into a Global Soccer Brand | By Jack Bell | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/soccer/north-carolina-captures-ncaa-soccer-title.html | North Carolina Makes Lone Shot Count to Take the Title | By Brandon Moree | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/technology/companies/salesforce-a-leader-in-cloud-computing-draws-big-rivals.html | A Leader In the Cloud Gains Rivals | By Quentin Hardy | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/technology/one-million-apps-and-counting.html | One Million Mobile Apps And Counting at a Fast Pace | By Shelly Freierman | TX 6-789-920 | 2012-05-31 |

| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/technology/personaltech/amazons-fire-some-say-may-become-the-edsel-of-tablets.html | As Kindle Fire Faces Critics Remedies Are Promised | By David Streitfeld | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/theater/reviews/on-a-clear-day-you-can-see-forever-at-st-james-review.html | Reincarnation All Over Again | By Ben Brantley | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/us/in-riverside-california-a-plan-to-charge-inmates.html | In California a Plan to Charge Inmates for Their Stay | By Jennifer Medina | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/us/politics/congress-hindered-by-cost-in-effort-to-pass-year-end-legislation.html | Hefty Price Tag Is Hindering Congress in Its Struggle to Pass YearEnd Legislation | By Robert Pear | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/us/politics/flaws-and-all-newt-gingrich-says-life-is-an-open-book.html | Flaws and All Gingrich Says Life Is an Open Book | By Trip Gabriel | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/us/politics/gingrichs-electromagnetic-pulse-warning-has-skeptics.html | Among Gingrichs Passions a Doomsday Vision | By William J Broad | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/us/politics/romney-bet-comment-draws-criticism-of-gop-rivals.html | As Fellow Candidates Mock Romneys Offer to Bet Gingrich Holds His Fire | By Jeff Zeleny and Ashley Parker | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/us/texas-in-limbo-as-supreme-court-takes-up-districting.html | Elections In Texas Are in Limbo On Districts | By Manny Fernandez | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/us/veterans-in-prison-get-help-in-florida-program.html | In Florida Using Military Discipline to Help Veterans in Prison | By Lizette Alvarez | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/americas/noriega-back-in-panama-for-more-prison-time.html | Noriega Is Sent to Prison Back in Panama Where the Terror Has Turned to Shrugs | By Randal C Archibold | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/asia/cia-leaves-pakistan-base-used-for-drone-strikes.html | US Leaves Drone Base On Orders From Pakistan | By Salman Masood | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/asia/iran-complains-to-afghanistan-about-us-drone.html | Iran Complains of Drone to Envoy | By Alissa J Rubin | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/asia/karzai-demands-us-hand-over-afghan-banker.html | Karzai Says Foreigners Are Behind Afghan Corruption | By Alissa J Rubin | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/europe/euro-deal-is-a-pill-but-experts-doubt-it-is-a-cure.html | Chronic Pain For the Euro | By Steven Erlanger and Liz Alderman | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/europe/nick-clegg-criticizes-david-cameron-on-europe-vote.html | Partner in British Coalition Criticizes Camerons Veto on Europe Treaty | By Sarah Lyall | TX 6-789-920 | 2012-05-31 |

| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/europe/russian-orthodox-church-joins-in-calls-for-election-reform.html | Russian Orthodox Church Adds Influential Voice to Calls for Election Reform | By Sophia Kishkovsky | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/middleeast/grasping-at-peace-war-zone-of-a-city-tests-yemen.html | Grasping at Peace War Zone of a City Tests Yemen | By Kareem Fahim | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/middleeast/militarys-last-detainee-in-iraq-poses-dilemma-for-obama.html | Detainee in Iraq Poses a Dilemma as US Exit Nears | By Charlie Savage | TX 6-789-920 | 2012-05-31 |
| 2011-12-01 | 2011-12-13 | https://www.nytimes.com/2011/12/02/world/europe/ante-markovic-last-premier-of-yugoslavia-dies-at-87.html | Ante Markovic 87 Last Premier of Yugoslavia | By Dennis Hevesi | TX 6-789-920 | 2012-05-31 |
| 2011-12-03 | 2011-12-13 | https://www.nytimes.com/2011/12/03/arts/zdenek-miler-creator-of-krtek-the-mole-dies-at-90.html | Zdenek Miler 90 Animator Who Created Krtek the Mole | By Dennis Hevesi | TX 6-789-920 | 2012-05-31 |
| 2011-12-07 | 2011-12-13 | https://well.blogs.nytimes.com/2011/12/07/a-new-worry-for-soccer-parents-heading-the-ball/ | Phys Ed Headers May Be Hard on Soccer Playersu2019 Brains | By Gretchen Reynolds | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/observatory-rats-have-empathy-study-finds.html | Rats to the Rescue In Cage Experiment | By Sindya N Bhanoo | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/arts/dance/kyle-abrahams-live-the-realest-mc-at-the-kitchen-review.html | Straddling Two Worlds In Search Of Selfhood | By Gia Kourlas | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/arts/dance/misnomer-dance-theater-at-joyce-soho.html | Seeking Art in Clumsiness or Sticking Out Tongues | By Brian Seibert | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/arts/music/black-cobra-the-body-zoroaster-at-st-vitus-review.html | Metal Doom and Gloom Included | By Ben Ratliff | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/arts/music/jazz-musicians-campaign-for-pensions.html | Jazz Musicians Start a Pension Push | By James C McKinley Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/arts/music/piers-lane-is-soloist-with-american-symphony-review.html | Rarely Heard Offerings From Busoni and Liszt | By Allan Kozinn | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/arts/music/prokofievs-piano-sonatas-from-yale-in-new-york.html | Nine Is the Magic Number for Prokofiev | By Anthony Tommasini | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/arts/music/snoop-dogg-wiz-khalifas-collaborative-album-review.html | Snoop Dogg and Wiz Khalifas Collaborative Album | By Jon Caramanica Nate Chinen and Jon Pareles | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/arts/video-games/revelations-latest-assassins-creed-video-game-by-ubisoft.html | TimeTravel Tip for Constantinople Pack Daggers | By Seth Schiesel | TX 6-789-920 | 2012-05-31 |

| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/books/mrs-nixon-a-novelist-imagines-a-life-by-ann-beattie-review.html | Deconstructing The Bouffant And the Bland | By Michiko Kakutani | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/books/steve-jobs-biography-and-other-hot-titles-bookstore-lures.html | EBooks ShmeeBooks Readers Return to the Stores | By Julie Bosman | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/after-a-fainting-spell-learning-to-fly-again.html | After a Fainting Spell Learning to Fly Again | By Jes Gordon | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/economy/recession-crimped-incomes-of-the-richest-americans.html | Top Earners Not So Lofty In the Days Of Recession | By Jason DeParle | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/global/a-greek-what-if-draws-concern-dropping-the-euro.html | Pondering a Dire Day Leaving the Euro | By Landon Thomas Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/marriott-in-deal-to-reduce-energy-use-at-hotels.html | Power Savings on Auto Pilot | By Janet Morrissey | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/pleasures-return-on-a-long-train-trip.html | On a Long Train Trip Rare Pleasures Return | By Joe Sharkey | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/health/policy/the-personal-price-paid-for-shortages-of-doxil-and-other-drugs.html | Drug Scarcitys Dire Cost And Some Ways to Cope | By Roni Caryn Rabin | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/health/policy/when-care-is-worth-it-even-if-end-is-death.html | When Care Is Worth It Even if End Is Death | By Peter B Bach MD | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/health/public-health-experts-calls-for-a-new-emphasis-on-snakebite.html | Snakebite Experts Seek New Emphasis on Quiet Killer | By Donald G McNeil Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/health/research/aspirin-may-have-benefits-before-heart-surgery.html | Regimen Aspirins Benefits Before Heart Surgery | By Nicholas Bakalar | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/health/research/experimental-vaccine-for-norovirus-shows-promise.html | Prevention Trial Vaccine for Norovirus Shows Promise | By Nicholas Bakalar | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/health/research/four-daily-cups-of-coffee-may-cut-cancer-risk-in-women.html | Patterns Coffee May Help Cut Cancer Risk in Women | By Nicholas Bakalar | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/health/the-twice-victimized-of-sexual-assault.html | The TwiceVictimized of Sexual Assault | By Jane E Brody | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/health/views/the-joy-of-feeding-without-all-the-parental-angst.html | The Joy of Feeding Without All the Parental Angst | By Perri Klass MD | TX 6-789-920 | 2012-05-31 |

| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/aiming-for-the-perfect-gift-its-much-closer-than-you-think.html | In Pursuit of the Perfect Gift Its a Lot Closer Than You Think | By John Tierney | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/amazing-race-to-the-bottom-of-the-world.html | Amazing Race to the Bottom of the World | By John Noble Wilford | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/imagining-2076-connect-your-brain-to-the-internet.html | Imagining 2076 Connect Your Brain to the Internet | By Thomas Lin and Jon Huang | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/qa-am-i-sleeping-too-long.html | The Big Sleep | By C Claiborne Ray | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/some-blame-hydraulic-fracturing-for-earthquake-epidemic.html | Add Quakes to Rumblings Over Gas Rush | By Henry Fountain | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/baseball/mets-struggling-for-cash-receive-40-million-bank-loan.html | CashPoor Mets Given 40 Million Bank Loan | By Michael S Schmidt and Richard Sandomir | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/football/chiefs-fire-coach-then-dolphins-follow-suit.html | Dolphins and Chiefs Fire Coaches to Get Jump on Top Candidates | By Judy Battista | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/football/jets-leonhard-out-for-the-season-with-torn-tendon.html | For Leonhard Injury Means Early End To Year Again | By Ben Shpigel | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/football/quarterbacks-bear-down-on-marinos-1984-record-nfl-fast-forward.html | Out of Reach for Years Marinos Mark Is in Danger | By Judy Battista | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/hockey/in-debate-about-fighting-in-hockey-medical-experts-weigh-in.html | Lingering Effects NHLs Experts Want More Research | By Jeff Z Klein | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/hockey/sidney-crosby-out-indefinitely-as-concussion-symptoms-return.html | Lingering Effects Crosby Sidelined Indefinitely By Return Of Symptoms | By Jeff Z Klein and Christopher Botta | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/technology/google-acquisition-of-motorola-delayed-in-europe.html | Googles Acquisition of Motorola Delayed | By James Kanter | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/technology/intel-lowers-forecast-on-shortages.html | Intel Sees Opportunity In Shortage Of Drives | By Quentin Hardy | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/technology/judge-grants-delay-in-challenge-to-att-merger.html | US Judge Grants Delay In Challenge to ATT Deal | By Edward Wyatt | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/theater/reviews/bread-and-puppet-theaters-attica-and-man-of-flesh-cardboard.html | Politics and Protest in PapierMch Heads | By Daniel M Gold | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/politics/iowa-evangelicals-divided-over-caucus-endorsement.html | Iowa Evangelicals Split Over Caucus Endorsement | By Susan Saulny | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/supreme-court-to-rule-on-immigration-law-in-arizona.html | Court To Weigh Arizona Statute On Immigration | By Adam Liptak | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/the-fill-in-the-blanks-court-game-of-indefinite-detention.html | The Fill In the Blanks Court Game of Indefinite Detention | By Adam Liptak | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/africa/congo-president-kabila-denies-reports-of-election-fraud.html | President of Congo Denies Reports of Election Fraud | By Adam Nossiter | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/asia/chinese-fisherman-kills-south-korean-coast-guardsman.html | Chinese Fisherman Kills South Korean Coast Guardsman | By Choe SangHun | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/asia/philippine-chief-justice-is-impeached.html | Philippines Chief Justice Is Impeached | By Floyd Whaley | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/europe/attendance-is-light-at-united-russia-rally.html | Few at Putin Partys Rally And Even Fewer Willingly | By Michael Schwirtz | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/europe/billionaire-to-oppose-putin-in-russian-presidential-election.html | Russian Mogul Joins the Race Against Putin | By Ellen Barry and Andrew E Kramer | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/europe/david-cameron-to-address-british-parliament-over-europe-treaty.html | Cameron Says His Veto on Europe Treaty Protects Britain | By Sarah Lyall | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/europe/fatou-bensouda-becomes-lead-prosecutor-at-international-criminal-court.html | Gambian Will Lead Prosecution In Hague | By Marlise Simons | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/middleeast/clashes-reported-even-as-syria-urges-local-voting.html | As Syria Urges Local Voting UN Puts Toll From Clashes Past 5000 | By Nada Bakri | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/middleeast/obama-meets-maliki-to-chart-broad-shifts-in-iraq.html | Obama and Iraqi Premier Signify Shift to a Postwar Partnership | By Mark Landler | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/middleeast/obama-says-us-has-asked-iran-to-return-drone.html | Iran Is Asked To Return US Drone | By Rick Gladstone | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/media/bbc-world-news-to-be-available-through-comcast.html | BBC World News to Be Available Through Comcast | By Brian Stelter | TX 6-789-920 | 2012-05-31 |

| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/media/chocolate-maker-perugina-resumes-ads-in-the-united-states.html | An Italian Chocolatier Revives Its US Campaign | By Andrew Adam Newman | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/no-hit-toy-to-brighten-retailers-christmas.html | No Hit Toy to Brighten Stores | By Stephanie Clifford | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/rating-agency-warnings-bring-down-the-markets.html | Rating Agency Warnings Bring Down the Markets | By Liz Alderman and Christine Hauser | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/sec-files-suit-to-recoup-losses-in-stanford-fraud-case.html | SEC Files Suit to Recoup Losses in Stanford Case | By Edward Wyatt | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/when-cost-cuts-make-merger-sense.html | When Cost Cuts May Spell Merger | By Robert Cyran and Jeff Glekin | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/education/from-finland-an-intriguing-school-reform-model.html | From Finland a Story Of Educational Success In Going Against the Tide | By Jenny Anderson | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/education/online-schools-score-better-on-wall-street-than-in-classrooms.html | Profits and Questions at Online Charter Schools | By Stephanie Saul | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/health/policy/republican-tax-and-unemployment-bill-would-help-hospitals-owned-by-doctors.html | GOP Bill Would Benefit DoctorOwned Hospitals | By Robert Pear | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/nyregion/amid-paeans-to-cuomo-some-less-lofty-notes.html | Amid Paeans to Cuomo Some Less Lofty Notes | By Michael Powell | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/nyregion/at-scene-of-brooklyn-robbery-a-police-dept-veteran-is-fatally-shot.html | In Dark Brooklyn Doorway Officer Confronts Gunman and Dies | By Michael Wilson | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/nyregion/clive-robbins-developer-of-influential-method-of-music-therapy-dies-at-84.html | Clive Robbins 84 Developer of a Method of Music Therapy | By Margalit Fox | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/nyregion/ed-koch-endorses-christine-quinn-for-mayor.html | Koch Is Backing Quinn in 2013 Race for Mayor | By Kate Taylor | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/nyregion/in-citys-windows-metal-bars-fade-from-view.html | Window Fixtures of Rougher Days Come Down | By Matt Flegenheimer | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/nyregion/in-feud-over-judgeships-unusual-move-by-christie.html | Unusual Move by Christie In Feud Over Judgeships | By Patrick McGeehan | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/nyregion/mothers-strength-helps-a-daughter-triumph-over-myriad-illnesses.html | Helping Lift a Daughter From Illness | By C J Hughes | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/nyregion/slain-officer-peter-figoski-was-a-devoted-father.html | Slain Officer Was Devoted to His Daughters | By Liz Robbins | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/nyregion/us-terror-hearing-explores-use-of-miranda-warning.html | Hearing on Terror Suspect Explores Miranda Warning | By Benjamin Weiser | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/opinion/amazons-jungle-logic.html | Amazons Jungle Logic | By Richard Russo | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/opinion/bruni-homecomings-and-regrets.html | Time Distance And Clarity | By Frank Bruni | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/opinion/guantanamo-forever.html | Guantanamo Forever | By Charles C Krulak and Joseph P Hoar | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/anomalocaris-fossil-reveals-eyes-with-16000-lenses.html | Eyes of an Ancient Predator Had 16000 Lenses | By Sindya N Bhanoo | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/earth/canada-leaving-kyoto-protocol-on-climate-change.html | Canada Announces Exit From Kyoto Climate Treaty | By Ian Austen | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/leaping-cockroach-discovered.html | A Roach With the Reach Of a Grasshopper | By Sindya N Bhanoo | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/speed-of-light-lingers-in-face-of-mit-media-lab-camera.html | Speed of Light Lingers In Face of New Camera | By John Markoff | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/baseball/money-raised-for-trip.html | Money Raised for Youths Trip | By Lynn Zinser | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/basketball/grunwalds-plan-speak-softly-and-sign-a-big-man.html | Fixing The Knicks With Deeds Not Words | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/basketball/prokhorovs-candidacy-doesnt-faze-the-nba.html | Prokhorovs Candidacy Doesnt Faze The NBA | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/basketball/proposals-are-traded-but-paul-remains-with-hornets.html | With NBA Apparently Wanting More the Clippers Halt Talks for Paul | By Mark Heisler | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/football/giants-once-improbable-playoff-bid-looks-increasingly-more-certain.html | Win That Could Save Giants Season Reveals Flaws That Could End It | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/hockey/for-hbo-series-on-winter-classic-cameras-are-everywhere.html | Inside Look at NHL That Even the Players Families Want to See | By Christopher Botta | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/marylands-mens-track-in-danger-of-elimination.html | For Colleges Success on the Track Is Not Translating to the Budget | By Tim Wendel | TX 6-789-920 | 2012-05-31 |

| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/aurora-colo-tries-to-outshine-its-bigger-neighbor.html | Trying to Shine In the Shadow Of a Neighbor | By Kirk Johnson | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/california-indian-tribes-eject-thousands-of-members.html | In California Indian Tribes With Casino Eject Thousands of Members | By James Dao | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/cardinal-john-p-foley-76-vatican-spokesman-dies.html | Cardinal John P Foley 76 Vatican Spokesman Dies | By Douglas Martin | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/gop-bill-would-block-food-stamps-and-jobless-pay-for-millionaires.html | Millionaires on Food Stamps And Jobless Pay GOP Is on It | By Jennifer Steinhauer | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/michele-flournoy-resigns-as-a-top-pentagon-adviser.html | One of the Pentagons Top Women Is Stepping Down | By Elisabeth Bumiller | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/politics/ann-romney-campaigning-more-actively.html | The Campaign Sends Romney To the Rescue Ann Romney | By Michael Barbaro | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/politics/romney-takes-direct-aim-at-gingrich-in-new-hampshire.html | At Front of GOP Pack Skirmishes Escalate | By Katharine Q Seelye | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/africa/libyan-army-clashes-with-militia-near-tripoli-airport.html | Libyan Army Clashes With Militia in Tripoli | By Liam Stack | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/europe/guido-westerwelle-german-official-backs-tax-vetoed-by-britain.html | German Official Backs Tax Vetoed by Britain | By Rick Gladstone | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/europe/news-of-the-world-may-not-be-behind-deleted-messages-police-say.html | Tabloid May Not Be Behind Deleted Messages Police Say | By Ravi Somaiya | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/europe/turkeys-sanctions-on-syria-hurt-business-for-border-city.html | Turkish Border Businesses Miss the Syrian Neighbors | By Dan Bilefsky | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/middleeast/arrests-in-iraq-raise-concerns-about-maliki.html | Premiers Acts In Iraq Raise US Concerns | By Jack Healy Tim Arango and Michael S Schmidt | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/middleeast/hezbollah-station-identifies-10-supposed-cia-officers.html | Hezbollah Station Identifies 10 Supposed CIA Officers | By Scott Shane | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/middleeast/israel-footbridges-closing-draws-ire.html | Israel Footbridges Closing Draws Ire | By Isabel Kershner | TX 6-789-920 | 2012-05-31 |

| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/middleeast/saudi-arabia-woman-is-beheaded-after-being-convicted-of-witchcraft.html | Saudi Arabia Woman Is Beheaded After Being Convicted of Witchcraft | By Agence FrancePresse | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/making-holiday-pate-at-home-city-kitchen.html | A French Butcher at Home That Would Be You | By David Tanis | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/polishing-up-latkes-with-apples-a-good-appetite.html | Polishing Up Latkes With Apples | By Melissa Clark | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/arts/dance/tere-oconnors-cover-boy-review.html | Boys Behaving Badly At Times | By Claudia La Rocco | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/arts/design/damien-hirsts-spot-paintings-will-fill-all-11-gagosians.html | Art World Star Doesnt Change His Spots | By Carol Vogel | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/arts/music/axiom-at-alice-tully-hall-review.html | Exploring Eliots Poem Cycle Anew | By Allan Kozinn | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/arts/music/donizettis-fille-du-regiment-at-the-met-review.html | A Buoyant Bouquet Tossed to France | By Zachary Woolfe | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/books/alvin-plantingas-new-book-on-god-and-science.html | Philosopher Sticks Up For God | By Jennifer Schuessler | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/books/hedys-folly-by-richard-rhodes-review.html | Glamour and Munitions A Screen Sirens Wartime Ingenuity | By Dwight Garner | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/business/economy/fed-says-economy-is-expanding-moderately.html | Fed Makes No Changes To Policy On Rates | By Binyamin Appelbaum | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/business/ex-bank-executives-settle-fdic-suit.html | ExBank Executives Settle FDIC Lawsuit | By Louise Story | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/business/global/former-siemens-executives-charged-with-bribery.html | Former Siemens Executives Are Charged With Bribery | By Edward Wyatt | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/a-chocolate-menorah-eat-one-candle-each-night-food-stuff.html | Tired of Hanukkah Gelt Try a Chocolate Menorah | By Florence Fabricant | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/betto-and-pulqueria-nyc-restaurant-reviews.html | Recently Opened Betto | By Julia Moskin | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/dining-briefs-pulqueria.html | Recently Opened Pulqueria | By Betsy Andrews | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/dining-calendar-for-dec-14.html | Calendar | By Florence Fabricant | TX 6-789-920 | 2012-05-31 |

| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/elis-bread-opens-at-grand-central-terminal.html | Elis Bread Is at the Station | By Florence Fabricant | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/four-reasons-to-turn-the-pages-the-pour.html | Four Reasons to Turn the Pages | By Eric Asimov | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/give-a-gift-and-benefit-a-charity-food-stuff.html | Give a Gift Help a Charity | By Florence Fabricant | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/making-the-white-house-kitchen-kosher-for-a-party.html | Overnight Makeover For a Kosher First Kitchen | By Jan Hoffman | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/mama-in-the-restaurant-kitchen.html | Importing Mom Not The Pasta | By Jeff Gordinier | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/opening-of-some-restaurants-looking-ahead-to-others-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/seasonal-nyc-restaurant-review.html | Austrian Tradition With Ambition | By Eric Asimov | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/store-bought-spoils-the-potluck-spirit.html | Ill Try My Luck | By Jennifer Steinhauer | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/the-little-herring-gets-a-big-role.html | A Starring Role for the Little Humble Herring | By Joan Nathan | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/movies/victor-j-denoble-guides-addiction-incorporated-review.html | Leading the Way Through the Smoke | By Jeannette Catsoulis | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/stony-brook-university-given-150-million.html | Stony Brook University To Get 150 Million Gift | By Richard PrezPea | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/science/space/paul-allens-plan-airplanes-as-launching-pads-for-rockets.html | Tycoons Next Big Bet for Space A Countdown Six Miles Up in the Air | By Kenneth Chang | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/science/tantalizing-hints-but-no-direct-proof-in-search-for-higgs-boson.html | Data Hints at Elusive Particle but the Wait Continues | By Dennis Overbye | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/sports/football/nfl-suspends-steelers-harrison-for-one-game.html | Hit on McCoy Earns Harrison a OneGame Suspension | By Judy Battista and Ben Shpigel | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/technology/federal-panel-urges-cellphone-ban-for-drivers.html | Ban On Cell Use By Drivers Urged | By Matt Richtel | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/technology/oecd-calls-on-members-to-defend-internet-freedoms.html | Group Urges Countries To Protect Web Speech | By Eric Pfanner | TX 6-789-920 | 2012-05-31 |

| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/technology/shunning-facebook-and-living-to-tell-about-it.html | The Facebook Resisters | By Jenna Wortham | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/theater/reviews/the-man-who-came-to-dinner-at-the-theater-at-st-clements.html | Stuck in Ohio With Icy Weather a Broken Leg and a Gift for the Bilious Bon Mot | By Catherine Rampell | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/california-revenue-shortfall-to-force-cuts.html | California With Revenue Shortfalls Will See More Budget Cuts | By Jennifer Medina | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/in-downturn-medicaid-takes-up-more-of-state-budgets-analysis-finds.html | Bigger Share Of State Cash For Medicaid | By Michael Cooper | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/politics/in-speech-holder-to-critique-new-voting-laws.html | Holder Signals Tough Review Of State Laws on Voting Rights | By Charlie Savage | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/asia/hopes-and-reality-clash-in-a-new-myanmar.html | Surrounded by Poverty A Lifeless Capital Stands Aloof | By The New York Times | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/asia/political-impasse-leaves-papua-with-2-governments.html | Papua New Guinea Braces for Unrest With Two Rival Prime Ministers and Cabinets | By Matt Siegel | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/asia/us-plans-afghan-shift-to-lessen-nato-combat-role.html | US Shift May Push Afghans Into Lead Role | By Thom Shanker | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/europe/2008-e-mail-alerted-james-murdoch-to-hacking.html | Murdoch Son Is Challenged Over Hacking | By Ravi Somaiya | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/europe/deadly-grenade-attack-reported-in-belgium.html | Man Kills 4 and Wounds Scores in Grenade and Gun Attack at Belgian Bus Shelter | By James Kanter | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/europe/european-commission-chief-assails-david-cameron-over-treaty-veto.html | Top European Official Assails Britain Over Veto | By Sarah Lyall and Steven Erlanger | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/europe/russian-journalists-at-kommersant-vlast-axed-after-tough-election-coverage.html | 2 Leaders in Russian Media Fired After Election Articles | By Michael Schwirtz | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/middleeast/radical-jewish-settlers-clash-with-israeli-troops.html | Settlers Riot Attacking Israeli Base And Post | By Ethan Bronner | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/middleeast/united-states-leaving-sunni-awakening-comrades-in-iraq-in-limbo.html | US Leaving Iraqi ComradesinArms in Limbo | By Andrew E Kramer | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/arts/television/youtube-redesign-herds-those-funny-cats.html | A New YouTube Herding the Funny Cats | By Mike Hale | TX 6-789-920 | 2012-05-31 |

| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/business/avon-announces-plans-to-seek-a-new-chief-executive.html | Avon Announces Plans to Seek a New Chief Executive | By Andrew Martin | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/business/media/a-clearasil-campaign-for-the-iphone-set.html | A Face Wash Campaign for the iPhone Set | By Stuart Elliott | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/business/morgan-stanley-has-more-to-do.html | Morgan Stanley Has More to Do | By Agnes T Crane and Una Galani | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/business/olympus-delisting-decision-could-go-either-way.html | A Delisting For Olympus Puts Japan In a Debate | By Hiroko Tabuchi | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/business/park-tae-joon-dies-at-84-founded-steel-giant-posco.html | Park Taejoon 84 Founded a Giant in Steel | By Dennis Hevesi and Choe SangHun | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/movies/bert-schneider-producer-of-easy-rider-dies-at-78.html | Bert Schneider 78 Producer Whose Films Reflected an Era | By Anita Gates | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/4-8-million-sought-from-morgan-stanley-in-electricity-price-fixing-case.html | 48 Million Sought in a PriceFixing Case | By Matthew L Wald | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/after-officers-killing-a-focus-on-a-north-carolina-warrant.html | After Officers Killing a Focus on a North Carolina Warrant | By Mosi Secret | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/archdiocese-can-raze-our-lady-of-vilnius-church-in-soho-court-rules.html | Archdiocese Can Demolish SoHo Church Court Rules | By Sharon Otterman | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/body-possibly-shannan-gilberts-is-found-on-long-island.html | 11th Body Found May Be of Missing Woman | By Matt Flegenheimer and Noah Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/caring-for-disabled-at-home-nonprofits-swim-in-new-york-state-money.html | Aiding Disabled Nonprofits Rake In State Money | By Russ Buettner | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/council-to-seek-penalties-for-prostitutes-drivers.html | Shining Light on the Role Of Drivers in Prostitution | By Christine Haughney | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/erica-wilson-dies-at-83-led-a-rebirth-of-needleworking.html | Erica Wilson Dies at 83 Led Needlework Rebirth | By Margalit Fox | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/from-self-hating-truant-to-young-woman-who-values-herself.html | A Troubled Girl Then A Proud Woman Today | By Mathew R Warren | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/mandatory-mail-order-pharmacy-plans-banned-by-new-state-law.html | New Law Bans MailOrder Drug Mandates | By Anemona Hartocollis | TX 6-789-920 | 2012-05-31 |

| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/most-police-officers-retire-after-20-years-or-move-up-the-ranks.html | Still on Patrol After Two Decades Valued but Rare | By Joseph Berger | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/selling-metrocard-swipes-isnt-larceny-new-york-court-of-appeals-rules.html | Selling Swipes May Be a Swindle but Dont Call It Larceny | By Michael M Grynbaum | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/why-was-lamont-pride-still-free-a-clue-in-a-shot-to-the-foot.html | Why Was He Still Free A Clue in a Shot to the Foot | By Jim Dwyer | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/opinion/dowd-honeymoons-in-space.html | Honeymoons In Space | By Maureen Dowd | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/opinion/free-the-fda.html | Free the FDA | By Daniel Carpenter | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/opinion/friedman-newt-mitt-bibi-and-vladimir.html | Newt Mitt Bibi and Vladimir | By Thomas L Friedman | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/opinion/painkillers-for-nfl-players-not-so-fast.html | No Pain No Gain Not So Fast | By Nate Jackson | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/realestate/commercial/in-manhattan-higher-ceilings-and-lots-of-light-attract-businesses.html | Offices With More Breathing Room | By Tom Acitelli | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/realestate/commercial/james-b-buslik.html | James B Buslik | By Vivian Marino | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/realestate/commercial/providence-makes-itself-a-home-for-knowledge.html | Providence Puts Focus On Home for Knowledge | By Elizabeth Abbott | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/sports/at-aqueduct-clubhouse-and-casino-are-different-turfs.html | At Aqueduct One Racetrack Different Turfs | By Hunter Atkins | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/sports/baseball/darvish-is-up-for-bidding-and-system-in-japan-draws-criticism.html | Bids for Japanese Players Remain Risky | By David Waldstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/sports/basketball/anthonys-balky-knee-further-unsettles-knicks.html | Anthonys Hurt Knee Further Unsettles Knicks | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/sports/basketball/nba-and-its-conflicts-cloud-getting-best-deal-for-hornets.html | NBA and Its Conflicts Cloud Getting Best Deal for Hornets | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/sports/hockey/boston-university-star-is-off-team.html | Boston U Star Is Off Team | By Lynn Zinser | TX 6-789-920 | 2012-05-31 |

| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/sports/hockey/devils-rally-from-two-goal-deficit-topping-panthers-in-shootout.html | Leagues Points Leader Is Latest Shelved by a Head Injury | By Lynn Zinser | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/sports/hockey/stars-beat-rangers-and-ex-teammate-richards-1-0.html | Richards Is Held at Bay by Stars His Former Team | By Jeff Z Klein | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/sports/olympics/in-boxing-not-all-olympic-trial-winners-are-guaranteed-to-become-an-olympian.html | Some Fighters Are Finding Another Bout Not Olympic Bid Follows Olympic Trials | By Greg Bishop | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/theater/reviews/titus-andronicus-at-public-lab-review.html | I Wouldnt Touch That Pie if I Were You | By Charles Isherwood | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/child-care-subsidies-drop-when-families-need-them-most.html | Subsidies for Child Care Keep Dwindling When Families Need Them Most | By Sabrina Tavernise | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/j-lynn-helms-who-led-the-faa-dies-at-86.html | J Lynn Helms 86 Dies Led the FAA | By Bruce Weber | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/massachusetts-gambling-agency-chairman-is-named.html | Massachusetts Gambling Agency Chairman Is Named | By Jess Bidgood | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/measures-to-capture-illegal-aliens-nab-citizens.html | Immigration Crackdown Also Snares Americans | By Julia Preston | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/occupy-oakland-angers-labor-leaders.html | With Port Actions Occupy Oakland Tests Labor Leaders | By Malia Wollan and Steven Greenhouse | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/politics/gingrichs-rise-prompts-romney-to-speak-more-of-mormon-role.html | As Rivalry Tightens Romney Is Reflective | By Ashley Parker | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/politics/gop-nominating-fight-offers-democrats-a-welcome-distraction.html | Democrats Find a Welcome Distraction | By Jeff Zeleny | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/politics/house-passes-extension-of-payroll-tax-cut.html | House Passes Extension Of Cut to Payroll Taxes | By Robert Pear and Jennifer Steinhauer | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/study-finds-failings-in-some-state-economic-programs.html | With States Desperate to Keep Jobs Companies Have Upper Hand Report Shows | By Michael Cooper | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/americas/panamas-bursts-of-growth-have-yet-to-banish-old-ghosts.html | Bursts of Economic Growth in Panama Have Yet to Banish Old Ghosts | By Randal C Archibold | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/europe/mario-monti-revises-italian-budget-measures.html | Italian Leader Revises Plans For Austerity | By Rachel Donadio | TX 6-789-920 | 2012-05-31 |

| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/middleeast/beirut-bank-seen-as-a-hub-of-hezbollahs-financing.html | Beirut Bank Seen as a Hub Of Hezbollahs Financing | By Jo Becker | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/middleeast/more-than-30-are-killed-across-syria.html | More Than 30 Are Killed Across Syria as Sectarian Tensions Grow | By Nada Bakri | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/15/fashion/brooks-brothers-flatiron-critical-shopper.html | Welcome to Fraternity Row | By Jon Caramanica | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://well.blogs.nytimes.com/2011/12/14/marijuana-growing-in-popularity-among-teenagers/ | Regular Marijuana Use by High School Students Hits New Peak Report Finds | By Anahad OConnor | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/arts/dance/city-ballets-nutcracker-recast-for-the-movies-review.html | A Classic Refocused for the Big Screen | By Alastair Macaulay | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/arts/dance/reviving-the-shining-installation-by-yvonne-meier-review.html | An Audience Gets Pawed But Its All For Arts Sake | By Gia Kourlas | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/arts/music/new-york-philharmonic-performs-handels-messiah.html | The Philharmonics Messiah With Bright Voices and Little Vibrato | By Steve Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/arts/television/-impractical-jokers-on-trutv-review.html | Four Pranksters Giving as Good as They Get | By Neil Genzlinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/arts/television/candy-spelling-and-her-manor-for-sale-on-hgtv-review.html | Emptying a Castle to Head to the Condo | By Mike Hale | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/arts/television/showtimes-homeland-must-find-balance-in-season-finale.html | Homeland Inches Tensely To Its Finale | By Bill Carter | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/arts/television/stephen-merchant-moves-from-gervaiss-shadow-to-stand-up.html | Gervaiss Silent Partner Talks And Gets Laughs for Himself | By Sarah Lyall | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/books/new-books-from-paul-theroux-roberto-bolano-and-jeffrey-zaslow.html | Newly Released | By Susannah Meadows | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/books/republic-lost-campaign-finance-reform-book-review.html | Putting Political Reform Right Into the Pockets of the Nations Voters | By Thomas B Edsall | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/business/global/15iht-poland15.html | Poland Skirts Euro Zone Woes for Now | By Jack Ewing | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/business/global/china-imposes-new-tariffs-on-some-vehicles-from-the-us.html | China Imposes New Tariffs on US Vehicles | By Keith Bradsher | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/business/global/new-ecb-official-may-be-open-to-bond-buying.html | Frenchman to Join Board of Europes Bank | By Jack Ewing | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/business/global/olympus-restates-earnings-showing-loss.html | Olympus Meets Deadline To Revise Its Earnings | By Hiroko Tabuchi | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/business/global/opec-sets-oil-production-target.html | OPEC Opts To Increase Its Level Of Output | By Clifford Krauss | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/crosswords/bridge/sportaccord-world-mind-games-championship-bridge.html | United States Women Win 2 Events in Beijing | By Phillip Alder | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/an-iron-lady-after-party-fit-for-the-queen-of-hollywood.html | Curtsying Before A Queen | By BeeShyuan Chang | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/carine-roitfelds-daughter-builds-her-own-empire.html | Building an Empire of Her Own | By Ruth La Ferla | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/cosmetics-that-you-eat-or-drink.html | Beauty By The Bite | By Stephanie Rosenbloom | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/holiday-gift-giving-registries-arent-just-for-weddings-and-baby-showers-anymore.html | All I Want From Santa See List | By Austin Considine | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/mick-rock-70s-photographer-has-new-exhibition.html | Surviving the 70s To Shoot Again | By Bob Morris | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/shopping-at-the-last-minute-no-worries-online.html | Happy SuperBargain BigSale NoMall Day | By Stephanie Rosenbloom | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/vogues-archives-go-online.html | 1892 Now Its Online | By Eric Wilson | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/windsor-custom-at-the-ainsworth.html | Custom Shirts With a Shot On the Side | By Eric Wilson | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/wip-a-nightclub-in-soho.html | WiP SoHo | By Christine Whitney | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/word-game-app-attracts-the-a-list-noticed.html | An App With Friends In High Places | By Alex Williams | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/a-williamsburg-penthouse-marked-with-memories-on-location.html | Memories He Didnt Know He Had | By Emily Weinstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/african-wood-bowls-with-a-midas-touch.html | Wood Bowls With a Midas Touch | By Tim McKeough | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/annika-jermyns-very-modern-teddy-bear.html | Thats Mr Tedi to You | By Rima Suqi | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/childrens-beds-shopping-with-jason-miller.html | Hello BeddyBye | By Rima Suqi | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/do-upgraded-blinds-or-curtains-help-sell-a-home-market-ready.html | Market Ready | By Tim McKeough | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/elective-affinities-a-play-that-unfolds-in-a-real-town-house.html | In a Town House Is It Staged or Real | By Penelope Green | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/elizabeth-streb-and-laura-flanders-at-home-with.html | A HighLevel Collaboration | By Julie Scelfo | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/keeping-lamp-design-simple.html | His Design Philosophy Keep It Simple | By Rima Suqi | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/sales-at-dwell-studio-and-others-deals.html | Sales to Cover Tables and Windows | By Rima Suqi | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/shaun-white-snowboarder-and-skateboarder-on-design-qa.html | Shaun White on Design and Skater Culture | By Rima Suqi | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/the-holiday-gaffes-that-keep-giving.html | The Gaffes That Keep Giving | By Joyce Wadler | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/turning-egg-cartons-into-stools-what-you-make-of-it.html | The Incredible Sittable Egg Carton | By Andrew Wagner | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/health/nearly-1-in-5-women-in-us-survey-report-sexual-assault.html | Nearly 1 in 5 Women in US Survey Say They Have Been Sexually Assaulted | By Roni Caryn Rabin | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/movies/awardsseason/possible-nominees-look-toward-oscars.html | Oscar Hopefuls Campaign Strategies | By Melena Ryzik | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/nyregion/Jail-Contract-Award-in-Essex-County-NJ.html | New Jersey Company Is Given Jail Contract It Lost | By Sam Dolnick | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/baseball/among-unknowns-who-tested-positive-braun-stands-out.html | A Baseball Rarity Elite Players Who Have Tested Positive | By Andrew Keh and Ken Belson | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/baseball/bidding-closes-on-darvish-with-at-least-one-team-in-the-mix.html | Yankees Said to Bid For Darvish | By David Waldstein | TX 6-789-920 | 2012-05-31 |

| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/football/browns-didnt-give-mccoy-concussion-test-because-they-didnt-see-hit.html | Browns Explain McCoys Return | By Judy Battista | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/football/nfl-cashes-in-on-its-popularity.html | With Its Latest Network TV Agreements the NFL Outdoes Itself | By Richard Sandomir | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/ncaafootball/documentary-on-army-navy-rivalry-is-under-way.html | ArmyNavy Project Ventures Far Beyond Football | By Richard Sandomir | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/technology/lines-are-drawn-on-legislation-against-internet-piracy.html | Lines Drawn on Antipiracy Bills | By Edward Wyatt | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/technology/personaltech/12-gifts-that-go-beyond-the-predictable-state-of-the-art.html | Beyond The Pass In Tech Gifts | By David Pogue | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/technology/personaltech/searching-for-apps-is-finally-getting-easier.html | Searching for Apps Is Finally Getting Easier | By Bob Tedeschi | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/technology/personaltech/the-last-minute-gift-thats-sure-to-please.html | The LastMinute Gift Thats Sure to Please | By Jenna Wortham | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/at-fort-bragg-obama-showers-praise-on-troops-back-from-iraq.html | Obama Observes End of Iraq War | By Helene Cooper | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/politics/a-hotel-hairstylist-grooms-hopefuls-with-a-trim.html | Grooming Presidential Hopefuls | By Susan Saulny | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/politics/lawmakers-offer-bipartisan-plan-to-overhaul-medicare.html | Lawmakers Offer Bipartisan Proposal to Limit Medicare Costs in Overhaul | By Robert Pear | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/towns-fighting-to-stand-ground-against-gas-drillers.html | As Gas Drilling Spreads Towns Stand Ground Over Control | By Sabrina Tavernise | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/asia/chinese-village-locked-in-rebellion-against-authorities.html | Village Revolts Over Inequities Of Chinese Life | By Andrew Jacobs | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/asia/hospitalized-pakistan-president-asif-ali-zardari-to-be-discharged-but-not-word-on-his-return.html | Pakistan Leaders Return Is Uncertain | By Salman Masood | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/asia/panetta-says-united-states-and-allies-have-the-edge-in-afghanistan.html | Panetta Says US Has Edge on Taliban | By Thom Shanker | TX 6-789-920 | 2012-05-31 |

| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/europe/death-toll-rises-after-liege-belgium-attack.html | Belgium Body of Woman Is Found At Building Used by Attacker | By James Kanter | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/europe/ex-ukraine-president-leonid-kuchma-cleared-in-politically-freighted-murder-case.html | Former Ukrainian Presidents Murder Charge Is Dismissed | By Glenn Kates | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/europe/putin-ally-boris-gryzlov-resigns-as-speaker-of-russia-parliament.html | Parliament Speaker Ally of Putin Resigns From Post | By Michael Schwirtz | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/middleeast/egyptian-vote-enters-second-round-in-rural-areas.html | Rural Egyptians Take Their Turn in Elections | By David D Kirkpatrick | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/middleeast/netanyahu-sets-new-curbs-on-violent-settlers-in-israel.html | Israel Leader Sets Curbs On Settlers For Violence | By Ethan Bronner | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/middleeast/syrian-army-defectors-ambush-assad-security-force.html | Syrian Army Defectors Ambush Soldiers | By Nada Bakri | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/middleeast/united-states-marines-haditha-interviews-found-in-iraq-junkyard.html | Junkyard Gives Up Secret Accounts of Massacre | By Michael S Schmidt | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/arts/music/anthony-amato-founder-of-amato-opera-is-dead-at-91.html | Anthony Amato 91 Owner of Feisty Opera | By Margalit Fox | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/books/george-whitman-paris-bookseller-and-cultural-beacon-is-dead-at-98.html | George Whitman Paris Bookseller And Cultural Beacon Is Dead at 98 | By Marlise Simons | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/books/russell-hoban-frances-author-dies-at-86.html | Russell Hoban Frances Author Dies at 86 | By Bruce Weber | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/business/bill-would-require-more-monitoring-of-implants.html | Bill Would Require More Monitoring Of Implants | By Barry Meier | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/business/fed-seeks-to-protect-even-a-small-bank.html | Protecting Even A Small Bank | By Daniel Indiviglio and Wayne Arnold | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/business/media/sony-and-warner-are-said-to-join-suit-against-grooveshark.html | Sony and Warner Are Said To Sue Web Music Service | By Ben Sisario | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/business/media/weight-loss-with-divas-and-public-service-angles.html | Weight Loss With Divas and Public Service | By Elizabeth Olson | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/dining/robert-lawrence-balzer-wine-writer-dies-at-99.html | Robert Lawrence Balzer 99 Wine Writer | By Frank J Prial | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/education/berkeley-increasing-aid-to-middle-class-students.html | Like Ivies Berkeley Adds Aid to Draw MiddleClass Students | By Jennifer Medina | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/education/charter-school-approved-in-cobble-hill-brooklyn.html | Charter School Approved for Affluent Brooklyn Enclave | By Fernanda Santos | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/education/education-secretary-overstated-failing-schools-under-no-child-left-behind-study-says.html | Failure Rate Of Schools Overstated Study Says | By Sam Dillon | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/education/georgia-district-suspends-marching-band-activities.html | Georgia District Suspends Marching Band Activities | By Robbie Brown | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/health/as-doctors-use-more-devices-potential-for-distraction-grows.html | As Doctors Use More Devices Potential for Distraction Grows | By Matt Richtel | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/movies/sleepless-nights-stories-by-jonas-mekas-review.html | Preservationists Home Movies A Lifetime of Images as a Sweeping Visual Diary | By Manohla Dargis | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/nyregion/a-spirit-for-adventure-curtailed-by-health-woes-neediest-cases.html | A Lifelong Adventurer Is Subdued by Illness | By Tamara Best | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/nyregion/at-new-york-city-parks-fishing-line-and-hooks-pose-another-danger-to-birds.html | Deadly When Discarded Fishing Lines Threaten Birds in City Parks | By Lisa W Foderaro | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/nyregion/brearley-names-jane-foley-fried-as-head-of-school.html | New Leader For Brearley Is Announced | By Jenny Anderson | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/nyregion/elevator-accident-kills-a-woman-in-a-madison-avenue-building.html | Elevator Pins Woman Between Floors in Midtown Office Building Killing Her | By Cara Buckley and Andy Newman | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/nyregion/national-arts-club-and-o-aldon-james-jr-battle.html | Amid Finery and Some Say Vermin Elite Arts Club and Its ExPresident Battle | By Matt Flegenheimer | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/nyregion/occupy-wall-street-members-report-to-court-for-brooklyn-bridge-rally.html | As Occupy Wall St Protesters Go to Court Some Take Deals Some Demand Trials | By Colin Moynihan | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/opinion/collins-mitts-zest-for-zings.html | Mitts Zest For Zings | By Gail Collins | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/opinion/kristof-getting-detained-and-gassed.html | Getting Detained And Gassed | By Nicholas Kristof | TX 6-789-920 | 2012-05-31 |

| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/opinion/waiting-for-the-higgs-particle.html | Waiting for the Higgs Particle | By Brian Greene | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/opinion/worker-owners-of-america-unite.html | WorkerOwners of America Unite | By Gar Alperovitz | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/basketball/nba-basketball-roundup.html | Clippers Acquire Paul And Create a Rivalry | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/basketball/nba-knicks-roundup.html | Knicks Not Among Crawfords Choices | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/florida-state-womens-volleyball-emphasizes-blocks.html | Florida State Rising On Strength of Blocks | By Matt Dasilva | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/football/far-from-fast-giants-manning-thrives-under-pressure.html | Slow Afoot Manning Thrives With Quick Wits | By Sam Borden | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/football/shonn-greene-giving-jets-the-running-game-they-need.html | Greene Supplies Power for Jets Surge | By Ben Shpigel | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/hockey/nhl-shootout-specialist-can-help-to-add-points.html | A Hired Gun Can Help During NHL Shootouts | By Jeff Z Klein and Christopher Botta | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/hockey/russian-city-embraces-soul-of-lokomotiv-team-lost-in-crash.html | A City Embraces The Soul of Its Team | By Michael Schwirtz | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/theater/reviews/lysistrata-jones-at-walter-kerr-theater-review.html | Yes Even Sexting Is Off Limits | By Ben Brantley | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/first-woman-to-lead-army-drill-sergeant-school-is-suspended.html | Army School Suspends Female Head | By Elisabeth Bumiller | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/nrc-leader-gregory-jaczko-hears-litany-of-complaints.html | Leader of Nuclear Agency Hears Litany of Objections | By Matthew L Wald | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/politics/brinkmanship-again-at-fore-in-the-capitol.html | Brinkmanship Again at Fore In the Capitol | By Jennifer Steinhauer | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/politics/changing-tack-romney-calls-gingrich-zany.html | Shifting Tactics Romney Attacks Surging Gingrich | By Jeff Zeleny Michael Barbaro and Ashley Parker | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/politics/gingrichs-foreign-policy-words-summon-the-cold-war-but-enemy-is-iran.html | Gingrichs Foreign Policy Words Summon the Cold War but Enemy Is Iran | By Trip Gabriel | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/politics/obama-wont-veto-military-authorization-bill.html | Obama Drops Veto Threat Over Military Authorization Bill After Revisions | By Charlie Savage | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/politics/spending-bill-held-up-as-congress-dickers-over-riders.html | Omnibus Spending Bill Held Up as Congress Dickers Over Riders and Restrictions | By Robert Pear | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/texas-elections-paralyzed-by-hearing-before-supreme-court.html | Texas Counties in Voting Chaos Over Redistricting Case | By Manny Fernandez | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/africa/somalias-rebels-embrace-twitter-as-a-weapon.html | Somalias Insurgents Embrace Twitter as a Weapon | By Jeffrey Gettleman | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/asia/japan-set-to-declare-control-over-damaged-nuclear-reactors.html | Japan May Declare Control Over Damaged Reactors but Skeptics Demur | By Martin Fackler | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/europe/boris-chertok-russian-rocket-engineer-dies-at-99.html | Boris Chertok 99 Engineer With Russian Space Program | By Dennis Hevesi | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/europe/center-begins-project-focused-on-finding-and-prosecuting-nazis.html | Center Begins Project Focused On Finding and Prosecuting Nazis | By Victor Homola | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/europe/euro-deal-faces-some-second-thoughts.html | After a Celebrated First Impression Second Thoughts Emerge on a Euro Deal | By Steven Erlanger and Nicholas Kulish | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/middleeast/falluja-is-left-wounded-by-war.html | At Iraq Wars End Wounds Are Still Fresh for Falluja | By Jack Healy | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/middleeast/in-israel-bridge-at-holy-site-is-reopened.html | Israel Bridge at Holy Site Is Reopened | By Ethan Bronner | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/middleeast/iran-may-move-some-nuclear-work-to-safer-places.html | Iran Says It May Move Uranium Enrichment to Safer Places | By Rick Gladstone | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/middleeast/on-anniversary-hamas-repeats-vows-on-israel-and-violence.html | At a Rally For Hamas Celebration And Vows | By Fares Akram | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/middleeast/photography-project-seeks-new-angles-on-israel.html | Top Photographers Try Looking at Israel From New Angles | By Isabel Kershner | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/dance/alexei-ratmanskys-nutcracker-at-bam-review.html | What if You Could Meet Yourself as an Adult These Children Do | By Alastair Macaulay | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/dance/elizabeth-strebs-kiss-the-air-at-armory-review.html | Now Onward Into Action Crash Thud | By Claudia La Rocco | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/dance/momixs-botanica-evokes-four-seasons-at-the-joyce-review.html | From Popping Flowers To Dropping Snowflakes | By Brian Seibert | TX 6-789-920 | 2012-05-31 |

| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/a-jewel-box-for-translucent-treasures.html | A Jewel Box for Translucent Treasures | By Ken Johnson | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/a-portraitist-considered-the-titian-of-louisiana.html | A Portraitist Considered the Titian of Louisiana | By Eve M Kahn | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/allison-schulnik-mound.html | Allison Schulnik Mound | By Ken Johnson | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/dara-friedman-dancer.html | Dara Friedman Dancer | By Roberta Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/howard-hodgkin.html | Howard Hodgkin | By Roberta Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/lee-bontecou-recent-work-sculpture-and-drawing.html | Lee Bontecou Recent Work Sculpture and Drawing | By Ken Johnson | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/new-york-transit-museum.html | Stand Clear Of the Ghosts | By Edward Rothstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/sanja-ivekovics-sweet-violence-at-museum-of-modern-art-review.html | Venus Rising From Her Pretty Prison | By Roberta Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/sarah-sze-infinite-line-at-asia-society-review.html | Everything in Its Right Place | By Karen Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/sculpture-as-portrait-at-the-metropolitan-museum-of-art.html | Sculpture as Portrait at the Metropolitan | By Carol Vogel | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/the-mask-and-the-mirror.html | The Mask and the Mirror | By Karen Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/music/azar-lawrence-quintet-at-jazz-standard-review.html | A Bracing Wind Propelling a Dynamic Comeback | By Nate Chinen | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/music/christian-zacharias-pianist-at-carnegie-hall-review.html | Long Road to August Hall Makes a Pianist Feel Free | By Vivien Schweitzer | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/music/cookie-takedown-and-yule-ball-at-bell-house-in-brooklyn.html | Cookie Takedown and Yule Ball at Bell House in Brooklyn | By Rachel Lee Harris | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/music/jaime-laredo-at-92nd-street-y-review.html | Celebrating a 70th Birthday With Spirited Romanticism | By Vivien Schweitzer | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/music/sephardic-music-festival-in-new-york.html | Sounds of Diaspora Updated | By Amanda Petrusich | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/spare-times-for-children-for-dec-16-22.html | Spare Times For Children | By Laurel Graeber | TX 6-789-920 | 2012-05-31 |

| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/spare-times-for-dec-16-22.html | Spare Times | By Anne Mancuso | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/television/as-joy-behar-show-ends-its-host-speaks-with-candor.html | Candor and Complaints as Show Ends | By Brian Stelter | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/books/blue-notes-in-black-and-white-by-benjamin-cawthra-review.html | They Put the Face On an American Sound | By Ben Ratliff | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/global/at-occupy-frankfurt-calm-anarchy-has-staying-power.html | No Clashes Mar the Calm of Occupy Frankfurt | By Jack Ewing | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/global/olympus-executives-may-seek-to-keep-their-jobs-president-says.html | Olympus President Says Executives May Seek to Keep Jobs Despite Scandal | By Hiroko Tabuchi | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/global/strong-bond-sale-in-spain-and-russian-support-fail-to-lift-euro.html | Talk of Aid From Russia Buoys Markets in Europe | By Stephen Castle and David Jolly | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/rims-quarterly-profit-falls-71.html | Research in Motions Earnings Fall 71 Amid Soft Product Sales | By Ian Austen | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/sec-to-appeal-rejection-of-citigroup-settlement.html | Citing Legal Error SEC Says It Will Appeal Rejection of Citigroup Settlement | By Edward Wyatt | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/wage-protection-planned-for-home-care-workers.html | Wage Protection for Home Care Workers | By Steven Greenhouse | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/movies/cormans-world-by-alex-stapleton-review.html | The King of the BMovie And His AList Following | By AO Scott | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/movies/miyazaki-takahata-and-studio-ghibli-at-ifc-center.html | Film Fables Spun in Japan | By Mike Hale | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/movies/roman-polanskis-carnage-with-jodie-foster-review.html | Blood Sport In a HighRise | By AO Scott | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/movies/sherlock-holmes-a-game-of-shadows-review.html | Holmes and Watson But Is There Mystery | By AnbspO SCOTT | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/elevator-that-killed-yr-executive-was-undergoing-maintenance-city-says.html | Elevator Was Serviced Just Before Accident | By Cara Buckley | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/kiwisweat-offers-pop-up-workouts-in-unusual-spaces.html | A Workout Where Youd Least Expect It | By Hilary Howard | TX 6-789-920 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/nurses-threaten-strike-at-3-new-york-hospitals.html | Nursing Strikes Are Looming in the City as Hospitals Seek to Reduce Costs | By Nina Bernstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/science/chimps-in-medical-research.html | US Will Not Finance New Research Involving Chimps | By James Gorman | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/sports/basketball/former-nba-official-says-sex-harassment-concerns-were-ignored.html | NBA Ignored Sex Harassment Suit Says | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/sports/football/eagles-face-grim-reality-after-such-high-hopes.html | Eagles Are Facing Jets And a Grim Reality | By Dave Caldwell | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/technology/facebook-brings-back-the-past-with-new-design.html | Your Life on Facebook in Total Recall | By Jenna Wortham | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/technology/judge-dismisses-case-of-accused-twitter-stalker.html | Judge Dismisses Twitter Stalking Case | By Somini Sengupta | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/theater/mind-the-gap-series-at-new-york-theater-workshop.html | Trusting Someone Over 60 | By Ruth Pennebaker | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/theater/reviews/cathy-rigby-is-peter-pan-at-theater-at-madison-square-garden-review.html | Eternal Youth Still Defying Pull of Gravity | By Ken Jaworowski | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/theater/reviews/farm-boy-war-horse-sequel-at-59e59-theaters-review.html | A Lad and a Geezer Bond Over a Tractor | By David Rooney | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/theater/reviews/shlemiel-the-first-at-skirball-center-review.html | A Musical for Shakespeare If He Knew a Little Yiddish | By Eric Grode | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/arizona-sheriffs-office-unfairly-targeted-latinos-justice-department-says.html | US Says Arizona Sheriff Shows Pervasive Bias Against Latinos | By Marc Lacey | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/politics/congress-moves-closer-to-a-spending-deal.html | Lawmakers Temporary Deal Averts Government Shutdown | By Jennifer Steinhauer and Robert Pear | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/politics/iowa-simon-conway-radio-show-draws-2012-gop-hopefuls.html | An Iowa Talk Radio Host With a British Accent Draws GOP Hopefuls | By Jeremy W Peters | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/politics/payroll-tax-cut-extension-seen-as-peril-to-social-security.html | Disagreement Emerges Over Impact of Payroll Tax Cut on Social Security | By Jackie Calmes | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/asia/local-chinese-officials-seek-to-end-village-revolt.html | Provincial Chinese Officials Seek to End Village Revolt | By Andrew Jacobs | TX 6-789-920 | 2012-05-31 |

| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/asia/new-setback-for-afghan-peace-talks.html | Afghan Rebuke of Qatar Sets Back Peace Talks | By Rod Nordland and Sharifullah Sahak | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/asia/statute-in-seoul-becomes-focal-point-of-dispute-between-south-korea-and-japan.html | Koreas Painful Reminder Of Japanese Occupation | By Choe SangHun | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/asia/us-north-korea-hold-talks-on-humanitarian-aid.html | US and North Korea Meet on Aid | By Choe SangHun | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/europe/chirac-found-guilty-in-political-funding-case.html | Chirac Guilty In Fund Case But Sentence Is Suspended | By Steven Erlanger | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/europe/hungary-moves-against-its-central-bank.html | Hungarian Bill Could Take Power From Central Bank | By Nicholas Kulish | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/europe/putin-answers-questions-on-television-on-russian-election.html | On TV Putin Is Dismissive Of Critics Far and Near | By Ellen Barry | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/middleeast/end-for-us-begins-period-of-uncertainty-for-iraqis.html | US Marks End to a Long War for an Uncertain Iraq | By Tim Arango | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/middleeast/iran-warns-afghanistan-to-stop-us-drone-flights.html | Stop US Drone Flights Iran Warns Afghanistan | By Rick Gladstone | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/middleeast/panetta-in-baghdad-for-iraq-military-handover-ceremony.html | In Baghdad Panetta Leads Uneasy Moment of Closure to a Long Conflict | By Thom Shanker Michael S Schmidt and Robert F Worth | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/middleeast/settlers-attack-after-demolitions-at-outpost.html | Mosque Is Attacked After Demolitions at Settler Outpost | By Ethan Bronner | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/middleeast/syria-army-defectors-said-to-kill-soldiers-in-coordinated-assault.html | Syrian Army Defectors Reportedly Kill 27 Soldiers | By Nada Bakri | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/christopher-hitchens-is-dead-at-62-obituary.html | Polemicist Who Slashed All Freely With Wit | By William Grimes | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/books/joe-simon-a-creator-of-captain-america-is-dead-at-98.html | Joe Simon 98 a Creator Of Captain America Dies | By Bruce Weber | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/2-amgen-executives-to-retire.html | 2 Executives At Amgen Plan to Retire | By Andrew Pollack | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/a-congressional-conflict-of-interest.html | A Congressional Conflict of Interest | By Daniel Indiviglio and Jeffrey Goldfarb | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/economy/stores-shuffle-a-saturday-in-hopes-of-saving-the-season.html | As Sales Lag Stores Shuffle The Calendar | By Stephanie Clifford | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/energy-environment/coca-cola-and-pepsico-race-for-greener-bottles.html | Race to Greener Bottles Could Be Long | By William Neuman | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/energy-environment/kinder-morgans-big-bet-on-fracking-boom.html | Kinders Major Bet On a Boom In Drilling | By Clifford Krauss | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/media/edie-stevenson-dies-at-81-wrote-lets-get-mikey-ad.html | Edie Stevenson 81 Wrote 8216Let8217s Get Mikey8217 Ad | By Daniel E Slotnik | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/media/for-pay-tv-clients-a-steady-diet-of-sports.html | Paying a Sports Tax Even if You Dont Watch | By Brian Stelter and Amy Chozick | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/media/janet-l-robinson-to-retire-from-the-new-york-times.html | Times Chief Is to Retire At YearEnd | By Amy Chozick | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/media/wpp-to-start-boutique-agency-for-lincoln.html | Fords Home Team Chooses New York As Site for Lincolns Boutique Agency | By Stuart Elliott | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/questioning-the-evil-of-short-sales-high-low-finance.html | Questioning The Benefit Of Curbing Short Sales | By Floyd Norris | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/health/nutrition/childrens-hospital-and-research-center-oakland-ranked-lowest-in-food-health-study.html | At Hospital Two Signals On Eating And Health | By Katharine Mieszkowski | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/movies/alvin-and-the-chipmunks-chipwrecked-review.html | Shipwrecked and Landing New Personalities | By Neil Genzlinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/movies/cook-county-directed-by-david-pomes-review.html | Addicts a 6YearOld and an East Texas Meth Lab | By Jeannette Catsoulis | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/movies/mission-impossible-ghost-protocol-review.html | Falling Off Skyscrapers Sometimes Hurts a Bit | By Manohla Dargis | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/movies/the-pill-directed-by-jc-khoury-review.html | Juggling Two Women Is Never Easy | By Neil Genzlinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/as-mayor-lays-blame-on-judge-a-courts-chaotic-context-is-lost.html | As the Mayor Lays Blame on a Judge a Courts Chaotic Context Is Lost | By Jim Dwyer | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/battling-health-problems-bills-and-a-five-story-climb.html | After Stints in the Hospital Facing a Fight With Bills | By Nicole Higgins DeSmet | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/indictment-expected-against-55-in-cybercrime.html | Indictment of 55 In Cybercrime Expected Friday | By Sarah Maslin Nir | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/more-liu-donors-said-to-be-examined-in-fund-raising-inquiry.html | More Donors Said to Be Examined as Investigation Into Lius FundRaising Widens | By William K Rashbaum and David W Chen | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/ruling-lets-state-seek-full-cleanup-of-superfund-sites.html | Court of Appeals Rules That State Can Seek Full Cleanup of Superfund Sites | By Mireya Navarro | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/tea-party-group-leader-is-arrested-at-la-guardia.html | Airport Arrest For Leader In Tea Party | By Sarah Maslin Nir | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/tugboat-locals-takeover-spurs-division-in-the-ranks.html | After the Takeover of a Union Local a Rebellion in the Tugboat Ranks | By Tom Robbins | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/an-unstable-divided-land.html | The Iraq Were Leaving Behind An Unstable Divided Land | By Reidar Visser | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/gop-monetary-madness.html | GOP Monetary Madness | By Paul Krugman | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/in-iraq-abandoning-our-friends.html | The Iraq Were Leaving Behind Abandoning Our Friends | By KIRK W JOHNSON | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/russell-hoban-father-of-frances.html | Russell Hoban Father of Frances | By Lawrence Downes | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/the-whitefishs-burden.html | The Whitefishs Burden | By Paul Greenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/science/canada-begins-hearings-on-infectious-salmon-anemia-virus.html | Hearings In Canada On Virus In Salmon | By William Yardley | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/sports/autoracing/indycar-report-says-events-conspired-in-wheldons-fatal-crash.html | Las Vegas Track Was Safe IndyCar Report Says | By Ken Belson | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/sports/basketball/donald-sterling-and-clippers-hope-the-joke-is-over.html | Something Goes Right for the Clippers | By Mark Heisler | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/sports/basketball/knicks-are-short-on-outside-shooters.html | The Knicks Are Short On Outside Shooters | By Steve Adamek | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/sports/breaststroke-is-natural-for-some-awkward-for-others.html | Quirky Stroke Not Easy For Some | By Karen Crouse | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/sports/football/jim-fassel-still-waiting-for-second-chance-as-an-nfl-coach.html | Years Later Still Waiting For a Second Chance | By Sam Borden | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/sports/football/the-giants-offense-is-on-the-upswing-as-jacobs-runs-downhill.html | Jacobss Downhill Runs Put Giants on Upswing | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/sports/in-alligator-hunt-look-for-glowing-eyes-then-watch-your-fingers.html | Look for the Glowing Eyes Then Watch Your Fingers | By James Card | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/sports/southern-cal-swim-coach-masters-the-breaststroke.html | A Devoted Following for the Lord of the Breaststroke | By Karen Crouse | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/a-granddaughters-inspiration-at-78-rpm.html | A Granddaughters Inspiration at 78 RPM | By Neil Tesser | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/a-lucky-attorney-general-and-redistricting.html | A Lucky Attorney General And Redistricting | By Ross Ramsey | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/at-thick-house-one-minute-play-festival-offers-80-plays.html | You Can Say Youve Seen 80 Plays This Season | By James Nestor | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/bay-point-a-one-time-industrial-hub-has-few-job-prospects.html | A OneTime Industrial Hub With Few Prospects | By Aaron Glantz | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/gtt.html | GTT | By Michael Hoinski | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/information-collection-canal-restrictions-and-other-intrusions-into-your-life.html | Information Collection Canal Restrictions and Other Intrusions Into Your Life | By James Warren | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/park-service-relents-on-plastic-bottle-ban.html | Park Service Relents on Ban of Water Bottles | By Felicity Barringer | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/politics/gingrich-parries-with-challengers-at-iowa-debate.html | As Romney Steps Cautiously Gingrich Duels With Others | By Jeff Zeleny and Jim Rutenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/politics/gingrichs-health-care-policy-history-at-odds-with-gop.html | Gingrich Push on Health Care Appears at Odds With GOP | By Jim Rutenberg and Mike McIntire | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/politics/huckabee-welcomed-back-to-iowa.html | Huckabee Gets Star Treatment on Return to Iowa | By Jeremy W Peters | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/suspension-urged-for-president-of-florida-am-in-hazing.html | President of Florida AM Faces Suspension in Hazing | By Lizette Alvarez | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/texas-law-extends-its-reach-to-halt-cockfighting.html | Law Extends Its Reach in Bid to Halt Cockfighting | By Susannah Jacob | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/town-and-school-district-battle-over-a-tax-break.html | Town and School District Battle Over a Tax Break | By Kristen McQueary | TX 6-789-920 | 2012-05-31 |

| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/underpayment-can-be-a-norm-at-small-businesses.html | Underpayment Can Be a Norm at Small Businesses | By Kari Lydersen and Idalmy Carrera | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/university-of-texas-president-ends-tough-year-with-yet-another-battle.html | University of Texas President Ends Tough Year With Yet Another Battle | By Reeve Hamilton and Morgan Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/upset-by-americas-cup-plan-dolphin-club-will-take-to-the-water.html | Upset by Americas Cup Plan Dolphin Club Will Take to the Water | By Scott James | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/asia/christian-bale-attacked-by-chinese-guards.html | Hollywood Star Assaulted in China | By Andrew Jacobs | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/asia/nato-report-finds-abuses-by-afghan-local-police.html | NATO Report Finds Abuses by Afghan Local Police Forces | By Alissa J Rubin | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/europe/britain-arrest-in-police-payoffs-inquiry-cnn-host-to-testify-at-ethics-hearing.html | Britain Arrest in Police Payoffs Inquiry | By Ravi Somaiya | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/europe/italys-leader-monti-offers-tax-increases-not-deep-reform.html | Italys Leader Offers Tax Increases but No Deep Reforms | By Rachel Donadio | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/europe/oscar-wildes-tomb-sealed-from-admirers-kisses.html | Walling Off Oscar Wildes Tomb From Admirers Kisses | By John Tagliabue | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/middleeast/us-sues-american-and-lebanese-businesses-it-says-helped-hezbollah-money-laundering.html | US Sues Businesses It Says Helped Hezbollah | By Jo Becker | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-17 | https://www.nytimes.com/2011/12/15/business/stephen-schlossberg-official-of-uaw-and-labor-dept-dies-at-90.html | Stephen Schlossberg 90 Dies Served As UAW Lawyer and Labor Official | By Steven Greenhouse | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://cityroom.blogs.nytimes.com/2011/12/16/pulling-oohs-and-ahhs-out-of-thin-air/ | Pulling Oohs and Aahs Out of Thin Air | By David Gonzalez | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/16/arts/dance/mark-goldweber-leading-dancer-with-joffrey-dies-at-53.html | Mark Goldweber 53 Joffrey Ballet Dancer | By Jennifer Dunning | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/arts/dance/juilliard-students-in-new-dances-at-sharp-theater-review.html | Youthful Energy Onstage and Outside | By Brian Seibert | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/arts/music/deaths-of-olga-bloom-and-anthony-amato-represent-end-of-an-era.html | With Loss of 2 Arts Leaders the End of an Era | By Zachary Woolfe | TX 6-789-920 | 2012-05-31 |

| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/arts/music/iestyn-davies-at-carnegie-hall-review.html | Lord What Is Man and Other Philosophical Tidbits for the Ages | By Zachary Woolfe | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/arts/music/orchestra-of-st-lukes-at-carnegie-hall-review.html | Sounding a Little Like Christmas | By Allan Kozinn | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/arts/music/wainwright-and-mcgarrigle-families-at-town-hall-review.html | In the Tradition of a Matriarch This Family Keeps Crooning and Caroling | By Jon Pareles | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/arts/television/method-to-the-madness-of-jerry-lewis-on-encore-review.html | A John Lennon in the World of Comics | By Neil Genzlinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/business/economy/in-a-sign-of-labor-recovery-more-workers-are-quitting.html | In a Sign of Labor Recovery More Workers Are Quitting | By Floyd Norris | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/business/energy-environment/100-watt-bulb-on-its-way-out-despite-bill.html | Despite Delay the 100Watt Bulb Is on Its Way Out | By Diane Cardwell | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/business/global/angry-salvos-on-euro-pact-sail-across-the-channel.html | As Tension Rises in France Harsh Talk With Britain | By Liz Alderman | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/business/global/bp-to-get-250-million-in-gulf-of-mexico-oil-spill-settlement.html | Contractor On Oil Spill Has Settled With BP | By Julia Werdigier | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/business/global/caviar-migrates-beyond-the-caspian.html | Caviar Migrates Beyond The Caspian Region | By Raphael Minder | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/business/global/ratification-by-9-nations-is-needed-for-euro-treaty.html | Only 9 Nations Will Be Needed To Ratify Europes Fiscal Treaty | By Stephen Castle | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/business/global/wto-accepts-russia-bid-to-join.html | WTO Welcomes Russia As Its Newest Member | By David Jolly | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/baseball/bonds-gets-probation-and-avoids-prison.html | Bonds Gets Probation For Obstruction of Justice | By Jason Turbow | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/major-scandals-test-ncaa-enforcement-arm.html | Scandals Test the NCAAs Top Rules Enforcer | By Mary Pilon | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/with-one-more-from-the-heart-a-columnist-steps-away-george-vecsey.html | One More From The Heart | By George Vecsey | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/technology/rim-stock-hits-eight-year-low.html | A Boggle of BlackBerrys | By Ian Austen | TX 6-789-920 | 2012-05-31 |

| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/theater/reviews/the-canterbury-tales-remixed-at-soho-playhouse-review.html | Chaucer and Beowulf March or Make That Dance to a New Turntable Beat | By Catherine Rampell | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/bradley-manning-accused-of-aiding-wikileaks-will-appear-in-military-court.html | Private in WikiLeaks Spying Case Goes to Court | By Scott Shane | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/on-religion-a-one-man-war-on-american-muslims.html | Waging a OneMan War on American Muslims | By Samuel G Freedman | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/politics/boehner-ties-oil-pipeline-to-payroll-tax-bill.html | Senate in Deal To Extend Cuts In Payroll Tax | By Jennifer Steinhauer and Robert Pear | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/americas/father-caught-in-argentina-britain-row-over-falklands.html | A Father Caught In a Bitter Dispute Over the Falklands | By Simon Romero | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/asia/beijing-imposes-new-rules-on-social-networking-sites.html | Beijing Imposes New Rules on Social Networking Sites | By Edward Wong | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/asia/deaths-in-rare-violence-in-kazakhstan.html | At Least 10 Die As Police Clash With Strikers In Kazakhstan | By Andrew E Kramer | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/asia/japans-prime-minister-declares-fukushima-plant-stable.html | Japans Premier Says Nuclear Crisis Is Over but Critics Say Hes Premature | By Hiroko Tabuchi | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/asia/missing-chinese-lawyer-given-new-prison-term.html | China Sentences Missing Human Rights Lawyer to 3 More Years | By Sharon LaFraniere | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/europe/in-debt-crisis-gulf-yawns-between-italy-and-politicians.html | In Debt Crisis Gulf Is Yawning Between Italy and Its Politicians | By Rachel Donadio | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/europe/journalist-is-shot-dead-in-russias-north-caucasus-region.html | Journalist In Dagestan Fatally Shot Near Office | By Michael Schwirtz | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/europe/leon-panetta-in-turkey-urges-improving-ties-with-israel.html | Turkey Turkey Asked to Fix Israel Ties | By Thom Shanker | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/europe/supreme-court-grants-assange-right-to-appeal.html | Britain Assanges Appeal Advances | By Alan Cowell and Ravi Somaiya | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/europe/thousands-abused-in-church-institutions-dutch-report-says.html | Dutch Bishops Apologize for Sexual Abuse | By Alan Cowell | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/middleeast/impatient-protesters-convulse-syria-as-russia-offers-new-resolution.html | Protesters Convulse Several Cities in Syria as Russia Offers New UN Resolution | By Nada Bakri | TX 6-789-920 | 2012-05-31 |

| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/middleeast/new-clashes-in-cairo.html | Amid New Clashes in Cairo Civilian Advisory Council Suspends Its Work | By David D Kirkpatrick | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/middleeast/us-transfers-last-prisoner-to-iraqi-government.html | US Transfers Last Prisoner to Iraqi Custody | By Charlie Savage | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/your-money/at-babyplayscom-toys-for-rent-shortcuts.html | Buying Toys This Christmas Try Renting Them Instead | By Alina Tugend | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/your-money/fund-raising-taken-to-a-new-level-your-money.html | Taking FundRaising To a New Level | By Ron Lieber | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/your-money/in-a-time-of-giving-learning-when-to-say-no.html | In a Time of Giving Learning When to Say No | By Paul Sullivan | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/arts/design/hearings-shed-light-on-dispute-over-authenticity-of-pollocks.html | Hearings Shed Light On Pollock Dispute | By Patricia Cohen | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/arts/music/billie-jo-spears-country-singer-dies-at-73.html | Billie Jo Spears 73 Country Singer | By Bill FriskicsWarren | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/business/at-amazon-jeff-bezos-talks-long-term-and-means-it.html | Amazon Says Long Term And Means It | By James B Stewart | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/business/economy/investors-scrutinizing-jpmorgans-mortgage-bonds.html | Investors Scrutinizing JPMorgans Mortgages | By Louise Story | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/crosswords/bridge/bridge-americans-win-2-individuals-at-world-mind-games.html | In Beijing Americans Win 2 Individual Events | By Phillip Alder | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/education/stanford-exits-contest-for-new-york-science-school-leaving-cornell-as-front-runner.html | Stanford Ends Effort to Build New York Arm | By Richard PrezPea | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/health/policy/health-care-law-to-allow-states-to-pick-benefits.html | Health Care Law Will Let States Tailor Benefits | By Robert Pear | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/nyregion/a-strenuous-strut-down-the-catwalk-to-highlight-clean-water-issues.html | A Strenuous Strut Down the Catwalk | By Sarah Maslin Nir | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/nyregion/buyers-of-stolen-iphones-and-ipads-are-arrested-in-sting.html | Buyers of Stolen Gadgets Arrested | By Anna M Phillips | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/nyregion/church-that-aided-wall-st-protesters-is-now-their-target.html | Occupy Group Faults Church A Onetime Ally | By Matt Flegenheimer | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/nyregion/cuomo-brings-peaceful-end-to-intercity-yogurt-war.html | Cuomo Brings Peaceful End To Yogurt War Between Cities | By Thomas Kaplan | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/nyregion/english-once-a-barrier-becomes-a-lifeline.html | English Once a Barrier Becomes a Lifeline | By Margaret W Ho | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/nyregion/in-new-york-few-formal-rules-for-backup-police-officers.html | After Officers Death a Focus on the Lack of Hard Rules for Backup Teams | By Al Baker | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/nyregion/patrick-v-murphy-91-ny-police-commissioner-in-1970s-dies.html | Patrick V Murphy 91 Police Leader Who Reformed New York Force Dies | By Al Baker | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/nyregion/simple-symbols-of-mourning-for-new-yorks-fallen.html | For Fallen Officers a Simple Symbol of Grief | By Michael Wilson | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/nyregion/uja-federation-donors-were-targets-in-identity-theft-indictment-says.html | Access to Details on Wealthy Donors Fueled Theft Ring | By Joseph Berger | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/opinion/blow-inconvenient-income-inequality.html | Inconvenient Income Inequality | By Charles M Blow | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/opinion/collins-an-early-holiday-hangover.html | An Early Holiday Hangover | By Gail Collins | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/opinion/crippling-the-right-to-organize.html | Crippling the Right to Organize | By William B Gould Iv | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/opinion/is-indian-point-the-next-fukushima.html | Indian Point The Next Fukushima | By Victor Gilinsky | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/science/earth/warming-arctic-permafrost-fuels-climate-change-worries.html | As Permafrost Thaws Scientists Study the Risks | By Justin Gillis | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/basketball/knicks-nets-could-be-one-trade-from-new-rivalry.html | Nets May Be Just Player Away From Reviving Knicks Rivalry | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/campus-magnets-granby-first-psal-coach-to-700-victories.html | With Victory No 700 Comes a PSAL First | By Vincent M Mallozzi | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/football/giants-kiwanuka-in-challenging-switch-to-linebacker.html | Giants Kiwanuka Still Adjusting in Another Transition to Linebacker | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/football/jets-brodney-pool-is-a-familiar-face-in-a-familiar-place.html | For the Jets a Familiar Face in a Familiar Place | By Dave Caldwell | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/hockey/scott-niedermayers-jersey-is-retired-by-devils.html | Devils Win on Niedermayers Night | By Christopher Botta | TX 6-789-920 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/msg-media-and-time-warner-cable-face-off-in-contract-dispute.html | MSG and Time Warner Face Off | By Richard Sandomir | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/ncaafootball/college-football-analyst-craig-james-is-weighing-run-for-senate-seat-in-texas.html | College Football Analyst Is Weighing Senate Run | By Pete Thamel | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/ncaafootball/mcqueary-testifies-about-sandusky-assault.html | Penn State Aide Tells Court What He Saw | By Peter Durantine | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/theater/nonprofit-theater-companies-enjoying-well-profits.html | Nonprofit Companies Enjoying Well Profits | By Patrick Healy | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/analysts-say-economic-recovery-might-suffer-if-tax-break-is-allowed-to-expire.html | Analysts Say Economic Recovery Might Suffer if Tax Break Is Allowed to Expire | By Annie Lowrey | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/california-judge-rejects-lethal-injection-protocol.html | California Judge Rejects Lethal Injection Protocol | By Ian Lovett | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/colton-harris-moore-the-barefoot-bandit-is-sentenced-for-stealing-from-neighbors.html | Barefoot Bandit Gets Prison for Stealing From Neighbors | By Isolde Raftery | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/congress-passes-bill-bolstering-pipeline-safety-rules.html | Congress Passes Bill Bolstering Pipeline Safety Rules | By Dan Frosch | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/drum-major-robert-champions-death-ruled-hazing-homicide.html | Drum Majors Death Ruled Hazing Homicide | By John Schwartz | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/politics/high-profile-romney-endorsement-is-dismissed-by-gingrich-camp.html | HighProfile Romney Endorsement Is Dismissed by Gingrich Camp | By Ashley Parker and Trip Gabriel | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/politics/in-spin-room-after-iowa-debate-glimpses-into-campaigns-weak-spots.html | In Spin Room After Debate Glimpses Into Campaigns Weak Spots | By Jeremy W Peters and Michael Barbaro | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/politics/newt-gingrich-represents-new-political-era-for-catholics.html | Gingrich Represents New Political Era for Roman Catholics | By Laurie Goodstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/politics/ron-pauls-ground-game-gives-him-an-edge.html | Pauls Ground Game in Place Since 08 Gives Him an Edge | By Richard A Oppel Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/texas-judges-push-back-primary-election-date.html | Texas Judges Push Back Primary Election Date | By Manny Fernandez | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/africa/experts-say-diamonds-help-fill-mugabe-coffers.html | Diamond Profits Seen as Filling Mugabe Coffers | By John Eligon | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/americas/lori-berenson-to-visit-us-for-holidays.html | US Activist Jailed in Peru Can Go Home For Holidays | By Andrea Zarate | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/asia/wukan-revolt-takes-on-a-life-of-its-own.html | Revolt Begins Like Others But Its End Is Less Certain | By Michael Wines | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/middleeast/yemeni-uprising-opens-a-door-to-besieged-rebels-in-the-north.html | Yemeni Uprising Opens a Door to Besieged Rebels in the North | By Kareem Fahim | TX 6-789-920 | 2012-05-31 |
| 2011-12-09 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/adam-davidson-economic-indicators.html | Indicate This | By Adam Davidson | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/bill-keller-pakistan.html | The Pakistanis Have a Point | By Bill Keller | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-18 | https://www.nytimes.com/2011/12/18/movies/awardsseason/2011-films-melancholia-tree-of-life-moneyball.html | Riding Off Into Civilizations Sunset | By Stephen Holden | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-18 | https://www.nytimes.com/2011/12/18/movies/awardsseason/film-favorites-of-a-o-scott-and-manohla-dargis-in-2011.html | OldFashioned Glories In a Netflix Age | By AO Scott and Manohla Dargis | TX 6-789-920 | 2012-05-31 |
| 2011-12-14 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/36-hours-salzburg-austria.html | Salzburg Austria | By Charly Wilder | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/music/ambrose-akinmusire-drake-the-roots-st-vincent.html | Sounds That Come From in the Head And on the Street | By Nate Chinen | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/music/from-retro-yuck-to-foodie-rap.html | From Retro Yuck to Foodie Rap | By Jon Caramanica | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/music/music-of-heartache-mortality-and-success.html | Heartache Mortality and Success | By Jon Pareles | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/music/pistol-annies-yob-deaf-center-paul-simon.html | Packing Heat and Singing Sweetly | By Ben Ratliff | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/hedys-folly-by-richard-rhodes-book-review.html | Brainy Beauty | By JOHN ADAMS | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/a-telescope-for-christmas-social-qs.html | Save the Packaging | By Philip Galanes | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/taking-a-step-forward-modern-love.html | Taking a Step Forward | By Deborah Derrickson Kossmann | TX 6-789-920 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/what-dita-von-teese-wore-from-dec-7-to-13.html | A Dance Of Seven Veils | By BeeShyuan Chang | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/benton-harbor.html | When All Else Fails   Fore | By Jonathan Mahler | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/david-fincher-girl-with-the-dragon-tattoo.html | How to assemble a Dragon | By Gavin Edwards | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/rolling-in-the-dough.html | Rolling in The Dough | By Mark Bittman | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/at-orthodox-toy-store-in-brooklyn-batman-is-not-kosher.html | A Store Where Toys Must Be Kosher | By Joseph Berger | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/building-blogs-sell-neighborhoods-to-sell-apartments.html | Why Building Blogs Are District Boosters | By Jake Mooney | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/expanding-a-federal-refinancing-program.html | Helping Homeowners Dig Out | By Vickie Elmer | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/getting-started-not-without-my-pet.html | Not Without My Pet | By Susan Stellin | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/in-the-region-westchester-dutchess-county-joins-the-dance.html | Dutchess Joins the Dance | By Elsa Brenner | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/long-island-in-the-region-clustered-housing-finds-favor.html | Abandoning the Single Life | By Marcelle S Fischler | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/new-jersey-in-the-region-concierges-season-to-shine.html | Their Season to Shine | By Antoinette Martin | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/q-a.html | Q  A | By Jay Romano | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/south-village-streetscapes-good-addresses-circa-1830.html | Good Addresses Circa 1830 | By Christopher Gray | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/the-hunt-a-holding-pattern-home.html | A HoldingPattern Home | By Joyce Cohen | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/theater/favorite-nights-at-the-theater.html | Without Hype Playwriting Thrives | By Charles Isherwood | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/theater/traditional-theater-sometimes-with-stealth-bombs.html | From the Past But Looking Forward | By Ben Brantley | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/a-catalan-christmas.html | A Catalan Christmas | By Lisa Abend | TX 6-789-920 | 2012-05-31 |

| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/a-pocket-of-the-past-in-battambang-cambodia.html | A Pocket Of the Past In Cambodia | By Naomi Lindt | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/aulani-disney-resort-and-spa-hotel-review.html | Kapolei Hawaii Aulani Disney Resort and Spa | By Bonnie Tsui | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/commonwealth-san-francisco-restaurant-report.html | San Francisco Commonwealth | By Ingrid K Williams | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/how-to-achieve-peace-while-traveling.html | Peace While Traveling Not Impossible | By Rachel Lee Harris | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/its-kosher-in-romes-ghetto.html | Its Kosher in Romes Ghetto | By Katie Parla | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/managing-your-frequent-flier-account.html | Elites Eye the Finish Line | By Michelle Higgins | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/six-christmas-traditions-from-around-the-world.html | Not Your Mall Santa Christmas Worldwide | By Jane Margolies | TX 6-789-920 | 2012-05-31 |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/surfing-in-greece-the-waters-fine.html | Surfing With the Ancients in Greece | By James Nestor | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://cityroom.blogs.nytimes.com/2011/12/16/autumn-unfolds-visiting-a-forest-at-its-most-elemental/ | Moss Emerald or Silver Carpets the Forest Floor | By Marielle Anzelone | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/dance/american-ballet-theaters-new-generation-comes-into-focus.html | A New Generation Comes Into Focus | By Gia Kourlas | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/dance/devotion-a-moment-to-remember-in-dance.html | Moments to Cherish Filled With Discovery And Somber Farewell | By Claudia La Rocco | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/dance/looking-back-cunningham-morris-ratmansky-hallberg-and-cojocaru.html | Grand Entrances And a Long Goodbye | By Alastair Macaulay | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/design/in-the-new-york-art-scene-spectacle-and-substance-both-wow.html | Substance And Spectacle | By Roberta Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/design/strong-showing-at-museums-while-galleries-seemed-complacent.html | Complacency Butts Up Against Game Changers | By Holland Cotter | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/music/from-stephanie-blythe-to-ian-bostridge-favorite-recitals-of-the-year.html | Standouts in a Solo Setting | By Zachary Woolfe | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/music/highlights-of-classical-music-from-lully-to-glass.html | Cunning Vixens A Dark Concert And Much Glass | By Vivien Schweitzer | TX 6-789-920 | 2012-05-31 |

| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/music/looking-back-at-anna-nicole-griselda-and-don-giovanni.html | Who Would Have Thought | By Anthony Tommasini | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/music/provocative-opera-at-2-extremes-early-and-new-music.html | Opera Flourishing At the Extremes | By Allan Kozinn | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/television/10-tv-shows-you-wish-youd-seen.html | Lure of the Obscure Shows Very Good Or Very Bad | By Neil Genzlinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/television/2011-tv-homeland-parks-and-recreation-the-hour.html | Tough Women Candid Candidates | By Alessandra Stanley | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/television/mike-hales-10-favorite-tv-shows-of-2011.html | Drama Fictional and Real And WellEarned Laughs | By Mike Hale | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/video-games/a-year-of-playing-la-noire-and-shadow-cities.html | Toggling Between Life And a Dream | By Seth Schiesel | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/automobiles/aspirations-in-colorado-to-be-a-new-motor-city.html | Aspirations in Colorado To Be a New Motor City | By Jim Witkin | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/automobiles/autoreviews/testing-the-waters-with-a-smaller-vessel.html | Testing the Waters With a Smaller Vessel | By Christopher Jensen | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/automobiles/collectibles/cheap-and-likely-to-remain-so.html | Cheap and Likely to Remain So | By John Pearley Huffman | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/automobiles/collectibles/import-fighters-no-just-punchlines.html | Import Fighters No Just Punchlines | By John Pearley Huffman | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/a-girl-named-faithful-plum-by-richard-bernstein-book-review.html | Dancing Out of China | By Grace Lin | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/bookshelf-snow.html | Bookshelf Snow | By Pamela Paul | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/bookshelf-voyages.html | Bookshelf Voyages | By Pamela Paul | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/death-comes-to-pemberley-by-p-d-james-book-review.html | The Inferiority of Her Connections | By Liesl Schillinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/fiction-chronicle.html | Fiction Chronicle | By Jan Stuart | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/getting-to-know-charles-dickens.html | Great Expectations | By Simon Callow | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/julian-barnes-and-the-diminishing-of-the-english-novel.html | Playing The Averages | By Geoff Dyer | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/look-i-made-a-hat-by-stephen-sondheim-book-review.html | Sweet Clarity | By Brad Leithauser | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/michael-connellys-the-drop-and-other-crime-books.html | Dark Sustenance | By Marilyn Stasio | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/stay-with-me-by-paul-griffin-book-review.html | I Dont Need Anybody Else | By Cathi Hanauer | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/the-channeling-of-the-novel.html | The Channeling of the Novel | By Craig Fehrman | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/the-exegesis-of-philip-k-dick-edited-by-pamela-jackson-jonathan-lethem-and-erik-davis-book-review.html | Dreaming of Androids | By Charles Platt | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/up-front.html | Up Front | By The Editors | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/why-we-broke-up-by-daniel-handler-illustrated-by-maira-kalman-book-review.html | Things We Did for Love | By Monica Edinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/without-tess-by-marcella-pixley-book-review.html | The Limits of MakeBelieve | By Mindy Lewis | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/auction-shows-elizabeth-taylors-star-still-shines.html | Once a Star Always a Star | By Charles Isherwood | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/hm-puts-real-heads-on-digital-bodies.html | Invasion Of the Head Snatchers | By Austin Considine | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/social-media-reduce-allure-of-high-school-reunions.html | Remember Me From Yesterday | By Douglas Quenqua | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/surprising-histories-with-drinks.html | Surprising Histories With Drinks | By Liesl Schillinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/taking-a-client-to-a-gym-for-networking-and-working-out.html | For Real Sweat Equity | By Courtney Rubin | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/weddings/dasha-libin-and-dan-anderson-vows.html | Dasha Libin and Dan Anderson | By Abby Ellin | TX 6-789-920 | 2012-05-31 |

| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/an-old-fashioned-shark-hunt.html | The Great White Hope | By Drew Hinshaw | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/ethicist-bully-brother.html | My Brother My Bully | By Ariel Kaminer | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/grabbing-life-by-the-horns.html | Grabbing Life by the Horns | By Shalom Auslander | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/michael-stipe-is-not-grumpy.html | Michael Stipe Is Not Grumpy | By Andrew Goldman | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/riff-homeland-american-horror-story.html | Clues That Lead to More Clues That Add Up to Nothing | By Heather Havrilesky | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/shea-hembrey.html | Eat Your Heart Out Andy Warhol | By Sara Corbett | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/who-made-that-shopping-cart.html | Who Made That Shopping Cart | By Hilary Greenbaum and Dana Rubinstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/rafael-ferrers-work-is-finding-many-audiences.html | Belated Acclaim for an Artist With a Restless Sensibility | By Karin Lipson | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/shakespeare-theater-of-new-jerseys-a-christmas-carol-review.html | Belle Is Fulfilled And Dickens Restored | By Anita Gates | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/underground-pre-k-groups-often-illegal-abound-in-new-york.html | The PreK Underground | By Soni Sangha | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/economists-are-grinches.html | The Dismal Education | By YORAM BAUMAN | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/carnegie-hill-living-in-land-of-good-bones-and-deep-pockets.html | Land of Good Bones and Deep Pockets | By John Freeman Gill | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/dogs-living-in-new-york-city-city-as-chew-toy.html | City as Chew Toy | By Elissa Gootman | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/music/contemporary-opera-in-review.html | Rejuvenating Opera With An Act of Dissent | By Steve Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/business/a-philanthropy-reboot-in-silicon-valley.html | Rebooting Philanthropy In Silicon Valley | By Claire Cain Miller | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/business/financial-crises-impact-varies-widely-economic-view.html | Its a Tangled Mess But Not a Noose | By Christina D Romer | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/business/for-law-schools-a-price-to-play-the-abas-way.html | The Price To Play Its Way | By David Segal | TX 6-789-920 | 2012-05-31 |

| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/busine ss/for-youngest-veterans-the-bleakest-of-job-prospects.html | As Wars End Young Return To Scant Jobs | By Shaila Dewan | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/busine ss/geoffrey-canada-of-harlem-childrens-zone on-remembering-basics.html | To Stay Great Never Forget Your Basics | By Adam Bryant | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/busine ss/in-a-wamu-settlement-with-the-fdic-slapped-wrists.html | Slapped Wrists At WaMu | By Gretchen Morgenson | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/busine ss/media/rules-to-limit-how-teachers-and-students-interact-online.html | Rules to Stop Pupil and Teacher From Getting Too Social Online | By Jennifer Preston | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/busine ss/online-textbooks-aim-to-make-science-leap-from-the-page.html | When Science Leaps From the Page | By Anne Eisenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/cross words/chess/making-the-case-for-chess-as-an-olympic-sport.html | Making the Case for Chess as an Olympic Sport | By Dylan Loeb McClain | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashio n/sean-parker-brings-facebook-style-skills-to-new-york-social-scene.html | Friending the New York Scene | By Laura M Holson | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashio n/weddings/more-couples-are-using-a-wedding-canopy-no-matter-their-faith.html | Exchanging Vows Under a Canopy No Matter the Faith | By Marianne Rohrlich | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/jobs/a nnual-reviews-and-how-to-prepare-for-them.html | Prepping For That Annual Review | By Eilene Zimmerman | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/jobs/s ean-devine-of-coursesmart-journey-of-a-bookworm.html | Journey of a Bookworm | By Sean Devine | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregi on/a-wedding-as-a-festival-of-ideas-and-self-promotion.html | With Vows Exchanged Break Out The Slides | By Ginia Bellafante | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregi on/authentic-german-baking-is-growing-in-connecticut.html | German Baking From Almond Paste to Zimtsterne | By Jan Ellen Spiegel | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregi on/for-irwin-hasen-a-life-with-dondi.html | At 93 Still the Staff Artist | By Corey Kilgannon | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregi on/fruitcakes-that-are-destined-for-the-table-not-the-trash.html | Gifts Destined for the Table Not the Trash | By Alice Gabriel | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregi on/fyi-holiday-tradition-in-gramercy-park.html | Holiday Tradition | By Michael Pollak | TX 6-789-920 | 2012-05-31 |

| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/holiday-bakeries-appeal-to-nostalgia-for-the-old-country.html | Appealing to Nostalgia For the Old Country | By Tammy La Gorce | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/kristin-jones-persistent-public-artist-plans-tree-project.html | Like Christo Thinking Big | By Robin Finn | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/li-white-wines-survive-rains-of-growing-season.html | Robust Despite the Rains | By Howard G Goldberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/occupy-wall-street-protesters-march-against-trinity-church.html | Arrests as Occupy Protest Turns to Church | By Al Baker and Colin Moynihan | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/on-sundays-foursquare-co-founder-goes-online-then-out-for-a-walk.html | Online Then Out for a Long Walk | By John Leland | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/paula-e-hyman-who-sought-rights-for-women-in-judaism-dies-at-65.html | Paula Hyman 65 Leader In Study of Jewish Women | By Paul Vitello | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/railroad-playhouse-takes-a-risk-in-newburgh.html | Bringing a Theater To a Beleaguered City | By Steven McElroy | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/rembrandt-drawings-on-display-at-the-bruce-in-greenwich.html | Its a Genuine Rembrandt but Not a Painting | By Martha Schwendener | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/willy-parkers-is-reincarnated-review.html | Willy Parkers Not Just for the Locals | By Joanne Starkey | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/are-we-not-man-enough.html | Are We Not Man Enough | By Steve Kettmann | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/bruni-newt-gingrichs-self-adoration.html | SelfAdoration Reaches Newt Heights | By Frank Bruni | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/douthat-the-believers-atheist.html | The Believers Atheist | By Ross Douthat | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/dowd-the-pungent-aroma-of-paranoia.html | The Pungent Aroma of Paranoia | By Maureen Dowd | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/friedman-help-wanted.html | Help Wanted | By Thomas L Friedman | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/inside-the-euro-zone-bracing-for-austerity.html | Inside the Euro Zone Bracing for Austerity | By David C Unger | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/irelands-diaspora-yet-again.html | The Grim Good Cheer of the Irish | By John Banville | TX 6-789-920 | 2012-05-31 |

| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/kristof-repressing-democracy-with-american-arms.html | Repressing Democracy With American Arms | By Nicholas Kristof | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/name-withheld-but-not-his-identity.html | Name Withheld but Not His Identity | By Arthur S Brisbane | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/old-age-life-goes-on-and-on.html | Life Goes On and On | By James Atlas | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/panning-salon.html | Panning Salon | By Jim Windolf | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/war-really-is-going-out-of-style.html | War Really Is Going Out of Style | By JOSHUA S GOLDSTEIN and STEVEN PINKER | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/young-black-and-frisked-by-the-nypd.html | Why Is the NYPD After Me | By NICHOLAS K PEART | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/baseball/dave-anderson-what-if-these-greats-had-been-free-agents.html | Walking Out of a Cornfield and Into Free Agency | By Dave Anderson | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/baseball/new-film-tells-story-of-torress-struggles-with-adhd.html | Finding the Answer Telling the Story | By Andrew Keh | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/baseball/on-baseball-astros-jeff-luhnow-took-short-walk-to-new-job.html | Crossing the Hall To a New Job | By Tyler Kepner | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/basketball/promise-of-potential-helped-nba-sell-second-chris-paul-deal.html | In Paul Deal Potential Was Selling Point | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/behind-the-scenes-haymon-is-shaking-up-the-fight-game.html | Behind the Scenes Shaking Up the Fight Game | By Greg Bishop | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/football/giants-boley-is-accused-of-child-abuse-in-custody-case.html | Giants Boley Is Accused of Child Abuse in Custody Case | By Sam Borden | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/football/jason-pierre-paul-is-a-demon-on-defense.html | A Football Education Far From the Big Time | By Sam Borden | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/football/organized-chaos-on-the-jets-sidelines.html | On the Sideline No Place to Hide | By Ben Shpigel | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/football/the-dynamics-of-plan-b-as-in-backup-quarterback.html | The Dynamics of Plan B as in Backup Quarterback | By Judy Battista | TX 6-789-920 | 2012-05-31 |

| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/for-maryland-distant-memories-of-a-track-and-field-power.html | Vivid Memories of Success For Team on Brink of Fading Away | By Dave Ungrady | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/laszlo-cseh-uses-silver-as-a-steppingstone-swimming.html | Using Silver as Steppingstone | By Karen Crouse | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/soccer/club-world-cup-its-barcelona-and-messi-vs-santos-and-neymar.html | Real Madrid Routs Sevilla Keeping League Lead | By Jake Appleman | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sunday-review/environmentalists-get-down-to-earth.html | Environmentalists Get Down to Earth | By Leslie Kaufman | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sunday-review/the-internet-gets-physical.html | The Internet Gets Physical | By Steve Lohr | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/a-road-trip-mexican-style-to-watch-the-cowboys.html | A Road Trip Mexican Style to Watch the Cowboys | By Julin Aguilar | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/holden-withington-last-living-b-52-designer-dies-at-94.html | Holden Withington a Designer of the B52 Dies at 94 | By Douglas Martin | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/new-england-asks-who-has-fairest-lobster-trap-tree-of-all.html | New England Asks Who Has Fairest Lobster Trap Tree of All | By Jess Bidgood | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/politics/extension-of-payroll-tax-cut-passes-senate.html | Payroll Tax Cut Passes Senate As a Stopgap | By Jennifer Steinhauer | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/politics/how-newt-gingrich-saved-republican-primary-campaign.html | Gingrich Survives Glare to Exploit the Spotlight | By Katharine Q Seelye | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/politics/iraq-war-shaped-obamas-foreign-policy-white-house-memo.html | Iraq a War Obama Didnt Want Shaped His Foreign Policy | By Mark Landler | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/public-housing-authorities-increasingly-ban-indoor-smoking.html | Increasingly Smoking Indoors Is Forbidden at Public Housing | By Katharine Q Seelye | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/reframing-the-debate-over-using-phones-while-driving.html | Reframing the Debate Over Using Phones Behind the Wheel | By Matt Richtel | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/africa/leon-panetta-defense-secretary-libya-visit.html | In Groundbreaking Visit Panetta Assesses Challenges Facing Libya | By Thom Shanker and Liam Stack | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/africa/scores-of-unintended-casualties-in-nato-war-in-libya.html | Libyas Civilian Toll Denied by NATO | By C J Chivers and Eric Schmitt | TX 6-789-920 | 2012-05-31 |

| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/americas/lori-berenson-blocked-at-airport-in-peru.html | American Who Was Jailed In Peru Is Blocked at Airport | By Andrea Zarate and Elizabeth A Harris | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/asia/flooding-kills-scores-in-southern-philippines.html | Flash Flooding Kills Hundreds in Southern Philippines | By Floyd Whaley | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/asia/gunmen-in-indonesia-attack-helicopter-of-mine-workers.html | Gunmen Attack Helicopter Carrying Mine Workers in Indonesia | By Sara Schonhardt | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/asia/kazakhstan-orders-curfew-in-town-after-labor-unrest.html | Kazakhstan Orders Curfew for Oil Town | By Andrew E Kramer | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/asia/secretary-eyes-cuts-in-marines-and-the-navy.html | Secretary Expects Cuts In Marines And the Navy | By Alissa J Rubin | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/europe/henry-lafont-french-pilot-in-battle-of-britain-dies-at-91.html | Henry Lafont 91 French Pilot in the Battle of Britain | By Richard Goldstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/europe/medvedev-urges-reform-of-russian-political-system.html | Medvedev Urges Reform Of Russia Political System | By Ellen Barry | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/middleeast/egypt-death-toll-rises-from-clashes-in-cairo.html | Leader Denies Use of Violence as Cairo Crackdown Continues | By David D Kirkpatrick | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/middleeast/iraqi-parliament-boycott-threatens-coalition.html | Large Bloc of Lawmakers Boycotts Iraqi Parliament Putting Coalition at Risk | By Jack Healy and Michael R Gordon | TX 6-789-920 | 2012-05-31 |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/your-money/in-economic-forecast-season-its-wise-to-slow-down.html | In the Forecasting Fog Its Wise to Slow Down | By Jeff Sommer | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/music/opera-singer-wendy-white-in-stable-condition-after-a-fall-at-the-met.html | Opera Singer Is Stable After a Fall At the Met | By DAN WAKIN | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/weddings/michelle-bossy-douglas-coon-weddings.html | Michelle Bossy Douglas Coon | By Rosalie R Radomsky | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/weddings/rebecca-starr-adam-kazan-weddings.html | Rebecca Starr Adam Kazan | By Rosalie R Radomsky | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/after-rough-beginning-a-great-granddaughter-3-blossoms.html | Raising a 3YearOld Who Had a Rough Start | By Jennifer Mascia | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/seeking-the-help-of-saints-to-take-care-of-her-grandchildren.html | Seeking the Help of Saints To Care for Her Grandchildren | By Mathew R Warren | TX 6-789-920 | 2012-05-31 |

| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/serving-the-role-of-a-loving-mother-to-her-little-monster.html | Serving the Role of a Loving Mother to Her Little Monster | By Anastasia Economides | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/woman-burned-alive-in-brooklyn-elevator.html | Woman Is Burned Alive in an Elevator in Brooklyn | By Sarah Maslin Nir and Al Baker | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/basketball/knicks-beat-nets-in-preseason-opener.html | Test Drive for Knicks and Nets | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/bulls-aside-outlook-is-grim-for-chicago-teams.html | Bulls Aside Outlook Is Grim for Local Teams | By Dan McGrath | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/chicago-inaugurates-costly-plan-to-replace-aged-water-mains.html | City Inaugurates Costly Plan to Replace Aged Water Mains | By Dan Mihalopoulos | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/delays-for-paramedics-draw-criticism-in-oakland.html | Delays for Paramedics Draw Criticism in Oakland | By Shoshana Walter | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/in-pacifica-the-angry-golfers-vs-the-supervisors-and-a-back-to-nature-plan.html | In Pacifica the Angry Golfers vs the Supervisors and a BacktoNature Plan | By John Upton | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/marie-antoinette-id-like-you-to-meet-david-vitale.html | Marie Antoinette Id Like You to Meet David Vitale | By James Warren | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/new-codes-aim-to-cut-energy-use.html | New Codes Aim to Cut Energy Use | By Kate Galbraith | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/payroll-tax-bill-may-stall-keystone-xl-pipeline-officials-say.html | Tax Bill Can Stall Oil Pipeline Officials Say | By Dan Frosch | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/politics/economy-rules-gop-message-but-iowa-differs.html | Economy Rules GOPs Message but Iowa Differs | By A G Sulzberger | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/politics/republican-candidates-cram-in-events-with-voters-before-break-for-the-holidays.html | Republican Candidates Cram in Events With Voters Before Break for the Holidays | By Michael D Shear | | 2012-05-31 |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/politics/under-partisan-fire-eric-holder-soldiers-on.html | A Lightning Rod Undeterred by GOP Thunder | By Charlie Savage | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/prosecution-deferred-offers-options.html | Prosecution Deferred Offers Options | By Adrienne Lu | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/robert-griffin-is-latest-bang-in-texas-quarterback-boom.html | Griffin Is Latest Bang in Texas Quarterback Boom | By Bryan Curtis | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/so-the-primaries-will-be-in-april-now-but-everythings-still-a-mess.html | So the Primaries Will Be in April Now but Everythings Still a Mess | By Ross Ramsey | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/the-luxury-market-is-robust-despite-troubles-in-lower-income-brackets.html | The Luxury Market Is Robust Despite Troubles in Lower Income Brackets | By Aaron Glantz | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/tugboats.html | Tugboats San Francisco Bay | By Louise Rafkin | TX 6-789-920 | 2012-05-31 |
| 2011-12-12 | 2011-12-19 | https://bits.blogs.nytimes.com/2011/12/12/are-we-suffering-global-gadget-fatigue/ | Do We Have Gadget Fatigue | By Steve Lohr | TX 6-789-920 | 2012-05-31 |
| 2011-12-13 | 2011-12-19 | https://bits.blogs.nytimes.com/2011/12/13/california-creates-special-unit-to-fight-computer-crimes/ | A Unit to Fight Cybercrimes | By Nicole Perlroth | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/dance/ballet-hispanico-at-the-apollo-theater-review.html | Confection Suite Homage to the Queen of Salsa | By Brian Seibert | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/dance/jacobs-pillow-announces-its-summer-slate.html | Jacobs Pillow Announces Its Summer Slate | Compiled by James C McKinley Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/dance/take-dance-and-pulse-at-merce-cunningham-dance-studios-review.html | Silent Screams and Fierce Walks as Music Sets the Scene for Dance | By Gia Kourlas | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/music/ensemble-acjw-with-heras-casado-at-zankel-hall-review.html | Scrutiny for a Maestro and a Mezzo | By James R Oestreich | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/music/etta-james-is-terminally-ill.html | Etta James Is Terminally Ill | Compiled by James C McKinley Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/music/fallen-opera-singer-said-to-be-recovering.html | Fallen Opera Singer Said to Be Recovering | Compiled by James C McKinley Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/music/hansel-and-gretel-at-metropolitan-opera-review.html | Just Wait Until You See Whats on the Menu | By Steve Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/music/new-york-philharmonic-at-metropolitan-museum-review.html | Gruesome and Gory a Chaotic Fairy Tale Gone Terribly Awry | By Zachary Woolfe | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/music/swedish-house-mafia-at-madison-square-garden-review.html | Relentless Waves of Sound Reined by Drops of Thundering Bass | By Jon Caramanica | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/music/wadada-leo-smith-at-roulette-in-brooklyn-review.html | For a Big Birthday Leading Three Groups a Night | By Nate Chinen | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/new-york-public-library-is-in-talks-to-sell-space.html | New York Public Library Is in Talks to Sell Space | By Robin Pogrebin | TX 6-789-920 | 2012-05-31 |

| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/television/x-factor-despite-itself-has-finalists-with-real-star-potential.html | Forced Drama Product Placement and Star Power | By Neil Genzlinger | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/video-games/star-wars-the-old-republic-vs-world-of-warcraft-online.html | Lightsaber Rattling in the Online Galaxy | By Seth Schiesel | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/books/beethoven-in-america-by-michael-broyles-review.html | Dont Scowl Beethoven Youre Loved | By Allan Kozinn | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/business/media/bonnie-hammer-the-woman-who-saves-cable-networks.html | The Queen of Cable TV | By Bill Carter | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/business/media/reliving-the-best-and-worst-ads-of-2011.html | Reliving the Best and Worst Ads of 2011 | By Stuart Elliott | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/crosswords/bridge/bridge-sportaccord-world-mind-games-in-beijing.html | How Defense Won the Mind Games in Beijing | By Phillip Alder | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/nyregion/woman-burned-alive-in-brooklyn-elevator-police-question-man.html | Cornered by Attacker in Elevator Fire Victim 73 Had No Way Out | By Patrick McGeehan and Tim Stelloh | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/opinion/dont-tax-the-rich-tax-inequality-itself.html | Dont Tax the Rich Tax Inequality Itself | By Ian Ayres and Aaron S Edlin | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/football/giants-fall-flat-in-crucial-home-loss-to-redskins.html | Back To Earth Giants Go Flat Imperiling Playoff Bid | By Sam Borden | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/technology/app-makers-face-holiday-cutoff-for-apple-store.html | Apple App Makers on Edge for Holidays | By Jenna Wortham | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/us/politics/house-republicans-oppose-senate-deal-on-payroll-tax-cut-boehner-says.html | GOP Rejects Plan to Extend Payroll Tax Cut | By Jennifer Steinhauer | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/asia/in-philippines-fleeing-floodwaters-in-the-middle-of-night.html | Frantic Dash From Flood In the Middle Of the Night | By Floyd Whaley | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/asia/kazakh-violence-spreads-to-second-town.html | Violence Spreads to a Second Town in Kazakhstan | By Ellen Barry | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/asia/south-korea-urges-japan-to-compensate-former-sex-slaves.html | South Korea Urges Japan to Compensate Former Sex Slaves | By Martin Fackler | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/europe/oil-rig-sinks-in-storm-off-russia-49-missing.html | Oil Drilling Rig Sinks in Storm Off Eastern Russia Leaving 49 Missing and 4 Dead | By Andrew E Kramer | TX 6-789-920 | 2012-05-31 |

| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/europe/vaclav-havel-dissident-playwright-who-led-czechoslovakia-dead-at-75.html | Czechs Dissident Conscience Turned President | By Dan Bilefsky and Jane Perlez | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/middleeast/as-clashes-continue-in-egypt-a-media-war-breaks-out.html | Egypts State and Independent News Media Clash Over Cause of Violence | By David D Kirkpatrick | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/middleeast/israel-begins-second-part-of-prisoner-swap.html | Israel Frees Palestinians In 2nd Stage of Exchange | By Ethan Bronner | TX 6-789-920 | 2012-05-31 |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/middleeast/last-convoy-of-american-troops-leaves-iraq.html | Last Convoy of American Troops Leaves Iraq Marking a Wars End | By Tim Arango and Michael S Schmidt | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/music/cesaria-evora-morna-singer-from-cape-verde-dies.html | Cesria vora Singer From Cape Verde Dies at 70 | By Jon Pareles | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/television/showtimes-homeland-finale-with-claire-danes.html | Private Torment Trumps Terrorism | By Alessandra Stanley | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/business/global/instability-brings-new-concerns-for-russias-investors.html | Instability A New Fear For Investors In Russia | By Andrew E Kramer | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/business/making-a-list-and-taking-it-to-the-pawn-shop.html | Making a List and Taking It to the Pawnshop | By Andrew Martin and Stephanie Clifford | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/business/media/louis-ck-plays-a-serious-joke-on-tv-the-media-equation.html | A Comic Distributes Himself | By David Carr | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/business/media/mtv-drops-choose-or-lose-campaign-season-slogan.html | For Election Year MTV Drops Choose or Lose Slogan | By Brian Stelter | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/business/media/now-in-top-tier-history-channel-struggles-to-stay-there.html | Channels Swift Rise Attracts Ads and Envy | By Brian Stelter | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/business/private-investment-rounds-weaken-ipos.html | Private Markets Threaten IPOs | By Robert Cyran and Rob Cox | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/education/dalton-schools-admissions-director-babby-inspires-endless-opinion.html | Shes Warm Easy to Talk To and a Source of Terror for PrivateSchool Parents | By Jenny Anderson | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/education/mit-expands-free-online-courses-offering-certificates.html | MIT Plans to Expand Its Free Online Courses | By Tamar Lewin | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/education/new-york-city-student-testing-over-the-past-decade.html | 10 Years of Assessing Students With Scientific Exactitude | By Michael Winerip | TX 6-789-920 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/health/bonnie-prudden-dies-at-97-promoted-fitnss-for-youths.html | Bonnie Prudden 97 Promoted Fitness for TV Generation | By Douglas Martin | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/nyregion/bloomberg-is-said-to-pick-cornell-for-science-school.html | After Yearlong Competition Mayor Is Said to Pick Cornell for Science School | By Richard PrezPea | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/nyregion/de-blasio-backs-wage-bill-in-challenge-to-quinn.html | De Blasio Backs Wage Bill In a Challenge to Quinn | By Kate Taylor | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/nyregion/judges-give-low-marks-to-lawyers-in-immigration-cases.html | In a Study Judges Express a Bleak View of Lawyers Representing Immigrants | By Kirk Semple | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/nyregion/little-to-show-for-work-ethic.html | Little to Show for Strong Work Ethic and a Degree | By John Otis | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/nyregion/new-york-developers-take-advantage-of-financing-for-visas-program.html | Rules Stretched As Green Cards Go to Investors | By Patrick McGeehan and Kirk Semple | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/nyregion/on-pine-street-proud-but-wary-residents-ponder-the-murder-of-an-officer.html | Along a Block in Brooklyn Wary Residents Ponder the Murder of an Officer | By Joseph Goldstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/opinion/krugman-will-china-break.html | Will China Break | By Paul Krugman | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/opinion/states-of-conflict-a-final-update.html | States of Conflict A Final Update | By IAN LIVINGSTON MICHAEL E OrsquoHANLON and AMY UNIKEWICZ | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/basketball/garden-roars-for-real-as-knicks-practice.html | Gardens Roar Sounds Genuine As Retooled Knicks Work Out | By Vincent M Mallozzi | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/basketball/knicks-adding-baron-davis-as-overhaul-continues.html | Overhaul Brings In Baron Davis | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/football/brady-and-patriots-end-the-broncos-run.html | Tebow and Broncos Have No Comeback for Patriots | By Judy Battista | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/football/eagles-have-hope-for-nfc-east-crown-even-at-6-8.html | Even at 68 Eagles Keep Postseason Hopes Alive | By JEREacute LONGMAN | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/football/giants-amukamara-is-benched-for-second-half-in-loss.html | Struggling to Catch Up a Giants Rookie Defensive Back Is Finally Benched | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/football/jets-knocked-down-by-eagles.html | Back To Earth Bumbling Jets Cannot Contend With the Eagles | By Ben Shpigel | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/nbc-sports-chief-aims-to-build-an-empire.html | More LowKey Than His Predecessor NBC Sports Chief Still Aims High | By Richard Sandomir | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/ncaabasketball/butler-and-virginia-commonwealth-consider-the-trap-of-big-time-sports.html | Avoiding the Trap of BigTime BigMoney Sports | By William C Rhoden | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/ryan-brenner-plays-through-the-loss-of-his-brother-casey.html | After a Brothers Death Moving Into the Empty Space | By Harvey Araton | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/soccer/messi-and-barcelona-take-club-world-cup-final.html | Messi Not Ready to Pass the Torch | By Rob Hughes | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/technology/as-patient-records-are-digitized-data-breaches-are-on-the-rise.html | As Patient Data Is Digitized Risk of Breaches Is Rising | By Nicole Perlroth | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/us/loma-linda-calif-frets-about-first-mcdonalds-outlet.html | FastFood Outlet Stirs Concerns in a Mecca of Healthy Living | By Jennifer Medina | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/us/nearly-a-third-of-americans-are-arrested-by-23-study-says.html | Many in US Are Arrested By Age 23 Study Finds | By Erica Goode | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/us/politics/as-newt-gingrichs-star-rises-so-do-gop-concerns.html | As Gingrichs Star Rises So Do GOP Concerns | By Jackie Calmes | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/us/politics/as-republican-contests-approach-candidates-pace-picks-up.html | GOP Contests Near And the Pace Picks Up | By Michael D Shear | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/us/politics/newt-gingrich-and-mitt-romney-leave-path-back-to-middle.html | Gingrich and Romney Tack Right but Leave a Path Back to the Middle | By John Harwood | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/us/politics/retirement-deal-keeps-bain-money-flowing-to-romney.html | Buyout Profits Keep Flowing to Romney | By Nicholas Confessore Christopher Drew and Julie Creswell | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/us/texas-man-seeks-inquiry-after-exoneration-in-murder.html | Exonerated of Murder Texan Seeks Inquiry on Prosecutor | By John Schwartz and Brandi Grissom | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/asia/Kim-Jong-il-Dictator-Who-Turned-North-Korea-Into-a-Nuclear-State-Dies.html | Kim Jongil Dictator Who Turned North Korea Into a Nuclear State Dies | By David E Sanger | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/asia/air-force-drone-operators-show-high-levels-of-stress.html | Air Force Drone Operators Report High Levels of Stress | By Elisabeth Bumiller | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/asia/kim-jong-il-is-dead.html | NORTH KOREA SAYS DICTATOR IS DEAD AFTER 17YEAR RULE | By Choe SangHun and David E Sanger | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/asia/president-back-in-pakistan-as-tensions-with-army-rise.html | Pakistani Strains Prompt Leader to Race Home | By Eric Schmitt and Salman Masood | TX 6-789-920 | 2012-05-31 |

| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/middleeast/iran-shows-video-of-a-man-accused-of-being-a-us-spy.html | Iranian TV Airs Video It Claims Is of US Spy | By The New York Times | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/19/arts/music/bob-brookmeyer-jazz-musician-and-educator-dies-at-81.html | Bob Brookmeyer 81 Jazz Master and Mentor | By Peter Keepnews | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/arts/music/metropolitan-museum-artists-in-concert-review.html | Sounds in Keeping With New Galleries | By Steve Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/arts/music/stile-antico-choir-at-corpus-christi-church-review.html | Following The Tune Of Religion In Britain | By Allan Kozinn | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/arts/music/tony-malabys-novela-at-jazz-gallery-review.html | Roiling Through an Undertow | By Nate Chinen | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/arts/music/young-jeezy-nero-and-bryan-and-the-haggards-review.html | New Albums From Young Jeezy Nero and Bryan and the Haggards | By Jon Caramanica Jon Pareles and Nate Chinen | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/arts/television/midnight-snack-and-suzilla-the-mouth-that-roars-review.html | At Planet Green Tilting From Ecology to Gastronomy | By Mike Hale | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/books/poems-by-bao-phi-roberto-bolano-and-simon-armitage-review.html | Literary Renegades And FreeRange Sages Hitting the Perfect Pitch | By Dana Jennings | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/business/an-emergency-dimly-remembered.html | An Emergency Dimly Remembered | By Elie Seidman | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/business/global/ecb-warns-of-dangers-ahead-for-euro-zone-economy.html | Europes Central Bank Sees a Harsh 2012 | By Jack Ewing and Stephen Castle | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/business/is-it-a-dream-a-place-to-nap-at-the-airport.html | A Flat Bed Not on the Plane | By Christine Negroni | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/business/travelers-aid-volunteers-offer-a-dose-of-warmth-on-the-road.html | Some Human Warmth To Thaw the Usual Chill | By Joe Sharkey | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/business/warren-hellman-dies-at-77-ex-lehman-president-and-music-festival-founder.html | Warren Hellman 77 Investor Who Loved Bluegrass Dies | By Peter Lattman | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/doctor-urges-reaching-out-to-iran-oner-leishmaniasis-vaccine.html | Leishmaniasis Extend Friendly American Hand to Iran Doctor Says a Vaccine Is a Place to Start | By Donald G McNeil Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/evidence-mounts-linking-acetaminophen-and-asthma.html | Studies Suggest an AcetaminophenAsthma Link | By Christie Aschwanden | TX 6-789-920 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/nutrition/gps-watches-may-not-track-runs-accurately.html | GPS Watch Can Be an Unreliable Running Partner | By Gina Kolata | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/report-on-eva-peron-recalls-time-when-lobotomy-was-embraced.html | When Lobotomy Was Seen as Advanced | By Barron H Lerner MD | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/research/a-much-quicker-way-to-treat-latent-tb.html | Regimens A Much Quicker Way to Treat Latent TB | By Nicholas Bakalar | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/research/greater-behavioral-risks-for-preemies-at-preschool-age.html | Risks More Woes for Preemies at Preschool Age | By Nicholas Bakalar | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/research/patterns-statins-may-reduce-risk-of-death-from-flu.html | Patterns Statins May Reduce Risk of Death From Flu | By Nicholas Bakalar | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/supportive-steps-to-take-after-a-sexual-assault.html | Supportive Steps After a Sexual Assault | By Jane E Brody | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/when-the-honor-of-a-lifetime-a-nobel-prize-arrives-too-late.html | Honor of a Lifetime Arriving Too Late | By Lawrence K Altman MD | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/movies/awardsseason/just-close-enough-for-an-oscar-nod.html | Just Close Enough for an Oscar Nod | By Michael Cieply | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/movies/the-girl-with-dragon-tattoo-movie-review.html | Brains Beauty And No Lack of Beasts | By AnbspO SCOTT | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/cornell-and-technion-israel-chosen-to-build-science-school-in-new-york-city.html | Cornell Alumnus Behind 350 Million Gift to Build Science School in the City | By Richard PrezPea | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/in-uphill-fight-over-rent-potential-for-a-major-shift.html | A Landlords Uphill Fight To Ease Rent Restrictions | By Anemona Hartocollis | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/john-haggerty-gets-prison-for-stealing-bloomberg-election-funds.html | ExConsultant to Mayor Gets Prison for Theft | By Noah Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/mourners-remember-a-fallen-officer.html | In a Sea of Blue a Fallen Officer Is Remembered | By N R Kleinfield | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/science/a-pollution-fight-powered-by-bioluminescent-sea-creatures.html | Ocean Life Illuminates The Perils Of Pollution | By Erik Olsen | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/science/african-lungfish-study-indicates-that-walking-evolved-in-the-water.html | A Walk Through Water Before Reaching Land | By Ritchie S King | TX 6-789-920 | 2012-05-31 |

| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/science/dura-europos-a-melting-pot-at-the-intersection-of-empires.html | A Melting Pot at the Intersection of Empires for Five Centuries | By John Noble Wilford | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/science/forecast-for-sagittarius-a-black-hole-a-cold-gas-cloud.html | Black Hole Forecast A Cold Gas Cloud | By Ritchie S King | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/science/genes-play-major-role-in-primate-social-behavior-study-finds.html | Genes Play Major Role in Primate Social Behavior Study Finds | By Nicholas Wade | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/science/how-hungry-mosquitoes-cool-themselves.html | How Hungry Mosquitoes Cool Themselves | By Ritchie S King | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/science/moving-day-for-many-species-is-becoming-more-fraught.html | For Many Species Moving Day Has Added Stress | By Jim Robbins | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/science/recognition-of-chimps-as-relatives-may-reshape-research.html | Elevation of the Chimp May Reshape Research | By James Gorman | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/science/what-time-to-take-that-daily-pill.html | A Matter of Time | By C Claiborne Ray | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/sports/football/a-crack-in-the-packers-invincibility-nfl-fast-forward.html | A Crack Appears in the Packers Invincibility | By Judy Battista | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/technology/apple-wins-partial-victory-on-patent-claim-over-android-features.html | US Backs Apple In Patent Ruling That Hits Google | By Nick Wingfield | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/us/politics/house-set-to-vote-down-payroll-tax-cut-extension.html | House Republicans Refuse to Budge on Extension of Payroll Tax Cut | By Jennifer Steinhauer and Robert Pear | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/us/spurning-governor-scott-florida-am-declines-to-suspend-ammons.html | Rebuffing Governor Florida AM Declines to Suspend President in Student Death | By Lizette Alvarez | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/us/virginia-warned-of-hurdles-on-uranium-mining.html | Uranium Mining Study Sees Hurdles for Virginia | By Theo Emery | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/africa/us-considers-combating-shabab-militants-twitter-use.html | Twitter Use By Militants In Somalia Incites US | By Jeffrey Gettleman | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/asia/antigovernment-protests-spread-to-western-kazakhstan.html | Defying Police Crackdown Kazakh Protests Continue | By Michael Schwirtz | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/asia/china-moves-to-ensure-stability-in-north-korea.html | China Exerts Influence Nurtured Over Decades | By Edward Wong | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/middleeast/as-violence-continues-egypt-news-media-clash-over-its-cause.html | As Violence Continues Egyptian General Blames Protesters | By David D Kirkpatrick | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/middleeast/iraqi-government-accuses-top-official-in-assassinations.html | Arrest Warrant For Sunni Leader Spurs Iraq Crisis | By Jack Healy | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/arts/louis-c-ks-working-class-roots-and-success.html | Louis C Ks Blue Collar In First Class | By Jason Zinoman | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/books/a-mutiny-in-time-by-james-dashner-to-be-first-in-infinity-ring-series.html | A Childrens Story Series Will a Game Help Books | By Julie Bosman | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/business/bank-shares-skid-hitting-the-broader-indexes.html | Indexes Fall On Skidding Bank Shares | By Nelson D Schwartz and Binyamin Appelbaum | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/business/for-networks-and-sponsors-the-sweet-dvr-bonus.html | For Networks and Sponsors the Sweet DVR Bonus | By Bill Carter | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/business/pension-deal-in-rhode-island-could-set-a-trend.html | Cuts for the Already Retired | By Mary Williams Walsh | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/business/pushing-back-on-clawbacks.html | Pushing Back on Clawbacks | By Reynolds Holding and Una Galani | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/education/new-york-state-tests-to-grow-to-three-hours.html | State Tests Extended to About Three Hours | By Winnie Hu | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/2lives.html | After Drugs and Dark Times Helping Others to Stand Back Up | By Benedict Carey | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/research/amgen-and-watson-to-work-together-on-generic-drugs.html | Amgen Plans To Team Up With Watson On Generics | By Andrew Pollack | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/a-boys-diabetes-his-mothers-dedication.html | Helping a Son Cope With Diabetes While Juggling Her Own Challenges | By Mathew R Warren | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/brooklyn-senator-expected-to-plead-guilty-in-corruption-case.html | Brooklyn Senator Expected to Plead Guilty in Corruption Case | By William K Rashbaum and Benjamin Weiser | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/f-irefighter-is-seriously-burned-in-brooklyn-house-fire.html | Firefighter Burning Escapes From Window | By Joseph Goldstein and Beth Kormanik | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/in-gilded-city-living-wage-plan-still-stirs-fears.html | In Gilded City A Living Wage Still Stirs Fears | By Michael Powell | TX 6-789-920 | 2012-05-31 |

| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/new-cornell-campus-may-awaken-roosevelt-island.html | Eager to Emerge From Its Slumber but Seeing a Threat to an Idyllic Life | By Matt Flegenheimer | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/police-arrest-a-suspect-in-bizarre-queens-shooting-case.html | Arrest in Case of a Disguise And Shots Fired at Officers | By Joseph Goldstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/opinion/brooks-the-sidney-awards-part-i.html | The Sidney Awards Part I | By David Brooks | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/opinion/bruni-here-come-the-helpmates.html | Here Come the Helpmates | By Frank Bruni | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/opinion/nocera-an-inconvenient-truth.html | An Inconvenient Truth | By Joe Nocera | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/opinion/will-north-korea-become-chinas-newest-province.html | Chinas Newest Province | By VICTOR CHA | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/sports/baseball/with-record-bid-of-51-7-million-rangers-win-right-to-negotiate-with-darvish.html | Rangers Win Bid to Negotiate With Darvish for 517 Million | By David Waldstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/sports/basketball/david-diamante-new-nets-announcer-shows-flair-and-hair.html | New Nets Announcer Shows Flair and Hair | By Mary Pilon | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/sports/basketball/knicks-confident-baron-davis-will-be-worth-the-wait.html | Knicks Are Confident Davis Will Be Worth the Wait | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/sports/football/after-trouncing-jets-ryan-would-rather-stoke-rivalry.html | All Is Not Lost Relive a Rout Ryan Would Rather Stoke a Rivalry | By Ben Shpigel | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/sports/football/after-weeks-of-saying-they-must-win-giants-now-have-no-other-options.html | All Is Not Lost Reality of Having To Win Is Gaining Quickly on Giants | By Sam Borden | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/sports/olympics/sprinter-lashawn-merritt-leaves-humiliation-behind.html | Sprinter Leaves Shame Behind | By Jer Longman | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/theater/reviews/close-up-space-with-david-hyde-pierce-review.html | Father and Daughter Edit Their Relationship | By Charles Isherwood | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/us/in-georgia-pecan-thieves-find-windfall-at-1-50-a-pound.html | Pecan Thieves in Georgia Enjoying A Windfall at 150 a Pound | By Kim Severson | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/us/politics/among-legal-ranks-little-enthusiasm-for-gingrichs-tough-talk-about-judiciary.html | Among Legal Ranks Shrugs for Gingrichs Tough Talk | By Adam Liptak | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/us/politics/bias-in-ron-pauls-newsletters-draws-new-attention.html | New Focus On Bias In Articles Paul Printed | By Jim Rutenberg and Richard A Oppel Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/us/politics/gingrich-attacked-by-campaign-rivals.html | Rivals Mount Tough Attacks On Gingrich in Volatile Race | By Michael D Shear and Jeremy W Peters | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/us/seattle-bans-plastic-bags-and-sets-a-5-cent-charge-for-paper.html | Seattle Bans Plastic Bags and Sets a Charge for Paper | By William Yardley | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/asia/afghanistan-pakistani-liaison-officers-returning-to-army-coordination-centers.html | Afghanistan Pakistani Liaison Officers Returning to Army Coordination Centers | By Matthew Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/asia/decision-to-investigate-anti-army-memo-is-delayed-in-pakistan.html | Pakistans Top Court Delays Decision on Memo That Sought to Constrain the Army | By Salman Masood and Eric Schmitt | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/asia/in-detecting-kim-jong-il-death-a-gobal-intelligence-failure.html | In Kims Death an Extensive Intelligence Failure | By Mark Landler and Choe SangHun | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/asia/philippine-flood-survivors-are-at-risk.html | In Philippines Concern Grows Over Flood Survivors | By Floyd Whaley | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/asia/questions-about-north-koreas-stability-after-kim-jong-il.html | Easing Anxiety Of Fretful Asia Is Task of Heir | By Martin Fackler | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/europe/britain-report-faults-police-response-to-riots.html | Britain Report Faults Police Response to Riots | By Sarah Lyall | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/europe/german-president-pressured-over-loan-from-friend.html | German President Pressured Over Loan From Friend | By Nicholas Kulish | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/europe/mariano-rajoy-vows-to-get-spains-economy-back-on-track.html | New Prime Minister Vows to Fix Spains Economy | By Raphael Minder | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/middleeast/in-uprising-syrians-find-spark-of-creativity.html | In Protests Syrians Find The Spark of Creativity | By Neil MacFarquhar | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/middleeast/iran-admits-western-sanctions-are-inflicting-damage.html | Iran Admits Western Sanctions Are Inflicting Damage | By Rick Gladstone | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/middleeast/iraq-beckons-and-repels-family-of-exiles-in-us.html | For Exiles Iraq Beckons And Repels | By Tim Arango | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/middleeast/palestinian-messages-dont-match-israeli-group-says.html | Finding Fault in the Palestinian Messages That Arent So Public | By Isabel Kershner | TX 6-789-920 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/middleeast/syria-agrees-to-allow-arab-league-observers.html | Syria Agrees to Allow Outside Observers but Activists Remain Wary | By Kareem Fahim and Hwaida Saad | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/roast-tenderloin-thats-worth-the-tending-a-good-appetite.html | A Tenderloin Thats Well Worth the Tending | By Melissa Clark | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/stew-fresh-from-the-fisherman-city-kitchen.html | Fresh From a Fishermans Small Boat a Stew | By David Tanis | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/mortadella-mousse-recipe.html | Pairings | By Florence Fabricant | TX 6-789-920 | 2012-05-31 |
| 2011-12-19 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/reviews/blanc-de-blancs-champagnes-review.html | A Toast to Versatility | By Eric Asimov | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/20/arts/television/dan-frazer-fretful-supervisor-on-kojak-dies-at-90.html | Dan Frazer 90 Fretful Supervisor on Kojak | By Paul Vitello | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/arts/music/comfort-ye-with-lauren-flanigan-at-symphony-space-review.html | Concert Ranges From Happy to Happier | By Steve Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/arts/music/live-music-to-return-to-capitol-theater-in-port-chester-ny.html | Live Music to Return to a Storied Theater | By C J Hughes | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/arts/music/oratorio-society-of-new-yorks-messiah-review.html | Mozarts Renovations To Handels Messiah | By Anthony Tommasini | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/books/music-a-memoir-by-joshua-cody-review.html | Sex Drugs and E Chords While Seeking Remission | By Dwight Garner | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/business/daily-stock-market-activity.html | Markets Jump in US and Europe on Positive Economic Data | By Christine Hauser | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/business/fed-proposes-new-capital-rules-for-banks.html | Fed Unveils Plan to Limit Chance of a Banking Crisis | By Edward Wyatt | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/business/global/japan-picks-lockheed-fighter.html | Japan Selects Lockheed To Supply New Fighters | By Hiroko Tabuchi | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/business/global/successful-spanish-debt-auction-helps-lifts-euro-and-stocks.html | An Auction Of Debt In Spain Lifts Euro | By David Jolly | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/business/streamlining-airport-security.html | Clearing a Path at the Airport | By Nicola Clark and Jad Mouawad | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/a-trattoria-competes-with-its-past-restaurant-review.html | An Osteria Competes With Its Past | By Eric Asimov | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/forcella-in-noho-restaurant-review.html | Fried Fired Its Pizza | By Oliver Strand | TX 6-789-920 | 2012-05-31 |

| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/swedish-glogg-vs-smelly-herring.html | The Ham Pasta Pudding and Glogg of Memory Mulled Wine Fumigates a Foul Recollection | By Melissa Clark | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/health/fearing-terrorism-us-asks-journals-to-censor-articles-on-virus.html | Journals Asked To Cut Details Of Flu Studies | By Denise Grady and William J Broad | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/movies/albert-nobbs-movie-review.html | Finding a Safe Harbor in Male Identity | By AO Scott | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/movies/flowers-of-war-zhang-yimou-on-nanjing-massacre-review.html | A Shady American In the Nanjing Massacre | By Mike Hale | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/movies/the-adventures-of-tintin-by-steven-spielberg-review.html | Intrepid Boy In Pursuit Of Mysteries | By Manohla Dargis | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/at-least-3-dead-after-small-plane-crashes-on-i-287-in-new-jersey.html | All 5 Aboard Plane Die as It Crashes Onto an Interstate in New Jersey | By Matt Flegenheimer | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/rabbi-pintos-followers-blame-aides-for-missing-millions.html | Followers of Rabbi Blame an ExAide for a Congregations Missing Millions | By Alison Leigh Cowan | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/senator-carl-kruger-pleads-guilty-in-corruption-case.html | After Resigning a Tearful Senator Pleads Guilty to Accepting Bribes | By William K Rashbaum | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/realestate/commercial/jack-foster.html | Jack Foster | By Vivian Marino | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/realestate/commercial/real-estate-firms-learn-to-do-business-in-china.html | A Learning Curve as Developers Do Business in China | By Terry Pristin | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/realestate/commercial/specialty-real-estate-investment-trusts-excel-beyond-the-usual.html | Specialty REITs Exploiting Niche Categories Outperform the Mainstream Players | By Alison Gregor | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/science/nasas-kepler-spacecraft-discovers-2-earth-size-planets.html | Two EarthSize Planets Are Discovered | By Dennis Overbye | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/hockey/flyers-dealing-with-more-head-injuries-than-other-nhl-teams.html | FirstPlace Flyers Are Coping With Various Head Injuries | By Dave Caldwell | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/ncaa-hands-ohio-state-one-year-bowl-ban.html | Ohio State Receives OneYear Bowl Ban | By Pete Thamel | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/theater/reviews/kissing-sid-james-at-59e59-review.html | Two Lonely People Fumbling for Love | By Ken Jaworowski | TX 6-789-920 | 2012-05-31 |

| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/us/in-great-lakes-states-a-divide-over-the-asian-carp.html | What to Do About Asian Carp Great Lakes States Cant Agree | By Monica Davey | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/us/politics/house-republicans-move-closer-to-rejecting-payroll-tax-cut-deal.html | House Vote Bars Brief Extension Of Tax Reduction | By Jennifer Steinhauer | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/asia/american-commander-in-afghanistan-john-allen-hints-at-post-2014-military-presence.html | US General in Afghanistan Says Troops May Stay Past 14 | By Alissa J Rubin | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/asia/political-impasse-in-papua-new-guinea-appears-to-end.html | Papua New Guineas Impasse Seems to End | By Matt Siegel | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/asia/top-provincial-leaders-to-meet-with-protesting-chinese-villagers-in-wukan.html | Provincial Officials Meet Leader of Protesters Who Took Over Chinese Village | By Edward Wong and Michael Wines | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/europe/british-inquiry-to-question-cnns-piers-morgan.html | CNN TalkShow Host Is Questioned in British Inquiry | By Sarah Lyall | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/europe/irish-archbishop-says-sex-abuse-victims-to-meet-with-clergy.html | Former Bishop Will Meet With Irish Abuse Victims | By Douglas Dalby | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/europe/turkey-detains-dozens-of-pro-kurdish-activists.html | Turkey Detains Dozens Accused of Having Links to a Kurdish Separatist Group | By Sebnem Arsu and Dan Bilefsky | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/middleeast/sunni-leader-in-iraq-denies-ordering-assassinations.html | Vice President of Iraq Voices Sunnis Anger as He Denies Ordering Killings | By Michael S Schmidt and Tim Arango | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/middleeast/violence-enters-5th-day-as-egyptian-general-blames-protesters.html | March In Cairo Draws Women By Thousands | By David D Kirkpatrick | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/arts/design/gene-summers-architect-with-mies-van-der-rohe-dies-at-83.html | Gene Summers 83 Modernist Architect | By Fred A Bernstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/arts/music/ralph-macdonald-pop-percussionist-dies-at-67.html | Ralph MacDonald 67 Pop Percussionist | By Paul Vitello | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/business/global/a-fight-to-make-banks-hold-more-capital.html | A Fight to Make Banks More Prudent | By Jack Ewing | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/business/in-a-first-chinese-built-cars-arrive-in-north-america.html | In Canada A Car Built In China | By Nick Bunkley and Ian Austen | TX 6-789-920 | 2012-05-31 |

| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/business/media/carnival-cruise-lines-campaign-focuses-on-first-timers.html | Carnival Cruise Campaign Focuses on the FirstTimers | By Andrew Adam Newman | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/business/norman-krim-who-championed-the-transistor-dies-at-98.html | Norman Krim 98 Dies Championed the Transistor | By Dennis Hevesi | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/business/putting-a-positive-spin-on-too-big-to-fail.html | A Positive Spin On TooBigtoFail | By Rob Cox and Peter Thal Larsen | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/a-roast-goose-ready-to-order-for-christmas.html | A Roast Goose Ready to Serve | By Florence Fabricant | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/dining-calendar-feasting-on-fish.html | Feasting On Fish | By Florence Fabricant | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/floyd-cardoz-the-chef-of-tabla-switches-cuisines-feed-me.html | An Indian Star Switches Cuisines | By Alex Witchel | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/harlem-shambles-a-butcher-shop-opens-uptown.html | A New Butcher in the Neighborhood | By Florence Fabricant | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/japadog-shake-shack-in-brooklyn-are-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/jenis-ice-cream-in-holiday-flavors.html | Ice Cream in Holiday Flavors | By Florence Fabricant | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/health/policy/obamas-piecemeal-approach-to-health-law-in-states.html | A Piecemeal Approach To Health Law in States | By Gardiner Harris Reed Abelson and Robert Pear | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/beggar-seeking-money-for-marijuana-wins-a-victory-in-court.html | Judge to Police Relax About the Weed Man | By Colin Moynihan | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/carl-kruger-confesses-in-court-to-taking-bribes.html | A Language of Corruption Spelled in Sobs and Shame | By Michael Powell | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/charges-dismissed-for-man-arrested-over-refusal-to-disclose-birthplace.html | Taciturn Arrestee Has Case Closed | By The New York Times | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/deal-is-struck-to-broaden-taxi-service-in-new-york-city.html | Deal Struck To Broaden Taxi Service In the City | By Michael M Grynbaum | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/illegal-immigrants-transplant-cheaper-over-life-isnt-covered.html | For Illegal Resident Line Is Drawn at Transplant | By Nina Bernstein | TX 6-789-920 | 2012-05-31 |

| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/new-york-family-courts-open-to-public-officials-affirm.html | In New Guidelines Officials Affirm That States Family Courts Are Open to Public | By William Glaberson | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/pulling-herself-up-the-stairs.html | Living With Multiple Sclerosis and Separated From the World by a Stairway | By Mathew R Warren | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/opinion/dowd-separation-of-newt-and-state.html | Separation Of Newt And State | By Maureen Dowd | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/opinion/for-indian-tribes-blood-shouldnt-be-everything.html | How Do You Prove You8217re an Indian | By David Treuer | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/opinion/friedman-the-end-for-now.html | The End for Now | By Thomas L Friedman | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/opinion/jurors-can-say-no.html | Jurors Need to Know That They Can Say No | By Paul Butler | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/baseball/darvish-could-provide-the-strike-the-rangers-need.html | Darvish Could Provide the Strike the Rangers Need | By Tyler Kepner | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/baseball/to-attract-potential-investors-mets-add-perks-to-the-deal.html | 20 Million Can Buy Quality Time With Mr Met | By Richard Sandomir | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/basketball/knicks-face-nets-in-preseason-finale.html | Last Rehearsal With the Cast in Flux | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/football/is-jets-giants-a-rivalry-game.html | The Jets Players Are Asking Themselves Is This a Rivalry Game | By Ben Shpigel | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/football/nfl-roundup.html | League to Add Independent Trainer at Each Game to Check for Concussions | By Judy Battista and Richard Sandomir | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/football/recalling-1988-when-jets-dashed-giants-hopes.html | The Last Time It Mattered This Much | By Sam Borden | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/hockey/rangers-cross-hudson-and-beat-devils.html | Rangers Cross the Hudson and Take Home a Win | By Jeff Z Klein | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/philadelphia-sportswriter-bill-conlin-accused-of-molesting-four-children-in-1970s.html | Philadelphia Sportswriter Is Accused of Child Molestation | By JEREacute LONGMAN | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/remembering-kim-jong-ils-ventures-into-the-sporting-world.html | Kim Jongil Sportsman | By JEREacute LONGMAN | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/technology/few-options-for-a-lagging-t-mobile.html | Few Options For Lagging TMobile | By Jenna Wortham and Brian X Chen | TX 6-789-920 | 2012-05-31 |

| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/us/accused-of-misconduct-judge-amanda-williams-of-georgia-will-resign.html | Georgia Judge Accused of Misconduct Will Resign | By Robbie Brown | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/us/governments-last-witness-takes-stand-at-bradley-manning-hearing.html | Last Witness For Military Takes Stand In Leak Case | By Ginger Thompson | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/us/ohio-12-in-amish-sect-charged-with-hate-crimes.html | Ohio 12 In Amish Sect Charged With Hate Crimes | By Erik Eckholm | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/us/politics/mitt-romney-puts-added-emphasis-on-new-hampshire.html | Remembering 08 Fizzle Romney Puts Added Emphasis on New Hampshire | By Ashley Parker and Michael Barbaro | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/us/politics/the-long-run-conservatives-remain-suspicious-of-gingrich.html | For Gingrich in Power Pragmatism Not Purity | By Sheryl Gay Stolberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/us/us-citizen-is-convicted-in-plot-to-aid-al-qaeda.html | US Citizen Is Convicted In Plot to Support Al Qaeda | By Abby Goodnough | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/us/with-impasse-in-congress-3-million-could-lose-jobless-benefits.html | 3 Million Could Lose Jobless Pay in Impasse | By Robert Pear | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/africa/qaddafi-son-seif-al-islam-is-alive-and-held-by-rebels-rights-group-says.html | Qaddafi Son Being Held by Rebels Rights Group Says | By Liam Stack | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/africa/somalia-soldiers-from-djibouti-arrive.html | Somalia Soldiers From Djibouti Arrive | By Jeffrey Gettleman | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/africa/south-sudan-rebel-chief-is-killed-in-a-clash-with-soldiers.html | South Sudan Rebel Chief Is Killed In a Clash With Soldiers | By Agence FrancePresse | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/americas/brazil-uneasily-searches-for-truth-on-military-rule-abuses.html | An Uneasy Search for Truth as Ghosts From Military Rule Start to Stir | By Simon Romero | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/asia/north-korean-mourning-blends-emotion-and-coercion.html | North Koreas Tears A Blend of Cult Culture and Coercion | By Choe SangHun and Norimitsu Onishi | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/europe/communists-solidify-opposition-role-in-russia.html | Where Communists See a Political Opening Many Russians See a Closed Door | By David M Herszenhorn | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/middleeast/currency-plunge-roils-iran-as-further-sanctions-loom.html | As Further Sanctions Loom Plunge In Currencys Value Unsettles Iran | By Rick Gladstone | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/middleeast/pentagon-officials-qualify-panettas-iran-remarks.html | Aides Qualify Panettas Comments on Iran | By Thom Shanker | TX 6-789-920 | 2012-05-31 |

| 2011-12-19 | 2011-12-22 | https://www.nytimes.com/2011/12/22/fashion/lola-montes-schnabels-art-exhibition-opens.html | A Schnabel Art Show Monologue | By Bob Morris | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-20 | 2011-12-22 | https://www.nytimes.com/2011/12/22/fashion/beauty-spots-the-taste-but-not-the-calories-of-chocolate.html | Beauty Spots | By Hilary Howard | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-22 | https://www.nytimes.com/2011/12/22/fashion/men-once-again-invest-in-skin-care-skin-deep.html | Men Change Products Do Too | By Douglas Quenqua | TX 6-789-920 | 2012-05-31 |
| 2011-12-20 | 2011-12-22 | https://www.nytimes.com/2011/12/22/fashion/with-a-style-of-her-own-making-up-close.html | With a Look of Her Own Making | By Bob Morris | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://artsbeat.blogs.nytimes.com/2011/12/21/dance-theater-of-harlem-to-start-auditioning-for-revived-troupe/ | Dance Theater of Harlem To Start Auditions | By Daniel J Wakin | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/arts/design/carnegie-mellon-and-utah-students-imagine-ground-zero-space.html | Architecture Students Think Big for a Small Space at Ground Zero | By Robin Pogrebin | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/arts/music/hubble-and-diamond-terrifier-at-zebulon-review.html | Guitar and Sax Each in Exploration | By Ben Ratliff | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/arts/music/social-minded-hip-hop-makes-a-comeback.html | SocialMinded HipHop Is Making a Comeback | By Jon Caramanica | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/arts/music/trinity-wall-street-and-musica-sacra-in-messiah-review.html | Varieties of Messiah Smooth and Mild or Piercing With Male Altos | By Zachary Woolfe | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/arts/television/funny-or-dies-billy-on-the-street-on-fuse-review.html | A Game Show of Sorts the Really Loud and Potentially Uncomfortable Sort | By Jon Caramanica | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/arts/the-park-avenue-armory-indisputably-big.html | The Armorys Ambitions Expand to Match Its Hall | By Daniel J Wakin | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/books/stella-tillyards-tides-of-war-napoleonic-novel-review.html | Battle Scars Napoleonic and Domestic | By Charles McGrath | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/a-central-bank-doing-what-central-banks-do.html | A Central Bank Doing What It Should | By Floyd Norris | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/economy/home-resales-rose-in-november.html | Correcting Data Error Realtor Group Revises ExistingHome Sales Downward | By Motoko Rich | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/global/court-upholds-europes-plan-to-charge-airlines-for-carbon-emissions.html | Carbon Emission Fees for Flights Upheld | By Nicola Clark | TX 6-789-920 | 2012-05-31 |

| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/global/demand-for-ecb-loans-surpasses-expectations.html | European Bank In Strong Move To Loosen Credit | By Nelson D Schwartz and David Jolly | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/global/prosecutors-in-japan-raid-olympuss-headquarters.html | Authorities Seize Documents In Raid on Olympus in Tokyo | By Hiroko Tabuchi | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/smallbusiness/why-some-business-owners-think-now-is-the-time-to-sell.html | Why Some Business Owners Think Now Is the Time to Sell | By Katherine Reynolds Lewis | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/us-settlement-reported-on-countrywide-lending.html | Countrywide Will Settle A Bias Suit | By Charlie Savage | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/walgreen-faces-loss-of-millions-of-pharmacy-customers.html | Walgreen Facing Big Loss In Fight With Express Scripts | By Bruce Japsen | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/crosswords/bridge/a-misreading-benefits-a-defender.html | A Misreading Benefits A Defender | By Phillip Alder | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/fashion/bold-colorful-mens-socks.html | A Christmas Scandal A Glimpse of Stocking | By David Colman | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/fashion/j-estina-a-luxury-jewelry-line-from-korea-opens-in-the-plaza-scouting-report.html | Scouting Report | By Alexis Mainland | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/fashion/ludlow-manor-boite.html | Ludlow Manor Lower East Side | By Ben Detrick | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/fashion/the-9-lives-of-carine-roitfeld.html | The 9 Lives of Carine Roitfeld | By Eric Wilson | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/fashion/the-new-ikram-store.html | Helped by an Obama Stimulus | By Alexandra Jacobs | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/a-mistletoe-shortage-threatens-a-holiday-kissing-tradition.html | Mistletoe Gets the KissOff | By Emily S Rueb | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/faucet-handles-in-french.html | Whats French for New Twist | By Tim McKeough | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/glass-bowls-from-furthurdesign-in-brooklyn.html | Nature Rendered in Glass | By Rima Suqi | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/ian-schrager-streamlines-a-chicago-hotel.html | Schrager Streamlines a Chicago Hotel | By Elaine Louie | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/jonathan-ames-the-mess-im-in.html | The Mess Im In | By Jonathan Ames | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/lego-animal-heads-from-a-child-at-heart.html | Toys for Grownups From a Child at Heart | By Rima Suqi | TX 6-789-920 | 2012-05-31 |

| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/sales-at-room-board-abc-carpet-home-deals.html | Desks and Rugs Linens and Lamps | By Rima Suqi | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/serving-platters-shopping-with-tj-girard.html | Pressed Into Service | By Tim McKeough | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/skis-turn-a-regular-chair-into-a-rocker.html | Note Dont Take This Chair to Vail | By Rima Suqi | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/soundproofing-before-selling-a-home-market-ready.html | Market Ready | By Tim McKeough | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/video-chat-reshapes-domestic-rituals.html | The Comfort of Ones Screen | By Julie Scelfo | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/greathomesanddestinations/an-expansive-minimalist-loft-in-barcelona-on-location.html | Open Living in a Barcelona Loft | By Keith Mulvihill | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/health/security-in-h5n1-bird-flu-study-was-paramount-scientist-says.html | Scientist in Bird Flu Study Says He Is Not Convinced Censorship Is a Safeguard | By Doreen Carvajal | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/movies/asghar-farhadis-separation-to-open-dec-30.html | A Searing Family Drama Reveals a Human Side of Iran | By Larry Rohter | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/movies/christopher-plummer-gets-oscar-buzz.html | Long Career But Still Learning | By Melena Ryzik | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/basketball/ricky-rubio-makes-fancy-first-impression-with-timberwolves.html | Young Star Makes a Fancy First Impression | By Pat Borzi | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/football/hobbled-tight-ends-put-giants-in-a-bind.html | Hobbled Tight Ends Put the Giants in a Bind | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/technology/personaltech/do-some-research-to-improve-the-music-to-your-ears.html | Better Ways to Wire Your Ears for Music | By Sam Grobart | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/technology/personaltech/remote-controlled-ball-holds-potential-delights-state-of-the-art.html | A Bundle Of Potential In a Ball | By David Pogue | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/technology/personaltech/some-new-little-treasures-for-the-iphone.html | Some New Little Treasures for the iPhone | By Bob Tedeschi | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/8-charged-in-death-of-fellow-soldier-us-army-says.html | Army Charges 8 In Wake of Death Of a Fellow GI | By Kirk Semple | TX 6-789-920 | 2012-05-31 |

| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/cities-struggle-as-us-slashes-block-grants-program.html | Tough Choices for Cities as Federal Aid Shrinks | By Michael Cooper | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/politics/obama-reaches-out-to-congressional-leaders-over-payroll-tax-standoff.html | Tax Battle With GOP Gives a Lift To Obama | By Jackie Calmes | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/asia/cautious-approach-to-north-korea-by-us-and-south-korea.html | North Korea Portrays Son as Firmly in Charge | By Choe SangHun | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/asia/hong-kong-culls-chickens-after-bird-flu-is-found.html | Hong Kong Avian Flu Found at Market | By Kevin Drew | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/asia/japan-needs-40-years-to-decommission-fukushima-daiichi-nuclear-reactors.html | Japan 3 Damaged Reactors May Take 40 Years to Decommission Officials Say | By Martin Fackler | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/europe/aleksei-navalny-freed-from-jail-drives-anti-kremlin-movement.html | Freed Blogger Puts Protest In Overdrive In Russia | By David M Herszenhorn | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/europe/serb-said-to-be-behind-kosovo-clashes-is-arrested.html | Serb Charged With Arms Smuggling in Kosovo Conflict | By Doreen Carvajal | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/middleeast/iraqi-leader-threatens-to-abandon-power-sharing.html | Premier Places PowerSharing At Risk in Iraq | By Tim Arango | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/middleeast/large-scale-killings-reported-in-syria-on-eve-of-arab-league-observer-visit.html | Surge in Syrian Killings Is Reported Before Visit | By Kareem Fahim | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/arts/design/john-chamberlain-artist-of-auto-metal-dies-at-84.html | John Chamberlain Who Wrested Rough Magic From Scrap Metal Dies at 84 | By Randy Kennedy | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/a-new-location-in-the-new-year-for-breakingviews.html | With a New Year A New Location | By Rob Cox | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/media/esurance-campaign-equates-trust-with-efficiency.html | In New Campaign Esurance Equates Trust With Efficiency | By Tanzina Vega | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/nlrb-adopts-rules-to-speed-unionization-votes.html | Labor Board Adopts Rules To Speed Unionization Votes | By Steven Greenhouse | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/officials-seize-counterfeit-holiday-goods.html | Officials Seize Counterfeit Holiday Goods and Make Numerous Arrests | By Stephanie Clifford | TX 6-789-920 | 2012-05-31 |

| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/signs-point-to-economys-rise-but-experts-see-a-false-dawn.html | Signs Point to Economys Rise But Experts See a False Dawn | By Annie Lowrey | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/tsunami-reveals-durability-of-nissans-leaf.html | Surviving a Storm | By Nick Bunkley | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/education/new-york-attorney-general-is-investigating-pearson-education.html | Testing Firm Faces Inquiry On Free Trips For Officials | By Winnie Hu | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/health/california-nurses-plan-one-day-strike-over-contracts.html | California Nurses Plan OneDay Strike Over Contracts | By Ian Lovett | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/health/health-fears-over-suspect-french-breast-implants-spread-abroad.html | Health Fears Over Suspect French Breast Implants Spread Abroad | By Maa de la Baume and David Jolly | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/nyregion/an-ill-mother-struggling-to-pay-the-rent-finds-help.html | Just Getting By Until the Day She Could Not Move | By Jennifer Mascia | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/nyregion/body-identified-as-that-of-missing-brooklyn-coffee-shop-owner.html | Burnt Body Identified as That of Missing Brooklyn Coffee Shop Owner | By Elizabeth A Harris | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/nyregion/livery-cab-law-prompts-shrugs-and-concerns-in-industry.html | In Cab Industry Shrugs and Concerns Over New Livery Law | By Patrick Wall | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/nyregion/mta-approves-12-6-billion-budget-with-a-deficit.html | MTA Sets 2012 Budget With No Cuts | By Christine Haughney | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/nyregion/race-takes-shape-for-seat-of-legislator-who-pleaded-guilty.html | GOP Is Hopeful as Race to Replace Senator Takes Shape | By Thomas Kaplan | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/nyregion/viktor-bouts-connection-with-nicolas-cage-film-discussed-in-court.html | In Court Arms Case Juror Says Film Held No Sway | By Noah Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/nyregion/woman-set-ablaze-in-elevator-is-fondly-remembered.html | Before a Brutal Death a Reputation for Generosity and Eccentricity | By Tim Stelloh | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/opinion/collins-housebound-for-the-holidays.html | Housebound for the Holidays | By Gail Collins | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/opinion/kristof-a-new-kim-a-new-chance.html | A New Kim A New Chance | By Nicholas Kristof | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/opinion/looking-for-a-place-to-die.html | Looking for a Place to Die | By THERESA BROWN | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/opinion/the-seasons-winter.html | Winter | By Shirin Neshat | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/science/earth/border-fence-affecting-black-bears-too-study-says.html | Border Fence Blocks Bears In Migration Study Finds | By Marc Lacey | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/baseball/shocking-allegations-leave-hall-of-fame-in-difficult-position.html | Abuse Allegations Leave the Hall of Fame in an Uncomfortable Position | By Andrew Keh | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/basketball/knicks-top-nets-88-82-in-final-preseason-game.html | In Final Preseason Game Frontcourt Gives Knicks a Reason for Optimism | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/basketball/tyson-chandler-and-eddy-curry-went-different-ways.html | Former Teammates 2 Big Men Went Different Ways | By Harvey Araton | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/football/holmes-points-out-failings-of-giants-secondary.html | From Bad to Bold Holmes Holmes Notes Giants Failings | By Dave Caldwell | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/hockey/rangers-del-zotto-rebounds-with-help-from-richards.html | Young Ranger Rebounds With Help From Richards | By Christopher Botta | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/mayweather-sentenced-to-90-days-for-domestic-violence.html | After Plea Mayweather Receives 90 Days in Jail | By Greg Bishop | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/ncaabasketball/for-georgia-tech-team-home-games-have-distant-feel.html | For Georgia Tech Home Has a Distant Feel | By Mike Tierney | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/ncaabasketball/seeking-exposure-a-little-texas-team-plays-baylor.html | Tiny Team From Texas Is Trying to Think Big | By Lynn Zinser | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/ncaafootball/study-links-winning-football-and-declining-grades.html | Winning Teams Linked With Declining Grades | By Mary Pilon | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/soccer/in-england-star-players-accused-of-racist-comments.html | A Sport on Edge | By JEReacute LONGMAN | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/after-mothers-fatal-standoff-child-welfare-agency-rues-not-doing-more.html | After Fatal Standoff Agency Rues Not Doing More | By Manny Fernandez | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/economy-contributes-to-slowest-population-growth-rate-since-1940s.html | Economy Contributes to Slowest Population Growth Rate Since 40s | By Sabrina Tavernise | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/embassy-changes-by-congo-republic-in-capital-raise-hackles.html | Fixing Up Embassy Congo Republic Raises Hackles in Capital | By Theo Emery | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/henry-e-catto-jr-who-served-4-presidents-dies-at-81.html | Henry Catto Jr 81 Served 4 Presidents | By Dennis Hevesi | TX 6-789-920 | 2012-05-31 |

| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/michigan-orders-detroit-finances-to-be-reviewed.html | A Review Is Ordered Of Finances In Detroit | By Monica Davey | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/politics/gop-hopefuls-romney-and-gingrich-sidestep-payroll-tax-fight.html | GOP Hopefuls Finesse Fight on Payroll Tax | By Jeff Zeleny | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/politics/hawaii-democrats-are-struggling.html | For Democrats in Hawaii Unease in a OnceDependable Oasis | By Adam Nagourney | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/politics/in-shariah-gingrich-sees-mortal-threat-to-us.html | In Islamic Law Gingrich Sees a Mortal Threat to US | By Scott Shane | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/santa-monica-nativity-scenes-replaced-by-atheists.html | Where Crches Once Stood Atheists Now Hold Forth | By Jennifer Medina | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/americas/peace-corps-cuts-back-in-honduras-guatemala-and-el-salvador.html | Peace Corps to Scale Back in Central America | By Randal C Archibold | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/americas/venezuela-another-plea-to-free-a-judge.html | Venezuela Another Plea to Free a Judge | By Simon Romero | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/asia/indias-boom-creates-openings-for-untouchables.html | Scaling Caste Walls With Capitalisms Ladders | By Lydia Polgreen | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/europe/foes-of-hungarys-government-fear-demolition-of-democracy.html | Foes of Hungarys Government Fear Demolition of Democracy | By Nicholas Kulish | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/middleeast/cairo-street-fighting-appears-to-end.html | Cairo Clashes Seem to End | By The New York Times | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/middleeast/israel-says-4-european-countries-are-meddling-in-its-affairs.html | Israel Accuses 4 Countries of Meddling in Its Affairs | By Isabel Kershner | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/22/business/jacob-e-goldman-founder-of-xerox-lab-dies-at-90.html | Jacob Goldman a Father Of Computing Dies at 90 | By John Markoff | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/dance/johannes-wielands-new-you-at-cunningham-studio-review.html | Shes Gorgeous but a Nasty Hostess | By Brian Seibert | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/dance/swing-dance-clubs-go-retro-in-new-york-city.html | Gotta Dance Swing On Over | By Shira Dicker | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/design/anti-semitic-artifacts-new-york-history-and-greek-coins.html | Preserving Artifacts of AntiSemitism | By Eve M Kahn | TX 6-789-920 | 2012-05-31 |

| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/design/dan-flavin-at-the-morgan-public-art-in-washington.html | The Morgan Will Show Another Side of Flavin | By Carol Vogel | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/design/grisaille-review.html | GRISAILLE | By Karen Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/design/kindred-spirits-at-peter-blum-gallery-in-soho.html | A Native Cultures Reach Both Visual and Emotional | By Roberta Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/design/paul-sharits.html | Paul Sharits | By Ken Johnson | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/design/renaissance-portrait-from-donatello-to-bellini-review.html | Getting Personal | By Ken Johnson | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/design/sto-my-slow-called-life.html | Brian Novatny Picture Fishing STO My Slow Called Life | By Roberta Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/design/the-radical-camera-at-the-jewish-museum-review.html | Artists Equipped With a Social Conscience | By Karen Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/design/victoria-gitman-on-display.html | Christina RambergCorset Urns and Other Inventions 19681980 Victoria Gitman On Display | By Ken Johnson | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/music/make-music-winter-brings-music-outdoors.html | Marching to Their Own Drummers | By Daniel J Wakin Anthony Tommasini Zachary Woolfe Allan Kozinn and Steve Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/spare-times-for-children-for-dec-23-29.html | Spare Times For Children | By Laurel Graeber | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/spare-times-for-dec-23-29.html | Spare Times | By Anne Mancuso | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/television/wait-wait-dont-tell-me-on-bbc-america-review.html | Better Heard Than Seen A Cheeky Quiz Show Tests a Hotter Medium | By Neil Genzlinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/books/clark-howards-living-large-in-lean-times-review.html | Proud Penny Pinchers Guide for Surviving the Tough Times | By Dwight Garner | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/energy-environment/nrc-clears-way-for-new-nuclear-plant-construction.html | Approval of Reactor Design Clears Path for New Plants | By Matthew L Wald | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/global/european-bank-official-mervyn-king-sees-darker-outlook.html | Bank Official in Europe Says Outlook Is Darkening | By Julia Werdigier | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/global/european-banks-retrench-while-keeping-up-appearances.html | In Europe Juggling Image and Capital | By Landon Thomas Jr | TX 6-789-920 | 2012-05-31 |

| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/health/research/science-journal-retracts-chronic-fatigue-syndrome-paper.html | Fatigue Syndrome Study Is Retracted by Journal | By David Tuller | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/movies/angelina-jolies-in-the-land-of-blood-and-honey-review.html | In a Fractured Society Ethnic War Kindles Both Hatred and Desire | By Manohla Dargis | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/movies/extremely-loud-incredibly-close-with-tom-hanks-review.html | A Youngster With a Key A Word and a Quest | By Manohla Dargis | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/movies/pina-a-documentary-by-wim-wenders-review.html | 3D Tribute to Artistic Impulse | By AO Scott | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/movies/war-horse-directed-by-steven-spielberg-review.html | Innocence Is Trampled But a Bond Endures | By AO Scott | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/movies/we-bought-a-zoo-review.html | A ModernDay Ark With Children Animals And Even Romance | By Manohla Dargis | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/mandatory-office-party-and-night-of-dirty-songs.html | Mandatory Office Party and Night of Dirty Songs | By Rachel Lee Harris | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/science/pigeons-can-learn-higher-math-as-well-as-monkeys-study-suggests.html | Stumped by Math Ask a Pigeon for Help | By James Gorman | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/basketball/nets-brook-lopez-to-have-foot-surgery.html | Foot Injury to Lopez Deals the Nets Twin Setbacks | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/football/uniform-launderer-roots-for-a-clean-game.html | At the Laundry Rooting for a Clean Game | By Sam Borden | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/theater/reviews/messrs-lonely-hearts-in-an-unhip-gay-bar.html | Messrs LonelyHearts In an Unhip Gay Bar | By Claudia La Rocco | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/gtt.html | GTT | By Michael Hoinski | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/hearing-in-private-mannings-wikileaks-case-ends.html | Competing Portraits in WikiLeaks Case | By Ginger Thompson | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/judge-blocks-parts-of-south-carolinas-immigration-law.html | Parts of Immigration Law Blocked in South Carolina | By Robbie Brown | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/politics/new-newts-biggest-rival-may-be-old-newt.html | As New Gingrich Takes Center Stage Old Reputation Lurks in Wings | By Trip Gabriel | TX 6-789-920 | 2012-05-31 |

| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/politics/senate-republican-leader-suggests-a-payroll-tax-deal.html | House Republicans Agree To Extend Payroll Tax Cut | By Jennifer Steinhauer | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/rick-perrys-job-creation-initiatives-in-texas-are-questioned.html | Yes Perry Has Lured Business to Texas But How Many Jobs Created Is in Dispute | By Becca Aaronson | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/asia/afghan-rights-activist-nadery-ousted-from-panel.html | Outspoken Afghan Rights Official Ousted | By Matthew Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/asia/family-intrigue-shadows-north-koreas-secretive-dynasty.html | Buzz Over Whos Not in North Korea Pictures | By Choe SangHun | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/asia/indian-plans-for-anti-corruption-agency-advance.html | Anticorruption Bill Provokes an Outcry in India | By Jim Yardley | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/asia/pakistan-and-us-share-blame-in-strike-on-border-posts.html | 2 Sides Faulted In Deadly Strike | By Eric Schmitt and Matthew Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/europe/dmitri-medvedev-urges-reforms-for-russia-in-address.html | At Presidencys 11th Hour Medvedev Proposes Systemic Change | By Ellen Barry and Michael Schwirtz | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/europe/italy-passes-40-billion-austerity-plan.html | Senators In Italy Pass Plan For Budget | By Rachel Donadio | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/europe/turkey-lashes-out-at-france-over-armenian-bill.html | Turkey Lashes Out Over French Bill About Genocide | By Sebnem Arsu | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/middleeast/arab-league-delegates-arrive-in-syria.html | Arab League Visit to Syria Is Preparation for Monitors | By Kareem Fahim | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/middleeast/egypts-prime-minister-adds-more-blame-on-protesters.html | Egyptian Premier Warning of Economic Dangers Pleads for Peace | By David D Kirkpatrick | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/middleeast/explosions-rock-baghdad-amid-iraqi-political-crisis.html | Blasts Rock Baghdad as Political Crisis Grows | By Jack Healy | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/middleeast/irans-navy-to-hold-war-games-near-key-sea-lanes.html | Iran Navy to Hold War Games Near Crucial Sea Lanes | By Rick Gladstone | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/doe-avedon-fashion-model-and-actress-dies-at-86.html | Doe Avedon 86 Fashion Model and Actress | By Margalit Fox | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/duncan-law-school-sues-american-bar-association.html | New Law School Sues Bar Association | By David Segal | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/energy-environment/electric-grid-in-texas-faces-multiple-challenges.html | The States Electric Grid Faces Multiple Challenges | By Kate Galbraith | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/energy-environment/exxon-mobil-and-iraq-clash-over-payment.html | Exxon Spars With Iraq Over Lack Of Payment | By Andrew E Kramer and Julia Werdigier | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/for-101000-the-12-days-of-christmas-are-covered.html | For 101000 the 12 Days of Christmas Are Covered | By Elizabeth Olson | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/media/fcc-seeks-to-ease-media-ownership-rule.html | FCC Seeks to Ease Media Ownership Rule | By Brian Stelter | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/media/using-googles-data-to-sell-thermometers-to-mothers.html | Using Googles Data to Reach Consumers | By Andrew Adam Newman | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/retailers-are-slashing-prices-ahead-of-holiday.html | Heyday for Bargain Hunters | By Stephanie Clifford | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/the-lure-of-the-hedge-fund-despite-poor-performance.html | Hedge Funds Keep A Sense of Allure | By Richard Beales Neil Unmack and Edward Hadas | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/walmart-removes-enfamil-formula-after-boy-dies.html | Stores Remove Formula After Boy Dies | By William Neuman | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/education/chicago-area-colleges-fail-to-complete-safety-plans.html | Colleges Fail To Complete Required Safety Plans | By Sarah J Pawlowski and Matt Manetti | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/education/seven-states-to-share-race-to-the-top-grants.html | After Missing Out Last Year 7 States to Share Almost 200 Million in Education Grants | By Winnie Hu | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/health/research/new-models-of-hip-and-knee-implants-not-better-study-finds.html | New Models Of Implants Not Better Study Finds | By Barry Meier | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/movies/carice-van-houten-stars-in-miss-minoes-review.html | A Cat Knows a Thing or Two About Scoops | By Neil Genzlinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/movies/don-2-with-shah-rukh-khan-and-priyanka-chopra-review.html | Bollywood Baddie Is Ready to Take On Europe | By David DeWitt | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/movies/porco-rosso-directed-by-hayao-miyazaki-review.html | A Hero With a Snout and a Tender Heart | By Jeannette Catsoulis | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/16-years-later-fighting-to-hold-on-to-a-gift-from-santa.html | Fighting to Hold On to a Gift From Santa | By Jim Dwyer | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/army-hazing-charges-where-discipline-crosses-line.html | After Charging 8 Army Is Scrutinized on Hazing | By Kirk Semple | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/blindsided-by-financial-crisis-a-mother-fights-on.html | Blindsided by Financial Crisis and Trying to Rebuild | By Mathew R Warren | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/death-of-brooklyn-coffee-shop-owner-joshua-rubin-leaves-questions.html | Communities In Two States Are Puzzled Over a Killing | By Joseph Goldstein and Nate Schweber | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/nurses-at-st-lukes-roosevelt-hospital-to-strike-jan-3.html | Nurses Plan Walkout at St LukesRoosevelt | By Nina Bernstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/ny-chinese-american-leaders-come-to-comptrollers-defense.html | Comparing Liu Inquiry to Soldiers Hazing | By David W Chen | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/potent-pills-few-rules-in-states-treatment-of-the-disabled.html | In Treating Disabled Potent Drugs and Few Rules | By Danny Hakim | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/shopping-for-christmas-gifts-while-most-are-asleep.html | Shopping for LastMinute Gifts While Others Sleep | By Noah Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/weeping-before-judge-as-carl-kruger-did-is-common.html | When Tears Flow in Court Its Pass a Tissue and Just Wait for the Agony to End | By William Glaberson | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/opinion/brooks-the-sidney-awards-part-ii.html | The Sidney Awards Part II | By David Brooks | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/opinion/christmas-seals-and-mass-philanthropy.html | Philanthropy by the Rest of Us | By Olivier Zunz | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/opinion/gay-and-vilified-in-uganda.html | Gay and Vilified in Uganda | By Frank Mugisha | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/opinion/krugman-the-post-truth-campaign.html | The PostTruth Campaign | By Paul Krugman | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/science/earth/oil-spill-moves-toward-nigerian-coast.html | Nigeria Shell Oil Spill Is Drifting Toward Coast | By Musikilu Mojeed and Leslie Kaufman | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/baseball/mlb-baseball-roundup.html | Nationals Get Starter Cardinals Land Beltran | By Andrew Keh | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/basketball/in-los-angeles-the-clippers-have-a-chance-to-dent-the-lakers-local-dynasty.html | The Battle for Los Angeles Rejoined | By Mark Heisler | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/benefits-and-complications-in-ivy-league-recruiting.html | Benefits and a Few Snags in Recruiting | By Bill Pennington | TX 6-789-920 | 2012-05-31 |

| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/financial-aid-changes-game-as-sports-teams-in-ivies-rise.html | Financial Aid Changes Game As Ivy Sports Teams Flourish | By Bill Pennington | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/football/dismay-and-disbelief-for-those-who-knew-a-younger-sam-hurd.html | Dismay Then Disbelief At Arrest of NFL Player | By Greg Bishop | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/football/for-giants-jets-game-metlife-stadium-preparations-differ.html | Preparations Different for a HomeandHome Contest | By Sam Borden and Ben Shpigel | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/football/jets-giants-brings-burress-and-gilbride-together-again.html | For Burress and Gilbride JetsGiants Is a Reunion | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/hockey/rangers-capitalize-on-islanders-mistakes.html | Rangers Keep Surging Capitalizing on Mistakes | By Christopher Botta | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/ncaabasketball/college-hoops-fans-in-chicago-area-must-look-around.html | Local College Hoops Fans Must Look Around | By Dan McGrath | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/atf-eases-rules-on-gun-sales-to-noncitizens.html | Rules Eased on Gun Sales to Noncitizens | By Charlie Savage | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/black-women-enlist-at-higher-rates-in-us-military.html | Black Women Are Joining the American Military at a Disproportionate Rate | By James Dao | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/chicago-democrats-obeyed-law-during-redistricting-court-says.html | A Tip of the Hat to the Master Mapmakers and They Kept It Legal | By James Warren | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/e-mail-error-heightens-rape-fears-in-mission.html | EMail Error Heightens Rape Fears In Mission | By Reyhan Harmanci | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/fire-at-home-ends-texas-campaign-of-gen-ricardo-sanchez.html | Fire at Home in Texas Ends Former Iraq Commanders Run for the Senate | By Manny Fernandez | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/for-transgender-detainees-a-jail-policy-offers-some-security.html | For Transgender Detainees a Jail Policy Offers Some Security | By Adrienne Lu | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/many-ski-areas-lack-an-essential-ingredient.html | Many Ski Areas Lack an Essential Ingredient | By Abby Goodnough | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/michigan-city-of-troy-led-by-tea-party-mayor-rejects-federal-dollars.html | Michigan City Turns Down Millions of Dollars Saying Federal Money Is Not Free | By John Schwartz | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/politics/ads-attacking-gingrich-suspended-for-holidays.html | Silent Night or Two for Gingrich After a Barrage of Ads Attacking Him | By Michael D Shear | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/politics/for-obama-payroll-tax-victory-was-aided-by-republicans.html | A Victory Considerably Aided by the Other Side | By Jackie Calmes | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/remembering-warren-hellman-the-bay-citizens-founder.html | Remembering a Founder Who Never Stopped Learning | By Steve Fainaru | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/seismic-retrofits-offer-shaky-assurance-in-california.html | Thousands of Dollars of Work Offers Shaky Assurance | By Carol Pogash | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/texas-politicians-collect-pensions-to-supplement-paychecks.html | Sometimes Just a Salary Is Not Enough to Live On | By Ross Ramsey | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/africa/us-seeks-program-to-buy-up-missiles-loose-in-libya.html | How to Control Libya Missiles Buy Them Up | By C J Chivers | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/americas/haiti-president-michel-martelly-retires-raunchy-singing-act.html | Haiti President Retires Raunchy Singing Act | By Randal C Archibold | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/asia/canny-wukan-villagers-grasp-keys-to-loosen-chinas-muzzle.html | Canny Villagers Grasp Keys to Loosen Chinas Muzzle | By Edward Wong | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/asia/pakistani-premier-yousaf-raza-gilani-lashes-out-at-his-military.html | Pakistani Premier Warns Of Plotting by Military | By Salman Masood | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/middleeast/iraqi-vice-president-tariq-al-hashimi-suggests-replacing-maliki.html | Iraq Needs New Premier Top Sunni Politician Says | By Michael R Gordon | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/arts/television/all-star-lineup-major-league-baseballs-all-cameo-team.html | AllStar Lineup Of TV WalkOns | By Neil Genzlinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/arts/video-games/a-critics-lament-the-games-that-got-away.html | Virtual Realms That Merit More Visits | By Seth Schiesel | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/business/economy/job-recovery-among-the-states-is-uneven.html | An Uneven Job Recovery Among the States | By Floyd Norris | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/business/so/looking-back-on-2011.html | An Update On Some Columns From 2011 | By James B Stewart | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/business/on-the-exterior-of-jetliners-a-parade-of-plain-vanilla.html | On Jet Exteriors A Parade Of Vanilla | By Jad Mouawad | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/health/breast-implants-removal-recommended-by-france.html | France Recommends Removal of Suspect Breast Implants | By DAVID JOLLY and MAA DE LA BAUME | TX 6-789-920 | 2012-05-31 |

| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/sports/football/vikings-jared-allen-pursues-strahans-nfl-record-for-sacks.html | The Record for Sacks Is Almost Within Grasp | By Pat Borzi | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/theater/women-playwrights-and-gender-stereotypes-on-broadway.html | Sexism Onstage With Twist | By Claudia La Rocco | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/politics/obamas-signature-puts-quick-end-to-payoll-tax-fight.html | Lessons Learned or a Sign of Things to Come | By Jennifer Steinhauer | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/politics/rick-santorum-fails-to-connect-in-iowa-but-he-keeps-the-faith.html | For Santorum in His Iowa Bid Never Finding That Moment in the Sun | By Richard A Oppel Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/provision-may-halt-keystone-pipeline-but-oil-is-still-likely-to-flow.html | Politics Stamps Out Oil Sands Pipeline Yet It Seems Likely to Endure | By John M Broder and Dan Frosch | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/rush-to-buy-new-sneakers-leads-to-arrests.html | In Rush to Buy New Sneakers Shoppers Clash With the Police | By Timothy Williams | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/asia/china-jails-rights-activist-chen-wei-for-9-years.html | China Police Clash With Protesters For Fourth Day Over Coal Plant | By Michael Wines | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/asia/north-korea-warns-south-to-show-respect-for-kim-jong-il.html | North Korea Seeks Signs Of Respect From Seoul | By Choe SangHun | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/asia/pakistan-military-seeking-to-quash-rumors-denies-conspiracy-to-seize-power.html | As Rumors Buzz Pakistans Military Denies Talk of a Coup | By Salman Masood and Matthew Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/europe/kremlin-points-to-medvedev-speech-as-proof-of-change.html | A Kremlin Strategist Tries to Defuse Discontent and Undermine the Protesters Leaders | By Andrew E Kramer | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/europe/mourners-in-czech-republic-honor-vaclav-havel.html | Ceremony and Symbolism As Czechs Mourn Havel | By Nicholas Kulish and Katerina Santurova | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/europe/turkey-lashes-out-over-french-bill-about-genocide.html | Turkeys Leader Counters French Law With Accusations of ColonialEra Genocide | By Dan Bilefsky | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/middleeast/israel-cancels-military-contract-with-turkey.html | Israel Cancels Military Contract With Turkey to Supply Aerial System | By Isabel Kershner | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/middleeast/syria-says-suicide-bombers-attack-in-damascus.html | Syria Blames Al Qaeda After Twin Bombings Kill Dozens in Capital | By Kareem Fahim | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/your-money/asset-allocation/debating-financial-strategies-for-the-new-year.html | Debating Financial Strategies for the New Year After a Downbeat 2011 | By Paul Sullivan | TX 6-789-920 | 2012-05-31 |

| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/your-money/stocks-and-bonds/taking-a-chance-on-the-larry-portfolio.html | Stock Market Returns Without All the Stocks | By Ron Lieber | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/arts/design/printing-for-kingdom-empire-republic-review.html | Types With Plenty of Character | By David W Dunlap | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/business/economy/8-states-to-raise-minimum-wage.html | Wage Floor To Be Raised In 8 States In New Year | By Catherine Rampell | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/business/in-alabama-a-test-of-the-full-faith-and-credit-pledge-to-repay-bonds.html | Bankruptcy Filing Raises Doubts About a Bond Repayment Pledge | By Mary Williams Walsh | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/business/us-reverses-decision-to-end-farming-reports.html | US Reverses Decision To End Farming Reports | By William Neuman | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/crosswords/bridge/the-von-zedtwitz-double-knockout-bridge.html | A WhatIf As Two Teams Square Off In New York | By Phillip Alder | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/nyregion/at-st-patricks-choir-practice-fiddling-while-drums-boomed.html | At Choir Practice Fiddling While Drums Boomed | By Sarah Maslin Nir | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/nyregion/bored-to-death-canceled-after-3-seasons-and-fans-mourn.html | Gathering to Mourn the End of a Show That Celebrated Brooklyn | By Matt Flegenheimer | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/nyregion/diverging-paths-of-victims-can-hit-dead-ends.html | Diverging Paths of Victims Can Run Into Dead Ends | By Michael Wilson | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/nyregion/for-cuomo-and-bloomberg-the-friction-doesnt-let-up.html | They Fume and They Bicker While Running City and State | By Michael M Grynbaum Thomas Kaplan and Kate Taylor | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/nyregion/hoping-for-a-home-and-finding-his-dream-job.html | After Losing Longtime Roommate and Home a Man Finds His Dream Job | By Andrea Rice | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/nyregion/james-ramseur-victim-of-bernhard-goetz-subway-shooting-dies-at-45.html | James Ramseur 45 Wounded in 84 Subway Shooting | By Bruce Weber | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/nyregion/mohamed-ibrahim-ahmed-had-clean-interview-agent-testifies.html | Interview Was Clean FBI Agent Testifies | By Benjamin Weiser | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/nyregion/money-troubles-may-offer-motive-in-joshua-rubins-killing.html | Cafe Owner Found Killed Was Facing Money Woes | By Al Baker and Tim Stelloh | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/opinion/collins-remember-the-republican-alamo.html | Remember The Alamo | By Gail Collins | TX 6-789-920 | 2012-05-31 |

| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/opinion/nocera-the-big-lie.html | The Big Lie | By Joe Nocera | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/opinion/reindeer-are-fading-into-holiday-myth.html | Reindeer Are Fading Into Holiday Myth | By Justina C Ray | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/opinion/the-next-russian-revolution.html | The Next Russian Revolution | By Robert Service | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/sports/basketball/as-nets-try-to-fill-hole-avery-johnson-puts-on-happy-face.html | As Nets Try to Fill Hole in the Middle the Coach Puts On a Happy Face | By Steve Adamek | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/sports/basketball/celtics-with-new-bench-seek-another-title.html | Same Old Celtics Not Quite | By Peter May | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/sports/basketball/expectations-take-off-before-knicks-get-acquainted.html | Expectations Start to Race As Knicks Get Acquainted | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/sports/basketball/the-willis-reed-tunnel-is-gone.html | Willis Reed Tunnel Is Gone Jersey and Memory Stay | By Harvey Araton | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/sports/football/romeo-crennel-could-earn-chiefs-coaching-job-long-term.html | Crennels Career Gains New Life as Chiefs Cling to Slim Playoff Hope | By Judy Battista | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/sports/football/sanchez-and-manning-face-glare-of-new-york-spotlight.html | Different Teams Exclusive Club | By Ben Shpigel and Sam Borden | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/sports/hockey/rangers-beat-flyers-4-2.html | Deflections and Lundqvist Send Rangers Past Flyers and Into Division Lead | By Dave Caldwell | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/sports/skiing/ligety-wins-alpine-rockfest-ski-race-in-andalo-italy.html | Giant Slalom Victory for Ligety With Party Included | By Brian Pinelli | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/technology/logging-in-with-a-touch-or-a-phrase-anything-but-a-password.html | Logging In With a Touch or a Phrase Anything but a Password | By Somini Sengupta | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/theater/sheas-performing-arts-center-in-buffalo.html | Broadway Hits Gold In Buffalo | By Patrick Healy | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/beliefs-salvation-army-hears-dissent-over-gay-views.html | Sounding Quiet Dissent About a Holiday Perennial | By Mark Oppenheimer | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/deny-rehberg-gets-mining-industry-backing-in-montana-senate-bid.html | Mining Companies Back Friends Bid for Senate | By Eric Lipton | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/detroit-budget-crisis-may-lead-to-outside-manager.html | Looking Up Detroit Faces A New Crisis | By Monica Davey | TX 6-789-920 | 2012-05-31 |

| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/john-lawrence-plaintiff-in-lawrence-v-texas-dies-at-68.html | John Lawrence 68 Plaintiff in Gay Rights Case Dies | By Adam Liptak | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/justice-department-rejects-voter-id-law-in-south-carolina.html | US Cites Race In Halting Law Over Voter ID | By Charlie Savage | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/medicaid-cuts-are-part-of-larger-battle-in-maine.html | Medicaid Cuts Are Part of a Larger Battle in Maine | By Abby Goodnough | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/north-carolina-john-edwards-legal-team-asks-for-delay.html | North Carolina Edwards Legal Team Asks For Delay | By Robbie Brown | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/politics/gingrich-goes-after-paul-over-newsletters.html | With Paul on the Rise in Iowa Gingrich Takes Aim | By Katharine Q Seelye | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/politics/obama-issues-signing-statement-on-budget-bill.html | Provisions in Budget Bill Are Challenged by Obama | By Charlie Savage | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/soldier-admitted-killing-wilmington-woman-police-say.html | Only Questions Follow the Arrest of a Decorated Soldier in the Murder of a Stranger | By Sabrina Tavernise | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/africa/fewer-christians-to-celebrate-christmas-in-sudan-after-souths-split.html | Christmas in Sudan Now The Day of a Tiny Minority | By Ismail Kushkush | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/americas/cuba-2900-prisoners-pardoned.html | Cuba 2900 Prisoners Pardoned | By Victoria Burnett | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/americas/mexican-police-chief-produces-results-and-scrutiny.html | A Crime Fighter Draws Plaudits and Scrutiny | By Damien Cave | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/europe/court-upholds-fine-against-trafigura-over-toxic-waste-dumping-in-africa.html | The Netherlands Court Upholds Fine for Dumping Waste in Africa | By Marlise Simons | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/europe/young-and-connected-office-plankton-protesters-stir-russia.html | Young and Connected Office Plankton Protesters Surprise Russia | By Ellen Barry | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/middleeast/iraqi-sunnis-and-shiites-clash-over-regional-power.html | Clash on Regional Control Spurs Iraqs Sectarian Rift | By Jack Healy | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/25/business/ori-hadomi-of-mazor-robotics-on-choosing-devils-advocates.html | Every Team Should Have a Devils Advocate | By Adam Bryant | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-17 | 2011-12-25 | https://www.nytimes.com/2011/12/25/movies/the-flowers-of-war-a-chinese-epic-with-many-back-stories.html | An Epic Drawn From the Tears Of Nanjing | By Larry Rohter | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/weddings/interesting-marriage-proposals-of-2011.html | A Simple Yes or No Its Not That Easy | By Vincent M Mallozzi | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/weddings/proposal-planners-if-youre-ready-to-pop-the-question.html | If You Need Some Help With Those Four Little Words | By Elaine Louie | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-25 | https://www.nytimes.com/2011/12/25/travel/apps-to-keep-children-happy.html | Apps to Keep Children Happy | By Michelle Higgins | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/dance/merce-cunningham-dance-company-ends-its-legacy-tour.html | Hard to Grasp But Harder To Say Farewell | By Alastair Macaulay | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/design/sanja-ivekovic-croatias-monumental-provocateur.html | Croatias Monumental Provocateur | By Carol Kino | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/music/daniel-j-wakin-looks-at-music-in-2011.html | High Notes And Low Points For Classical Music | By Daniel J Wakin | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/music/danielle-de-nieses-beauty-of-the-baroque-review.html | Beauty of the Baroque | By Zachary Woolfe | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/music/honegger-cd-featuring-london-philharmonic-review.html | Honegger Pastorale dt Symphony No 4 Une Cantate de Nol | By Steve Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/music/sebastian-currier-piano-sonata-other-works-cd-review.html | Sebastian Currier Piano Sonata Other Works | By Vivien Schweitzer | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/music/the-enchanted-island-a-baroque-mash-up-at-the-met.html | The Mets Gleeful Baroque MashUp | By Cori Ellison | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/bears-dolphins-and-the-animal-stories-we-tell.html | Animal Attraction | By Christopher Beha | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/the-book-of-books-what-literature-owes-the-bible.html | The Book of Books | By Marilynne Robinson | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/kimmel-holiday-prank.html | Giving Santa A Bad Name | By Austin Considine | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/the-magi-at-10000-feet-modern-love.html | The Magi at 40000 Feet | By Laura Wilkinson Sinton | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/to-share-and-to-sip-social-qs.html | To Share and to Sip | By Philip Galanes | TX 6-789-920 | 2012-05-31 |

| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/jomart-chocolates-in-brooklyn-stays-in-the-family.html | A Family Tree Just Covered In Chocolate | By Devan Sipher | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/theater/critics-look-back-at-favorite-stage-moments-of-2011.html | Cleverest List Of Theatrical Moments | By Erik Piepenburg Catherine Rampell David Rooney Scott Heller Patrick Healy Eric Grode Jason Zinoman and Andy Webster | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/theater/patrick-healy-looks-back-at-theater-in-2011.html | Stage Shows With Back Stories | By Patrick Healy | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/travel/36-hours-cambridge-mass.html | Cambridge Mass | By Freda Moon | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/travel/brussels-the-chocolate-trail.html | Brussels The Chocolate Trail | By AMY M THOMAS | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/travel/candidate-peeping-in-new-hampshire.html | New Hampshire Primarily | By Christopher Klein | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/travel/in-ostia-antica-italy-clues-to-past-glories.html | Clues to Past Glories in Ostia Antica | By Barbara Ireland | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/travel/joe-cipolla-milan-italy-restaurant-review.html | MILAN Joe Cipolla | By Melena Ryzik | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/travel/nazareth-as-a-culinary-destination.html | Sleepy Nazareth Develops A Dining Scene | By Rachel B Doyle | TX 6-789-920 | 2012-05-31 |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/travel/rye-whiskey-is-back-with-flavors-of-american-history.html | Rye Is Back With Flavors of Americana | By Bonnie Tsui | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/music/new-music-by-the-singer-mariah-mcmanus.html | A Sweet Voice Ventures Into Tough Terrain | By Jon Caramanica | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/music/white-female-rappers-challenging-hip-hops-masculine-ideal.html | Challenging HipHops Masculine Ideal | By TOUR | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/television/a-new-season-of-the-donna-reed-show-on-dvd.html | Back When Mother Too Knew Best | By Tom Gilbert | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/automobiles/autoreviews/hurtling-into-maturity-in-splendid-isolation.html | Hurtling Into Maturity In Splendid Isolation | By Lawrence Ulrich | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/automobiles/even-parade-floats-arent-exempt-from-regulations.html | Even Parade Floats Arent Exempt From Regulations | By Ronald Ahrens | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/automobiles/this-familys-attic-is-full-of-motorcycles.html | This Familys Attic Is Full of Motorcycles | By Daniel McDermon | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/automobiles/with-22-wheels-its-tricky-on-the-turns.html | At 55 Tons With 22 Wheels Its Tricky on the Turns | By Ronald Ahrens | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/democratic-enlightenment-by-jonathan-i-israel-book-review.html | Artillery of Words | By Darrin M McMahon | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/everything-is-an-afterthought-the-life-and-writings-of-paul-nelson-by-kevin-avery-book-review.html | Bad Boy as Critic | By David Hajdu | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/journey-to-the-abyss-the-diaries-of-count-harry-kessler-1880-1918-book-review.html | Harry Kesslers Fin de Sicle | By Louis Begley | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/last-exits-in-brooklyn.html | Last Exits in Brooklyn | By Marilyn Stasio | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/man-seeks-god-by-eric-weiner-book-review.html | Finding My Religion | By Joshua Hammer | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | By Megan Buskey | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/nothing-a-portrait-of-insomnia-by-blake-butler-book-review.html | Up All Night | By Ander Monson | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/queen-of-america-by-luis-alberto-urrea-book-review.html | North of the Border | By Mythili G Rao | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/the-folly-of-fools-by-robert-trivers-book-review.html | Duped | By John Horgan | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/the-third-reich-by-roberto-bolano-book-review.html | Playing With History | By Michael Wood | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/their-noonday-demons-and-ours.html | Their Noonday Demons and Ours | By John Plotz | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/up-front.html | Up Front | By The Editors | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/for-the-hostess-slipping-into-something-a-little-more-practical.html | Hostesses Slip Into Something A Little Practical | By Alexandra Jacobs | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/marianne-faithfull-as-years-go-by.html | Marianne as Years Go By | By Ruth La Ferla | TX 6-789-920 | 2012-05-31 |

| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/mens-watches-keep-getting-bigger.html | Is It Bigger Than a Breadbox | By Guy Trebay | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/on-dec-25-traditions-of-a-different-sort.html | A Very Merry UnChristmas to You | By Jessica Bruder | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/weddings/tracy-fleischman-and-kramer-morgenthau-vows.html | Tracy Fleischman and Kramer Morgenthau | By Monica Corcoran Harel | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/movies/for-iron-lady-armor-added-to-streeps-wardrobe.html | Streep Dons Thatchers Armor | By Charles McGrath | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/movies/homevideo/a-screwball-a-noir-a-courtroom-drama-all-unsung.html | Unsung Features Screwball to Noir | By Dave Kehr | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/movies/pariah-reveals-another-side-of-being-black-in-the-us.html | New Directors Flesh Out Black America All of It | By Nelson George | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/the-bank-of-cattaraugus-new-york-states-smallest-bank-plays-an-outsize-role.html | The Bank on Main Street | By Alan Feuer | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/realestate/connecticut-in-the-region-offstage-improvements-for-goodspeed-musicals.html | Offstage Improvements | By Lisa Prevost | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/realestate/getting-back-in-the-black.html | Getting Back in the Black | By Vickie Elmer | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/realestate/new-york-city-buildings-names-are-buyer-bait.html | Named With You in Mind | By JOANNE KAUFMAN | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/realestate/south-bronx-habitats-songs-of-birds-crack-of-the-bat.html | The Songs of Birds the Crack of the Bat | By Constance Rosenblum | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/realestate/sunset-park-brooklyn-living-in-low-slung-but-with-a-high-perch.html | A LowSlung District With a Very High Perch | By Jake Mooney | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/realestate/temporary-tenants-bring-life-to-stalled-construction-sites.html | Send In the Food Trucks | By Vivian S Toy | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/realestate/the-hunt-dispensing-with-the-penthouse.html | Dispensing With the Penthouse | By Joyce Cohen | TX 6-789-920 | 2012-05-31 |

| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/realestate/the-railroad-tracks-that-turned-a-street-into-death-avenue.html | When a Monster Plied the West Side | By Christopher Gray | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/music/paul-emile-deiber-french-theater-director-dies-at-86.html | PaulEmile Deiber 86 Actor Who Became an Opera Director | By Bruce Weber | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/music/pupi-campo-cuban-bandleader-and-the-rumba-maestro-dies-at-91.html | Pupi Campo 91 Cuban Bandleader and the Rumba Maestro | By Dennis Hevesi | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/robert-easton-accent-coach-dies-at-81.html | Robert Easton Hollywoods Henry Higgins Dies at 81 | By Margalit Fox | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/business/bourbons-all-american-roar.html | Bourbons AllAmerican Roar | By Mickey Meece | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/business/feds-moves-offer-a-shield-against-europe-economic-view.html | From the Fed a Shield Against Europe | By Tyler Cowen | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/business/for-libraries-and-publishers-an-e-book-tug-of-war.html | Publishers vs Libraries An EBook Tug of War | By Randall Stross | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/business/foreclosure-relief-dont-hold-your-breath-fair-game.html | Foreclosure Relief Dont Hold Your Breath | By Gretchen Morgenson | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/business/if-moms-cant-find-it-they-invent-it.html | If These Moms Cant Find It They Invent It | By Nicole LaPorte | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/business/leadership-lessons-from-the-shackleton-expedition.html | Reinvention and Survival Circa 1915 | By Nancy F Koehn | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/jobs/diana-hirakawa-of-riverain-on-a-life-in-science.html | A New Side of Science | By Diane Hirakawa | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/jobs/from-prosecutor-to-defense-lawyer-a-career-switch.html | Talk About A Career Switch | By David Dischley | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/a-hong-kong-style-cantonese-restaurant-in-nj-review.html | Amid the Fish Tanks 60 Kinds of Dim Sum | By Karla Cook | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/a-prolific-volunteer-gets-a-helping-hand.html | Prolific Volunteer In the City Gets a Helping Hand | By N R Kleinfeld | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/answers-to-questions-about-new-york.html | Cache That Trash | By Michael Pollak | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/bosphorus-carries-on-traditions-of-ottoman-cuisine-review.html | Healthful Dishes In the Ottoman Tradition | By M H Reed | TX 6-789-920 | 2012-05-31 |

| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/contemporary-arts-institute-moves-to-asbury-park.html | Art Institute Moves To the Fast Track | By Tammy La Gorce | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/cyclists-race-in-bars-going-nowhere-fast-spokes.html | Racing in Bars Going Nowhere Fast | By J David Goodman | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/did-you-give-the-doorman-enough.html | Did You Give The Doorman Enough | By Ginia Bellafante | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/edgar-kendricks-is-maestro-of-gospel-music-in-harlem.html | Harlems Maestro of Gospel Music | By Corey Kilgannon | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/golden-temple-a-chinese-restaurant-in-syosset-review.html | Not Exclusively Chinese But Mostly | By Joanne Starkey | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/grab-a-pint-and-some-juice-for-your-phone.html | For Me a Beer For My Phone Some Juice | By Joshua Brustein | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/il-palio-offers-italian-dishes-prepared-by-a-native-review.html | Italian Cuisine Guided by a Native | By Stephanie Lyness | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/its-a-wonderful-life-a-live-radio-play-review.html | George Bailey in Living Color and on the Radio | By Anita Gates | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/kaffeeklatsch-a-rinkside-cafe.html | Where the Hot Chocolate Does a Triple Axel | By Robin Finn | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/louis-comfort-tiffanys-paintings-displayed-on-long-island.html | From a Tiffany Treasures on Canvas | By Eve M Kahn | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/naples-nativity-scene-at-italian-cultural-center-in-tuckahoe.html | A Lively Nativity Scene With Roots in Italy | By Susan Hodara | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/rockefeller-centers-zamboni-driver-circles-a-hallowed-patch.html | Slowly Circling a Hallowed Patch | By Matt Flegenheimer | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/via-youtube-painter-loren-munk-gives-world-a-tour-of-the-ny-art-scene.html | Via YouTube Leading Tours of the Citys Art Scene | By Jed Lipinski | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/opinion/sunday/bruni-silent-night-not-with-us.html | Silent Night Not With Us | By Frank Bruni | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/opinion/sunday/douthat-the-cratchit-tax-credit.html | The Cratchit Tax Credit | By Ross Douthat | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/opinion/sunday/dowd-a-victorian-christmas.html | A Victorian Christmas | By Maureen Dowd | TX 6-789-920 | 2012-05-31 |

| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/opinion/sunday/when-the-soviet-regime-fell-with-a-whimper.html | When Regime Change Came With a Whimper | By Serge Schmemann | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/baseball/for-mets-vast-debt-and-not-a-lot-of-time.html | For Mets Vast Debt And Not a Lot of Time | By Richard Sandomir | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/basketball/a-basketball-league-where-steinbrenner-and-3-pointers-started.html | Where Steinbrenner And 3Pointers Started | By Stuart Miller | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/basketball/for-miami-heat-high-hopes-but-lower-volume.html | High Hopes and Lower Volume | By Peter Kerasotis | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/basketball/nba-should-honor-its-history-and-learn-from-it.html | NBA Should Honor Its History and Learn From It | By Oscar Robertson | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/before-athletic-recruiting-in-the-ivy-league-some-math.html | Before Recruiting in Ivy League Applying Some Math | By Bill Pennington | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/football/jets-fall-flat-with-the-stakes-highest.html | Stating Their Case and Silencing Jets | By Ben Shpigel | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/football/once-beaten-often-doubted-packers-limp-into-game-against-bears.html | Beaten and Beaten Up The Packers Try to Cope | By Bill Huber | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/plenty-of-disgrace-and-distress-in-year-of-sports-headlines.html | Plenty of Disgrace And Distress In a Year of Sports Headlines | By Dave Anderson | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/yacht-racing-sydney-to-hobart-without-an-adult-on-board.html | Sydney to Hobart With a Teenager at the Helm | By Christopher Clarey | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/affluent-children-are-more-physically-fit-than-poor-ones.html | The Haves Children Are Healthier Than the HaveNots | By Katharine Mieszkowski | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/at-detroit-food-bank-founders-are-gone-but-mission-endures.html | At Detroit Food Bank Founders Are Gone but a Mission Endures | By Dan Barry | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/florida-looks-for-curbs-on-some-snake-species.html | Florida Looks for Curbs on Some Legless Invaders | By Lizette Alvarez | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/getting-to-know-the-brewster-rutledge-community-garden-in-san-francisco.html | Brewster Rutledge Garden Bernal Hill San Francisco | By Louise Rafkin | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/impact-of-chicago-mental-health-cuts-will-be-clear-soon-on-the-streets.html | Ripple Effects of Center Closings Will Continue for Many Years | By James Warren | TX 6-789-920 | 2012-05-31 |

| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/manicures-and-compassion-for-throwaway-people-in-the-tenderloin.html | Manicures and Compassion for Throwaway People in the Tenderloin | By Scott James | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/many-rules-surround-beekeeping-in-the-bay.html | Many Rules Surround Beekeeping In the Bay | By Jessica Parks | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/mental-health-centers-are-hit-hard-by-cuts.html | Mental Health Centers Are Hit Hard by Cuts | By Don Terry and Bridget OShea | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/murder-cases-put-questionable-evidence-to-test.html | Murder Cases Put Questionable Evidence to Test | By Brandi Grissom | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/pentagon-finds-no-fault-in-its-ties-to-tv-analysts.html | Pentagon Finds No Fault In Its Ties to TV Analysts | By David Barstow | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/politics/gingrich-falls-short-of-signatures-needed-for-spot-on-gop-primary-ballot-in-virginia.html | Gingrich Falls Short of Signatures Needed to Get on the Primary Ballot in Virginia | By Katharine Q Seelye | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/politics/how-harvard-shaped-mitt-romney.html | At Harvard a Masters in Problem Solving | By Jodi Kantor | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/politics/image-tarnished-by-scandals-washington-council-overhauls-ethics-rules.html | Image Tarnished by Scandals Washington Council Overhauls Ethics Rules | By Theo Emery | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/politics/in-the-battle-of-the-maps-republicans-win-either-way.html | In the Battle of the Maps Republicans Win Either Way | By Ross Ramsey | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/politics/obama-heads-to-hawaii-after-vacation-suspense.html | Escape to Hawaii After a Tricky Week in Washington | By Mark Landler | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/politics/texas-foots-the-bill-for-gov-rick-perrys-security-detail.html | State Still Footing the Bill For Perry Security Detail | By Jay Root | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/texas-women-for-the-arts-share-their-inspirations.html | Female Patrons of State Arts Share Inspirations | By Stirling Kelso | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/wolfgang-oehme-free-form-landscape-architect-dies-at-81.html | Wolfgang Oehme 81 a FreeForm Landscape Architect | By Douglas Martin | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/world/americas/in-countryside-stricken-haiti-seeks-both-food-and-rebirth.html | In Countryside Stricken Haiti Seeks Both Food and Rebirth | By Randal C Archibold | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/world/asia/deadly-car-bomber-attacks-soldiers-in-northwest-pakistan.html | Car Bomber Kills Soldiers In Pakistan | By Salman Masood | TX 6-789-920 | 2012-05-31 |

| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/world/asia/kim-jong-un-hailed-as-supreme-commander-of-north-koreas-military.html | Kim Jongil Son Cleared as Top Military Commander | By Choe SangHun | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/world/asia/royalists-step-up-efforts-to-defend-thai-monarchy.html | Royalists Step Up Campaign to Stifle Criticism of the Monarchy in Thailand | By Thomas Fuller | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/world/europe/italy-tries-to-raise-the-social-stigma-on-tax-evasion.html | How to Trim a Public Debt Italy Tries Raising the Social Stigma on Tax Evaders | By Rachel Donadio and Elisabetta Povoledo | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/world/europe/tens-of-thousands-of-protesters-gather-in-moscow-russia.html | Putin Opponents Hold Vast Rally Promising more | By Ellen Barry and Michael Schwirtz | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/world/middleeast/allegations-traded-after-attack-in-syrian-capital.html | Allegations Are Traded After Bombings in Syria | By Kareem Fahim and Hwaida Saad | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/world/middleeast/forces-loyal-to-yemens-president-fire-on-protesters.html | Forces Loyal to Yemeni President Fire on Protesters | By Kareem Fahim | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/world/middleeast/us-loses-leverage-in-iraq-now-that-troops-are-out.html | US Embraces LowKey Plan In Iraqi Crisis | By Helene Cooper and Thom Shanker | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/your-money/for-many-types-of-stocks-it-hasnt-been-a-lost-decade.html | The Finds Of the Lost Decade | By PAUL LIM | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/your-money/yielding-my-time-to-a-comedians-grousing-the-haggler.html | Menu Misnomers and Other Grousings | By David Segal | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/cross-words/chess/chess-tournament-life-isnt-always-glamorous.html | Life on the Tournament Circuit Is Often Off the Beaten Track | By Dylan Loeb McClain | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/weddings/molly-gomolin-david-katz-weddings.html | Molly Gomolin David Katz | By Vincent M Mallozzi | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/empire-state-building-observation-decks-generate-startling-profits.html | Nice View and the Profits Surpass All Horizons | By Charles V Bagli | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/science/earth/climate-scientists-hampered-in-study-of-2011-extremes.html | Politics Slows Climate Study | By Justin Gillis | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/football/far-from-perfect-giants-keep-playoff-hopes-alive.html | Giants Are Far From Perfect but Defense Makes Them Good Enough | By Sam Borden | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/football/giants-jacobs-says-jets-ryan-needs-to-shut-up.html | After Week of Taunts Final Word Is Anything but Friendly | By Sam Borden | TX 6-789-920 | 2012-05-31 |

| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/football/giants-tom-coughlin-is-standing-at-the-end.html | Coughlin Walks the Walk Albeit With a Limp | By Harvey Araton | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/football/romo-goes-down-and-cowboys-fall.html | Romo Goes Down and Cowboys Fall | By Tom Spousta | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/football/who-leads-nfl-divisions-entering-seasons-final-week.html | With a Week to Go Much Is Still in Play | By Judy Battista | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/online-gaming-loses-obstacle-at-justice-department.html | Web Gambling Given a Boost In US Ruling | By Edward Wyatt | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-25 | https://www.nytimes.com/2011/12/25/travel/z-new-york-hotel-long-island-city-ny-hotel-review.html | Long Island City NY Z New York Hotel | By Shivani Vora | TX 6-789-920 | 2012-05-31 |
| 2011-12-16 | 2011-12-26 | https://www.nytimes.com/2011/12/17/arts/17iht-scotportrait17.html | The Many Faces of Scots In a Shrine to Identity | By Roslyn Sulcas | TX 6-789-920 | 2012-05-31 |
| 2011-12-24 | 2011-12-26 | https://www.nytimes.com/2011/12/26/business/media/rules-for-the-new-ways-of-watching-david-carr.html | New Rules For the Ways We Watch | By David Carr | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/arts/music/42-million-payday-for-simon-cowell.html | 42 Million Payday For Simon Cowell | By Ben Sisario | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/arts/music/new-york-string-orchestra-with-jaime-laredo-review.html | Young Artists Playing With the Stars | By Allan Kozinn | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/arts/television/demi-lovato-blasts-disney-over-jokes.html | Demi Lovato Blasts Disney Over Jokes | By Brian Stelter | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/books/a-literary-history-of-word-processing.html | The Muses of Insert Delete and Execute | By Jennifer Schuessler | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/books/whore-of-akron-and-when-the-garden-was-eden-review.html | Fans Notes Rapturous and Otherwise | By Henry Abbott | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/business/global/retreat-of-glaciers-makes-some-climbs-tougher.html | On Mountains the Peril of Warmth | By Kate Galbraith | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/business/media/a-year-of-disappointment-for-hollywood.html | A Year of Disappointment At the Movie Box Office | By Brooks Barnes | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/business/tempting-targets-for-itau-in-2012.html | Tempting Targets for Ita in 2012 | By Rob Cox and Jeffrey Goldfarb | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/crosswords/bridge/bridge-press-association-notes-winning-decision.html | The Less Obvious Defense Brought Victory in Bulgaria | By Phillip Alder | TX 6-789-920 | 2012-05-31 |

| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/nyregion/house-fire-kills-5-in-stamford.html | Woman8217s Three Daughters and Parents Are Killed in Connecticut House Fire | By Matt Flegenheimer and Liz Robbins | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/opinion/hunting-deer-with-my-flintlock.html | Hunting Deer With My Flintlock | By Seamus McGraw | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/sports/basketball/knicks-beat-celtics-106-104-in-nba-opener.html | For One Day the First the Knicks Have Just Enough | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/sports/basketball/mavericks-humbled-by-heat-in-season-opener.html | Dallas Celebrates Past Miami Enjoys Present | By Tom Spousta | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/sports/basketball/shumpert-provides-boost-then-exits-with-injury.html | Knee Injury Shelves Rookie For 24 Weeks | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/technology/26iht-hack26.html | Lax Security Exposes Voice Mail to Hacking Study Says | By Kevin J OBrien | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/technology/lawsuit-may-determine-who-owns-a-twitter-account.html | A Dispute Over Who Owns a Twitter Account Goes to Court | By John Biggs | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/theater/reviews/lady-bunny-in-that-aint-no-lady-at-la-escuelita-review.html | Under the Bouffant a Sewer Mouth on GoGo Wings | By David Rooney | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/us/joplin-mo-ponders-future-of-a-love-letter-in-ruins.html | Still Standing in Missouri A Love Letter in Ruins | By A G Sulzberger | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/africa/explosion-rips-through-catholic-church-in-nigeria.html | Bomb Attacks On Churches Across Nigeria | By Adam Nossiter | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/africa/sudanese-rebel-chief-reported-killed-by-army.html | Darfur Rebel Chief Reported Killed by Sudanese Army | By Jeffrey Gettleman and Ismail Kushkush | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/asia/prime-minister-yoshihiko-noda-of-japan-visits-beijing.html | Japan and China Focus on North Korea | By Michael Wines | TX 6-789-920 | 2012-05-31 |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/asia/suicide-bomber-strikes-funeral-in-northern-afghanistan.html | Suicide Bomber Strikes Funeral in Afghanistan | By Matthew Rosenberg and Jawad Sukhanyar | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/business/media/cee-lo-green-strikes-pop-star-gold-without-a-gold-album.html | Striking Gold Without a Gold Album | By Ben Sisario | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/business/media/the-five-rises-on-fox-news-in-glenn-becks-shadow.html | In Becks Shadow Rise of The Five | By Brian Stelter | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/business/us-firms-see-europe-woes-as-opportunities.html | American Firms See Europe Woes As Opportunities | By Nelson D Schwartz | TX 6-789-920 | 2012-05-31 |

| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/education/in-cornell-deal-for-roosevelt-island-campus-an-unlikely-partnership.html | Alliance Formed Secretly To Win Deal for Campus | By Richard PrezPea | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/nyregion/christmas-morning-brings-rare-serenity-to-nyc.html | With Christmas Morning the Rare Serenity of Long Ago | By Robert D McFadden | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/nyregion/expansion-plans-turn-alumnus-against-school-on-upper-east-side.html | Expansion Plans Divide School and Son of Its Former Headmaster | By Peter Lattman | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/nyregion/now-her-only-worry-is-her-dog-the-neediest-cases.html | A Welcome Change Her Only Worry Is Her Dog | By Rachel Nolan | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/nyregion/robert-morvillo-legal-pioneer-dies-at-73.html | Robert Morvillo 73 Legal Pioneer Dies | By Peter Lattman and Benjamin Weiser | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/nyregion/southern-baptists-plan-new-churches-in-new-york-area.html | Seeing City in Need Southern Baptists Plan Growth | By Meredith Hoffman | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/opinion/keller-putins-children.html | Putins Children | By Bill Keller | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/opinion/krugman-springtime-for-toxics.html | Springtime For Toxics | By Paul Krugman | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/sports/basketball/billy-hunter-considers-effects-of-nba-lockout.html | In NBA Games Begin but Time Will Determine Who Won | By William C Rhoden | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/sports/basketball/lakers-stumble-in-final-seconds-and-fall-to-bulls.html | Collapse By Lakers Boldness From Bulls | By Mark Heisler | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/sports/basketball/nba-openers-showcase-stars-and-big-market-rivalries.html | A Showcase for Stars and BigMarket Rivalries | By Harvey Araton | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/sports/football/falcons-have-winning-fitness-strategy.html | Falcons Have Had a Winning Strategy for Fitness | By Mike Tierney | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/sports/football/for-jets-faint-hope-ebbing-glory.html | For Jets Faint Hope and Ebbing Glory | By Ben Shpigel | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/sports/football/manning-loses-his-hot-hand-and-doesnt-have-much-time-to-find-it.html | Manning Loses His Hot Hand and Doesnt Have Much Time to Find It | By Sam Borden | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/technology/for-start-ups-sorting-the-data-cloud-is-the-next-big-thing.html | For StartUps That Aim at Giants Sorting the Data Cloud Is the Next Big Thing | By Malia Wollan | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/technology/hackers-breach-the-web-site-of-stratfor-global-intelligence.html | Hackers Breach the Web Site of Stratfor Global Intelligence | By Nicole Perlroth | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/us/crusaders-take-page-and-outfits-from-comics.html | Crusaders Take Page and Outfits From Comics | By Kirk Johnson | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/us/goldwater-institute-an-aggressive-conservative-watchdog.html | A Watchdog for Conservative Ideals | By Marc Lacey | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/us/navigating-love-and-autism.html | Navigating Love and Autism | By Amy Harmon | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/us/near-dallas-7-found-shot-to-death-amid-their-unwrapped-gifts.html | Near Dallas 7 Found Shot to Death Amid Their Unwrapped Gifts | By Sarah Maslin Nir | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/us/politics/ads-let-candidates-speak-for-themselves-to-their-detriment.html | Modernizing Attack Ads By Using Old Videos | By Jeremy W Peters | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/us/politics/ron-paul-disowns-extremists-views-but-doesnt-disavow-the-support.html | Paul Disowns Extremists Views But Doesnt Disavow the Support | By Jim Rutenberg and Serge F Kovaleski | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/americas/don-blanquito-funk-star-and-rios-bravest-gringo.html | Californian With an MBA Follows His Heart to Brazilian Funk | By Simon Romero | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/asia/in-china-the-wukan-revolt-could-be-a-harbinger.html | A Village In Revolt Could Be A Harbinger | By Michael Wines | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/asia/north-korean-military-seen-to-lead-kim-jong-ils-succession.html | In North Korean Mourning Succession Clues | By Choe SangHun | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/asia/us-preparing-for-pakistan-to-restrict-support-for-afghan-war.html | US Redraws Pakistani Ties With Limits | By Eric Schmitt | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/europe/pope-benedict-offers-prayers-for-peace-on-christmas.html | Pope Prays for Peace on Christmas | By Rachel Donadio | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/middleeast/hamas-leader-leaves-on-tour-to-seek-arab-support.html | Hamas Leader Leaves on Tour of Arab Nations to Seek Support | By Ethan Bronner | TX 6-789-920 | 2012-05-31 |
| 2011-12-21 | 2011-12-27 | https://well.blogs.nytimes.com/2011/12/21/for-older-runners-good-news-and-bad/ | Phys Ed Slower Perhaps but No Less Efficient With Age | By Gretchen Reynolds | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/arts/design/crystal-bridges-the-art-museum-walmart-money-built-review.html | The Museum That Walmart Money Built | By Roberta Smith | TX 6-789-920 | 2012-05-31 |

| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/arts/design/in-madrid-even-maybe-the-bronx-parks-replace-freeways.html | In Madrids Heart Park Blooms Where a Freeway Once Blighted | By Michael Kimmelman | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/arts/music/early-music-new-york-with-frederick-renz-review.html | FreeSpirited Invention With Instruments Centuries Old | By Allan Kozinn | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/arts/music/new-music-from-webbie-and-charlotte-gainsbourg.html | New Music | By Jon Caramanica Nate Chinen and Ben Ratliff | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/arts/television/extreme-couponing-all-stars-and-extreme-cheapskates-on-tlc.html | When a Penny Saved Is a TV Show | By Brian Stelter | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/arts/television/nickelodeon-turns-to-cymphonique-miller-in-how-to-rock.html | The Name Is Distinctive But the Role Is Generic | By Brooks Barnes | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/books/death-comes-to-pemberley-by-p-d-james-review.html | A Look Back And Ahead At Pemberley | By Charles McGrath | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/health/high-sodium-to-potassium-ratio-in-diet-is-a-major-heart-risk.html | SodiumSaturated Diet Is a Threat for All | By Jane E Brody | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/health/more-americans-died-of-poisoning-than-in-car-crashes-in-2008.html | Poisoning Kills More Than Car Crashes | By Nicholas Bakalar | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/health/new-drugs-raise-hope-for-patients-with-ms.html | New Drugs Raise Hope For Patients With MS | By Laurie Tarkan | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/health/research/beer-and-martinis-just-as-effective-as-wine-for-longevity.html | Prevention Beer and Martinis As Healthy as Wine | By Nicholas Bakalar | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/health/research/blood-pressure-changes-in-middle-age-can-affect-heart-risk.html | Risks Blood Pressure Tests May Not Be Enough | By Nicholas Bakalar | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/health/research/no-link-is-seen-between-hpv-vaccine-and-girls-sexual-risks.html | Patterns HPV Vaccine Is Not Linked to Promiscuity | By Nicholas Bakalar | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/health/views/face-and-voice-recognition-may-be-linked-in-the-brain-research-suggests.html | Have We Met Tracing Face Blindness to Its Roots | By Karen Barrow | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/health/who-reports-25-percent-drop-in-malaria-deaths-in-a-decade.html | Malaria World Health Organization Says Deaths Have Dropped 25 Percent in Last Decade | By Donald G McNeil Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/movies/the-darkest-hour-directed-by-chris-gorak-review.html | Poof to Life as You Knew It | By Jeannette Catsoulis | TX 6-789-920 | 2012-05-31 |

| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/opinion/changing-your-name-and-your-life.html | Want a New You Change Your Name | By Alina Simone | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/opinion/military-pensions-are-essential.html | Dont Go After Military Pensions | By Darrell Driver Jin Pak and Kyle Jette | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/a-great-aridness-and-bird-on-fire-book-review-drought-in-the-southwest.html | Portraits of the Southwest in the Shadow of Drought | By Cornelia Dean | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/a-strong-year-for-spawning-salmon-in-maines-rivers.html | Shiny Patches in Maines Streambeds Are Bright Sign for Salmon | By Murray Carpenter | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/bony-sixth-toe-keeps-elephants-light-on-their-feet.html | Bony Sixth Toe Supports an Elephants Stance | By Sindya N Bhanoo | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/fish-in-small-tanks-are-shown-to-be-much-more-aggressive.html | An Idyllic Picture of Serenity but Only if Youre Not Inside | By Douglas Quenqua | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/how-can-plant-seeds-survive-the-digestive-process.html | The Toughest Seed | By C Claiborne Ray | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/human-sprinters-share-a-trait-with-the-fastest-cats-and-dogs.html | Kings of the Track Share Traits With Speedy Cats | By Sindya N Bhanoo | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/maillardet-automaton-inspired-martin-scorseses-film-hugo.html | Graceful Moves for a Boy Made of Metal | By Henry Fountain | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/now-we-are-six-the-hormone-surge-of-middle-childhood.html | Now We Are Six | By Natalie Angier | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/science-and-censorship-a-duel-lasting-centuries.html | Science and Censorship A Duel Lasting Centuries | By William J Broad | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/tiniest-of-spiders-are-loaded-with-brains-researchers-find.html | Tiniest of Spiders Are Loaded With Brains | By Sindya N Bhanoo | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/sports/football/as-nfl-teams-fight-for-playoffs-the-draft-looms-large-for-others.html | Playoffs Some Battling for No 1 Pick | By Judy Battista | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/sports/lives-overlap-on-the-track-in-brooklyns-mccarren-park.html | Where Lives Overlap | By Sara Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/technology/sony-sells-stake-in-lcd-panel-joint-venture.html | Sony to Cease Its FlatScreen Partnership With Samsung | By Hiroko Tabuchi | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/theater/bard-college-names-new-theater-director.html | Bard College Names New Theater Director | Compiled by Patrick Healy | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/us/politics/congress-delays-political-struggle.html | Political Struggle Delayed Not Resolved in Congress | By Robert Pear | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/africa/nigeria-bombing-suspects-arrested.html | Nigeria Arrests 2 in Blast That Killed 26 in Church | By Musikilu Mojeed and Eric Schmitt | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/asia/china-jails-writer-chen-xi-for-subversion.html | China Another Writer Imprisoned | By Edward Wong | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/asia/contaminated-milk-is-destroyed-in-china.html | China Contaminated Milk Destroyed | By Edward Wong | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/asia/new-north-korean-leader-ascends-to-party-leadership.html | New North Korean Leader Meets South Koreans and Assumes Leadership of Party | By Choe SangHun | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/asia/pakistan-prime-minister-says-no-plans-to-dismiss-military-chiefs.html | Pakistan Premier and Army Chief Say Talk of Discontent Is Misguided | By Salman Masood | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/asia/report-condemns-japans-response-to-nuclear-accident.html | Japan Panel Cites Failure In Tsunami | By Hiroko Tabuchi | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/asia/us-report-on-pakistan-strike-reveals-crucial-nato-delays.html | US Report on Fatal Strike on Pakistani Soldiers Reveals Crucial NATO Delays | By Eric Schmitt | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/middleeast/as-reports-of-deaths-mount-syria-observers-urged-toward-homs.html | Syria Observers Urged to Hurry to Homs Where Death Toll Keeps Rising | By Kareem Fahim | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/middleeast/israel-risks-turkish-ire-with-recognition-of-armenian-genocide.html | Israel Risks Turkish Anger Over Armenian Genocide | By Ethan Bronner | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/middleeast/moktada-al-sadr-followers-call-for-new-election-in-iraq.html | Powerful Iraqi Bloc Calls for New Elections in Blow to Government | By Michael S Schmidt and Jack Healy | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/middleeast/saleh-yemen-leader-to-be-admitted-into-us-for-medical-care.html | US Clears Path For Yemen Chief To Get Care Here | By Mark Landler and Eric Schmitt | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/middleeast/struggle-of-israels-channel-10-tied-to-political-wars.html | Israeli TV Stations Struggle Reflects a Wider Political War | By Ethan Bronner | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/arts/design/andrew-geller-modernist-architect-is-dead-at-87.html | Andrew Geller 87 Modernist Architect Dies | By Fred A Bernstein | TX 6-789-920 | 2012-05-31 |

| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/business/airfares-in-ads-soon-must-include-taxes-and-fees.html | Airfares With Less Fine Print | By Susan Stellin | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/business/airlines-are-retrenching-and-alternatives-are-slim.html | Airlines Are Retrenching And Alternatives Are Slim | By Joe Sharkey | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/business/citigroup-may-get-benefit-its-investors.html | Citigroup May Yet Produce a Payoff | By ANTONY CURRIE | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/business/global/as-indonesia-prospers-discontent-sets-in-among-workers.html | As Indonesia Grows Discontent Sets In Among Workers | By Sara Schonhardt | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/business/global/china-and-japan-in-currency-agreement.html | Currency Agreement For Japan And China | By Edward Wong and Natasha Singer | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/business/global/chinas-push-for-electric-cars-flows-through-grid-operators.html | Power in a Nascent Industry | By Keith Bradsher | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/business/law-to-find-tax-evaders-denounced.html | Law to Find Tax Evaders Denounced | By David Jolly and Brian Knowlton | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/business/media/manischewitz-creates-kosher-food-for-gentiles.html | After 123 Years Manischewitz Creates Kosher Food for Gentiles | By Andrew Adam Newman | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/business/the-military-minds-take-on-civilian-flights.html | The Military Minds Take On Civilian Flights | By Dave Alberga | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/business/tv-prices-fall-squeezing-most-makers-and-sellers.html | Plummeting TV Prices Squeeze Makers and Sellers | By Andrew Martin | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/health/pressure-to-link-drugs-and-companion-diagnostics.html | A Push to Tie New Drugs To Testing | By Andrew Pollack | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/nyregion/9th-grade-dropout-goes-back-to-school.html | A 9thGrade Dropout Returns to School | By Kassie Bracken | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/nyregion/after-fatal-fire-in-stamford-a-house-is-demolished.html | In a Deadly Fire8217s Rubble Signs of a Grandfather8217s Last Courageous Act | By Sarah Maslin Nir and Kristin Hussey | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/nyregion/carolyn-maloney-a-representative-and-a-landlady.html | A Member Of the House Who Rents Rooms Out | By Raymond Hernandez | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/nyregion/crew-lays-power-cable-beneath-the-hudson.html | An EspressoFueled Mission to Lay Cables in the Deep | By Patrick McGeehan | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/nyregion/harvey-robins-is-unleashed-and-ready-to-discuss-ny-city-hall.html | An Unusual Straight Talker Is Back in Good Voice and Looking at City Hall | By Michael Powell | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/nyregion/liu-acts-unconcerned-about-us-investigation.html | As Inquiry Widens Comptroller Is Busy Showing That All Is Calm | By Raymond Hernandez and David W Chen | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/nyregion/lynn-samuels-radio-talk-show-host-dies-at-69.html | Lynn Samuels 69 a Brash Radio Talker | By Paul Vitello | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/opinion/brooks-midlife-crisis-economics.html | Midlife Crisis Economics | By David Brooks | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/opinion/nocera-glasss-road-to-redemption.html | Glasss Road to Redemption | By Joe Nocera | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/debate-persists-on-deadly-flu-made-airborne.html | Debate Persists On Deadly Flu Made Airborne | By Denise Grady and Donald G McNeil Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/sports/basketball/nba-roundup.html | One Game In Knicks Seek Extra Players | By Steve Adamek | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/sports/basketball/nbas-opening-games-bring-high-tv-ratings.html | NBAs Opening Games Bring High TV Ratings | By Richard Sandomir | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/sports/basketball/nets-begin-rebuilding-project-with-win-over-wizards.html | Nets Begin Rebuilding Project With a Win | By Jake Appleman | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/sports/football/facing-elimination-jets-lament-their-lack-of-balance-on-offense.html | Teetering Jets Lament Their Lack of Balance | By Ben Shpigel | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/sports/football/giants-fight-to-the-finish-begins-with-words-from-coughlin.html | Toughness Of Coughlin Rubs Off On Giants | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/sports/football/quarterback-romo-feeling-better-so-dallas-is-too.html | Romo Improving | By Tom Spousta | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/sports/hockey/nhl-roundup.html | Del Zotto and the Rangers Continue Their Strong Play | By Dave Caldwell | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/us/arizona-bombing-range-recreates-battle-zone-with-occasional-interlopers.html | Strafing Mock Targets But Holding Fire Too | By Marc Lacey | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/us/more-concealed-guns-and-some-are-in-the-wrong-hands.html | Guns in Public and Out of Sight | By Michael Luo | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/us/politics/as-iowa-caucus-nears-much-is-still-up-in-the-air.html | Caucus Near Race Is Still Up in the Air | By Jeff Zeleny | TX 6-789-920 | 2012-05-31 |

| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/us/politics/economic-slide-took-a-detour-at-capitol-hill.html | Economic Slide Took a Detour At Capitol Hill | By Eric Lichtblau | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/us/san-diegos-civic-organist-survives-to-welcome-another-year.html | Year That Began Like a Dirge for San Diegos Organist Ends in Joy | By Jennifer Medina | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/asia/afghanistan-to-disband-critical-infrastructure-police.html | Afghanistan to Disband Irregular Police Force Set Up Under NATO | By Matthew Rosenberg and Alissa J Rubin | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/asia/kazakhstan-president-fires-son-in-law.html | Kazakhstan President Fires SoninLaw | By Andrew E Kramer | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/europe/greeks-reeling-from-health-care-cutbacks.html | Fiscal Crisis Takes Toll On Health Of Greeks | By Suzanne Daley | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/spaetzle-a-blank-canvas-for-hearty-meals-a-good-appetite.html | Spaetzle A Blank Canvas for All Sorts of Hearty Meals | By Melissa Clark | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-28 | https://www.nytimes.com/2011/12/26/business/joseph-farrell-dies-at-76-used-market-research-to-shape-films.html | Joseph Farrell 76 Exponent of Film Market Research | By Bruce Weber | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-28 | https://www.nytimes.com/2011/12/27/us/tyson-discrimination-verdict-restored-by-appeals-court.html | A Judicial AboutFace Grudging but Rare In a Bias Case | By Adam Liptak | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/a-new-years-dinner-thats-a-bit-fancy-but-all-relaxed-city-kitchen.html | For New Years a Bit Fancy but All Relaxed | By David Tanis | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/arts/dance/change-is-a-constant-theme-in-city-ballets-nutcracker.html | Change Remains A Constant In Nutcracker | By Alastair Macaulay | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/arts/design/levitated-mass-a-340-ton-artwork-on-detour-to-los-angeles.html | 340Ton Sculpture Versus Immovable Bureaucracy | By Adam Nagourney | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/arts/helen-frankenthaler-abstract-painter-dies-at-83.html | Helen Frankenthaler Abstract Painter Who Shaped a Movement Dies at 83 | By Grace Glueck | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/arts/music/sam-rivers-jazz-musician-dies-at-88.html | Sam Rivers Jazz Artist of Loft Scene Dies at 88 | By Nate Chinen | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/arts/music/woody-guthrie-gets-a-belated-honor-in-oklahoma.html | Bound for Local Glory at Last | By Patricia Cohen | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/books/how-to-think-like-a-neandertal-by-thomas-wynn-and-frederick-l-coolidge-review.html | If Cave Men Told Jokes Would Humans Laugh | By Katherine Bouton | TX 6-789-920 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/business/bankrupt-restaurants-are-still-holding-on.html | Slicing Costs and Still Serving | By William Neuman | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/business/daily-stock-market-activity.html | No Relief In Report On Housing | By Christine Hauser | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/business/economy/obama-to-nominate-economics-professor-and-ex-treasury-official-to-fed-board.html | 2 Selected As Nominees To the Fed | By Binyamin Appelbaum | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/business/the-30-minute-interview-shlomi-reuveni.html | Shlomi Reuveni | By Vivian Marino | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/cocktail-pears-and-smoked-salmon-for-holiday-entertaining.html | Ways to Get Guests to Say Ooooh | By Florence Fabricant | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/new-years-eve-dinner-at-vandaag-dining-calendar.html | Calendar | By Florence Fabricant | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/north-end-grill-opens-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/reviews/a-year-of-acquired-tastes-the-pour.html | A Year of Acquired Tastes | By Eric Asimov | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/reviews/mas-la-grillade-nyc-restaurant-review.html | The Power of Smoke and Flame | By Eric Asimov | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/reviews/ten-of-the-best-inexpensive-restaurants-of-2011.html | Bright Fresh Bold Flavors and Good Values | By Betsy Andrews Jane Black Dave Cook Ligaya Mishan and Oliver Strand | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/reviews/tremont-nyc-restaurant-review.html | Tremont | By Julia Moskin | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/reviews/whitehall-bar-and-kitchen-nyc-restaurant-review.html | Whitehall Bar and Kitchen | By STEVEN STERN | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/sam-siftons-top-10-new-restaurants-of-2011.html | Sam Siftons Top 10 New Restaurants of 2011 | By Sam Sifton | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/sorghum-a-southern-sweetener-to-remember.html | Sorghum Speaks With a Sweet Drawl | By Kim Severson | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/southern-farmers-vanquish-the-cliches.html | Vanquishing the Colonel | By Julia Moskin | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/when-the-familys-foodies-visit-new-york.html | When the Familys Foodies Visit | By Charles Isherwood | TX 6-789-920 | 2012-05-31 |

| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/movies/a-crude-rude-christmas-tale.html | A Crude Rude Christmas Tale | By Jeannette Catsoulis | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/movies/el-sicario-room-164-by-gianfranco-rosi-review.html | A Thug Talks and Talks and Scribbles | By Jeannette Catsoulis | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/movies/pariah-with-adepero-oduye-as-a-young-lesbian-review.html | A Brooklyn Girl Whos Just Not Frilly | By Stephen Holden | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/nyregion/an-index-for-the-talmud-after-1500-years.html | After 1500 Years an Index to the Talmuds Labyrinths With Roots in the Bronx | By Joseph Berger | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/nyregion/foul-play-ruled-out-in-fire-that-killed-5-in-connecticut-mayor-says.html | Fatal House Fire Linked to Embers Discarded From Fireplace | By Matt Flegenheimer and Kristin Hussey | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/realestate/commercial/changes-in-health-care-delivery-prompt-property-deals.html | Shifts in Health Care Delivery Stimulate a String of Property Deals | By Julie Satow | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/realestate/commercial/south-florida-developers-poised-for-birth-of-casino-gambling.html | South Florida Poised for Birth of Casino Gambling | By Fred A Bernstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/sports/baseball/the-cuban-yoenis-cespedes-could-be-baseballs-hottest-free-agent.html | Cuban Free Agent Is Next Hot Commodity | By David Waldstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/us/after-hour-parties-spread-in-los-angeles.html | The Party Continues But Those Who Know Are Already There | By Ian Lovett | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/asia/indian-parliament-begins-debate-on-corruption-bill.html | Lower House of Indian Parliament Passes Anticorruption Measure | By Jim Yardley and Vikas Bajaj | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/asia/north-korea-calls-for-enactment-of-investment-pact.html | North Korea Asks South to Restore Deal to Spur Investment | By Choe SangHun | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/asia/three-of-five-advocates-for-chinese-village-released.html | China Authorities Release 3 Detained Over Village Protest | By Edward Wong | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/europe/echoes-of-summer-violence-in-london-stabbing.html | 11 Are Detained After Stabbing In London Store | By John F Burns and Harvey Morris | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/europe/putin-takes-another-swipe-at-russian-protesters.html | Architect of Russias Centralized Political System Under Putin Is Reassigned | By Ellen Barry | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/middleeast/iran-begins-trial-of-man-said-to-be-us-spy.html | Iranian Court Begins Trial Of US Man | By J David Goodman | TX 6-789-920 | 2012-05-31 |

| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/middleeast/iran-threatens-to-block-oil-route-if-embargo-is-imposed.html | Iran Threatens To Choke Route of Oil Shipments | By David E Sanger and Annie Lowrey | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/middleeast/syrian-tanks-leave-besieged-city-as-observers-arrive.html | Challenges Emerge as Arab League Observers Begin Work in a Syrian City | By Kareem Fahim | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/business/court-grants-delay-in-secs-case-against-citigroup.html | SEC Wins Delay in Citigroup Fraud Case | By Edward Wyatt | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/business/media/a-campaign-to-draw-doctors-to-a-weight-loss-program.html | Enticing Doctors to Endorse a WeightLoss Program | By Andrew Adam Newman | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/business/online-retailers-home-in-on-a-new-demographic-the-drunken-consumer.html | Online Merchants Home In on Imbibing Consumers | By Stephanie Clifford | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/business/spinoffs-become-a-favored-strategy.html | Investors Love A Breakup | By Jeffrey Goldfarb and Rob Cox | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/business/the-high-cost-of-failing-artificial-hips.html | Common Failure Of Hip Implants Brings Big Costs | By Barry Meier | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/education/northeastern-university-expands-its-geographic-reach.html | Joining Trend College Grows Beyond Name | By Tamar Lewin | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/nyregion/hydrofracking-gives-chemung-county-ny-economic-boost.html | With Gas Drilling Next Door County In New York Gets An Economic Lift | By Mireya Navarro | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/nyregion/juggling-2-jobs-as-a-nurses-aide-and-a-single-mother.html | Juggling a Long Commute and 2 Children With Disabilities | By Mathew R Warren | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/nyregion/new-york-state-schools-may-lose-aid-over-teacher-evaluations.html | State Threatens to Pull Millions for Schools in the City and Elsewhere | By Fernanda Santos | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/nyregion/operator-of-ny-group-homes-thrived-despite-lapses-in-care.html | An Operator of Group Homes Keeps State Aid Despite Faults | By Russ Buettner | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/nyregion/years-end-is-traditional-time-for-pardons-from-the-governor.html | Contemplating Official Mercy No Small Task | By Jim Dwyer | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/opinion/for-the-herds-sake-vaccinate.html | For the Herds Sake Vaccinate | By Steven L Weinreb | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/opinion/honoring-all-who-saved-jews.html | Honoring All Who Saved Jews | By Eva Weisel | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/opinion/how-to-save-iraq-from-civil-war.html | How to Save Iraq From Civil War | By Ayad Allawi Osama AlNujaifi and Rafe AlEssawi | TX 6-789-920 | 2012-05-31 |

| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/opinion/kevin-warns-republicans.html | Kevin Warns Republicans | By Maureen Dowd | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/sports/baseball/despite-warning-dickey-readies-for-climb.html | Despite Warning Dickey Readies for Climb | By Richard Sandomir | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/sports/basketball/knicks-thinned-by-injuries-add-former-harvard-guard-jeremy-lin.html | Hit by Injuries Knicks Add Former Harvard Guard | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/sports/basketball/nets-and-crowd-silenced-in-home-opener.html | Nets and Fans Silenced in Home Opener | By Jake Appleman | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/sports/football/crowded-sidelines-leave-coaches-nowhere-to-run.html | Nowhere To Run | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/sports/football/panthers-newton-prepared-to-prove-the-critics-wrong.html | Work Habits Once Questioned Are a Key to Newtons Success | By Viv Bernstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/us/battling-anew-over-the-place-of-religion-in-public-schools.html | Battling Anew Over the Place Of Religion in Public Schools | By Erik Eckholm | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/us/in-north-dakota-a-great-divide-over-oil-riches.html | A Great Divide Over Oil Riches | By A G Sulzberger | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/us/miami-courts-free-spending-brazilians.html | FreeSpending Brazilians Courted in South Florida | By Lizette Alvarez | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/us/politics/a-new-romney-seeking-to-connect-reveals-some-quirks.html | The Retooled Loose Romney Guessing Voters Age and Ethnicity | By Ashley Parker and Michael Barbaro | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/us/politics/ben-nelson-nebraska-senator-will-not-seek-re-election.html | Nelson to Quit The Senate Giving GOP An Advantage | By Jennifer Steinhauer | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/us/politics/obama-to-ask-for-1-2-trillion-increase-in-debt-limit.html | Obama Sees Need to Add 12 Trillion To Debt Cap | By Robert Pear | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/us/politics/republican-hopefuls-pack-religion-into-ads-in-iowa.html | Appealing to Evangelicals Hopefuls Pack Religion Into Ads | By Jeremy W Peters | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/us/politics/republican-rivals-unleash-broadside-on-paul-in-iowa.html | Republican Rivals Unleash Broadside on Paul in Iowa | By Jeff Zeleny and Michael D Shear | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/africa/egyptian-court-says-virginity-tests-violated-womens-rights.html | Court in Egypt Says Rights Of Women Were Violated | By David D Kirkpatrick | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/africa/ex-rebels-settle-in-at-qaddafi-playground.html | Where a Qaddafi Son Once Played ExRebels Now Wait and Wonder | By Liam Stack | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/africa/somalia-faces-alarming-rise-in-rapes-of-women-and-girls.html | For Somali Women Pain of Being a Spoil of War | By Jeffrey Gettleman | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/americas/president-cristina-fernandez-de-kirchner-of-argentina-diagnosed-with-cancer.html | Cancer Found In President Of Argentina | By Simon Romero | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/asia/hamid-karzai-agrees-to-let-taliban-set-up-office-in-qatar.html | Karzai Agrees To Let Taliban Set Up Office In Qatar | By Matthew Rosenberg and Sharifullah Sahak | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/middleeast/israeli-girl-at-center-of-tension-over-religious-extremism.html | Israeli Girl 8 Finds Herself at Center Of Tension Over Religious Extremism | By Isabel Kershner | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/middleeast/portraits-of-iraqis-making-themselves-heard-in-a-changed-country.html | Making Themselves Heard in a Changed Iraq | By Jack Healy | TX 6-789-920 | 2012-05-31 |
| 2011-12-26 | 2011-12-29 | https://www.nytimes.com/2011/12/26/science/robert-ader-who-linked-stress-and-illness-dies-at-79.html | Robert Ader Who Showed MindBody Link Dies at 79 | By Paul Vitello | TX 6-789-920 | 2012-05-31 |
| 2011-12-27 | 2011-12-29 | https://www.nytimes.com/2011/12/29/fashion/dunderdon-workshop-in-soho-critical-shopper.html | Winters Reality Check | By Jon Caramanica | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/sports/golf/bettye-danoff-founding-member-of-lpga-dies-at-88.html | Bettye Danoff 88 Star Amateur And CoFounder of LPGA | By Margalit Fox | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/arts/design/daniel-arsham-on-designing-sets-for-merce-cunningham.html | Cunningham Fostered Serendipity In Set Design | By Ted Loos | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/arts/design/helen-frankenthaler-and-john-chamberlain-an-appraisal.html | Two Artists Who Embraced Freedom | By Roberta Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/arts/music/grammy-award-cuts-still-face-some-opposition.html | Cuts in Grammys Draw Grumbling But Little Action | By James C McKinley Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/arts/music/pop-and-jazz-concert-highs-of-2011.html | Onstage Memories | By Jon Pareles | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/books/forgotten-land-by-max-egremont-review.html | A Romantic Journey Through a Vanished Land | By Richard Eder | TX 6-789-920 | 2012-05-31 |

| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/business/energy-environment/in-solar-power-india-begins-living-up-to-its-own-ambitions.html | Indias Investment in the Sun | By Vikas Bajaj | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/business/energy-environment/lanterns-are-a-ready-example-of-solar-powers-potential.html | Lanterns Show an Industrys Potential | By Vikas Bajaj | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/business/global/italys-borrowing-costs-drop-sharply-at-auction.html | Italys Borrowing Costs Plummet Reducing Pressure | By Harvey Morris | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/business/smallbusiness/five-businesses-that-did-not-survive-2011.html | 5 Businesses That Failed To Survive Trials of 2011 | By Eilene Zimmerman | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/crosswords/bridge/in-slam-with-enough-winners-skip-esoterica-bridge.html | With Enough Winners Skip the Esoterica | By Phillip Alder | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/fashion/ann-currys-look-on-today.html | A Look Unanchored To the Past | By Ruth La Ferla | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/fashion/book-and-film-on-ralph-rucci.html | Ralph Ruccis World Times Two | By Christopher Petkanas | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/fashion/expanding-efforts-to-keep-cosmetics-testing-from-animals.html | Leaving Animals Out of the Cosmetics Picture | By Abby Ellin | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/fashion/men-shop-in-bulk.html | For Guys a Great Find Is Often Multiplied | By John Ortved | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/fashion/new-products-to-treat-hangovers.html | Ready to Address The Hangover | By Stephanie Rosenbloom | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/fashion/rokkcity-a-new-rock-n-roll-lounge-in-midtown.html | RokkCity | By Christine Whitney | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/fashion/steubens-last-customers-say-goodbye.html | A Clearance on American Icons | By Guy Trebay | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/fashion/the-75-things-new-yorkers-talked-about-in-2011.html | The 75 Things New Yorkers Talked About in 2011 | By Stuart Emmrich | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/at-flos-a-lamp-for-art-lovers.html | A Lamp for Art Lovers | By Rima Suqi | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/ceramics-that-are-imperfect-on-purpose.html | Ceramics That Are Imperfect on Purpose | By Rima Suqi | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/david-treuer-on-reservation-life-qa.html | An Indian Writer Finds His Anchor on the Reservation | By Steven Kurutz | TX 6-789-920 | 2012-05-31 |

| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/dfc-opens-its-first-store-in-mexico-city.html | In Mexico City a Design Playhouse | By Rima Suqi | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/fire-pits-shopping-with-joe-doucet.html | Warding Off Winter | By Rima Suqi | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/for-a-squeaky-house-a-few-tricks-the-pragmatist.html | Saying Shhh to a Squeaky House | By Bob Tedeschi | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/new-pulls-and-knobs-from-liberty-hardware.html | Pulls and Knobs With an Artisans Touch | By Tim McKeough | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/sales-at-artemide-the-moma-store-and-others-deals.html | Bargains for the Den and Dining Room | By Rima Suqi | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/the-houses-of-the-gop-hopefuls.html | The Houses of the Hopefuls | By Kate Zernike | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/training-a-cat-to-walk-on-a-leash.html | Nine Lives One Leash | By Stephanie Clifford | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/turning-a-closet-into-an-office-market-ready.html | Market Ready | By Tim McKeough | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/greathomesanddestinations/in-costa-rica-a-house-of-palms-tiles-and-cane-on-location.html | Palms Tiles and Cane | By Liza Foreman | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/movies/sequels-ruled-hollywood-in-2011.html | Familiarity Breeds Hollywood Sequels | By Michael Cieply | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/nyregion/as-crime-falls-central-parks-night-use-grows.html | Dark Days Behind It Central Park Pulses at Night | By Lisa W Foderaro | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/sports/baseball/yankees-knew-rodriguez-was-treated-in-germany.html | Yankees Were Aware Rodriguez Sought Medical Treatment in Germany | By Andrew Keh | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/sports/ncaafootball/pac-12-and-big-ten-announce-scheduling-partnership.html | Scheduling Partnership Links Pac12 And Big Ten | By Pete Thamel | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/technology/personaltech/in-2011-app-developers-turned-attention-to-android.html | As Androids Numbers Grow Developers Take Note | By Bob Tedeschi | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/technology/personaltech/the-pogies-celebrate-better-living-through-gadgetry.html | Award Time For Ideas That Shine | By David Pogue | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/us/for-bishops-a-battle-over-whose-rights-prevail.html | Illinois Bishops Drop Program Over Bias Rule | By Laurie Goodstein | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/africa/hosni-mubarak-heads-back-to-court.html | Military to Lend 1 Billion To Bolster Egypts Currency | By David D Kirkpatrick | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/asia/activist-anna-hazare-ends-fast-for-health-reasons.html | Indian Activist Calls Off Fast But Vows to Keep Fighting | By Vikas Bajaj and Hari Kumar | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/asia/at-funeral-of-kim-jong-il-american-made-lincoln-limousines-stand-out.html | Deeply Hated But Present A US Touch At Kims End | By J David Goodman | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/asia/design-flaws-cited-in-china-train-crash.html | Study Cites Blunders In China Train Crash | By Sharon LaFraniere | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/asia/kim-jong-il-funeral-north-korea.html | Protocol of Funeral Procession Signals Continuity in North Korean Power | By Choe SangHun | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/asia/us-pulls-advisers-from-afghan-government-media-center.html | US Pulls Public Relations Advisers From an Afghan Government Media Center | By Matthew Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/europe/despite-drop-in-borrowing-rates-italys-economic-travails-remain-acute.html | Italys Lower Rates Ease Borrowing but Not Governing | By Rachel Donadio | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/europe/medvedev-promotes-members-of-hard-line-faction-in-russia.html | Political Promotions in Russia Appear to Belie Presidents Promise of Reform | By Andrew E Kramer | TX 6-789-920 | 2012-05-31 |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/europe/party-members-confront-united-russia-on-fraud-claims.html | Unlikely Agitator an Insider Speaks Out Against Electoral Fraud in Russia | By Michael Schwirtz | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/arts/music/adrienne-cooper-expert-on-yiddish-music-is-dead-at-65.html | Adrienne Cooper Yiddish Singer Dies at 65 | By Joseph Berger | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/business/a-future-memo-from-goldman.html | A Future Memo From Goldman | By Rob Cox and Robert Cyran | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/business/judge-in-wisconsin-challenges-sec-settlement.html | In Challenging SEC Settlement a Judge in Wisconsin Cites a Court in New York | By Edward Wyatt | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/business/media/etrades-campaign-creates-the-most-online-buzz.html | ETrades Baby Creates the Most Online Buzz | By Tanzina Vega | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/business/oil-prices-predicted-to-remain-above-100-a-barrel-next-year.html | Oil Prices Predicted to Stay Above 100 a Barrel Through Next Year | By Diane Cardwell and Rick Gladstone | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/business/young-women-go-back-to-school-instead-of-work.html | Instead of Work Younger Women Head to School | By Catherine Rampell | TX 6-789-920 | 2012-05-31 |

| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/nyregion/14-muslim-leaders-plan-boycott-of-bloomberg-interfaith-breakfast.html | 14 Muslims Plan Boycott Of Breakfast With Mayor | By Kate Taylor | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/nyregion/a-part-time-security-job-results-in-fraud.html | The PartTime Job That Left Him Laid Low by Fraud | By Eric V Copage | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/nyregion/funeral-for-girls-killed-in-connecticut-fire-poses-challenges.html | Before a Funeral Rending Choices on How Best to Tell the Stories of 3 Short Lives | By Matt Flegenheimer | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/nyregion/new-york-citys-most-popular-baby-names-are-jayden-and-isabella.html | Prediction You Will Meet Many Jaydens and Isabellas | By N R Kleinfield | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/nyregion/new-york-schools-fail-to-get-medicaid-money-for-special-needs-services.html | City Misses Out On Collecting Aid to Schools | By Fernanda Santos | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/opinion/feel-free-to-ignore-iowa.html | Feel Free to Ignore Iowa | By Gail Collins | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/opinion/the-year-in-questions.html | The Year in Questions | By Ben Schott | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/sports/basketball/jeremy-lin-knicks-newest-addition-is-out-to-prove-hes-not-just-a-novelty.html | Newest Knick Out to Prove Hes Not Just A Novelty | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/sports/football/for-giants-home-field-has-been-a-disadvantage.html | The Giants Have Home Field but Its Been a Disadvantage | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/sports/football/jets-need-win-and-lots-of-help-to-make-playoffs.html | And Now Back to Reality | By Ben Shpigel | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/sports/hockey/with-winter-classic-approaching-rangers-slump-to-loss.html | With Winter Classic Approaching Rangers Slump to Loss | By Tim Wendel | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/sports/ncaabasketball/dan-hurleys-wagner-team-turns-the-corner.html | On Staten Island a Team Resurfaces as Relevant | By Zach Schonbrun | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/sports/ncaafootball/baylor-feels-impact-of-heisman-trophy.html | Baylor Basks in Heismans Glow | By Tom Spousta | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/sports/ncaafootball/paul-rhoads-finds-a-home-at-iowa-state.html | Iowa State Has Found A Stabilizing Presence | By Dave Caldwell | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/us/in-oakland-mayor-quan-struggles-to-put-protest-in-the-past.html | Oaklands Reins Blister a Mayor Bred on the Other Side of Protest | By James Dao | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/us/los-angeles-vote-to-vote-on-condoms-for-pornography-actors.html | Los Angeles Vote to Decide On Condoms in Sex Films | By Jennifer Medina | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/us/politics/gingrich-shows-nice-guy-side-on-campaign-trail.html | On Trail Gingrich Strains to Show NiceGuy Side | By Mark Leibovich | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/us/politics/obama-gains-reputation-as-distant-in-washington.html | Bipartisan Agreement Obama Isnt Schmoozing | By Helene Cooper | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/us/politics/republicans-shake-more-hands-using-social-media.html | Republicans Shake More Hands Using Social Media | By Jennifer Preston | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/us/politics/romney-jabs-at-paul-as-2-lead-new-poll-of-iowa-vote.html | Romney Jabs at Paul Who Strikes Iowa Chord | By Michael D Shear and Ashley Parker | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/us/politics/romney-turns-to-supporters-he-considers-a-natural-business-leaders.html | Romney Turns to Supporters He Considers a Natural Business Leaders | By Ashley Parker | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/us/politics/ron-pauls-young-iowa-volunteers-clean-up-for-the-cause.html | Marching Orders for Pauls Volunteers Do Shave Dont Tweet | By Richard A Oppel Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/asia/in-indian-slum-misery-work-politics-and-hope.html | In One Slum Misery Work Politics and Hope | By Jim Yardley | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/asia/workers-at-korean-factory-strike-over-low-wages.html | China Strike at a Korean Factory | By Edward Wong | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/europe/jet-skids-off-runway-in-russia-injuring-31.html | Russia Jet Skids Off Runway | By Andrew E Kramer | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/middleeast/coffee-shop-clashes-show-how-bahrain-rules-fear-any-dissent.html | A Haven for Dissent in Bahrain Where Lattes and Tear Gas Mix | By Adam B Ellick | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/middleeast/iranian-exile-group-to-leave-camp-in-iraq.html | Iraq Exiles to Leave Camp | By Jack Healy | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/middleeast/us-military-sales-to-iraq-raise-concerns.html | US Selling Arms To Iraq as Worry On Maliki Grows | By Michael S Schmidt and Eric Schmitt | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/middleeast/violence-flares-in-syria-despite-arab-league-observers.html | Violence Flares in Syria Despite Observers Visit | By Kareem Fahim | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/dance/in-dance-ratmansky-wheeldon-paul-taylor-and-mark-morris.html | Tackling Beethoven And the Firebird | By Alastair Macaulay | TX 6-789-920 | 2012-05-31 |

| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/design/intriguing-items-from-a-year-of-auctions.html | From Outlaws to Presidents in a Year That Was Filled With Curious Treasures | By Eve M Kahn | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/design/some-favorite-things-not-hanging-on-a-wall.html | Some Favorite Things Not Hanging on a Wall | By Roberta Smith Ken Johnson and Karen Rosenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/hero-villain-yeti-tibet-in-comics-at-rubin-museum.html | Leaping Off the Pages in the Himalayas | By George Gene Gustines | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/music/anne-sofie-von-otter-and-new-york-philharmonic-review.html | Showcasing Composers Versatility | By Allan Kozinn | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/music/juilliards-focus-festival-celebrates-john-cages-centenary.html | From Cage at His Briefest to Wagner at His Longest Classical Music | By Allan Kozinn | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/music/met-to-present-wagners-entire-ring-cycle.html | From Cage at His Briefest to Wagner at His Longest Opera and More | By Anthony Tommasini | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/music/pop-music-choices-for-new-years-eve.html | Soundtracks For a Years Last Parties | By Jon Caramanica Nate Chinen Jon Pareles Stacey Anderson Stephen Holden and Ben Ratliff | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/music/pop-music-in-2012.html | Pop Will Thrive in Greenwich Village | By Jon Pareles | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/spare-times-for-children-for-dec-30-jan-5.html | Spare Times For Children | By Laurel Graeber | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/spare-times-for-dec-30-jan-5.html | Spare Times | By THOMAS GAFFNEY | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/television/on-tv-new-shows-and-season-premieres-set-for-january.html | A Second Chance For TVs Season | By Mike Hale | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/video-games/video-games-worth-waiting-for-in-2012.html | Not Just New Games but Also New Systems | By Seth Schiesel | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/weekend-miser-an-indoor-park-and-mini-golf-in-a-bar.html | An Indoor Park and MiniGolf in a Bar | By Rachel Lee Harris | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/books/smut-stories-by-alan-bennett-review.html | Growing Old With Sex on Their Minds | By Benedict Nightingale | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/at-sears-the-price-of-excessive-confidence.html | At Sears Excessive Confidence Has a Price | By Floyd Norris | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/us-manufacturing-gains-jobs-as-wages-retreat.html | Factory Jobs Gain but Wages Retreat | By Louis Uchitelle | TX 6-789-920 | 2012-05-31 |

| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/movies/a-film-to-look-for-in-2012-abraham-lincoln-vampire-hunter.html | Specters and Shades of Black in 2012 Films | By Neil Genzlinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/movies/a-separation-directed-by-asghar-farhadi-review.html | A House Divided By Exasperation | By AO Scott | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/movies/angels-crest-starring-thomas-dekker-review.html | A Cold Mountain Village Where Heartbreak Is Everybodys Business | By Stephen Holden | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/movies/the-iron-lady-about-margaret-thatcher-review.html | Polarizing Leader Fades Into the Twilight | By AO Scott | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/nyregion/department-store-dining-with-city-views-and-jimmy-choos.html | Lingerie on 6 Lobster on 9 | By Dick Scanlan | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/sports/hockey/rangers-marian-gaborik-has-shot-to-be-the-nhls-top-goal-scorer.html | After Frustration and Sorrow Season of Revival for Gaborik | By Jeff Z Klein | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/sports/ncaafootball/ohio-state-coach-urban-meyer-emphasizes-balance-pleasing-family.html | New Game Plan Smelling the Roses | By Pete Thamel | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/sports/ncaafootball/yankees-call-up-some-tougher-sod-for-pinstripe-bowl.html | Hoping to Avoid Turf Troubles Yanks Call Up Tougher Sod for Pinstripe Bowl | By Dave Caldwell | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/theater/kevin-spacey-in-richard-iii-at-brooklyn-academy-of-music.html | Revivals and Retellings Some Served With Blood | By Ben Brantley Charles Isherwood and Patrick Healy | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/gtt.html | GTT | By Michael Hoinski | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/in-louisiana-twist-in-legal-fight-over-texaco-drilling-lease.html | Louisiana Familys Long Legal Fight Over Texaco Drilling Lease Takes a Twist | By Campbell Robertson | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/rick-perrys-campaign-gaffes-put-texans-on-the-defensive-again.html | Perrys Presidential Campaign Gaffes Put Texans on the Defensive Yet Again | By Ross Ramsey | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/africa/aid-worker-killed-in-mogadishu-somalia.html | Foreign Aid Worker Is Killed and Colleague Is Wounded in Somali Capital | By Mohamed Ibrahim | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/americas/in-panama-city-red-devil-buses-yield-to-paler-safer-kind.html | In Panama City Colorful Red Devil Buses Yielding to Paler Safer Kind | By Randal C Archibold | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/asia/anticorruption-bill-stalls-in-adjourning-india-parliament.html | Bill to Create Anticorruption Agency Stalls in India | By Jim Yardley | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/asia/china-moves-ahead-with-plan-for-dam.html | China Proceeds on Plan for Disputed Yangtze Dam | By Michael Wines | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/asia/china-unveils-ambitious-plan-to-explore-space.html | In Challenge China Extends Space Mission | By Edward Wong and Kenneth Chang | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/asia/man-in-afghan-army-uniform-kills-2-nato-soldiers.html | 2 Are Killed By an Afghan In Uniform | By Matthew Rosenberg and Sharifullah Sahak | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/asia/north-korea-declares-kim-jong-un-as-supreme-leader.html | North Korea Heralds Kim Jongun as Supreme Leader | By Choe SangHun | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/asia/samoa-to-skip-friday-and-switch-time-zones.html | Samoa Sacrifices a Day for Its Future | By Seth Mydans | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/europe/russians-rally-for-sergei-udaltsov.html | Russians Rally for Activist in Hopes of Inspiring a Movement | By Glenn Kates | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/middleeast/egypts-forces-raid-offices-of-us-and-other-civil-groups.html | Egyptian Forces Raid and Shut Civic Groups Drawing Sharp US Response | By David D Kirkpatrick and Steven Lee Myers | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/middleeast/syria-observers-face-more-criticism.html | Visit by Arab League Mission Has Led To More Violence in Syria Activists Say | By Kareem Fahim and Hwaida Saad | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/middleeast/turkish-airstrikes-kill-35-along-smuggling-route.html | Turkish Airstrikes Kill Smugglers Mistaken for Kurdish Separatists | By Sebnem Arsu | TX 6-789-920 | 2012-05-31 |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/with-30-billion-arms-deal-united-states-bolsters-ties-to-saudi-arabia.html | Healing a Rift US Agrees to 30 Billion Fighter Jet Sale to Saudi Arabia | By Mark Landler and Steven Lee Myers | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/design/ed-loftus-an-oakland-artist-whose-obsessive-compulsive-disorder-has-its-advantages.html | An Artist Whose Compulsions Have Their Upsides | By Trey Bundy | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/finding-optimism-in-a-longer-view-of-equities.html | Finding Optimism In a Longer View | By ROBERT COLE and RICHARD BEALES | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/judge-says-sec-misled-two-courts-in-citi-case.html | Judge Says SEC Misled Two Courts In Citi Case | By Edward Wyatt | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/media/an-uproar-on-the-web-over-2-fee-by-verizon.html | An Uproar On the Web Over 2 Fee By Verizon | By Ron Lieber and Brian X Chen | TX 6-789-920 | 2012-05-31 |

| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/media/todays-cable-guy-upgraded-and-better-dressed.html | Todays Cable Guy Upgraded and BetterDressed | By Amy Chozick | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/media/tostitos-new-spokesman-is-the-product-itself.html | For a Corn Chip Maker The New Spokesman Is the Product Itself | By Elizabeth Olson | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/note-that-led-to-downfall-of-hewlett-chief-surfaces.html | Letter Surfaces That Led To Fall of Hewletts Chief | By Quentin Hardy | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/rising-production-costs-cause-organic-milk-shortage.html | As Supply Dwindles Organic Milk Gets Popular | By William Neuman | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/tax-breaks-from-options-a-windfall-for-businesses.html | Tax Benefits From Options As Windfall for Businesses | By David Kocieniewski | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/us-companies-file-complaint-over-chinas-steel-subsidies.html | 4 US Makers of Towers for Wind Turbines File Complaint Over Chinas Steel Subsidies | By Matthew L Wald and Keith Bradsher | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/nyregion/a-woman-with-cerebral-palsy-and-the-aunt-she-calls-mom.html | An Ill Young Woman and the Aunt Always by Her Side | By Mathew R Warren | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/nyregion/constantine-sidamon-eristoff-environmental-advocate-dies-at-81.html | Constantine SidamonEristoff 81 Conservationist Dies | By Bruce Weber | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/nyregion/contract-deadline-nears-for-22000-new-york-city-office-cleaners.html | Contract Deadline Nears for 22000 Office Cleaners in City | By Charles V Bagli | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/nyregion/governor-can-improve-law-and-justice-in-one-stroke.html | Lessons in DNA and Mercy Waiting for Cuomo to Lay a Glove on Criminal Justice | By Jim Dwyer | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/nyregion/jamaica-queens-is-reborn-with-airtrain-riders-help.html | Jamaica Comes Alive With Airport Arrivals | By Joseph Berger | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/nyregion/nyc-traffic-deaths-set-100-year-low-mayor-says.html | Record Low Set in Deaths From Traffic Mayor Says | By Michael M Grynbaum and Kate Taylor | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/nyregion/settlement-proposed-in-adoption-abuse-case.html | Settlement Proposed in Adoption Abuse | By Benjamin Weiser | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/nyregion/troubled-wyckoff-heights-abruptly-gets-new-chief-executive.html | Abrupt Shift In Leadership At a Hospital | By Anemona Hartocollis | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/opinion/charlie-morgans-battle.html | Charlie Morgans Battle | By DOROTHY SAMUELS | TX 6-789-920 | 2012-05-31 |

| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/opinion/does-stripping-gender-from-toys-really-make-sense.html | Should the World of Toys Be GenderFree | By Peggy Orenstein | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/opinion/going-home-again.html | Going Home Again | By David Brooks | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/opinion/keynes-was-right.html | Keynes Was Right | By Paul Krugman | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/sports/basketball/for-lakers-metta-world-peace-a-new-name-and-outlook.html | Change Of Identity | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/sports/basketball/howard-shows-nets-how-much-they-could-use-him.html | Howard Shows Nets Just How Much They Could Use Him | By Peter Kerasotis | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/sports/basketball/kobe-bryant-says-he-advised-alex-rodriguez.html | Bryants Advice for Alex Rodriguez | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/sports/football/giants-carry-big-play-offense-into-game-with-cowboys.html | Deep Thoughts for the Giants Against Dallas | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/sports/football/jets-schottenheimer-weathers-deluge-of-criticism.html | Schottenheimer Weathers Criticism With Smile | By Zach Schonbrun | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/sports/football/nfl-faces-retired-players-in-a-high-stakes-legal-battle.html | For NFL Concussion Suits May Be Test for Sport Itself | By Ken Belson | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/sports/ncaabasketball/towson-mens-basketball-team-focuses-on-future-not-futility.html | Amid 31Game Losing Skid Towson Focuses on Future Not Futility | By Adam Himmelsbach | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/technology/hacker-attacks-like-stratfors-require-fast-response.html | Finding the Cleanup Crew After a Messy Hack Attack | By Nicole Perlroth | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/ameya-pawar-has-emaneuls-support-but-not-for-everything.html | Neophyte Runs Into Realities Of Politics | By Dan Mihalopoulos | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/california-court-allows-elimination-of-redevelopment-agencies.html | California Court Allows Elimination Of Redevelopment Agencies | By Jennifer Medina | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/cities-cost-cuttings-leave-residents-in-the-dark.html | Darker Nights As Some Cities Turn Off Lights For the Savings | By Monica Davey | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/evelyn-handler-biologist-and-educator-dies-at-78.html | Evelyn Handler 78 Led Two Universities | By Paul Vitello | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/failed-adoptions-create-more-homeless-youths.html | Failed Adoptions Create More Homeless Youths | By Meribah Knight | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/filenes-closes-in-boston-and-shoppers-mourn.html | Sorrow for Filenes End Doesnt Stop Bargain Hunt | By Jess Bidgood | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/for-lesbian-gay-bisexual-and-transgender-groups-2011-has-been-a-great-legislative-year.html | 2011 Was A Good Year For Causes Of Gays | By Aaron Glantz | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/judge-blocks-californias-low-carbon-fuel-standard.html | Judge Blocks a California Fuel Regulation | By Felicity Barringer | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/lax-ethics-code-makes-it-hard-to-prove-lawmakers-double-dipping.html | Billing Both Legislature And Campaign Prove It | By Emily Ramshaw | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/politics/david-axelrod-back-in-chicago-wages-what-may-be-his-last-campaign.html | David Axelrod Is at Home Waging What May Be His Last Campaign | By James Warren | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/politics/gop-field-has-broad-views-on-executive-power.html | Mostly in Echo Rivals Discuss Reach of Power | By Charlie Savage | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/politics/mitt-romney-entrenches-in-iowa-with-eye-on-ron-paul.html | Romney Eye on Paul Digs In as He Bets on Iowa | By Michael D Shear and Ashley Parker | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/politics/pauls-foreign-policy-stance-divides-many-gop-voters.html | Pauls Stance on Foreign Policy Divides Many Traditional GOP Voters | By Richard A Oppel Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/politics/santorum-events-reflect-rising-iowa-numbers.html | Santorum Events Reflect Rising Iowa Numbers | By Jeremy W Peters | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/politics/voters-say-republican-candidates-personalities-matter.html | Voters Examining Candidates Often to a Fault | By Michael Barbaro and Ashley Parker | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/san-antonio-attracts-lots-of-business-in-a-down-economy.html | A Growing San Antonio Shakes Off Sleepy Label | By Morgan Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/san-francisco-buses-are-slow-but-just-try-eliminating-a-stop.html | Too Many Stops but Leave Mine | By Zusha Elinson | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/san-francisco-hopes-to-find-out-whos-parking-where.html | Whos Parking Where City Doesnt Know but It Hopes to Find Out | By Scott James | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/this-horse-named-blagojevich-listens-but-he-acts-up-a-lot-too.html | This Blagojevich Listens But He Acts Up a Lot Too | By Kristen McQueary | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/vermont-storm-hit-roads-reopened.html | Vermont StormHit Roads Reopened | By Jess Bidgood | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/europe/italian-premier-mario-monti-presents-plan-for-economic-growth.html | Italian Premier Outlines Plan to Stimulate Growth in a Struggling Economy | By Elisabetta Povoledo and Harvey Morris | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/europe/russian-orthodox-church-turns-from-kremlin-ally-to-critic.html | Disputed Voting Turns Church A Kremlin Ally Into Its Critic | By Sophia Kishkovsky | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/europe/spain-kings-son-in-law-summoned-to-court-over-fraud-allegations.html | Spain Kings SoninLaw Summoned To Court Over Fraud Allegations | By Doreen Carvajal | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/arts/dance/cunningham-dance-company-offers-finality-and-contentment.html | 50 Years 50 Minutes One Creator A Valediction | By Alastair Macaulay | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/arts/music/bachanalia-at-merkin-concert-hall-review.html | A Season Opens With a Touch of Bach of Course | By Anthony Tommasini | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/arts/music/new-york-string-orchestra-at-carnegie-hall-review.html | For a Student Ensemble Beethoven as One Trainer | By Steve Smith | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/arts/music/phish-at-madison-square-garden-review.html | A Band Tradition Both Carried On and Changed | By Jon Pareles | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/arts/music/pirates-of-penzance-at-symphony-space-review.html | Those Very Models of Modern Outlaws Are Back | By Zachary Woolfe | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/arts/television/chris-lilley-stars-in-angry-boys-on-hbo-review.html | A Man of Many Disguises And Even More Jokes | By Mike Hale | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/arts/television/dick-clark-and-rockin-eve-reach-milestone.html | 4 Decades Later He Still Counts | By Brian Stelter | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/arts/television/finding-bigfoot-on-animal-planet-review.html | Be Wary Of Bobo Sasquatch | By Neil Genzlinger | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/business/daily-stock-market-activity.html | Wall Street Ends Back Where It Started | By Christine Hauser | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/business/economy/the-year-the-governments-lost-their-credibility-off-the-charts.html | The Year Governments Lost Their Credibility | By Floyd Norris | TX 6-789-920 | 2012-05-31 |

| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/business/economy/when-investors-rush-in-and-out-together.html | In an Uncertain Market Investors Rush In and Out Together | By Graham Bowley | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/business/three-experts-prognosticate-on-2012.html | 3 Experts Weigh In On 2012 | By James B Stewart | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/crosswords/bridge/winners-of-the-truscott-board-a-match-bridge.html | Getting Away With an Error at a Team Event | By Phillip Alder | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/nyregion/farewell-to-the-celebrity-beat-nocturnalist.html | We Bid Farewell to the Gowns the Glamour and the First Person Plural | By Sarah Maslin Nir | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/nyregion/memorial-service-for-brooklyn-woman-set-afire-in-elevator.html | Mourners Honor Life of Woman Set Afire in Elevator | By Sam Dolnick | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/science/earth/questions-about-organic-produce-and-sustainability.html | Organic Agriculture May Be Outgrowing Ideals | By Elisabeth Rosenthal | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/baseball/don-mueller-giants-outfielder-is-dead-at-84.html | Don Mueller 84 Who Set Up Shot in 1951 | By Richard Goldstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/football/ryan-gives-jets-offensive-coordinator-a-vote-of-confidence.html | Ryan Backs His Offensive Deputy | By Ben Shpigel | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/ncaafootball/andrew-luck-blends-in-by-standing-out-at-stanford.html | Standing Out and Blending In at Stanford | By Pete Thamel | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/theater/billy-elliot-and-addams-family-saying-goodbye.html | Backstage Veterans Taking a Breath After Long Runs | By Erik Piepenburg | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/theater/reviews/him-by-clifford-streit-at-cherry-lane-theater-review.html | A Hunk and His Boyfriend Are Being Split by Women | By Andy Webster | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/us/politics/obama-to-delay-budget-request-so-congress-can-comment.html | Obama Waits Before Asking For Increase In Debt Limit | By Mark Landler | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/us/politics/on-gay-rights-obama-lets-surrogates-take-the-lead.html | Obama Still Lets Surrogates Take the Lead as Gay Rights Momentum Builds | By Mark Landler | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/africa/two-foreign-aid-workers-killed-in-somali-capital.html | Somalia Second Aid Worker Dies Of Wounds From an Earlier Attack | By Mohamed Ibrahim | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/asia/lai-changxing-indicted-in-china.html | China Former Fugitive Is Indicted | By Edward Wong | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/asia/north-korea-vows-no-engagement-with-souths-president.html | North Korea Hands Army To an Heir | By Choe SangHun | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/asia/pakistani-panel-to-investigate-memo.html | Pakistan Supreme Court Orders Inquiry Into Diplomatic Memo | By Salman Masood | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/asia/reports-describe-deadly-shootout-in-restive-region-of-china.html | Reports Describe Deadly Clash in Restive China Region | By Edward Wong | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/europe/as-spain-trims-deficits-scrutiny-falls-on-regional-governments.html | Regional Debts Add Woe in Spain | By Suzanne Daley | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/europe/details-of-russian-submarine-disaster-emerge.html | Daylong Fire on Russian Submarine Took Hundreds of Workers to Extinguish | By Ellen Barry | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/europe/ukraine-sends-tymoshenko-to-remote-prison.html | Ukraine Sends Former Premier To Prison Camp | By Ellen Barry | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/middleeast/egypts-generals-intensify-campaign-against-nonprofits-activists-say.html | After International Outcry Egypt Vows to End Crackdown on Nonprofits | By Steven Lee Myers and David D Kirkpatrick | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/middleeast/israeli-strike-kills-gaza-militant.html | Israel Missile Kills Gaza Militant | By Ethan Bronner | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/middleeast/new-clashes-in-syria-as-monitors-mission-challenged.html | Thousands Rally in Syria to Prove Their Discontent to Arab Monitors | By Kareem Fahim and Hwaida Saad | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/middleeast/rafe-al-essawi-a-moderate-in-an-increasingly-polarized-iraq.html | A Moderate Official at Risk in a Fracturing Iraq | By Jack Healy and Michael R Gordon | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/your-money/analysts-and-advisers-review-investment-predictions.html | Analyzing the Analysts Investment Predictions | By Paul Sullivan | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/your-money/financial-footsteps-to-follow-in-the-coming-year.html | Footsteps to Follow in the Coming Year | By Ron Lieber | TX 6-789-920 | 2012-05-31 |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/your-money/for-readers-the-neighbors-touch-a-nerve-shortcuts.html | For Readers the Neighbors Touched a Nerve | By Alina Tugend | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/arts/design/eva-zeisel-ceramic-artist-and-designer-dies-at-105.html | Eva Zeisel Ceramic Artist and Designer Dies at 105 | By William L Hamilton | TX 6-789-920 | 2012-05-31 |

| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/business/media/verizon-wireless-abandons-2-fee-after-consumer-outcry.html | After Outcry Verizon Abandons 2 Fee | By Ron Lieber | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/business/walgreen-begins-to-offer-a-special-prescription-plan.html | Walgreen Begins To Offer a Special Prescription Plan | By Bruce Japsen | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/education/teacher-evaluations-dispute-imperils-grants-for-schools.html | Dispute Over Evaluations Imperils Grants for Schools | By Fernanda Santos | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/nyregion/a-queens-woman-begins-her-third-career-as-a-designer.html | A Queens Woman Begins Her Third Career as a Designer | By Sarah Maslin Nir | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/nyregion/gowanus-canal-repairs-collapse-brooklyn-slaughterhouse.html | A Collapse At a Poultry Shop Exposes a Rift Among Neighbors | By Anne Barnard | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/nyregion/liu-removes-800-gift-cap-as-an-inquiry-chills-donors.html | Liu Removes 800 Gift Cap As an Inquiry Chills Donors | By David W Chen | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/nyregion/nypd-leaves-offenses-unrecorded-to-keep-crime-rates-down.html | Police Tactic Keeping Crime Reports Off Books | By Al Baker and Joseph Goldstein | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/nyregion/thief-with-sweet-tooth-hits-williams-candy-on-coney-island.html | Thief With a Sweet Tooth Likes Coney Island in the Winter | By Michael Wilson | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/opinion/collins-a-quiz-for-all-seasons.html | A Quiz for All Seasons | By Gail Collins | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/opinion/egypts-real-revolution.html | This Revolution Isnt Being Televised | By Jon B Alterman | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/opinion/nocera-the-college-sports-cartel.html | The College Sports Cartel | By Joe Nocera | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/opinion/sri-lankas-ghosts-of-war.html | Sri Lankas Ghosts of War | By Namini Wijedasa | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/science/earth/facing-consequences-of-success-in-bid-to-save-a-goose.html | Facing Consequences of Success in Bid to Save a Goose | By Felicity Barringer | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/basketball/off-to-1-2-start-knicks-preach-no-panic-mantra.html | In Shortened Season Panic Can Set In Early | By Howard Beck | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/football/giants-umenyiora-preparing-to-return-for-finale-against-dallas.html | Umenyiora Preparing To Return For Finale | By Mark Viera | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/football/if-jets-win-they-can-squirm-over-a-playoff-berth.html | A Jets Victory Would Let the Squirming Begin | By Ben Shpigel | TX 6-789-920 | 2012-05-31 |

| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/hockey/philadelphias-hockey-identity-boils-down-to-ed-snider.html | A Citys Hockey Identity Distilled Into One Man | By Jeff Z Klein | TX 6-789-920 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/later-alumni-game-start.html | Later AlumniGame Start | By Jeff Z Klein | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/ncaafootball/rutgers-runs-past-iowa-state-in-pinstripe-bowl.html | Rutgers Goes Deep at Yankee Stadium to Seal Victory in Pinstripe Bowl | By Dave Caldwell | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/ncaafootball/vanderbilts-jordan-rodgers-tries-to-set-himself-apart.html | Vanderbilt Quarterback Finds Help In Green Bay | By Robert Weintraub | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/us/19-car-fires-are-set-around-hollywood.html | 19 Car Fires Are Set Around Hollywood | By Jennifer Medina | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/us/gardner-c-taylor-ministers-to-generations-to-come.html | A Lion of the Pulpit Aging Now Has a Message for New Generations | By Samuel G Freedman | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/us/in-iowa-farmland-expands-as-crop-prices-soar.html | As Crop Prices Soar Iowa Farms Expand Into Every Spare Inch | By A G Sulzberger | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/politics/a-new-hampshire-focus-for-huntsman.html | New Hampshire Focus for Huntsman | By Katharine Q Seelye | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/us/politics/gingrichs-aides-urge-him-to-fight-back-against-attack-ads.html | As Gingrich Reels From Attack Ads Some Aides Suggest Fighting Back | By Trip Gabriel | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/us/politics/paul-assails-rivals-criticism-of-his-policy-on-iran.html | Paul Assails Rivals Criticism of His Policy on Iran | By Michael D Shear and Richard A Oppel Jr | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/us/politics/restore-our-future-attack-ads-harm-gingrich-in-iowa.html | PAC Ads Rip at Gingrich As Romney Stands Clear | By Nicholas Confessore and Jim Rutenberg | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/us/sex-education-for-teenagers-online-and-in-texts.html | Sex Education Gets Directly to Youths Via Text | By Jan Hoffman | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/asia/car-bombing-claimed-by-separatists-kills-10-in-pakistan.html | Pakistan Car Bomb Kills 10 | By Salman Masood | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/asia/china-wukan-villages-ballots-canceled.html | China Villages Ballots Canceled | By Edward Wong | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/asia/chinese-official-wang-yang-tests-new-political-approach.html | A Chinese Official Tests A New Political Approach | By Sharon LaFraniere | TX 6-789-920 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/asia/for-indias-poor-private-schools-help-fill-a-growing-demand.html | Many of Indias Poor Turn to Private Schools | By Vikas Bajaj and Jim Yardley | TX 6-789-920 | 2012-05-31 |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/south-african-farmers-see-threat-from-fracking.html | Hunt for Gas Hits Fragile Soil And South Africans Fear Risks | By Ian Urbina | TX 6-789-920 | 2012-05-31 |
| 2011-12-23 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/inside-the-list.html | Inside The List | By Gregory Cowles | TX 6-789-918 | 2012-05-31 |
| 2011-12-28 | 2012-01-01 | https://www.nytimes.com/2012/01/01/arts/design/richard-prince-lawsuit-focuses-on-limits-of-appropriation.html | Apropos Appropriation | By Randy Kennedy | TX 6-789-918 | 2012-05-31 |
| 2011-12-28 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/adam-davidson-china-threat.html | When The Idea Machine Stops | By Adam Davidson | TX 6-789-918 | 2012-05-31 |
| 2011-12-28 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/newt-gingrich-glory-days.html | Glory Days | By Matt Bai | TX 6-789-918 | 2012-05-31 |
| 2011-12-28 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/tara-parker-pope-fat-trap.html | The Fat Trap | By Tara ParkerPope | TX 6-789-918 | 2012-05-31 |
| 2011-12-28 | 2012-01-01 | https://www.nytimes.com/2012/01/01/travel/tips-from-political-reporters.html | Get Them to the Debate on Time Reporters Tips | By Ashley Parker | TX 6-789-918 | 2012-05-31 |
| 2011-12-28 | 2012-01-01 | https://www.nytimes.com/2012/01/01/travel/travel-advice-from-a-white-house-correspondent.html | Chasing Presidents in Blue Frye Boots | By Helene Cooper | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/arts/music/balcony-seats-can-help-economic-inequalities-in-arts.html | Occupying The Arts A Seat at a Time | By Anthony Tommasini | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/arts/music/metal-christian-rock-dubstep-whats-the-next-grunge.html | Look Out  Is the New Grunge | By Jon Caramanica | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/arts/music/rock-in-2011-hot-chelle-rae-foster-the-people-chevelle.html | The Year When Rock Just Spun Its Wheels | By Jon Caramanica | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/a-forgotten-prayer-answered-modern-love.html | A Forgotten Prayer Answered | By Charlotte Bacon | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/social-qs-a-public-marriage-proposal.html | A Public Marriage Proposal Think Again | By Philip Galanes | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/thrift-stores-add-perks.html | VIP Perks Secondhand Stores | By Patrice J Williams | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/carrie-brownstein.html | Riot Grrrnup | By Elizabeth Weil | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/electric-current-fizz-recipe.html | The Electric Current Fizz | By Rosie Schaap | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/hangover-drink.html | Drink It Off | By Rosie Schaap | TX 6-789-918 | 2012-05-31 |

| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/mark-bittman-going-semi-vegan.html | No Meat No Dairy No Problem | By Mark Bittman | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/top-10-reasons-to-make-and-love-top-10-lists.html | Creating in 10 IncrementsThe Person You Want to Be | By Dan Kois | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/taqueria-tlaxcalli-serves-authentic-mexican-food.html | Bonding Over a Taste Of Mexico | By Alexis Okeowo | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/the-joy-of-quiet.html | The Joy of Quiet | By Pico Iyer | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/640-park-avenue-streetscapes-mansionlike-luxury-without-the-bother.html | Mansionlike Luxury Without the Bother | By Christopher Gray | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/mortgages-how-to-get-a-rock-bottom-rate.html | How Low Can Rates Go | By Vickie Elmer | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/the-hunt-a-larger-place-couch-must-fit.html | A Larger Place Couch Must Fit | By Joyce Cohen | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/theater/a-play-inspired-by-slain-san-francisco-mayor-moscone.html | Illuminating the Legacy of a Fallen Father | By Jesse McKinley | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/travel/36-hours-trinidad.html | Trinidad | By Baz Dreisinger | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/travel/in-chicago-three-newcomers-to-the-theater-scene.html | Curtains Up for Chicago Stages | By Elaine Glusac | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/travel/in-pennsylvania-a-quick-shot-of-peace-on-a-budget.html | A Quick Shot of Peace on a Budget | By Susan Gregory Thomas | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/travel/mr-c-beverly-hills-in-los-angeles-hotel-review.html | Los Angeles Mr C Beverly Hills | By Jennifer Medina | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/travel/taking-it-off-just-like-tv.html | Taking It Off | By Jennifer Conlin | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2011/12/31/world/asia/kim-geun-tae-south-korean-democracy-activist-dies-at-64.html | Kim Geuntae a ProDemocracy Activist in South Korea Dies at 64 | By Choe SangHun | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/arts/dance/liam-scarlett-choreographs-viscera-for-miami-city-ballet.html | A Cherubs Classical Vocabulary | By Roslyn Sulcas | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/arts/music/listening-to-sia-tolno-wye-oak-etta-james-and-givers.html | WorkingClass Blues and RB Royalty | By Jon Pareles | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/arts/television/brideshead-revisited-30-years-later.html | 30 Years Later Revisiting Brideshead | By Thomas Vinciguerra | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/arts/television/house-of-lies-comedy-about-consultants-with-don-cheadle.html | Consultants With Their Pants on Fire | By Margy Rochlin | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/automobiles/a-year-of-solid-gains-and-an-outlook-for-more-ahead.html | A Year of Solid Gains and an Outlook for More Ahead | By Lawrence Ulrich | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/automobiles/booming-sales-for-the-brands-moguls-desire.html | Booming Sales for the Brands That Moguls Desire | By Lawrence Ulrich | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/420-characters-stories-written-and-illustrated-by-lou-beach-book-review.html | Social Network Stories | By Scott Bradfield | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/gossip-the-untrivial-pursuit-by-joseph-epstein-book-review.html | TellAll | By Holly Brubach | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/haiti-the-aftershocks-of-history-by-laurent-dubois-book-review.html | Tragic Island | By Adam Hochschild | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/how-it-all-began-by-penelope-lively-book-review.html | Unintended Consequences | By Susann Cokal | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/liu-xiaobos-plea-for-the-human-spirit.html | Exiled at Home | By Jonathan Mirsky | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/roger-williams-and-the-creation-of-the-american-soul-church-state-and-the-birth-of-liberty-by-john-m-barry-book-review.html | Errand in the Wilderness | By Joyce E Chaplin | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/salvage-the-bones-by-jesmyn-ward-book-review.html | The Wind and the Rain | By Parul Sehgal | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/smut-stories-by-alan-bennett-book-review.html | Dirty Stories | By Thomas Mallon | TX 6-789-918 | 2012-05-31 |

| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/some-of-my-lives-by-rosamond-bernier-book-review.html | The Art of Living | By Louisa Thomas | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/the-man-within-my-head-by-pico-iyer-book-review.html | Fellow Traveler | By Liesl Schillinger | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/the-partnership-five-cold-warriors-and-their-quest-to-ban-the-bomb-by-philip-taubman-book-review.html | Farewell to Arms | By Gary J Bass | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/the-unquiet-american-richard-holbrooke-in-the-world-edited-by-derek-chollet-and-samantha-power-book-review.html | Man of the World | By Jacob Heilbrunn | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/up-front.html | Up Front | By The Editors | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/alex-gilvarrys-first-novel-satirizes-fashion-and-politics.html | The Tale of a Fashion Terrorist | By Hannah Gersen | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/some-reservations-about-study-abroad-programs-in-egypt-after-curfew.html | Reservations On Studying In Egypt | By Jennifer Conlin | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/susanne-bartsch-night-life-impresario-what-i-wore.html | A Wig to Match Every Look | By BeeShyuan Chang | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/weddings/ann-jonas-and-scott-ducharme-vows.html | Ann Jonas and Scott Ducharme | By Lois Smith Brady | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/bob-parsons.html | Bob Parsons Doesnt Do Subtle | By Andrew Goldman | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/christopher-paolinis-dragon-lair.html | The Dragons Lair | By Edward Lewine | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/lets-start-paying-college-athletes.html | Heres How TO Pay Up Now | By Joe Nocera | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/pieces-of-a-very-young-man.html | Pieces of a Very Young Man | By Gil ScottHeron | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/politics-en-pointe.html | Politics en Pointe | By Ariel Kaminer | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/the-self-contained-snowstorm.html | Who Made That Snow Globe | By Hilary Greenbaum and Dana Rubinstein | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/movies/awardsseason/a-o-scott-on-the-musical-movement-of-the-tree-of-life.html | Fugue for History And Memory | By AO Scott | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/movies/awardsseason/academy-foreign-language-films-mash-up-languages-and-nations.html | Saying Ciao ByeBye to Old Borders | By Larry Rohter | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/movies/awardsseason/brad-pitt-discusses-moneyball-and-tree-of-life.html | Dont Forget He Acts Too | By Dennis Lim | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/movies/awardsseason/inside-the-production-design-of-hugo.html | Making Marvels A World for Hugo | By Mekado Murphy | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/movies/awardsseason/manohla-dargis-looks-at-the-overture-to-melancholia.html | This Is How the End Begins | By Manohla Dargis | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/movies/awardsseason/new-rules-may-yield-2012-oscar-surprises-academy-awards.html | The Winner Is  Wait New Rule | By Michael Cieply | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/movies/awardsseason/overlooked-movies-of-2011.html | DontMiss Movies You Probably Missed | By Dennis Lim | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/movies/awardsseason/screenplay-excerpts-from-shame-the-descendants-and-more.html | Setting A Scene With Words | By Steve Zaillian Steve McQueen Abi Morgan Christopher Hampton Alexander Payne Nat Faxon and Jim Rash | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/movies/awardsseason/stephen-holden-takes-a-closer-look-at-a-separation.html | A Family Coming Apart At the Seams | By Stephen Holden | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/movies/awardsseason/tilda-swinton-discusses-her-career.html | Alien Laborer in the Hollywood Factory | By Charles Isherwood | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/at-52-a-prostitute-still-working-the-streets.html | 52 and Still Working the Streets | By Corey Kilgannon | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/bill-mahers-new-rules-for-the-new-year.html | New Rules for the New Year | By Bill Maher | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/would-you-eat-soup-from-saddams-ladle.html | Serving With Saddams Ladle | By LAURA BLUMENFELD | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/2011-the-year-of-the-turndown.html | 2011 The Year of the Turndown | By Vivian S Toy | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/in-the-region-long-island-looking-past-the-potato.html | Looking Past the Potato | By Marcelle S Fischler | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/jed-walentas-has-dumbo-on-his-mind.html | Dumbo On His Mind | By Marc Santora | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/ridgewood-queens-living-in-architectural-eye-candy.html | Architectural Eye Candy | By C J Hughes | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/the-high-line-posting-cool-area-hot-rental-1000-deposit.html | Cool Area Hot Rental 1000 Deposit | By Alison Gregor | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/travel/the-whitsunday-islands-australia-by-sailboat.html | Australia by Sail With a Familiar Captain | By Ethan TodrasWhitehill | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/business/2011-a-year-of-me-firsts-in-business-fair-game.html | A Year of MeFirsts and of Lessons Relearned | By Gretchen Morgenson | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/business/from-6-economists-6-ways-to-face-2012-economic-view.html | I Just Got Here But I Know Trouble When I See It From Six Economists Six Ways to Confront 2012 | By N Gregory Mankiw Christina D Romer Tyler Cowen Robert H Frank Robert J Shiller and Richard H Thaler | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/business/how-samuel-palmisano-of-ibm-stayed-a-step-ahead-unboxed.html | Even A Giant Can Learn To Run | By Steve Lohr | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/business/in-mondo-agnelli-a-ride-on-fiats-roller-coaster-review.html | Fiats Rough Road And Its Renewal | By Bryan Burrough | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/business/john-donovan-of-att-on-seeking-results-instead-of-praise.html | Strive for Results But Never for the Accolades | By Adam Bryant | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/business/new-years-resolutions-recycled-are-a-boon-for-business.html | I Just Got Here But I Know Trouble When I See It Those Recycled Resolutions Are a Boon for Business | By Natasha Singer | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/business/wordniks-online-dictionary-no-arbiters-please.html | Defining Words Without the Arbiters | By Anne Eisenberg | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/crosswords/chess/chess-the-year-in-review.html | Politics and Power Plays Both On and Off the Board | By Dylan Loeb McClain | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/education/big-pay-days-in-washington-dc-schools-merit-system.html | In Washington Large Rewards In Teacher Pay | By Sam Dillon | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/aids-casts-a-shadow-over-gay-marriage-victory.html | Gay Marriage Victory Still Shadowed by AIDS | By Austin Considine | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/health/policy/fda-is-finding-attention-drugs-in-short-supply.html | FDA Is Finding Attention Drugs in Short Supply | By Gardiner Harris | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/jobs/for-multitaskers-2012-may-be-a-year-of-revenge.html | The Year Of the Multitaskers Revenge | By Phyllis Korkki | TX 6-789-918 | 2012-05-31 |

| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/jobs/zoo-new-englands-chief-ever-the-animals-advocate.html | From Opossums to Gorillas | By John Linehan | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/a-greenway-along-the-waterfront-will-beckon-from-the-east.html | Reinventing Waterfront On East Side | By Lisa W Foderaro | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/artists-blend-music-genres-infusing-new-life-into-orchestras.html | UptoDate Partners For the Orchestral | By Phillip Lutz | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/books-on-an-enduring-grid-lost-synagogues-and-a-1959-tale.html | A Grid Lost Synagogues and a 1959 Tale | By Sam Roberts | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/cafe-giulia-is-named-for-a-race-car-and-owned-by-a-driver-review.html | Named for a Car And Following Its Lead | By Wendy Carlson | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/cafes-at-health-clubs-stress-eating-right.html | At the Gym Site Food For Fitness Lovers | By Kelly Feeney | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/doranonnie-fuses-italian-and-asian-cuisines-review.html | ItalianAsian Fusion Recognized at First Bite | By Joanne Starkey | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/eastchesters-polpettina-isnt-your-average-pizzeria-review.html | A Pizzeria With Dishes That Go Beyond the Pie | By Alice Gabriel | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/in-a-long-island-library-an-exhibition-on-john-adamss-books.html | At Times the History Is in the Margins | By James Kindall | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/in-the-city-of-occupy-a-year-of-extremes.html | In the City of Occupy A Year of Extremes | By Ginia Bellafante | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/new-jersey-repertory-companys-bakersfield-mist-review.html | A Painting and a Bond of Questionable Authenticity | By Anita Gates | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/setting-up-tasting-rooms-far-away-from-wineries.html | Tasting Rooms Far Away | By Howard G Goldberg | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/the-hart-island-project-at-westchester-community-college-in-peekskill.html | Giving Voice to the Legions Buried in a Potters Field | By Susan Hodara | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/tim-tompkins-keeping-an-eye-on-times-square-even-on-sundays.html | Keeping an Eye on Times Square | By Robin Finn | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/bruni-the-iowa-caucuses-bitter-harvest.html | Iowas Harvest | By Frank Bruni | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/opinion/sunday/catching-up-with-alan-krueger.html | Alan B Krueger | By Kate Murphy | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/opinion/sunday/douthat-Pariahs-and-Prophets.html | Pariahs and Prophets | By Ross Douthat | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/opinion/sunday/dowd-she-made-me-run.html | She Made Me Run | By Maureen Dowd | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/opinion/sunday/how-great-was-2012.html | How Great Was 2012 | By Bruce Handy | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/opinion/sunday/kristof-Angelina-George-Ben-and-Mia.html | Angelina George Ben and Mia | By Nicholas Kristof | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/opinion/sunday/scientific-answers-to-the-mysteries-of-childrens-literature.html | Story Time Debunked | By Alexandra Horowitz and Ammon Shea | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/opinion/sunday/the-recession-squeeze-on-buses-and-trains.html | The Recession Squeeze On Buses and Trains | By Eleanor Randolph | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/opinion/sunday/the-words-that-defined-2011.html | Which Words Will Live On | By Grant Barrett | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/opinion/sunday/time-to-sell-the-familys-gold.html | Time to Sell the Gold | By Fred A Bernstein | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/opinion/sunday/unknown-knowns-avoiding-the-truth.html | A World in Denial of What It Knows | By Geoffrey Wheatcroft | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/realestate/orchard-street-block-by-block-a-place-of-fresh-starts.html | A Place Of Fresh Starts | By Christian L Wright | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/science/emmett-l-bennett-jr-dies-at-93-helped-decipher-linear-b.html | Emmett L Bennett Jr Ancient Script Expert Dies at 93 | By Margalit Fox | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/science/space/two-nasa-spacecraft-set-to-orbit-the-moon.html | Pair of Spacecraft Will Try To Answer Lunar Questions | By Kenneth Chang | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/sports/departure-of-a-star-is-a-test-of-faith.html | Departure Of a Star Is a Test Of Faith | By Scott Raab | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/sports/football/cowboys-acknowledge-they-were-futile-on-defense-last-time.html | Acknowledging Futility That Yielded 37 Points | By Tom Spousta | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/sports/football/in-nfls-final-weekend-plenty-to-play-for.html | Plenty of Blanks Left to Fill In on the NFLs Final Weekend | By Judy Battista | TX 6-789-918 | 2012-05-31 |

| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/football/jets-sanchez-used-to-stability-may-soon-confront-uncertainty.html | Sanchez Used to Stability May Soon Confront Uncertainty | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/football/why-the-giants-chris-canty-wears-the-big-grille.html | The Man In the Mask Is a Key Giant | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/ncaafootball/contracts-for-top-college-football-coaches-grow-complicated.html | From the Sideline To the Bottom Line | By James K Gentry and Raquel Meyer Alexander | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/ncaafootball/for-college-football-coaches-deals-within-the-deal.html | In Coaching Contracts Deals Within the Deal | By James K Gentry | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/sean-collins-trusted-forecaster-for-surfers-dies-at-59.html | Sean Collins 59 Forecaster Used Science to Help Surfers | By Chris Dixon | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/track-officials-loosen-sponsorship-rules-for-athletes.html | As Sponsorships Dwindle Track Officials Loosen the Rules for Athletes | By JEREacute LONGMAN | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sunday-review/an-imperfect-political-weather-vane.html | An Imperfect Political Weather Vane | By Nate Silver | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sunday-review/relying-on-the-kindness-of-strangers.html | Relying on the Kindness of Strangers | By A G Sulzberger | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/a-hmong-generation-finds-its-voice-in-writing.html | A Hmong Generation Finds Its Voice in Writing | By Patricia Leigh Brown | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/chicago-waterways-study-stirs-debate-on-their-future.html | Study of Waterways Stirs Debate on Roles In the Regions Future | By Kari Lydersen | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/illinois-voters-may-vote-whether-to-merge-treasurer-and-comptroller-jobs.html | Move to Allow Vote to Merge Treasurer and Comptroller Jobs Stalls in House | By Kristen McQueary | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/politics/mitt-romney-waxes-poetic-as-he-woos-iowa-voters.html | Romney Quotes His Favorite Patriotic Songs and Offers Voters an Interpretation | By Ashley Parker | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/politics/obama-signs-military-spending-bill.html | President Approves Defense Bill Modified | By Mark Landler | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/politics/obama-to-focus-on-congress-and-economy-in-2012-campaign.html | Obama Strategy For 12 Election Attack Congress | By Mark Landler | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/politics/republicans-scramble-as-vote-nears-in-iowa.html | LastMinute Scramble As Caucus Night Nears | By Jeff Zeleny and Jim Rutenberg | TX 6-789-918 | 2012-05-31 |

| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/politics/republicans-wage-hidden-ground-war-in-iowa.html | Over Phones and Greasy Pizza a Battle for Iowa | By A G Sulzberger and Michael Barbaro | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/sanctuary-claims-recently-deceased-chimp-was-in-tarzan.html | Death of a Chimpanzee Revives Doubts About Its Film Rsum | By Kim Severson | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/some-2012-imaginings-semi-resolutions-for-the-legislature-the-pope-and-others.html | Some Lesser Imaginings if John and Yoko Were Living in Chicago Right Now | By James Warren | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/world/africa/ethiopian-forces-seize-strategic-somali-town-from-shabab.html | Strategic Somali Town Is Seized by Ethiopians | By Mohamed Ibrahim and Jeffrey Gettleman | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/world/asia/censors-pull-reins-as-china-tv-chasing-profit-gets-racy.html | China TV Grows Racy and Gets a Chaperon | By Edward Wong | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/world/asia/china-says-man-dies-from-bird-flu.html | Man Dies From Bird Flu in Southern China | By Kevin Drew | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/world/asia/defender-of-afghan-orphans-contends-with-corruption.html | Orphans Defender Jostles With Afghan Corruption | By Rod Nordland | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/world/asia/in-babanakayama-japan-road-to-future-leads-nowhere.html | In Tsunami Aftermath Road to Future Unsettles a Village | By Norimitsu Onishi | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/world/asia/new-report-of-clash-disputes-chinas-account.html | Report of Clash Disputes Chinas Account | By Edward Wong | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/world/europe/euro-is-10-years-old-but-few-are-celebrating.html | Euro Introduced With Flourish Gets Little Celebration at Its 10Year Mark | By Nicholas Kulish | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/world/middleeast/syrian-opposition-groups-aim-for-unity.html | Syrian Opposition Groups Aim for Unity | By Kareem Fahim | TX 6-789-918 | 2012-05-31 |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/your-money/dividend-paying-stocks-may-save-the-day-for-investors.html | How Dividends Could Save the Day | By Paul J Lim | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-01 | https://cityroom.blogs.nytimes.com/2011/12/31/protesters-surge-back-into-zuccotti-park/ | Protesters Clash With Police in Return to Zuccotti Park | By Colin Moynihan and Elizabeth A Harris | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/arts/music/norah-jones-lists-her-favorite-music.html | Norah Jones and the Music She Loves | By Andy Langer | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/simms-taback-writer-and-illustrator-of-childrens-books-dies-at-79.html | Simms Taback 79 Author Of Wry Childrens Books | By Steven Heller | TX 6-789-918 | 2012-05-31 |

| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/weddings/john-graves-dennis-lonergan-weddings.html | John Graves Dennis Lonergan | By Vincent M Mallozzi | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/weddings/leigh-quarles-eric-farmer-weddings.html | Leigh Quarles Eric Farmer | By Rosalie R Radomsky | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/weddings/susan-galereave-kiki-zeldes-weddings.html | Susan Galereave Kiki Zeldes | By LeAnn Wilcox | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/after-a-job-loss-living-without-power-or-prescriptions.html | Losing a Job Electricity and Her Prescriptions | By THOMAS GAFFNEY | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/off-duty-atf-officer-is-killed-intervening-after-robbery.html | ATF Officer Is Killed After a Pharmacy Robbery on Long Island | By Al Baker and Tim Stelloh | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/basketball/stoudemire-sits-but-knicks-beat-kings.html | Stoudemire Sits but a Rookie and a Veteran Stand Tall for the Knicks | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/football/fancy-footwork-for-the-raiders-and-49ers.html | Fancy Footwork | By Reyhan Harmanci | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/hockey/playing-five-minutes-old-goalie-steals-show.html | Flashing Smile and Vintage Moves a Goalie Stops the Show | By Jeff Z Klein | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/looking-back-on-2011-and-its-missteps-in-chicagos-sports-teams.html | A Year Full of Missteps Is Finally Over | By Dan McGrath | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/an-unlikely-group-rebels-against-preservation-districts.html | An Unlikely Group Rebels Against Preservation Districts | By Matt Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/cars-set-on-fire-in-los-angeles-for-a-second-night.html | Second Night Of Car Fires In Los Angeles | By Sarah Maslin Nir and Elizabeth A Harris | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/chief-justice-backs-peers-decision-to-hear-health-law-case.html | Chief Justice Defends Peers On Health Law | By Adam Liptak | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/counties-refusal-of-money-for-violent-juvenile-offenders-turns-into-a-big-bill-from-the-state.html | Money Refused Could Become Money Owed | By Trey Bundy | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/dolphina-the-girl-in-a-fishbowl-swims-on-at-bimbos-365-club.html | Girl in a Fishbowl Bimbos 365 Club San Francisco | By Louise Rafkin | TX 6-789-918 | 2012-05-31 |

| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/if-2011-was-any-indication-hold-on-to-your-hats-in-2012.html | If 2011 Was Any Indication Hold On to Your Hats in 2012 | By THE TEXAS TRIBUNE | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/serviceman-arrested-in-midland-tex-after-explosives-found-in-luggage.html | Serviceman Held for Carrying Explosives Into Texas Airport | By Manny Fernandez | TX 6-789-918 | 2012-05-31 |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2011/12/29/theater/satyadev-dubey-playwright-who-modernized-hindi-theater-dies-at-75.html | Satyadev Dubey 75 Producer Who Revived Hindi Theater | By Haresh Pandya | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/01/arts/dance/a-kurt-weill-discovery-in-covent-garden-review.html | Reviving a LongLost Tale From Kurt Weills Archive | By Roslyn Sulcas | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/01/arts/dance/ratmanskys-nutcracker-occurs-in-a-childs-world.html | A Fairy Tale Stoked by Childhood Dreams | By Alastair Macaulay | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/01/arts/music/afrojack-at-roseland-ballroom-review.html | A Producer Who Makes the Genres Dance | By Jon Caramanica | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/01/arts/music/footnotes.html | Footnotes | Compiled by Adam W Kepler | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/01/arts/music/new-york-philharmonic-at-avery-fisher-hall-review.html | Gilbert Puts His Stamp On a Lively Celebration | By Allan Kozinn | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/01/arts/music/the-enchanted-island-at-the-metropolitan-opera-review.html | Shiny Bibelot From Shakespeare Handel Co | By Anthony Tommasini | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/01/arts/television/game-of-thrones-treat.html | Game of Thrones Treat | Compiled by Adam W Kepler | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/01/arts/television/its-a-brad-brad-world-on-bravo-review.html | A MegaDandy Strikes Out on His Own | By Jon Caramanica | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/01/arts/television/new-tv-gator-boys-and-american-stuffers.html | Careful With the Critters Little Lady | By Neil Genzlinger | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/01/books/william-gibsons-distrust-that-particular-flavor-review.html | Fiction Writer Plays Tourist In Real World | By Dwight Garner | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/01/business/global/venezuela-ordered-to-pay-900-million-to-exxon-mobil.html | Venezuela Is Ordered to Pay 900 Million to Exxon Mobil | By Simon Romero | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/01/business/media/for-a-tlc-spokeswoman-no-comment-is-an-art.html | In Speaking for TLC The Least Said Is Best | By Brian Stelter | TX 6-789-918 | 2012-05-31 |

| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/business/media/pbs-shifts-tactics-to-reach-wider-audience.html | PBS Takes On the Premium Channels | By Amy Chozick | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/crosswords/bridge/at-goldman-pairs-revealing-bid-gives-away-king-bridge.html | Amid Impeccable Slams a Revealing Bid Gives Away a King | By Phillip Alder | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/movies/mission-impossible-with-tom-cruise-still-box-office-leader.html | Tom Cruise Is Again a BoxOffice Draw | By Brooks Barnes | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/nyregion/a-routine-errand-to-drugstore-turns-deadly.html | As US Agent Is Mourned Officials Try to Figure Out Who Shot Him | By Joseph Goldstein and Tim Stelloh | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/nyregion/mta-reduces-subway-service-on-a-few-minor-holidays.html | Less Service in the Subway It May Be a Minor Holiday | By Michael M Grynbaum | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/football/chase-blackburns-improbable-return-from-park-to-the-giants.html | From City Park to Stadium A Giant8217s Unlikely Return | By Mark Viera | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/football/colts-loss-clears-path-for-pursuing-andrew-luck.html | Colts Gain From One Last Loss Earning Top Pick | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/football/heaping-big-expectations-on-winner-of-giants-cowboys.html | When Road to Super Bowl Went Through GiantsCowboys | By Dave Anderson | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/football/mark-sanchezs-poor-performance-helps-seal-jets-fate.html | Stumbling Rumbling Erratic Offense Dooms Jets As They Miss the Playoffs | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/hockey/with-24-7-hbo-builds-on-a-winning-formula.html | With 247 HBO Refines A Winning Formula | By Richard Sandomir | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/technology/google-hones-its-advertising-message-playing-to-emotions.html | Google Bases a Campaign On Emotions Not Terms | By Claire Cain Miller | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/technology/hewlett-packards-touchpad-was-built-on-flawed-software-some-say.html | In Flop of HP TouchPad an Object Lesson for the Tech Sector | By Brian X Chen | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/theater/reviews/hypnotik-at-theater-for-the-new-city-review.html | Plumbing the Depths With a Little Help | By Jason Zinoman | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/theater/schedule-announced-for-scotland-week.html | Schedule Announced For Scotland Week | Compiled by Adam W Kepler | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/theater/yank-and-other-shows-delayed-but-still-hoping-for-broadway.html | You Read It Here First Plays Plans Still in Flux | By Patrick Healy | TX 6-789-918 | 2012-05-31 |

| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/us/politics/focus-on-electability-as-caucuses-near.html | In Iowa Romney Fights to Become Caucus Favorite | By Jim Rutenberg and Jeff Zeleny | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/world/asia/despite-crackdown-philippines-new-year-is-marred-by-fireworks-injuries.html | New Years Revelry Hurts Hundreds in Philippines | By Floyd Whaley | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/world/asia/gao-zhisheng-missing-rights-lawyer-turns-up-in-remote-prison.html | Missing Chinese Lawyer Said to Be in Remote Prison | By Edward Wong | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/world/asia/north-korea-pledges-a-drive-for-prosperity-in-new-years-message.html | South Korea Predicts Changes in Peninsula | By Choe SangHun | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/world/middleeast/palestinians-and-israelis-will-talk-this-week.html | Palestinians and Israelis to Hold First Talks in Over a Year in Jordan | By Ethan Bronner | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/arts/music/barbara-lea-interpreter-of-american-popular-songs-dies.html | Barbara Lea Cabaret Singer Dies at 82 | By Margalit Fox | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/business/energy-environment/after-three-decades-federal-tax-credit-for-ethanol-expires.html | After Three Decades Tax Credit for Ethanol Expires | By Robert Pear | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/business/global/in-euro-zone-austerity-seems-to-hit-its-limits.html | Austerity Reigns Over Euro Zone As Crisis Deepens | By Nelson D Schwartz | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/business/media/adblock-plus-allowing-some-online-advertisements.html | An Ad Blocker Opens the Gate Ever So Slightly | By Noam Cohen | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/business/media/cable-tv-fee-disputes-cause-a-few-blackouts.html | In New York and Elsewhere Disputes Over Television Fees Lead to a Few Blackouts | By Brian Stelter | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/business/media/the-danger-of-an-attack-on-piracy-online.html | The Danger Of an Attack On Piracy Online | By David Carr | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/dining/charlie-trotter-is-closing-chicago-restaurant-in-august.html | Chicago Losing a Chef Who Refined Its Stockyards Palate | By Monica Davey | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/education/inquiry-into-school-officials-travels-paid-for-by-pearson.html | New Questions About Trips Sponsored By Education Publisher | By Michael Winerip | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/nyregion/cuomo-receives-praise-from-visitors-at-governors-mansion.html | At Governors Mansion Visitors Bearing Praise | By Thomas Kaplan | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/nyregion/four-attacks-in-queens-with-homemade-firebombs.html | Four Attacks in Queens With Homemade Firebombs | By Elizabeth A Harris | TX 6-789-918 | 2012-05-31 |

| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/nyregion/sept-11-memorial-obscures-a-police-cadets-bravery.html | Obscuring a Muslim Name and an American8217s Sacrifice | By Sharon Otterman | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/nyregion/wearing-special-shoes-on-an-arduous-journey.html | Wearing Special Shoes on an Arduous Journey | By Ewa KernJedrychowska | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/opinion/drug-policy-needs-centrists.html | Overdosing on Extremism | By Kevin A Sabet | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/opinion/how-iraq-can-define-its-destiny.html | How Iraq Can Define Its Destiny | By Ali A Allawi | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/opinion/in-china-the-grievances-keep-coming.html | In China the Grievances Keep Coming | By Yu Hua | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/opinion/krugman-nobody-understands-debt.html | Nobody Understands Debt | By Paul Krugman | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/science/earth/new-speculation-on-who-leaked-climate-change-e-mails.html | Police Inquiry Prompts New Speculation on Who Leaked ClimateChange EMails | By Leslie Kaufman | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/science/earth/youngstown-injection-well-stays-shut-after-earthquake.html | Disposal Halted at Well After New Quake in Ohio | By Henry Fountain | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/basketball/where-knicks-depth-might-have-been-questions-abound.html | Where Knicks Depth Might Have Been Questions Abound | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/football/broncos-lose-to-chiefs-but-win-afc-west.html | Tebow and Broncos Win West and Go to Playoffs Despite Third Straight Loss | By Andrew Mason | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/football/giants-defeat-cowboys-to-take-final-playoff-spot.html | Stumbling Rumbling Giants Rout the Cowboys And Win the NFC East | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/football/health-on-defense-buoys-giants.html | Sudden Health of Defense Empowers the Pass Rush | By Mark Viera | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/football/santonio-holmes-is-center-of-discord-in-jets-loss.html | Holmes Ends His Season On Sideline | By Peter Kerasotis | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/hockey/nhl-roundup.html | Flyers Make Goalie Switch For Classic | By Jeff Z Klein | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/ncaafootball/football-playoff-is-a-necessity-but-bowl-games-have-their-place.html | Bring on a Playoff but Save the Bowl System | By William C Rhoden | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/ncaafootball/ticketcity-bowl-is-second-chance-for-penn-state-and-houston.html | Penn State and Houston Savor a Second Chance | By Tom Spousta | TX 6-789-918 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/us/acting-helps-soldier-cope-with-post-traumatic-stress-disorder.html | Acting Out Wars Inner Wounds | By James Dao | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/us/catholic-church-unveils-order-for-ex-episcopalians.html | Catholic Church Unveils a New Home for Former Episcopalians in US | By Erik Eckholm | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/us/coast-guard-raises-assumed-average-weight-per-person.html | Bulks Not Just in Bulkhead So the Coast Guard Steps In | By William Yardley | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/us/howard-m-halpern-psychotherapist-and-author-dies-at-82.html | Howard Halpern Therapist And SelfHelp Author 82 | By Bruce Weber | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/us/los-angeles-car-firebombings-set-city-on-edge.html | Cars Set on Fire and Los Angeles Set on Edge | By Adam Nagourney | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/us/politics/campaign-ads-flood-iowa-tv-stations.html | A Relentless OnScreen Bid to Sell Candidates in Iowa | By Alessandra Stanley | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/us/politics/iowa-caucus-voters-lack-enthusiasm.html | Time to Vote And for Many Time to Settle | By Mark Leibovich | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/us/politics/michele-bachmann-makes-as-the-real-conservative.html | Embattled but Confident Bachmann Says She Is the Complete Package | By Susan Saulny | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/us/politics/santorums-challenge-broaden-his-appeal-beyond-evangelical-christians.html | Santorums Challenge Broaden His Appeal Beyond Evangelical Christians | By Jeremy W Peters | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/world/asia/in-afghanistan-a-troubling-resurgence-of-the-poppy-crop.html | In Afghanistan Poppy Growing Proves Resilient | By Alissa J Rubin | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/world/asia/india-ends-year-of-political-bickering-and-government-inaction.html | Political Bickering and Government Inaction Marked the Year in India | By Jim Yardley | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/world/europe/in-russia-a-change-in-the-dynamic-of-protests.html | A Dilemma for Russian Leaders To Suppress Protests or Not | By Ellen Barry | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/world/middleeast/backing-off-vow-of-softer-stance-egypt-backs-office-raids.html | Undercutting Vow of Softer Stance Egypt Again Defends Office Raids | By David D Kirkpatrick | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/world/middleeast/holocaust-images-in-ultra-orthodox-protest-anger-israeli-leaders.html | Israeli Protests Invocation Of Holocaust Is Condemned | By Isabel Kershner | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://well.blogs.nytimes.com/2012/01/02/a-recipe-for-simplifying-life-ditch-all-the-recipes/ | A Recipe for Simplifying Life Ditch All the Recipes | By Tara ParkerPope | TX 6-789-918 | 2012-05-31 |

| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/arts/dance/the-nutcracker-in-london-four-different-versions.html | London Succumbs to the Spell of The Nutcracker | By Roslyn Sulcas | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/books/thomas-franks-pity-the-billionaire-review.html | A Liberal Does His Spin On Conservatives Spin | By Michiko Kakutani | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/business/arguing-the-merits-of-guns-on-airplanes.html | Owners Argue Merits Of Firearms on Airplanes | By Joe Sharkey | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/business/comparing-hotels-rewards-programs.html | Tending to the Loyalists | By Julie Weed | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/business/for-2012-signs-point-to-retreat-in-consumer-spending.html | Forecasters See Spending Pinch Lingering in 12 | By Motoko Rich and Stephanie Clifford | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/business/gathering-storm-over-right-to-work-in-indiana.html | A Gathering Storm | By Steven Greenhouse | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/business/global/ramon-fernandez-french-point-man-keeps-out-of-the-limelight.html | In Euro Zones Crisis Technocrat in Paris Works Behind the Scenes | By Liz Alderman | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/business/media/to-promote-brisk-tea-pepsi-enlists-the-aid-of-yoda.html | To Promote Brisk Tea Pepsi Enlists Yoda | By Jane L Levere | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/business/to-asia-and-back-again-sleep-not-an-option-frequent-flier.html | To Asia and Back Sleep Not an Option | By Ty Morse | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/health/a-valuable-medical-tell-all-can-be-found-in-urine.html | A Medical TellAll Can Be Found in Urine | By Jane E Brody | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/health/an-explanation-of-how-avian-flu-spreads.html | How Hard Would It Be For Avian Flu To Spread | By Donald G McNeil Jr and Denise Grady | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/health/new-hiv-cases-and-aids-deaths-plummet-in-british-columbia.html | British Columbia Aggressive Strategy Lowers the Number of New HIV Cases and AIDS Deaths | By Donald G McNeil Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/health/research/anorexic-patients-can-be-fed-more-aggressively-study-says.html | Protocol To Treat Anorexia Is Faulted | By Roni Caryn Rabin | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/health/research/rise-in-resting-heart-rate-linked-to-coronary-artery-disease.html | Risks Resting Heart Rate as Simple Biomarker | By Nicholas Bakalar | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/health/research/trace-elements-and-levels-of-pancreatic-cancer-risk.html | Patterns Trace Elements and Pancreatic Cancer Risk | By Nicholas Bakalar | TX 6-789-918 | 2012-05-31 |

| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/health/research/vitamins-b-c-d-and-e-and-omega-3-strengthen-older-brains.html | Nutrition 4 Vitamins That Strengthen Older Brains | By Nicholas Bakalar | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/health/views/two-choices-for-the-best-read-for-a-hospital-stay.html | Two Choices for Best Bedside Read in the Hospital | By Abigail Zuger MD | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/movies/tintin-is-a-new-breed-of-comic-book-hero-for-most-americans.html | An Innocent in America | By Charles McGrath | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/a-standoff-between-two-species-of-millipedes-on-tasmania.html | A Tasmanian Maginot Line For Two Millipede Species | By Sindya N Bhanoo | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/angkor-seat-of-the-khmer-empire-wilted-when-water-ran-low.html | Ancient Capital Wilted When Water Ran Low | By Sindya N Bhanoo | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/animal-studies-move-from-the-lab-to-the-lecture-hall.html | Animal Studies Cross Campus To Lecture Hall | By James Gorman | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/broad-institute-collaboration-began-with-a-disastrous-lunch.html | A Collaboration That Began With a Disastrous Lunch | By Stephanie Strom | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/broad-institute-director-finds-power-in-numbers.html | Power in Numbers | By Gina Kolata | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/genome-research-points-to-adaptation-among-early-african-americans.html | Genome Study Points to Adaptation in Early AfricanAmericans | By Nicholas Wade | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/how-do-deer-communicate.html | The Call of the Wild | By C Claiborne Ray | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/in-play-off-between-old-and-new-violins-stradivarius-lags.html | In Classic vs Modern Violins Beauty Is in Ear of the Beholder | By Nicholas Wade | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/reaching-back-2000-years-to-unravel-a-curse.html | Reaching Back 2000 Years to Unravel a Curse | By Sindya N Bhanoo | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/football/giants-keep-resilience-amid-arid-stretch.html | For Giants Resilience If Not Excellence | By JEREacute LONGMAN | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/hockey/johnny-wilson-durable-detroit-red-wing-is-dead-at-82.html | Johnny Wilson NHL Star 82 Held ConsecutiveGame Record | By Richard Goldstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/hockey/rangers-staal-winter-classic.html | Staal Returns With Light Day And Some Rust | By Jeff Z Klein | TX 6-789-918 | 2012-05-31 |

| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/ncaafootball/penn-state-ends-tumultuous-season-with-loss-to-houston.html | Triumph for Houston Comes at Penn States Expense | By Tom Spousta | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/ncaafootball/sugar-bowl-michigans-defensive-turnaround-forged-by-friendship.html | Michigans Turnaround Forged by a Friendship | By Pete Bigelow | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/theater/darren-criss-of-glee-fills-daniel-radcliffes-shoes.html | Glee Star Gets His Broadway Turn | By Patrick Healy | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/cars-set-on-fire-and-los-angeles-set-on-edge.html | On Fourth Night of Car Fires in Los Angeles an Arrest Is Made | By Adam Nagourney | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/politics/frenetic-push-for-votes-as-iowa-campaign-wraps-up.html | Twisting Race Hits First Turn As Iowa Votes | By Jeff Zeleny and Jim Rutenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/politics/many-iowa-caucus-voters-are-undecided.html | They Get First Choice If Only They Could Choose | By Susan Saulny | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/ranger-shot-and-killed-at-mount-rainier-park.html | Man Believed to Have Killed Park Ranger Is Found Dead | By William Yardley and Isolde Raftery | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/africa/in-congolese-capital-power-cut-applies-to-food.html | For Congo Children Food Today Means None Tomorrow | By Adam Nossiter | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/asia/2-arrested-in-torture-of-afghan-girl.html | 3 InLaws Are Held in Torture of Afghan Girl 15 | By Graham Bowley | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/europe/rare-opposition-protests-in-hungary.html | Opposition Protests Constitution In Hungary | By Palko Karasz and Melissa Eddy | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/europe/russian-art-group-voina-claims-attack-on-police-van.html | Russia Artists Group Claims That It Burned a Police Vehicle | By Ellen Barry | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/middleeast/conflicting-reports-of-attack-on-iraqs-finance-minister-rafe-al-essawi.html | Reports Differ on Attack on an Iraqi Minister | By Jack Healy | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/middleeast/hamas-ismail-haniya-gaza-visits-turkey.html | Gaza Premier in Turkey in First Official Trip Abroad | By Sebnem Arsu and Ethan Bronner | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/middleeast/raided-american-groups-rebut-egyptian-accusations.html | Raided American Groups Say They Tried to Follow Egypts Rules | By David D Kirkpatrick | TX 6-789-918 | 2012-05-31 |

| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/arts/arts-education-center-names-new-executive.html | Arts Education Center Names New Executive | Compiled by Robin Pogrebin | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/arts/design/manhattan-street-grid-at-museum-of-city-of-new-york.html | The Grid at 200 Lines That Shaped Manhattan | By Michael Kimmelman | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/arts/music/a-packed-schedule-for-spoleto-festival.html | A Packed Schedule For Spoleto Festival | Compiled by Robin Pogrebin | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/arts/music/new-music-by-kevin-hufnagel-jimmy-owens-and-guided-by-voices.html | New Albums by Kevin Hufnagel Jimmy Owens and Guided by Voices | By Jon Pareles Ben Ratliff and Nate Chinen | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/arts/music/yaffa-yarkoni-86-who-sang-for-israeli-wartime-troops-is-dead.html | Yaffa Yarkoni 86 Sang for Israeli Soldiers | By Isabel Kershner | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/arts/television/jane-by-design-on-abc-family-review.html | A High School Naf Doubles As a Competent Career Gal | By Jon Caramanica | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/books/walter-dean-myers-ambassador-for-young-peoples-literature.html | Childrens Book Envoy Defines His Mission | By Julie Bosman | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/business/energy-environment/building-storehouses-for-the-suns-energy-for-use-after-dark.html | Storehouses for Solar Energy Can Step In When the Sun Goes Down | By Matthew L Wald | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/business/energy-environment/exxon-could-receive-555-million-in-cash-from-venezuela.html | Arbitration Award for Exxon Is Detailed | By William Neuman | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/business/workers-locked-out-at-caterpillar-locomotive-plant-in-canada.html | Caterpillar Locks Out Workers In Canada | By Ian Austen | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/movies/bob-anderson-sword-fight-choreographer-dies-at-89.html | Bob Anderson Sword Master Dies at 89 | By Bruce Weber | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/nyregion/Suspect-in-Firebombings-Is-Seen-in-Security-Video.html | Suspect in Firebombings Is Seen in Security Video | By Corey Kilgannon and Noah Rosenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/nyregion/a-class-where-hope-hangs-on.html | A Class Where Hope Hangs On | By John Leland | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/nyregion/an-abuse-survivor-wants-to-help-neediest-cases.html | Abuse Survivor Wants to Counsel Girls | By Mathew R Warren | TX 6-789-918 | 2012-05-31 |

| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/nyregion/at-wall-street-protests-clash-of-reporting-and-policing.html | The Rules on News Coverage Are Clear but the Police Keep Pushing | By Michael Powell | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/nyregion/nowhere-to-go-patients-linger-in-hospitals-at-a-high-cost.html | Nowhere to Go Patients Linger In Hospitals At a High Cost | By Sam Roberts | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/nyregion/queens-libraries-serve-59-languages.html | Libraries Speak the Mother Tongue | By Joseph Berger | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/opinion/mitt-the-paisley-tiger.html | Mitt the Paisley Tiger | By Frank Bruni | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/opinion/nocera-the-central-falls-success.html | The Central Falls Success | By Joe Nocera | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/opinion/workers-of-the-world-unite.html | Workers of The World Unite | By David Brooks | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/earth/ohio-sites-of-two-earthquakes-nearly-identical.html | Ohio Sites of Two Earthquakes Nearly Identical | By Henry Fountain | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/basketball/knicks-eager-for-amare-stoudemires-return.html | Anthony Scores 35 but Knicks Miss Stoudemire in Loss | By Steve Adamek | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/basketball/nets-are-off-target-in-loss-to-pacers.html | Nets Struggling on Offense Watch Pacers Find Rhythm | By Jake Appleman | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/football/giants-coach-tom-coughlin-set-in-ways-because-they-work.html | Coach Set In Ways Because They Work | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/football/indianapolis-colts-fire-bill-and-chris-polian.html | Citing Need for Change After Dismal Season Colts Part Ways With Polians | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/football/jets-rex-ryan-says-he-missed-signs-of-dissension.html | For Jets Anger and Issues Linger | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/football/rex-ryans-brash-style-led-to-a-loss-of-control-of-jets.html | Reflecting Ryan | By Harvey Araton | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/hockey/henrik-lundqvist-seals-rangers-win-over-flyers.html | In Rangers Win at Ballpark Lundqvist Gets the Save | By Jeff Z Klein | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/ncaafootball/oregon-wins-the-rose-bowl-in-style.html | Oregon Wins With Style Comebacks and Lots of Points | By Mark Heisler | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/ncaafootball/penn-state-coaching-search-not-inspiring-confidence.html | Lowered Sights In Penn State Search | By Pete Thamel | TX 6-789-918 | 2012-05-31 |

| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/new-york-city-marathon-raises-entry-fee.html | New York Marathon Raises Entry Fee Citing Police Costs | By Ken Belson | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/theater/ibsen-fragments-under-scrutiny.html | Ibsen Fragments Under Scrutiny | Compiled by Robin Pogrebin | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/theater/love-story-the-musical-heading-to-philadelphia.html | Love Story The Musical Heading to Philadelphia | Compiled by Robin Pogrebin | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/chicagoshovels-web-site-gives-lowdown-on-snow.html | Snow Site Lets Chicago See If Plows Are Really in a Rut | By Monica Davey | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/new-laws-evaluated-by-job-creation-potential.html | New Laws Now Evaluated by Job Creation | By Robert Pear | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/pentagon-to-present-vision-of-reduced-military.html | Panetta to Offer Budget Strategy Cutting Military | By Elisabeth Bumiller and Thom Shanker | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/politics/for-high-speed-rail-support-in-the-past-from-gop-presidential-hopefuls.html | For HighSpeed Rail Support in the Past From GOP Presidential Hopefuls | By Michael Cooper | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/politics/on-eve-of-first-voting-of-12-a-last-pitch-in-iowa.html | On Eve of First Voting of 2012 Urgent Appeals | By The New York Times | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/politics/sleeveless-and-v-necked-santorums-sweaters-are-turning-heads.html | Sleeveless and VNecked Santorums Sweaters Are Turning Heads | By Jeremy W Peters | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/relatives-of-9-11-victims-suspecting-hacking-await-answers.html | 911 Relatives Who Suspect Hacking Await Answers | By Don Van Natta Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/africa/libya-sets-plan-for-assembly-on-constitution.html | Libya Begins Plan To Elect Assembly | By David D Kirkpatrick | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/americas/sebastian-pinera-defends-response-to-chile-wildfires.html | Chiles President Defends His Response to Wildfires | By Simon Romero and Pascale Bonnefoy | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/asia/china-set-to-punish-another-human-rights-activist.html | China Set to Punish Another Human Rights Activist | By Andrew Jacobs | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/europe/as-greece-struggles-pawnbrokers-prosper.html | In Greeces Sour Economy Some Shops Are Thriving | By Niki Kitsantonis | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/europe/future-in-mind-europeans-plan-for-less-unanimity.html | Europeans Planning for Less Unanimity | By Stephen Castle | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/europe/german-presidents-call-to-paper-reignites-scandal-over-loan.html | German Newspaper Says It Got Menacing Call From President | By Eric Pfanner | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/middleeast/arab-league-criticized-over-syria-observer-mission.html | Chief of Arab Leagues Mission in Syria Is Lightning Rod for Criticism | By Kareem Fahim | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/middleeast/boycott-by-reformers-could-undermine-elections-in-iran.html | Election Fears and Economic Woes Pose New Challenges for Irans Leaders | By Rick Gladstone | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/baking-savory-scones-for-winter-warmth-a-good-appetite.html | Primal Warmth From a Savory Scone | By Melissa Clark | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/braised-rabbit-italian-style-city-kitchen.html | A Quick Rabbit Stew to Keep Winter at Bay | By David Tanis | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/lamb-braised-with-white-beans-and-turnips-recipe.html | Pairings | By Florence Fabricant | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/reviews/2008-bordeaux-from-medoc-wine-review.html | Theres Method to the Mdocs | By Eric Asimov | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/arts/dance/alvin-ailey-american-dance-theater-as-hitmaker.html | Trying Always to Please Rarely to Challenge | By Alastair Macaulay | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/arts/design/clash-over-restoration-of-leonardos-virgin-and-child.html | Leonardo Paintings Restoration Bitterly Divides Art Experts | By Elaine Sciolino | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/arts/design/emma-lazarus-at-museum-of-jewish-heritage-review.html | She Wrote A Nations Welcome | By Edward Rothstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/arts/music/trinity-choir-and-baroque-orchestras-bach-at-one-review.html | Bach Cantatas Adapted for One Babys Early Days | By James R Oestreich | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/books/would-it-kill-you-to-stop-doing-that-by-henry-alford-review.html | How to Avoid Potholes On the Road to Politeness | By Charles Isherwood | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/business/daily-stock-market-activity.html | Trading Year Starts Off With a Rally | By Julie Creswell | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/business/economy/fed-to-start-publicly-forecasting-its-rate-actions.html | Fed to Publish a Forecast of Rate Moves Guiding Investors | By Binyamin Appelbaum | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/business/global/04iht-ecb04.html | European Central Bank Picks Belgian as Top Economist | By Jack Ewing | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/business/global/04iht-kpn04.html | Dutch Firms Finance Officer Quits After Reorganization | By KEVIN J OrsquoBRIEN | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/business/global/chinese-retailer-casts-doubt-on-tv-investigation.html | Chinese Retailer Accuses StateRun TV of Distortion | By David Barboza | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/business/global/german-joblessness-falls-to-lowest-level-in-two-decades.html | Jobless Rate In Germany Edges Lower Hitting 68 | By Jack Ewing | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/blue-smoke-outpost-opens-rocco-closes.html | Off the Menu | By Florence Fabricant | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/calendar.html | Calendar | By Florence Fabricant | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/eric-asimov-reflects-on-his-brief-stint-as-interim-restaurant-critic.html | The Changing View Seven Years Out | By Eric Asimov | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/hamachi-rarely-sold-for-retail-now-available-to-home-cooks.html | Hamachi Now Available To Home Cooks | By Florence Fabricant | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/meatballs-lucky-to-be-a-leftover.html | Lucky to Be a Leftover | By Julia Moskin | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/olive-leaf-tea-enriches-the-kitchen.html | A Token of Peace As a Soothing Brew | By Florence Fabricant | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/peruvian-cuisine-nyc-review.html | Flavors Of Peru Recast | By Dave Cook | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/puddin-by-clio-opening-in-the-village.html | Calling All Puddnheads | By Florence Fabricant | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/simon-doonans-eating-guide-for-gay-and-straight.html | Pass The Large Grain Of Salt | By Jeff Gordinier | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/wong-greenwich-village-restaurants.html | Asian Fusion the Latest Chapter | By Pete Wells | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/movies/john-mellencamp-its-about-you-by-kurt-and-ian-markus-review.html | On This Rock n Roll Tour of the Heartland a Sobering Survey of Old America | By Stephen Holden | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/movies/once-upon-a-time-in-anatolia-directed-by-nuri-bilge-ceylan-review.html | One Search for a Body Another for Meaning | By Manohla Dargis | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/movies/the-hunter-by-rafi-pitts-review.html | Anger and Hate Devour A Man and His Country | By Stephen Holden | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/guilty-plea-by-richard-lipsky-lobbyist-is-expected-in-bribery-case.html | Lobbyist Is Expected to Plead Guilty in Corruption Case | By Benjamin Weiser | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/robert-l-carter-judge-and-desegregation-strategist-dies-at-94.html | Robert L Carter 94 Leading Strategist Against Segregation and US Judge Dies | By Roy Reed | TX 6-789-918 | 2012-05-31 |

| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/realestate/commercial/revel-a-2-4-billion-casino-nears-completion-in-atlantic-city.html | The Casino the State Saved | By Ronda Kaysen | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/ncaafootball/mississippi-states-fletcher-cox-declares-for-nfl-draft.html | Mississippi States Cox Declares for NFL Draft | By Pete Thamel | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/ncaafootball/quirky-running-back-keeps-virginia-tech-loose.html | Quirky Running Back Keeps Hokies Amused and Defenses on Edge | By Tim Rohan | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/technology/rims-delay-caused-by-poor-performance-analysts-say.html | Analysts See Performance Issues Behind RIMs Delays | By Ian Austen | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/theater/festivals-under-the-radar-coil-other-forces-american-realness.html | Why January Is the Coolest Month Onstage | By Jason Zinoman | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/theater/gob-squad-returns-to-the-public-theater.html | These Actors Think You Can Probably Do It Better Than They Can | By Alexis Soloski | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/mother-of-harry-burkhart-arson-suspect-faces-extradition.html | Legal Fight For Mother Of Suspect In Arsons | By Ian Lovett | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/politics/iowa-caucus-votes.html | Frustrated Gingrich Lashes Back at Romney and Awaits the Next Round | By Trip Gabriel | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/asia/afghanistan-steps-up-efforts-to-recover-kabul-banks-losses.html | Afghanistan Widens Effort to Recoup Banks Assets | By Graham Bowley | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/asia/chinas-president-pushes-back-against-western-culture.html | Chinas President Lashes Out at Western Culture | By Edward Wong | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/asia/quick-action-in-kashmir-after-protesters-death.html | Quick Action In Kashmir After Death Of Protester | By Hari Kumar | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/asia/taliban-to-open-qatar-office-in-step-toward-peace-talks.html | Taliban to Open Office and Maybe a Door to Talks | By Matthew Rosenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/asia/violent-clashes-reported-in-china-over-mosque-demolition.html | China 2 Deaths Reported in Defense of Mosque | By Edward Wong | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/europe/guilty-verdicts-in-1993-racial-murder-of-stephen-lawrence-in-britain.html | Guilty Verdicts in 1993 Racial Murder Case That Changed Justice in Britain | By John F Burns | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/europe/presidents-loan-scandal-adds-pressure-on-merkel.html | Heat Rises For Merkel As Criticism Of Ally Grows | By Melissa Eddy | TX 6-789-918 | 2012-05-31 |

| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/europe/shooting-raises-tensions-between-moldova-and-russia.html | Shooting at Checkpoint Raises Tensions in a Disputed Region Claimed by Moldova | By Ellen Barry | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/middleeast/iran-warns-the-united-states-over-aircraft-carrier.html | Iran Warns US Aircraft Carrier Not to Return to Gulf and a Strategic Strait | By J David Goodman | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/arts/design/ronald-searle-british-cartoonist-dies-at-91.html | Ronald Searle Slyly Caustic Cartoonist Is Dead at 91 | By Steven Heller | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/business/energy-environment/louisiana-bp-cleanup-payments-on-hold.html | Louisiana Bp Cleanup Payments Halted | By John Schwartz | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/business/media/jackson-hewitt-turning-tax-time-into-party-time.html | Turning Tax Time Into Party Time | By Tanzina Vega | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/business/record-online-retail-sales-buy-ups-and-fedex.html | Online Sales Buoy UPS And FedEx | By Stephanie Clifford | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/education/cuomo-expected-to-announce-new-education-commission.html | Governor Expected to Set Up Panel on Education Reform | By Winnie Hu | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/accusations-of-bullying-after-death-of-staten-island-teen.html | Accusations Of Bullying After Death Of Teenager | By Matt Flegenheimer | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/escaping-a-nightmare-to-nurture-her-sons-academic-dreams.html | Sacrificing to Nurture Her Sons Academic Aspirations | By C J Hughes | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/firebomber-picked-targets-to-settle-scores-nyc-police-say.html | Firebomber Picked His Targets to Settle Personal Scores the Police Say | By Al Baker | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/grants-in-limbo-city-tells-principals-to-forge-ahead.html | Grants in Limbo the City Tells Principals to Hold On | By Fernanda Santos and Anna M Phillips | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/managed-by-cuomo-capitol-restoration-is-unveiled.html | A Cuomo Microscope On Capitol Renovation | By Thomas Kaplan | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/new-wrinkle-for-a-fixture-of-gay-life.html | New Wrinkle For a Fixture Of Gay Life | By Jim Dwyer | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/st-davids-school-loses-bid-to-halt-sidewalk-protest.html | School Loses Bid to Halt Mans Protest | By Peter Lattman | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/starbucks-frappuccino-bottles-as-firebombers-tool.html | Small and Light Starbucks Bottles as Canisters for Bombs | By Al Baker | TX 6-789-918 | 2012-05-31 |

| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/time-or-tolls-the-new-math-for-new-jersey-commuters.html | Time or Tolls Doing the New Math for New Jersey Commuters | By James Barron | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/opinion/bring-back-boring-banks.html | Bring Back Boring Banks | By Amar Bhid | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/opinion/dowd-oedipus-rex-complex.html | Oedipus Rex Complex | By Maureen Dowd | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/opinion/friedman-so-much-fun-so-irrelevant.html | So Much Fun So Irrelevant | By Thomas L Friedman | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/opinion/the-forgotten-wages-of-war.html | The Forgotten Wages of War | By John Tirman | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/realestate/commercial/the-30-minute-interview-fred-j-schmidt.html | Fred J Schmidt | By Vivian Marino | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/realestate/commercial/westchester-countys-platinum-mile-is-reinvented-again.html | In Westchester County the Platinum Mile Is Reinvented Again | By Elsa Brenner | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/realestate/manhattan-real-estate-prices-are-steady-but-sales-drop.html | Real Estate Prices Are Steady In Manhattan but Sales Fall | By Vivian S Toy | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/science/space/spaceflights-prepare-to-expand-customer-base.html | Booking a Flight to Space With Travel Insurance | By Kenneth Chang | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/baseball/yankees-take-conservative-approach-to-2012-setting-sights-on-next-free-agent-class.html | Yankees Are Saving Now for a Potential Splash Next Winter | By Tyler Kepner | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/basketball/knicks-feel-effects-of-missing-players.html | Knicks Hope To Get Boost From Return Of Rookie | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/football/jets-sanchez-has-much-to-do-in-off-season.html | Sanchezs Chore Cleaning Up the Mess | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/football/steelers-sideline-safety-clark-because-of-blood-trait.html | For Steeler Sickle Cell Trait and Denvers Altitude Are a Dangerous Mix | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/hockey/rangers-in-winter-classic-calls.html | Rangers Coach a Conspiracy Theorist | By Jeff Z Klein | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/ncaabasketball/lavin-watches-but-not-from-bench-as-st-johns-falls.html | Adrift in Coachs Absence St Johns Founders Again | By Mark Viera | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/ncaabasketball/no-22-harvard-loses-to-fordham.html | No 22 Harvard Visits Fordham and Leaves With a Loss | By Dave Caldwell | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/ncaafootball/clemson-fans-hold-fast-to-a-tradition-worth-more-than-the-paper-its-printed-on.html | Clemson Fans Hold Fast to a Tradition Worth More Than the Paper Its Printed On | By Kim Severson and Robbie Brown | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/ncaafootball/sugar-bowl-michigan-prevails-in-exciting-finish-to-uninspired-matchup-and-game.html | Michigan Prevails in an Exciting Conclusion to an Uninspiring Game | By Pete Thamel | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/soccer/dempseys-progress-raises-the-bar.html | A Yanks Progress | By Sandy Macaskill | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/when-an-athlete-quits-repercussions-linger.html | There Is an I in Quit | By Lynn Zinser | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/technology/idaho-teachers-fight-a-reliance-on-computers.html | Teachers Resist HighTech Push In Idaho Schools | By Matt Richtel | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/frozen-dead-guy-days-a-festival-in-colorado-stays-put.html | Town Breathes Easier as Frozen Dead Guy and His Festival Stay Put | By Kirk Johnson | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/gordon-hirabayashi-wwii-internment-opponent-dies-at-93.html | Gordon Hirabayashi 93 Challenged Wartime Internment | By Richard Goldstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/hawaii-train-line-is-likely-to-rise-on-oahu.html | After 40Year Battle Train May Roll for Oahu | By Adam Nagourney | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/massachusetts-police-say-lieutenant-governor-was-sleeping-and-speeding-before-car-crash.html | Massachusetts Police Say Lieutenant Governor Was Sleeping and Speeding Before Car Crash | By Jess Bidgood | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/politics/backers-hope-pauls-iowa-strategy-will-move-his-message.html | Paul Influence Assured May Face More Attacks | By Richard A Oppel Jr and Sheryl Gay Stolberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/politics/iowa-caucus-republican-santorum-strategy.html | Out of Santorums Lean Operation a Muscular Result at the Caucuses | By Mark Leibovich | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/politics/iowa-caucus-scenes-republican-decision.html | Iowas Decision Night Arrives With the Air Full of the Unknown | By Michael Barbaro Susan Saulny Steven Yaccino and A G Sulzberger | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/politics/iowa-caucuses-polls-show-sharp-divide-among-voters.html | Electability and Principles Split Iowa Votes Poll Finds | By Nicholas Confessore and Marjorie Connelly | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/politics/new-hampshire-is-an-optional-stop-for-some-gop-candidates.html | New Hampshire Now Optional for Some | By Katharine Q Seelye | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/politics/santorum-and-romney-fight-to-a-draw.html | Dueling Romney Santorum Surges In Iowa Caucuses | | By Jeff Zeleny | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/politics/tight-gop-race-in-iowa-catches-tv-anchors-by-surprise.html | Tight Race Catches TV Anchors By Surprise | By Brian Stelter | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/politics/vote-in-iowa-reinforces-republican-ideological-divide.html | For Divided GOP Signs of a Long Road to November | By Jim Rutenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/africa/youssou-ndour-senegal-singer-runs-for-president.html | Singer Responds to Supreme Patriotic Duty to Enter Senegals Presidential Race | By Larry Rohter | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/europe/villages-of-cinque-terre-struggle-to-rebuild-after-storm.html | In Ligurias Coastal Hills A Storms Fury Brings A Struggle for Restoration | By Elisabetta Povoledo | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/middleeast/anxious-turning-point-for-kurds-in-iraq.html | Iraqs Factional Chaos Threatens to Disrupt A Kurdish Haven | By Tim Arango | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/middleeast/rise-of-political-islam-alters-israeli-and-palestinian-talks.html | As Israelis and Palestinians Talk the Rise of a Political Islam Alters the Equation | By Ethan Bronner | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/middleeast/syria-killings-continue-despite-observers.html | Syria Killings Continue Group to Add Observers | By Kareem Fahim | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/middleeast/us-reverses-policy-in-reaching-out-to-muslim-brotherhood.html | Overtures to Egypts Islamists Reverse Longtime US Policy | By David D Kirkpatrick and Steven Lee Myers | TX 6-789-918 | 2012-05-31 |
| 2012-01-02 | 2012-01-05 | https://gadgetwise.blogs.nytimes.com/2012/01/02/qa-deleting-multiple-photo-copies/ | Finding and Deleting Duplicate Photos | By Jd Biersdorfer | TX 6-789-918 | 2012-05-31 |
| 2012-01-03 | 2012-01-05 | https://www.nytimes.com/2012/01/05/fashion/duct-tape-goes-from-fix-it-to-dress-up-noticed.html | Duct Tape Goes From FixIt to DressUp | By Kate Murphy | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://artsbeat.blogs.nytimes.com/2012/01/04/jackman-to-try-to-work-his-box-office-magic-as-houdini/ | More Box Office Magic Jackman to Play Houdini | By Patrick Healy | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/arts/music/fred-milano-of-dion-and-the-belmonts-dies-at-72.html | Fred Milano 72 Singer With Dion and the Belmonts | By Dennis Hevesi | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/arts/music/matthew-vanbesien-named-philharmonics-executive-director.html | After Long Search Philharmonic Names Top Executive | By Daniel J Wakin | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/arts/music/with-city-operas-woes-other-small-companies-step-up.html | Seeking New Yorks Other Opera Company | By Zachary Woolfe | TX 6-789-918 | 2012-05-31 |

| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/books/american-dervish-by-ayad-akhtar-review.html | Stumbling Through an American Muslim Maze | By Adam Langer | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/boeing-to-shut-wichita-plant.html | Boeing to Shut Wichita Plant Citing Cuts at Pentagon | By Christopher Drew | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/chrysler-sales-climbed-26-last-year.html | Good Year For Autos But a Test Waits in 12 | By Bill Vlasic | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/global/05iht-snb05.html | Insider Trading Accusations Are Reported Against Swiss Banks Chairman | By Jack Ewing | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/global/uk-auditor-clears-newspaper-of-impropriety-in-circulation-deal.html | Auditor Clears The Journal Of Improprieties in Europe | By Eric Pfanner | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/smallbusiness/after-south-boston-opening-a-restaurant-didnt-seem-so-risky.html | After South Boston A Restaurant Was Easy | By Glenn Rifkin | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/fashion/chrissie-miller-of-the-fashion-line-sophomore.html | Popular and Still Ready to Hang Out | By Alexis Swerdloff | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/fashion/from-eye-and-hair-surgery-to-toasty-toes-beauty-spots.html | Beauty Spots | By Hilary Howard | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/fashion/golden-globes-alert-seeking-the-next-young-actress-to-reign-in-red-carpet-fashions.html | Seeking the Next Red Carpet Knockout | By Nicole LaPorte | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/fashion/in-iowa-the-drama-behind-the-drama-scene-city.html | In Iowa the Drama Behind the Drama | By Ashley Parker and Jeremy W Peters | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/fashion/makeup-essentials-portable-and-neatly-packed.html | My Lipstick Its in Here Somewhere | By Hilary Howard | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/fashion/parties-this-week-in-new-york-the-buzz.html | The Buzz | By Denny Lee | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/fashion/red-egg-a-new-dance-spot-in-chinatown-boite.html | Red Egg Chinatown | By Ben Detrick | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/fashion/tyler-brule-mr-zeitgeist.html | Mr Zeitgeist | By Alex Williams | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/fashion/warby-parkers-pop-up-store-offers-eyeglass-frames.html | A Chicer Cheaper New Outlook | By Mary Billard | TX 6-789-918 | 2012-05-31 |

| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/deals-furniture-rugs-bedding-and-fabrics.html | All Manner of Stuff All Less | By Rima Suqi | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/health/policy/fda-restricts-use-of-antibiotics-in-livestock.html | Citing Drug Resistance US Restricts More Antibiotics for Livestock | By Gardiner Harris | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/movies/awardsseason/rooney-mara-and-meryl-streep-on-preparing-for-their-roles.html | When an Actress Prepares No Eye Contact Please | By Melena Ryzik | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/governor-cuomo-delivers-state-of-the-state-address.html | Cuomo Pushes Job Creation In 2012 Plan | By Thomas Kaplan | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/hockey/nhl-hockey-roundup.html | Tortorella Apologizes League Issues Fine | By Christopher Botta | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/vegans-muscle-their-way-into-bodybuilding.html | Sculptured By Weights And a Strict Vegan Diet | By Mary Pilon | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/technology/paypal-executive-named-ceo-of-yahoo.html | Yahoos Renovator in Chief | By Steve Lohr | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/theater/condola-rashad-shows-star-qualities-in-stick-fly.html | A Newcomer Is Showing Her Comfort Among Stars | By Bruce Weber | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/arkansas-towns-with-a-post-office-and-little-else-fight-closings.html | A Fight for Post Offices and Towns Souls | By Campbell Robertson | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/los-angeles-fire-suspect-sought-for-questioning-in-germany.html | Los Angeles Arson Suspect Is Charged With 37 Counts | By Ian Lovett | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/politics/democrats-target-romney-after-iowa-win.html | After Iowa Obama Campaign Sharpens 2 Negative Portrayals of Romney | By Helene Cooper and Mark Landler | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/politics/richard-cordray-named-consumer-chief-in-recess-appointment.html | Bucking Senate Obama Appoints Consumer Chief | By Helene Cooper and Jennifer Steinhauer | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/africa/libyan-leader-mustafa-abdel-jalil-warns-militias-could-create-civil-war.html | Libyan Leader Says Militia Clashes Could Create Civil War | By J David Goodman | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/africa/south-sudan-raid-shows-rivals-escalating-clashes.html | Raid on Rivals in South Sudan Shows Escalating Violence in Worlds Newest Nation | By Jeffrey Gettleman | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/asia/afghan-leader-karzai-warily-accepts-us-taliban-talks.html | Karzai Hesitantly Agrees To Taliban Negotiations | By Matthew Rosenberg and Graham Bowley | TX 6-789-918 | 2012-05-31 |

| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/asia/chinese-tycoon-dies-after-eating-poisoned-cat-stew.html | Poisonous Herb Spices Cat Stew In Felonious Pot | By David Barboza | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/asia/in-myanmar-girl-band-embraces-western-culture-on-burmese-terms.html | Myanmars First Girl Band Pushes Limits of Censors and Parents | By The New York Times | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/asia/indonesia-activists-call-for-boys-release-in-petty-theft-case.html | Indonesian Boys Legal Woes Stir Indignant Protest | By Sara Schonhardt | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/asia/two-british-contractors-held-in-kabul-on-arms-charges.html | 2 British Contractors Are Held On Weapons Charges in Kabul | By Graham Bowley and Sharifullah Sahak | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/europe/05iht-implants05.html | British Seek Data on Suspect Breast Implants | By David Jolly and Maa de la Baume | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/europe/europe-moves-toward-ban-on-iran-oil.html | In Bold Step Europe Nears Embargo on Iran Oil | By Steven Erlanger | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/europe/german-president-wont-resign.html | German President Rejects Calls to Quit in Scandal | By Melissa Eddy | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/europe/report-tells-of-cozy-relationship-between-british-news-media-and-london-police-surrounding-phone-hacking-scandal.html | Tip for London Police Officers Booze and Secrets Dont Mix | By Sarah Lyall | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/europe/two-sentenced-in-1993-racial-murder-case-that-changed-justice-in-britain.html | 2 Sentenced to Prison in Racial Killing That Scarred Britain | By John F Burns | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/middleeast/prosecutor-accuses-security-forces-of-interfering-in-mubarak-trial.html | Prosecutor Says Officials Obstruct Trial Of Mubarak | By David D Kirkpatrick | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/arts/josef-skvorecky-czech-born-writer-dies-at-87.html | Josef Skvorecky CzechBorn Writer Oppressed by Right and Left Dies at 87 | By Michael T Kaufman | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/arts/music/vespers-of-1640-at-church-of-st-jean-baptiste-review.html | Presenting Sacred Works in a Style From the 1600s | By Allan Kozinn | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/arts/video-games/the-electronic-games-that-now-connect-us.html | Real Connections In Game Land | By Seth Schiesel | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/energy-environment/louisiana-payments-for-gulf-spill-resume.html | Louisiana Payments For Gulf Spill Resume | By John Schwartz | TX 6-789-918 | 2012-05-31 |

| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/media/complete-album-sales-showed-slight-growth-in-2011.html | Full Album Sales Showed A Little Growth in 2011 | By Ben Sisario | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/media/mdc-partners-picks-up-rj-palmer.html | MDC Partners Picks Up RJ Palmer | By Stuart Elliott | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/media/olbermann-in-a-clash-at-new-job.html | Olbermann In a Clash At New Job | By Brian Stelter | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/oil-price-would-skyrocket-if-iran-closed-the-strait.html | Oil Price Would Skyrocket If Iran Closed the Strait | By Clifford Krauss | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/yahoo-seeks-to-rebrand-itself-at-sundance.html | Yahoo Seeks to Freshen Its Brand at Sundance | By Brooks Barnes | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/crosswords/bridge/swiss-teams-at-edgar-kaplan-winter-regional-bridge.html | Who Had Diamond King Declarer Didnt Care | By Phillip Alder | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/education/cuomo-vows-new-push-to-improve-schools.html | Cuomo Vows New Push To Improve Education | By Winnie Hu | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/education/texas-student-with-pellet-gun-is-killed-by-police.html | Texas Student With Pellet Gun Is Killed By Police | By Manny Fernandez | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/after-a-stamford-fire-a-focus-on-safety-in-homes.html | A Cold Lesson In Fire Safety | By THOMAS GAFFNEY | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/furniture-the-big-get-bigger.html | Relax Theres Plenty of Room | By Steven Kurutz | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/furniture-with-a-wave-in-mind-comes-a-table.html | With a Wave in Mind Comes a Table | By Elaine Louie | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/greg-donaldson-in-the-hamptons-saved-by-pirates-domestic-lives.html | The Pirates of the East End | By Greg Donaldson | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/if-only-the-beer-grew-too.html | If Only The Beer Grew Too | By Steven Kurutz | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/not-much-natural-light-tips-to-make-your-place-look-brighter.html | Market Ready | By Tim McKeough | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/open-decor-nyc-a-consignment-store-for-furniture-and-accessories.html | A Consignment Store With Class | By Rima Suqi | TX 6-789-918 | 2012-05-31 |

| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/qa-leatrice-eiseman-of-the-pantone-color-institute.html | She Wants to Change the Countrys Tone | By Penelope Green | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/rooms-at-hotel-the-exchange-in-amsterdam-fashion-checks-in.html | In Amsterdam Fashion Checks In | By Andrew Wagner | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/services-cleaning-that-dryer-vent.html | Think of It as a Giant Lint Brush | By Joyce Cohen | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/greathomesanddestinations/rotterdam-town-house-renewal-on-location.html | Rotterdam Renewal | By Nick Amies | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/health/research/fda-orders-more-study-on-surgical-mesh-risks.html | FDA Orders Surgical Mesh Makers to Study Risks | By Barry Meier | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/boyland-pleads-not-guilty-to-latest-bribery-charges.html | Brooklyn Legislator Pleads Not Guilty in Latest Bribery Case | By Mosi Secret | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/brooklyn-prosecutor-investigating-wyckoff-heights-hospitals-management.html | Brooklyn Prosecutor Investigates Hospital8217s Management | By Anemona Hartocollis | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/cuomo-proposes-convention-center-at-aqueduct-in-queens.html | A Convention Center at Aqueduct Is Urged | By Charles V Bagli | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/epa-announces-proposals-to-clean-gowanus-canal.html | US Announces Proposals To Clean Gowanus Canal | By Liz Robbins | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/for-cuomo-hoping-to-maintain-first-year-momentum.html | Productive and Popular but Facing a Challenge in Remaining So | By Danny Hakim | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/frank-dimattina-accused-of-threatening-a-catering-rival.html | From Dreams of RealityShow Stardom to Accusations of ToughGuy Extortion | By Mosi Secret | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/judge-orders-cat-litter-commercial-temporarily-off-air.html | Methods in a CatLitter Ad Dont Pass a Judges Smell Test | By Elizabeth A Harris | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/lobbyist-richard-j-lipsky-pleads-guilty-to-bribery.html | Lobbyist Pleads Guilty to Paying Bribes to a State Senator | By Benjamin Weiser | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/on-the-bqe-road-work-ahead-forever.html | Road Work Ahead Forever | By Liz Robbins | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/overcoming-her-own-pain-to-help-disabled-children-ride-and-walk-tall.html | Retired but Overcoming Her Pain to Help Disabled Children Ride and Walk Tall | By Mathew R Warren | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/piecing-together-events-in-agents-fatal-shooting.html | How Retired Officer Trying to Stop Robber Shot Agent Doing the Same | By Al Baker and Joseph Goldstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/opinion/collins-the-march-of-the-non-mitts.html | The March Of the NonMitts | By Gail Collins | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/opinion/improving-taxi-service-for-wheelchair-users.html | Hailing the Wrong Taxi | By Matthew W Daus | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/opinion/internet-access-is-not-a-human-right.html | Internet Access Is Not a Human Right | By Vinton G Cerf | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/opinion/iowas-republicans-divided-by-conservative-ideologies.html | Iowas Republicans Divided by Gym Partitions and Conservative Ideologies | By David Firestone | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/opinion/kristof-waiting-for-mitt-the-moderate.html | Waiting for Mitt the Moderate | By Nicholas Kristof | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/basketball/depleted-nets-no-match-against-celtics.html | Celtics Pull Away From Nets in Game Between Teams Going in Opposite Directions | By Peter May | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/basketball/stoudemire-and-shumpert-return-but-knicks-still-fall.html | Stoudemire and Shumpert Return but Knicks Still Fall | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/football/defense-played-a-big-role-in-the-broncos-rise.html | Defense Played a Big Role in the Rise of the Broncos | By Andrew Mason | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/football/falcons-shoot-for-a-rarity-a-playoff-win.html | Falcons Still Pursuing Elusive Playoff Victory | By Ray Glier | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/football/in-nfl-front-offices-coming-going-and-staying-put.html | In NFL Front Offices Coming Going and Staying Put | By Mike Tanier | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/football/on-defense-the-giants-are-doing-more-and-winning-more.html | The Giants Secondary Is Burned No More | By Mark Viera | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/ncaabasketball/basketball-is-reborn-at-fordham.html | Basketball Is Reborn At an Old Bronx Gym | By Jake Appleman | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/ncaabasketball/gene-bartow-ucla-basketball-coach-after-wooden-dies-at-81.html | Gene Bartow 81 Successor To John Wooden Dies | By Frank Litsky | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/soccer/in-england-howards-goal-upstages-donovans-encore.html | Howard Upstages Donovans Encore | By Sandy Macaskill | TX 6-789-918 | 2012-05-31 |

| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/technology/personaltech/amid-an-avalanche-of-ipad-apps-the-best-of-2011-app-smart.html | Sorting Out an Avalanche of iPad Apps for the Best of 2011 | By Bob Tedeschi | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/technology/personaltech/devices-to-keep-track-of-calories-lost-or-gained.html | Devices to Keep Track of Calories Lost or Gained | By Roy Furchgott | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/california-bishop-who-fathered-2-children-resigns.html | California Bishop Who Fathered 2 Children Resigns | By Ian Lovett | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/harder-for-americans-to-rise-from-lower-rungs.html | Harder for Americans to Rise From Economys Lower Rungs | By Jason DeParle | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/in-new-strategy-panetta-plans-even-smaller-army.html | In New Strategy Panetta Plans Even Smaller Army | By Thom Shanker and Elisabeth Bumiller | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/politics/a-bit-of-a-balancing-act-for-republicans-critical-of-paul.html | A Bit of a Balancing Act for Republicans Critical of Paul | By Richard A Oppel Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/politics/after-childs-death-a-politician-became-a-cultural-warrior.html | After a Childs Death a Religious Politician Became a Cultural Warrior | By Sheryl Gay Stolberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/politics/cordrays-appointment-clears-way-for-consumer-financial-agency.html | Appointment Clears the Way For Consumer Agency to Act | By Edward Wyatt | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/politics/gingrich-targets-romney-and-paul-in-new-hampshire.html | After a RedEye Gingrich Reloads | By Trip Gabriel | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/politics/on-stage-an-awkward-reminder-of-personal-rifts-in-gop.html | On Stage an Awkward Reminder of Personal Rifts in GOP | By Michael Barbaro and Ashley Parker | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/politics/romney-showing-financial-muscle-for-next-round.html | Romney Showing Financial Muscle For Next Round | By Jim Rutenberg and Jeff Zeleny | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/politics/romneys-ugly-win-may-be-a-charm.html | Romneys Ugly Win May Be A Charm | By Nate Silver | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/right-to-work-republicans-deprived-of-a-quorum-in-indiana.html | Right to Work Republicans Deprived of a Quorum in Indiana | By Monica Davey | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/texas-prisoner-burials-are-a-gentle-touch-in-a-punitive-system.html | Texas Inmate Rites Are Gentle Touch In Punitive System | By Manny Fernandez | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/asia/in-taiwan-elections-question-of-china-looms.html | Ties to China Linger as Issue As Taiwanese Prepare to Vote | By Andrew Jacobs | TX 6-789-918 | 2012-05-31 |

| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/europe/turkeys-glow-dims-as-government-limits-free-speech.html | Charges Against Journalists Dim the Democratic Glow in Turkey | By Dan Bilefsky and Sebnem Arsu | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/middleeast/egypt-leaders-credibility-stumbles-on-his-words.html | Egypt Leaders Credibility Stumbles on His Words | By David D Kirkpatrick and Mayy El Sheikh | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/middleeast/role-of-monitors-in-syria-comes-under-scrutiny.html | Role of Monitors in Syria Comes Under Scrutiny | By Neil MacFarquhar | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/middleeast/work-as-usual-for-uss-john-c-stennis-after-warning-by-iran.html | Work as Usual for US Warship After Warning by Iran | By C J Chivers | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/middleeast/yemen-president-saleh-wont-leave-country.html | In a Shift The President Of Yemen Will Stay Put | By Kareem Fahim | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://cityroom.blogs.nytimes.com/2012/01/05/after-mans-death-a-family-sues-the-police-for-details/ | Bicyclists Family Sues Police For Records of Fatal Accident | By John Eligon | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/dance/fire-poi-dancing-on-a-new-york-rooftop.html | Up on the Roof Dancing With Fire | By Stacey Anderson | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/city-views-from-q-train-and-other-unexpected-urban-art.html | Serendipity as Urban Curator | By Randy Kennedy | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/die-nazi-scum-soviet-tass-propaganda-posters-1941-1945.html | Die Nazi Scum Soviet Tass Propaganda Posters 19411945 | By Roberta Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/erik-den-breejen-smile.html | Erik den Breejen Smile | By Ken Johnson | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/george-kuchar-pagan-rhapsodies-at-moma-ps1-review.html | A Dissident Director of HighCamp LowBudget Films | By Ken Johnson | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/georges-hugnets-spumifers-at-ubu-gallery-review.html | Little Creatures Witty and Erotic | By Ken Johnson | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/metropolitan-museum-completes-american-wing-renovation.html | Grand Galleries for National Treasures | By Carol Vogel | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/michael-st-john-in-the-studio-twenty-eleven.html | The Wedding The Walker Evans Polaroid Project and Michael St John In the Studio Twenty Eleven | By Roberta Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/rhode-island-americana-mary-tillinghast-and-byrdcliffe-art.html | 18thCentury Artisans Tracked the Modern Way | By Eve M Kahn | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/whitney-and-storm-king-to-share-a-david-smith.html | Whitney and Storm King To Share a David Smith | By Carol Vogel | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/music/elizabeth-and-the-catapult-at-the-mercury-lounge-review.html | To New Beginnings With a Dash of Bitters | By Jon Pareles | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/music/manhattan-chamber-orchestra-at-symphony-space-review.html | This Time the Accent Is on Chamber | By Allan Kozinn | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/secret-science-club-nerd-nite-and-other-barroom-education.html | Continuing Education at the Bar | By Jennifer Schuessler | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/spare-times-for-children-for-jan-6-12.html | Spare Times For Children | By Laurel Graeber | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/spare-times-for-jan-6-12.html | Spare Times | By Liz Gerecitano and Anne Mancuso | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/television/absolutely-fabulous-20th-anniversary-specials-review.html | Still Hung Over From the 90s | By Alessandra Stanley | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/books/sometimes-there-is-a-void-by-zakes-mda-review.html | Of Women Politics and Laughs | By Dwight Garner | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/business/consumer-finance-agency-director-sets-his-agenda.html | New Consumer Chief Promises Strong Agenda | By Edward Wyatt | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/business/global/06iht-rates06.html | After Brief Calm Europe Again Worries Over Debt | By Liz Alderman | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/business/global/eu-toughens-stance-in-airline-carbon-dispute.html | Europe Stands Firm on Airline Emissions Raising Fears of a Trade Conflict | By James Kanter | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/business/global/swiss-bank-chief-vows-not-to-resign-over-currency-trades.html | Swiss Bank Chief Says He Did Nothing Illegal | By Jack Ewing | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/business/gm-to-reinforce-battery-in-hybrid-car.html | GM to Reinforce Battery In Its Hybrid Car the Volt | By Nick Bunkley | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/business/retailers-post-sales-gains-but-discounts-hurt.html | Retail Sales Edged Up in December After Stores Cut Prices Sharply | By Stephanie Clifford | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/business/us-manufacturing-is-a-bright-spot-for-the-economy.html | Making More Things In the USA | By Floyd Norris | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/movies/beneath-the-darkness-starring-dennis-quaid.html | Hey Kids Dont Mess With the Town Undertaker | By Neil Genzlinger | TX 6-789-918 | 2012-05-31 |

| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/movies/moma-presents-a-raj-kapoor-film-festival.html | Singing Hindi In the Rain | By Rachel Saltz | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/movies/norwegian-wood-from-haruki-murakami-novel-review.html | Young Love as Divine But a Perilous Insanity | By Stephen Holden | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/movies/roadie-directed-by-michael-cuesta-review.html | Ejected From a Job With a Band Landing Back With Mom in Queens | By Manohla Dargis | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/bull-riders-at-madison-square-garden-the-brooklyn-navy-yard.html | Bull Riders at Madison Square Garden the Brooklyn Navy Yard | By Rachel Lee Harris | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/unbearable-grief-as-three-sisters-killed-in-christmas-day-fire-are-mourned.html | A Mother Pays Tribute to Her Little Girl Tribe | By Matt Flegenheimer | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/baseball/ever-the-optimist-mr-met-keeps-his-head-up.html | Mr Met Keeps His Head Up | By Richard Sandomir | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/baseball/sportswriters-tribute-seems-out-of-place-to-some-hall-of-fame-visitors.html | Sportswriters Tribute At Hall of Fame Upsets Some Visitors | By Andrew Keh | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/theater/reviews/alexis-a-greek-tragedy-in-under-the-radar-review.html | Back to the Barricades Antigone | By Ben Brantley | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/theater/reviews/goodbar-at-under-the-radar-festival-review.html | Anatomy of a Murder in Raging Rock | By Charles Isherwood | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/theater/theater-listings-jan-6-12.html | The Listings | By The New York Times | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/obama-at-pentagon-to-outline-cuts-and-strategic-shifts.html | A Strategy for a Leaner Military With Obama Taking the Lead | By Elisabeth Bumiller and Thom Shanker | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/politics/santorum-courts-romney-territory-in-new-hampshire.html | Romney in South Carolina Sets His Sights on Obama | By Susan Saulny and Jeff Zeleny | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/asia/afghanistan-shuts-down-gardaworld-a-canadian-security-firm.html | Afghanistan Closes Firm Providing Security | By Graham Bowley | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/asia/insurgents-say-they-executed-15-kidnapped-pakistani-soldiers.html | 15 Kidnapped Pakistani Soldiers Executed by the Taliban in a Retaliatory Gesture | By Salman Masood and Ismail Khan | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/asia/us-urges-china-to-keep-pyongyang-from-military-provocations.html | US Asks China to Pressure North Korea To Avoid Provocations During Transition | By Choe SangHun | TX 6-789-918 | 2012-05-31 |

| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/europe/germany-president-christian-wulff-stops-publication-of-threatening-call-to-bild.html | German President Retreats on Openness | By Melissa Eddy | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/middleeast/after-shalit-israel-changing-prisoner-exchange-rules.html | Israel Plans New Rules On Exchange Of Prisoners | By Ethan Bronner | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/middleeast/egyptian-prosecutors-say-hosni-mubarak-should-be-hanged.html | In Closing Arguments Egypt Prosecutors Say Mubarak Should Be Hanged | By David D Kirkpatrick | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/middleeast/ehud-olmert-ex-israeli-leader-bribery-charges.html | Former Israeli Premier Is Indicted on Bribery Charge | By Ethan Bronner | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/middleeast/iraqi-moves-to-embrace-militia-opens-new-fault-lines.html | Iraqi Insurgents Take Up Politics Raising Tensions | By Jack Healy and Michael S Schmidt | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/dance/ballet-san-jose-in-agreement-with-american-ballet-theater.html | After Disastrous Year Ballet Tries to Regain Balance | By Reyhan Harmanci | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/eve-arnold-photographer-dies-at-99.html | Eve Arnold a Photographer of Bold And Illuminating Images Dies at 99 | By Douglas Martin | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/music/nicole-mitchell-moves-but-still-performs-in-chicago.html | Leaving the Citys Music Scene but Staying Too | By Neil Tesser | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/business/energy-environment/constellation-energy-coal-company-urges-stricter-pollution-rules.html | A CoalFired Plant That Is Eager for US Rules | By Matthew L Wald | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/business/media/tagline-37-is-promoted-to-bmws-slogan.html | An Automaker Promotes Its Tagline to Its Slogan | By Jane L Levere | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/education/big-study-links-good-teachers-to-lasting-gain.html | Big Study Links Good Teachers To Lasting Gain | By Annie Lowrey | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/education/students-of-virtual-schools-are-lagging-in-proficiency.html | Students Of Schools On Internet Are Lagging | By Jenny Anderson | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/health/nutrition/unreported-food-poisoning-at-san-francisco-restaurant-spotlights-absence-of-.html | Unreported Cases of Food Poisoning Reflect a Gap in Food Supply Safety Net | By Scott James | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/health/policy/massachusetts-health-plan-extended-to-immigrants.html | Massachusetts Health Plan Extended to Immigrants | By Jess Bidgood | TX 6-789-918 | 2012-05-31 |

| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/health/study-of-medicare-patients-finds-most-hospital-errors-unreported.html | Report Finds Most Errors At Hospitals Unreported | By Robert Pear | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/movies/codependent-lesbian-space-alien-seeks-same-from-madeleine-olnek.html | Lesbian Alien Looks for Love Light Years Away | By Jeannette Catsoulis | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/movies/pom-poko-directed-by-isao-takahata.html | Angry Critters Spearhead an Ecological Battle | By Andy Webster | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/bullying-examined-in-staten-island-girls-suicide.html | Bullying Not Yet Ruled Out in a Suicide | By The New York Times | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/christine-quinn-reaches-goal-in-mayoral-primary-funds.html | Quinns Coffers Reach Goal for Primary | By Kate Taylor | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/holding-a-spot-for-stigma-in-the-citys-food-stamp-lines.html | Holding a Spot for Stigma In the Citys Food Stamp Lines | By Jim Dwyer | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/pvt-chens-family-learns-more-about-hazing-by-fellow-gis.html | Family Learns More About Hazing of GI | By David W Chen | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/raising-3-children-while-coping-with-seizures.html | Raising Her 3 Children While Coping With Seizures | By Mathew R Warren | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/senator-robert-menendez-stalls-obama-move-to-promote-judge-patty-shwartz.html | In Act of Defiance a Democrat Stalls an Obama Court Nominee | By Kate Zernike | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/suit-renews-debate-on-free-fares-for-transit-retirees.html | Lawsuit Is Latest Clash Over Whether to Give Retired Transit Workers Free Rides | By Michael M Grynbaum | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/ten-suspected-members-of-feared-gang-indicted.html | Doofy Casper Scarface Would Cringe | By Mosi Secret | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/opinion/bain-barack-and-jobs.html | Bain Barack And Jobs | By Paul Krugman | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/opinion/brooks-a-new-social-agenda.html | A New Social Agenda | By David Brooks | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/opinion/games-and-gimmicks-in-the-senate.html | Games and Gimmicks in the Senate | By Laurence H Tribe | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/opinion/joan-of-arc-enduring-power.html | Joan of Arc Enduring Power | By Kathryn Harrison | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/science/earth/dozens-of-texas-species-in-line-to-be-studied-as-endangered.html | More of States Species May Be Endangered | By Kate Galbraith | TX 6-789-918 | 2012-05-31 |

| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/baseball/mets-hire-financial-firm-with-bankruptcy-savvy.html | Mets Hire Financial Firm With Bankruptcy Savvy | By Richard Sandomir | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/basketball/knicks-defense-in-a-word-offensive.html | Knicks on Shaky Ground With Wobbly Defense | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/football/nfl-football-roundup.html | Jets Fine Scott 10000 for Obscene Gesture Fisher Talks With Rams | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/football/stadium-video-screens-offer.html | Why Wait To Watch the Replay | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/hockey/rangers-start-slowly-but-win-in-overtime.html | Rangers Coming Off Winter Classic Victory Start Slowly but Win in Overtime | By Christopher Botta | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/ncaafootball/penn-state-interviews-patriots-assistant-bill-obrien.html | Penn State Said to Hire Patriots Assistant | By Pete Thamel | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/new-york-city-marathon-to-be-shown-live-nationally.html | Marathon Is Set to Be Shown Live Nationally | By Ken Belson | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/soccer/he-shoots-he-scores-from-soccer-to-lacrosse-goalkeepers-get-in-on-the-act.html | He Shoots He Scores | By Jeff Z Klein | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/technology/nook-from-barnes-noble-gains-more-e-book-readers.html | Nook From Barnes  Noble Gains More EBook Readers | By Brian X Chen | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/technology/top-1-of-mobile-users-use-half-of-worlds-wireless-bandwidth.html | Top 1 of Mobile Users Consume Half of Worlds Bandwidth and Gap Is Growing | By Kevin J OBrien | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/a-young-kennedy-may-run-for-office-in-massachusetts.html | A Young Kennedy Considers a Campaign | By Abby Goodnough | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/audit-of-fillmore-district-redevelopment-area-shows-little-oversight-in-spending.html | Fillmore District Audit Shows Little Oversight | By Matt Smith and Zusha Elinson | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/conflicts-are-inevitable-when-officials-are-also-lobbyists.html | When Office Holders Also Represent Clients Collisions Are Likely | By John Sullivan and Fredric N Tulsky | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/gtt.html | GTT | By Michael Hoinski | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/hunt-for-a-serial-killer-sends-homeless-to-shelters-in-california.html | Fear of a Serial Killer Sends the Homeless to Shelters in California | By Ian Lovett | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/in-credit-card-number-case-identity-theft-victims-finally-get-some-respect.html | In CreditCardNumber Case IdentityTheft Victims Finally Get Some Respect | By James Warren | TX 6-789-918 | 2012-05-31 |

| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/indiana-absent-democrats-hold-up-house-session.html | Indiana Absent Democrats Hold Up House Session | By Monica Davey | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/is-it-a-conflict-of-interest-yes-but-its-legal-in-illinois.html | Is It a Conflict of Interest Yes But Its Legal | By Fredric N Tulsky and John Sullivan | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/jerry-brown-asks-california-voters-to-pay-6-9-billion-in-new-taxes.html | Californians Asked for 69 Billion in New Taxes | By Adam Nagourney | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/politics/after-senate-santorums-beneficiaries-became-benefactors.html | When Santorum Left the Senate Familiar Hands Reached Out | By Mike McIntire and Michael Luo | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/politics/president-obama-unveils-aggressive-re-election-strategy-against-gop-rivals.html | Obama Tactic Jab Congress To Hurt Rivals | By Helene Cooper | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/politics/recent-fights-in-congress-could-be-just-warm-ups.html | Recent Fights in Congress Could Be Just WarmUps | By Jennifer Steinhauer | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/politics/rick-perry-may-still-be-in-the-presidential-race-even-after-his-iowa-defeat.html | The Man Has Never Lost an Election and Bowing Out Now Is Not an Option | By Jay Root | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/politics/rick-perrys-iowa-loss-hasnt-slowed-him-down-for-south-carolina.html | Perrys Political Obituary Has Not Yet Been Written | By Ross Ramsey | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/politics/romney-facing-risks-left-and-right.html | Romney Facing Risks Left and Right | By John Harwood | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/politics/students-jeer-santorum-on-new-hampshire-blitz.html | Students Jeer Santorum On New Hampshire Blitz | By Michael D Shear | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/politics/study-says-looks-matter-as-tv-covers-congress.html | Study Says Looks Matter As TV Covers Congress | By Sam Roberts | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/politics/undeclared-voters-have-some-pull-in-new-hampshire.html | Voters Without a Party Splinter New Hampshire | By Katharine Q Seelye | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/proposal-would-raise-rent-on-hetch-hetchy-reservoir.html | Water From Yosemite Is Still Cheap for Now | By John Upton | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/washington-outpost-draws-those-seeking-slap-of-sea-spray.html | Outpost Draws Explorers Hungry for Slap of Sea Spray | By William Yardley | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/africa/diamond-crackdown-in-mozambique-leaves-smugglers-behind.html | In New Control Over Diamonds Smugglers Pay In Mozambique | By John Eligon | TX 6-789-918 | 2012-05-31 |

| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/africa/in-south-sudan-massacre-of-3000-is-reported.html | Accounts Emerge in South Sudan of 3000 Deaths in Ethnic Violence | By Jeffrey Gettleman | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/americas/migrants-new-paths-reshaping-latin-america.html | Migrants New Paths Reshaping Latin America | By Damien Cave | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/asia/hamid-karzai-calls-for-coalition-to-cede-control-of-afghan-prisoners.html | Karzai Calls for Coalition to Cede Control of Afghan Prisoners | By Matthew Rosenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/europe/berlin-journal-in-death-as-in-life-knut-the-polar-bear-draws-attention.html | In Death as in Life Knut the Polar Bear Demands Attention | By Nicholas Kulish | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/europe/turkey-arrests-ex-chief-of-military-gen-ilker-basbug.html | ExChief of Turkish Army Is Arrested In Widening Case Alleging Coup Plot | By Sebnem Arsu | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/middleeast/hundreds-tortured-in-syria-human-rights-group-says.html | Hundreds Tortured in Syria Human Rights Group Says | By Kareem Fahim | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/middleeast/iran-calls-threat-of-sanctions-from-european-union-economic-war.html | Iran Responds With Anger To Proposals by Europe | By J David Goodman | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/middleeast/israelis-and-palestinians-exchange-position-papers-and-talks-will-resume.html | Israelis and Palestinians Exchange Position Papers and Talks Will Resume | By Agence FrancePresse | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/06/theater/william-duell-puckish-character-actor-dies-at-88.html | William Duell 88 an Actor Who Played Quirky Roles | By Bruce Weber | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/dance/laura-arringtons-hot-wings-at-abrons-arts-center-review.html | Feminine Truth Pursued In Breathing Exercises | By Claudia La Rocco | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/dance/the-peony-pavilion-by-china-jinling-dance-troupe-review.html | Ghosts and Goblins Haunt Tale of Young Lovers | By Gia Kourlas | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/music/new-york-philharmonic-performs-mahler-and-thomas-ades-review.html | Sailing a Sea Teeming With Sonic Treasures | By Anthony Tommasini | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/music/steven-beck-at-bargemusic-in-here-and-now-series-review.html | Notes Hover a Moment SpeedLand the Next | By Allan Kozinn | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/music/van-halen-at-cafe-wha-review.html | Outside In Cold Warm Memories | By James C McKinley Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/music/van-halen-plays-mini-gig-at-cafe-wha-review.html | An Arena Rock Preview Minus the Arena | By Jon Pareles | TX 6-789-918 | 2012-05-31 |

| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/television/downton-abbey-stokes-flames-for-season-2-review.html | Forget War Romance Is in the Air | By Alessandra Stanley | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/television/house-of-lies-with-don-cheadle-on-showtime-review.html | Always Be Closing The Fast Hard Times of Corporate Consultants | By Neil Genzlinger | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/television/the-firm-on-nbc-with-josh-lucas-review.html | A Lawyer Leaves Witness Protection Because Everythings Fine Now Right | By Mike Hale | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/business/daily-stock-market-activity.html | Market Response Tepid To US Labor Report | By Christine Hauser | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/business/economy/a-historical-cycle-bodes-ill-for-the-markets.html | A Historical Cycle Bodes Ill For the Markets | By Floyd Norris | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/business/economy/us-adds-200000-jobs-unemployment-rate-at-8-5.html | 200000 New Jobs Are Positive Sign In US Recovery | By Shaila Dewan | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/business/global/former-chief-ends-his-bid-to-overhaul-olympus.html | With Olympus Managers Still Entrenched an Ousted Chief Drops His Sword | By Hiroko Tabuchi | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/business/global/more-time-to-buy-in-italy-but-is-that-a-good-thing.html | In Italy MomandPop StoresWorry That Longer Hours May Hurt Business | By Elisabetta Povoledo | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/business/nlrb-backs-workers-on-joint-arbitration-cases.html | Labor Board Supports Class Action For Workers | By Steven Greenhouse | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/business/sec-to-change-policy-on-companies-admission-of-guilt.html | SEC Changes Policy on Firms Admissions of Guilt | By Edward Wyatt | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/movies/awardsseason/comedies-top-writers-guilds-nominations.html | Comedies Top Writers Choices | By Melena Ryzik | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/movies/the-devil-inside-a-fake-documentary-review.html | In Rome Bending Joints But Limiting the Budget | By Manohla Dargis | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/nyregion/caterer-linked-to-organized-crime-is-convicted-of-extortion.html | Caterer Tied To the Mob Is Convicted | By Mosi Secret | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/football/falcons-running-back-michael-turner-still-shoulders-the-load.html | For a Team Called Soft Falcons Run With Ferocity | By Ray Glier | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/theater/reviews/bunny-lake-is-missing-at-the-brick-theater-review.html | A Search for a Child or Maybe Her Moms Marbles | By Andy Webster | TX 6-789-918 | 2012-05-31 |

| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/theater/reviews/gob-squads-super-night-shot-at-under-the-radar-review.html | Hey You Would You Mind Being in Our Movie | By Ben Brantley | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/theater/reviews/toshiki-okadas-under-the-radar-entry-at-japan-society-review.html | Temp Workers Too Twitchy To Engage in Office Politics | By Ben Brantley | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/married-roman-catholic-priests-are-testing-a-tradition.html | A Cohort of Married Roman Catholic Priests and More Are on the Way | By Mark Oppenheimer | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/path-to-green-card-for-illegal-immigrant-family-members-of-americans.html | Tweak in Rule To Ease a Path To Green Card | By Julia Preston | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/politics/democrats-see-signs-of-hope-in-election-battle-for-congress.html | In Climate of Disaffection Democrats See Hope in Their Battle for Congress | By Jennifer Steinhauer | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/politics/evangelicals-hurry-to-find-alternative-to-romney.html | Evangelicals Step Up Efforts to Unite on an Alternative to Romney | By Erik Eckholm | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/politics/federal-crime-statistics-to-expand-rape-definition.html | US to Expand Its Definition Of Rape In Statistics | By Charlie Savage | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/politics/michelle-obamas-evolution-as-first-lady.html | First Ladys Fraught White House Journey to Greater Fulfillment | By Jodi Kantor | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/asia/nato-service-members-killed-in-afghan-attacks.html | Attacks Hit Afghan South As Insurgents Set Off Blasts | By Graham Bowley and Sharifullah Sahak | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/europe/british-clarification-on-implant-scandal-leaves-women-more-confused-than-ever.html | British Clarification on Implant Scandal Leaves Women Only More Confused | By Sarah Lyall | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/europe/jailed-ukrainian-leaders-husband-seeks-asylum-in-czech-republic.html | Jailed Ukraine Party Leaders Husband Wins Czech Asylum | By Ellen Barry | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/middleeast/amid-pressure-on-oil-iran-plans-new-round-of-military-exercises.html | Pressed by US Asian Countries Look for Ways to Reduce Purchases of Iranian Oil | By Keith Bradsher and Clifford Krauss | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/middleeast/bomb-attack-in-syrian-capital-kills-25.html | Bomb Kills 26 in Damascus and Each Side in Uprising Has a Theory | By Anthony Shadid | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/middleeast/cyberattack-exposes-20000-israeli-credit-card-numbers.html | Cyberattack Exposes 20000 Israeli Credit Card Numbers and Details About Users | By Isabel Kershner | TX 6-789-918 | 2012-05-31 |

| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/your-money/laid-off-with-retirement-almost-in-sight.html | Laid Off With Retirement Almost in Sight | By Tara Siegel Bernard | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/dance/too-shy-to-stare-a-davis-freeman-installation-performance-review.html | Sitting and Drinking and Flirting and Pondering Life With Your Multiple Selves | By Brian Seibert | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/music/omus-hirshbein-classical-music-administrator-dies-at-77.html | Omus Hirshbein Classical Music Impresario Dies at 77 | By Allan Kozinn | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/business/digicels-denis-obrien-helps-rebuild-haiti.html | A Billionaire Lends Haiti a Hand | By Stephanie Strom | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/business/in-hps-ouster-of-hurd-a-question-of-truth-or-titillation-common-sense.html | In HP Tale A Question Of Truth Or Titillation | By James B Stewart | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/business/lululemon-athleticas-founder-takes-a-step-back.html | Lululemon Athleticas Founder Takes a Step Back | By Ian Austen | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/crosswords/bridge/a-tie-for-greater-new-york-player-of-the-year-bridge.html | A Tie for Players of the Year | By Phillip Alder | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/movies/film-on-bin-laden-hunt-leads-to-pentagon-investigation.html | Film About the Hunt for Bin Laden Leads to a Pentagon Investigation | By Michael Cieply | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/nyregion/ex-baltimore-archbishop-edwin-f-obrien-elevated-to-cardinal.html | Another Step Up for a Bronx Native Who Led the Archdiocese in Baltimore | By Joseph Berger | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/nyregion/fire-inspector-charged-in-day-care-scheme.html | Inspector At Fire Dept Took Bribes Officials Say | By Benjamin Weiser | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/nyregion/for-father-working-three-jobs-a-startling-diagnosis.html | Working Three Jobs to Try to Dig Out of Debt and Encountering a Startling Diagnosis | By Jed Lipinski | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/nyregion/metropcs-a-draw-for-bargain-hunters-and-robbers.html | Lax Security Stacks of Cash Robbers Easy Pickings | By Michael Wilson | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/nyregion/minor-offense-on-ny-subway-can-bring-ticket-or-handcuffs.html | Bad Manners Then Cause for Arrest Today | By Joseph Goldstein and Christine Haughney | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/nyregion/senator-robert-menendez-in-statement-airs-concerns-with-judge-patty-shwartz.html | Senator Says His Concerns With Nominee Arent Personal | By Kate Zernike | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/nyregion/turn-to-insiders-as-pope-selects-new-cardinals.html | Dolan Elevated As Pope Names New Cardinals | By Sharon Otterman and Laurie Goodstein | TX 6-789-918 | 2012-05-31 |

| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/opinion/blow-the-gops-black-people-platform.html | The GOPs Black People Platform | By Charles M Blow | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/opinion/collins-it-takes-a-santorum.html | It Takes A Santorum | By Gail Collins | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/opinion/nocera-ncaas-justice-system.html | NCAAs Justice System | By Joe Nocera | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/opinion/why-islamism-is-winning.html | Why Islamism Is Winning | By John M Owen Iv | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/science/earth/grand-canyon-area-uranium-mines-to-be-blocked-for-20-years.html | US to Block New Uranium Mines Near Grand Canyon | By Felicity Barringer | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/baseball/mets-say-hiring-financial-firm-isnt-about-bankruptcy.html | Mets in Hiring Financial Firm Insist Its Not About Bankruptcy | By Ken Belson | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/basketball/knicks-avoid-upset-by-winless-wizards.html | Shaky Knicks Rally to Keep Wizards Winless | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/don-carter-first-big-star-of-bowling-dies-at-85.html | Don Carter 85 First Big Star Of Golden Era of Bowling | By Daniel E Slotnik | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/football/a-salsa-dance-that-isnt-as-stellar-as-the-score.html | The Run and Bump Salsa Dance Isnt as Stellar as the Score | By Gia Kourlas | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/football/burns-are-not-life-threatening-for-steelers-coach-wilson.html | Steelers Assistant Is Burned In a Fire | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/football/manning-and-tuck-giants-captains-earn-respect.html | Giants Say Captains Earn Respect | By Bill Pennington | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/football/nfls-latest-end-zone-dance-lacks-a-name.html | The Run and Bump Latest Heir To Spiked Ball Lacks a Name | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/football/on-cue-from-phillips-texans-defense-turns-tough-and-steady.html | Like Phillips Texans Defense Steadies and Toughens | By Tom Spousta | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/golf/pgas-opening-event-lacks-star-power.html | Plenty of Sun but Few Stars on Opening Day in Hawaii | By Karen Crouse | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/ncaafootball/former-penn-state-players-unhappy-with-choice-of-bill-obrien-as-coach.html | Penn States Choice Of Coach Displeases Some Former Players | By Mark Viera | TX 6-789-918 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/ncaafootball/lsu-cornerback-is-overshadowed-but-not-overlooked.html | Overshadowed but Not Overlooked | By Pete Thamel | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/nine-major-sporting-events-over-two-weeks-keeps-new-orleans-busy.html | The Capital of Sports | By Greg Bishop | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/a-hidden-cost-of-military-cuts-could-be-invention-and-its-industries.html | A Shrinking Military Budget May Take Neighbors With It | By Binyamin Appelbaum | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/council-member-resigns-and-pleads-guilty.html | District Council Member Resigns and Pleads Guilty | By Andrew Siddons | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/illinois-inmate-cleared-by-dna-is-freed.html | Illinois Inmate Cleared By DNA Is Freed | By Andrew Martin | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/indiana-right-to-work-measure-expected-to-pass.html | Indiana Labor Measure Is Expected to Progress | By Monica Davey | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/politics/front-runner-role-could-thwart-romney-in-new-hampshire.html | Romney Advantages Could Prove Disadvantageous | By Jeff Zeleny | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/politics/in-new-hampshire-fiscal-anxiety-despite-relative-economic-health.html | In New Hampshire Fiscal Anxiety Despite Relative Economic Health | By Abby Goodnough | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/politics/paul-after-texas-detour-gets-back-to-the-campaign.html | Paul After Texas Detour Gets Back to the Campaign | By Richard A Oppel Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/politics/rick-santorum-known-for-his-fighting-nature-strikes-a-calmer-tone.html | The Santorum of 2012 Comes From a Long History of Political Brawling | By Mark Leibovich | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/americas/brazils-boom-absorbs-haitis-poor-for-now.html | Haitians Take Arduous Path to Brazil and Jobs | By Simon Romero | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/americas/peru-american-lori-berenson-returns-for-parole.html | Peru American Returns for Parole | By William Neuman | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/asia/china-to-release-more-data-on-air-pollution-in-beijing.html | China to Release More Data On Air Pollution in Beijing | By David Barboza | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/asia/china-tv-limits-may-hit-the-web.html | China TV Limits May Hit the Web | By Edward Wong | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/asia/chinese-news-agency-xinhua-warns-us-against-militarism.html | Chinese News Agency Issues Warning Against US Moves | By David Barboza | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/asia/filmmaker-zhang-yimou-walks-a-fine-line-in-china.html | A Filmmaker Walks the Line Between Outsider Status and Official Approval | By Edward Wong | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/asia/japan-new-limits-on-reactors.html | Japan New Limits on Reactors | By Hiroko Tabuchi | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/europe/orthodox-church-hints-it-may-be-mediator-in-russia.html | Church Hints It May Serve As Mediator In Russia | By Sophia Kishkovsky | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/middleeast/for-iranians-held-by-pirates-us-to-the-rescue.html | For Iranians Held by Pirates US to the Rescue | By C J Chivers | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/middleeast/iranian-leader-set-to-visit-allies-in-latin-america.html | Iranian Leader Increasingly Isolated to Visit Latin America | By William Neuman and Simon Romero | TX 6-789-918 | 2012-05-31 |
| 2011-12-30 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-789-918 | 2012-05-31 |
| 2012-01-01 | 2012-01-08 | https://www.nytimes.com/2012/01/08/movies/gina-carano-makes-film-debut-in-haywire.html | From the Cage To the Screen With Fists Flying | By Margy Rochlin | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/electoral-politics-and-reality-tv.html | The Best Thing Happening in Pop Culture Right Now | By Rob Walker | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/stephen-colbert.html | How Many Stephen Colberts Are There | By Charles McGrath | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/the-other-reason-europe-is-going-broke.html | The Crisis You Dont Know | By Adam Davidson | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-08 | https://www.nytimes.com/2012/01/08/movies/sundance-offer-new-video-streaming-for-films.html | Sundance Offers A Web Afterlife For Its Alumni | By John Anderson | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-08 | https://www.nytimes.com/2012/01/08/travel/19-web-sites-for-travel-savings-in-2012.html | For Travel Savings Know Your Web Sites | By Michelle Higgins | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/05/business/charles-w-bailey-82-dies-wrote-seven-days-in-may.html | Charles W Bailey 82 Journalist and Political Novelist | By David W Dunlap | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/06/sports/jim-huber-sports-broadcaster-and-essayist-is-dead-at-67.html | Jim Huber 67 Sports Broadcaster and Essayist | By Richard Goldstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/arts/design/rashid-johnsons-show-rumble-a-nod-to-don-king.html | Fusing Identity Dollops of Humor And Shea Butter | By Dorothy Spears | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/arts/television/timothy-olyphant-in-elmore-leonards-justified-on-fx.html | Defined by a Smile and a Drawl | By Jeremy Egner | TX 6-789-918 | 2012-05-31 |

| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/a-place-to-lay-my-heart-modern-love.html | A Place to Lay My Heart | By Elisabeth Eaves | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/dont-shoot-the-pet-sitter-social-qs.html | Dont Shoot the Sitter | By Philip Galanes | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/why-men-cant-stand-to-be-alone-after-a-breakup-or-a-divorce.html | Alone Again Naturally | By Dominique Browning | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/how-yoga-can-wreck-your-body.html | All Bent Out Of Shape | By William J Broad | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/hunt-for-a-serial-killer.html | On The Butchers Trail | By Nicholas Schmidle | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/pork-and-apples.html | Sweet Savory Simple | By Mark Bittman | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/recipe-apple-stuffed-pork-loin.html | AppleStuffed Pork Loin With Moroccan Spices | By Mark Bittman | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/recipe-bacon-and-apple-quiche.html | BaconandApple Quiche With Flaky Pie Crust | By Mark Bittman | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/recipe-peruvian-pork-stew.html | Peruvian Pork Stew With Chilies Lime and Apples | By Mark Bittman | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/at-the-twenty-sided-store-gamers-unleash-their-alter-egos.html | Where Gamers Freely Unleash Their Alter Egos | By Sara Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/brooklyn-streetscapes-c-p-h-gilbert-the-wild-years.html | C P H Gilbert The Wild Years | By Christopher Gray | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/connecticut-in-the-region-water-power-meets-resistance.html | Water Power Meets Resistance | By Lisa Prevost | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/long-island-in-the-region-the-remote-controlled-house.html | The RemoteControlled House | By Marcelle S Fischler | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/mortgages-a-good-rental-history-can-help-borrowers.html | Looking at Rental History | By Vickie Elmer | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/new-jersey-in-the-region-state-leads-nation-in-down-payment-size.html | State Leads in DownPayment Size | By Antoinette Martin | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/new-york-real-estate-question-answer.html | QA | By Jay Romano | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/rent-a-box-services-make-moving-easier-for-some.html | Reusable Goes Residential | By Joyce Cohen | TX 6-789-918 | 2012-05-31 |

| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/the-hunt-leaving-behind-an-arduous-commute.html | Leaving Behind an Arduous Commute | By Joyce Cohen | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/style/with-this-torch-i-thee-weld-a-ring.html | With This Torch I Thee Weld | By Catherine Saint Louis | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sunday-review/get-a-midlife.html | Get a Midlife | By Patricia Cohen | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sunday-review/new-years-resolutions-stick-when-willpower-is-reinforced.html | Be It Resolved | By John Tierney | TX 6-789-918 | 2012-05-31 |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/travel/36-hours-vienna.html | Vienna | By Sarah Wildman | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/arts/dance/meg-stuart-choreographs-blessed-at-new-york-live-arts.html | Perseverance in a Collapsing World | By Gia Kourlas | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/arts/design/taking-parking-lots-seriously-as-public-spaces.html | Paved But Still Alive | By Michael Kimmelman | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/arts/music/a-call-for-more-new-music-from-new-york-philharmonic.html | How About Some More New Stuff | By Zachary Woolfe | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/arts/music/leonard-shure-and-henri-temiankas-beethoven-sonatas.html | Bold but Undersung Talents | By Anthony Tommasini | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/arts/music/lev-zhurbins-ljova-lost-in-kino-a-cd-of-movie-scores.html | Lev Zhurbins Ljova Lost in Kino a CD of Movie Scores | By Allan Kozinn | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/arts/music/new-cds-albatrosh-trio-m-charlie-haden-and-hank-jones.html | Jazz Valedictorians Cyberpunks And Country Troubadours | By Nate Chinen | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/arts/television/bill-moyers-returns-to-tv-but-not-with-pbs.html | Hes Back Just as Curious as Ever | By Elizabeth Jensen | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/automobiles/at-risk-the-core-of-a-cars-identity.html | At Risk the Core of a Cars Identity | By Paul Hockenos | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/automobiles/autoreviews/the-porsche-panamera-family-show-off.html | The Panamera Family ShowOff | By Ezra Dyer | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/automobiles/its-electric-should-it-look-electrifying.html | Its Electric Should It Look Electrifying | By Phil Patton | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/automobiles/primed-for-a-celebration-but-restraint-still-prevails.html | Primed for a Celebration But Restraint Still Prevails | By Jerry Garrett | TX 6-789-918 | 2012-05-31 |

| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/a-more-perfect-heaven-how-copernicus-revolutionized-the-cosmos-by-dava-sobel-book-review.html | Set the Earth Spinning | By Sam Kean | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/books-about-conservatism-and-the-tea-party.html | Bipolar America | By Timothy Noah | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/books-about-heinrich-himmler-and-reinhard-heydrich-review.html | Pathological Ambitions | By Jacob Heilbrunn | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/kayak-morning-reflections-on-love-grief-and-small-boats-by-roger-rosenblatt-book-review.html | Turning Toward the Shore | By Donna Rifkind | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/pity-the-billionaire-by-thomas-frank-book-review.html | Bipolar America | By Michael Kinsley | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/politics-as-blood-sport.html | Politics as Blood Sport | By Marilyn Stasio | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/the-anointed-evangelical-truth-in-a-secular-age-by-randall-j-stephens-and-karl-w-giberson-book-review.html | Leaders of the Fold | By Molly Worthen | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/the-outlaw-album-stories-by-daniel-woodrell-book-review.html | Ozark Justice | By Donald Ray Pollock | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/the-sounding-of-the-whale-by-d-graham-burnett-book-review.html | A Voice As Big As the Sea | By Paul Greenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/the-tender-hour-of-twilight-by-richard-seaver-book-review.html | Within a Budding Grove | By Jason Epstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/treasure-island-by-sara-levine-book-review.html | Pirate Life | By Rebecca Barry | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/up-front.html | Up Front | By The Editors | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/why-authors-tweet.html | 140 Characters in Search of an Author | By Anne Trubek | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/would-it-kill-you-to-stop-doing-that-a-modern-guide-to-manners-by-henry-alford-book-review.html | Mr Manners | By Jincy Willett | TX 6-789-918 | 2012-05-31 |

| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/farewell-to-filenes-basement.html | Remembering the Fever and Fun of the Basement | By Martha Weinman Lear | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/the-romney-brothers-advance-fathers-iowa-campaign.html | Romney Times Four | By Ashley Parker | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/weddings/jenna-miranda-and-mitch-meyers-vows.html | Jenna Miranda and Mitch Meyers | By Linda Marx | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/caitlin-flanagan-girl-land.html | The End of Girl Land | By Caitlin Flanagan | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/carrie-fisher.html | Nothing Shocks Carrie Fisher | By a hrefhttpquerynytimescomsearchqueryquerydovcn10dp0daterangefullbylqueryandrew20goldmansortnewestANDREW GOLDMANa | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/end-of-the-line.html | End of the Line | By Austin Bunn | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/the-ethicist-dogs-right-to-life.html | A Dogs Right To Life | By Ariel Kaminer | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/who-made-that-matchbook.html | Matchbook | By Hilary Greenbaum and Dana Rubinstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/movies/awardsseason/silent-movie-era-tributes-from-the-past.html | Tributes That Leave Hollywood Speechless | By Ari Karpel | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/movies/filmmakers-as-advocates-in-paradise-lost-series.html | Filmmakers Take Dual Roles In Quest for Truth | By Dave Itzkoff | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/movies/homevideo/dorothy-mackaills-safe-in-hell-and-others-on-dvd.html | A Short Career in Lurid Hollywood | By Dave Kehr | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/movies/todd-graf-sticks-to-his-favorite-genre-in-joyful-noise.html | Gleeful Sounds From Memories Of Childhood | By Ari Karpel | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/brooklyns-joseph-herscher-and-his-rube-goldberg-machines.html | Man Machines Merriment | By Hugh Ryan | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/timothy-dolan-new-yorks-next-cardinal.html | New Yorks Next Cardinal | By Sharon Otterman | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/the-true-story-of-japans-economic-success.html | The Myth of Japans Failure | By EAMONN FINGLETON | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/fieldston/the-bronx-living-in-in-the-city-but-not-of-it.html | In the City but Not of It | By Joseph Plambeck | TX 6-789-918 | 2012-05-31 |

| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/living-above-a-restaurant-in-new-york-city.html | Living Above the Stove | By William Grimes | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/lower-manhattan-habitats-a-bold-vote-of-confidence.html | A Bold Vote Of Confidence | By Constance Rosenblum | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/on-the-far-west-side-mega-is-the-new-norm.html | Where Mega Is Normal | By C J Hughes | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/theater/lin-manuel-miranda-is-rapping-on-alexander-hamilton.html | Hes Taking The Hood To the 1700s | By Erik Piepenburg | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/travel/45-places-to-go-in-2012.html | The 45 Places To Go in 2012 | By NEW YORK TIMES | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/travel/whats-up-with-all-the-unesco-sites.html | What Does Unesco Recognition Mean Exactly | By Steven Erlanger | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/travel/where-to-go-to-eat-in-2012.html | Let Passions Lead The Way  Eat | By David Chang | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/travel/where-to-go-to-hear-music-in-2012.html | Let Passions Lead The Way Hear Music | By Peter Edge | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/travel/where-to-go-to-see-art-in-2012.html | Let Passions Lead The Way  See Art | By Thelma Golden | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/travel/where-to-go-to-shop-in-2012.html | Let Passions Lead The Way Hunt for Treasure | By LWren Scott | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/travel/where-to-go-to-understand-the-world-in-2012.html | Let Passions Lead The Way  Understand the World | By Nicholas Kristof | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/branchout-and-beknown-vie-for-linkedins-reach.html | Sifting the Professional From the Personal | By Randall Stross | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/christine-fruechte-on-her-ad-agencys-creativity.html | Where Ideas Are Always on the Wall | By Adam Bryant | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/mortgage-servicing-horror-stories-fair-game.html | From East And West Foreclosure Horror Stories | By Gretchen Morgenson | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/mutfund/as-asia-slows-down-investors-may-still-want-to-dive-in.html | Slower Growth in Asia May Yield Bargains | By Conrad De Aenlle | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/mutfund/for-bond-investors-a-year-to-tread-carefully.html | A Year To Tread Carefully in Bond Funds | By Jan M Rosen | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/mutfund/for-mutual-fund-investors-a-bright-end-to-a-murky-year.html | That Bright Light May Be Deceiving | By Conrad De Aenlle | TX 6-789-918 | 2012-05-31 |

| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/mutfund/for-mutual-funds-a-new-effort-to-improve-rating-systems.html | Fund Ratings That Take Aim At the Future | By Robert D Hershey Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/mutfund/how-to-join-the-one-percent-essay.html | Just Tell Me How to Join the Club | By John Schwartz | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/mutfund/money-market-funds-may-soon-face-more-changes.html | Money Funds Could Face More Changes | By Diana B Henriques | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/mutfund/three-mutual-funds-at-the-front-of-a-late-2011-rally.html | For Three Funds a FrontRow Seat to a FourthQuarter Rally | By Tim Gray | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/mutfund/turnover-can-be-a-quandary-for-mutual-fund-managers.html | How Often to Trade Its Tricky for Funds Too | By Norm Alster | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/new-investment-books-aim-to-right-your-wrongs-review.html | Dont Become Your Moneys Enemy | By PAUL B BROWN | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/sean-quinn-and-irelands-boom-and-bust.html | The Fall Of Irelands Mighty Quinn | By Doreen Carvajal | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/the-art-of-bargaining-lost-upon-washington-economic-view.html | The Art of Bargaining So Lost Upon Washington | By Richard H Thaler | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/the-human-anatomy-animated-with-3-d-technology.html | The Virtual Anatomy Ready for Dissection | By Natasha Singer | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/how-restoration-hardware-went-classical.html | The Mod Classicist In the Mirror | By David Colman | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/nicki-minaj-as-a-rising-style-muse.html | Its Nickis World | By Laura M Holson | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/timehop-a-new-online-service-tells-you-what-you-were-doing-a-year-ago.html | My Back Pages Digital Diary Traces Memories | By Austin Considine | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/jobs/building-the-watson-team-of-scientists.html | Building The Team That Built Watson | By David A Ferrucci | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/jobs/dan-biederman-on-his-vision-for-urban-parks-the-boss.html | A Vision for Urban Parks | By Dan Biederman | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/american-impressionists-finding-beauty-in-land-review.html | Finding Beauty In Land | By Martha Schwendener | TX 6-789-918 | 2012-05-31 |

| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/answers-to-questions-about-new-york.html | Planting a Park | By Michael Pollak | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/at-candle-79-an-organic-vegan-book-party.html | You Say You Made a Resolution | By Alan Feuer | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/at-the-new-madison-theater-in-rockville-center-ambitious-beginnings.html | At a New Theater Ambitious and Varied Beginnings | By Tammy La Gorce | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/celebrating-fluxus-a-movement-that-didnt-create-by-the-rules-review.html | Celebrating a Movement That Didnt Create by the Rules | By Martha Schwendener | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/dr-hank-chien-a-king-of-donkey-kong.html | Crowned New King Of Kong | By Corey Kilgannon | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/eric-ulrich-romneys-young-republican-in-new-york.html | Mitts Young Republican Up From the Streets | By Ginia Bellafante | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/in-mta-app-contest-many-buttons-worth-pushing.html | In MTA Contest Many Buttons Worth Pushing | By Joshua Brustein | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/kamils-offers-lebanese-food-and-offbeat-charms-review.html | A Taste of Old Beirut With Quirks All Its Own | By Scott Veale | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/mint-in-garden-city-has-a-glossy-finish-review.html | Indian Cuisine With a Glossy Finish | By Joanne Starkey | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/quiet-man-public-house-a-real-irish-pub-review.html | Where You Can Pull Your Own Guinness | By Emily DeNitto | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/red-lulu-cocina-in-south-norwalk-review.html | Ambience Is Gothic But Flavor Is Mexican | By Christopher Brooks | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/rep-michael-grimm-recharges-body-and-soul-on-sundays.html | Recharging Body and Soul | By John Leland | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/as-streetlights-vanish-a-return-to-a-darker-age.html | Return to a Darker Age | By A ROGER EKIRCH | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/bruni-a-campaign-pruned-of-bushes.html | A Campaign Pruned Of Bushes | By Frank Bruni | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/catching-up-with-patricia-fleet.html | Patricia Fleet | By Kate Murphy | TX 6-789-918 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/douthat-personal-and-political.html | Personal And Political | By Ross Douthat | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/dowd-the-grating-santorum.html | The Grating Santorum | By Maureen Dowd | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/dynasty-north-korean-style.html | Dynasty North KoreanStyle | By B R Myers | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/friedman-watching-elephants-fly.html | Watching Elephants Fly | By Thomas L Friedman | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/kristof-a-poverty-solution-that-starts-with-a-hug.html | A Poverty Solution That Starts With a Hug | By Nicholas Kristof | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/my-guantanamo-nightmare.html | My Guantnamo Nightmare | By LAKHDAR BOUMEDIENE | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/news-narratives-for-2012.html | News Narratives for 2012 | By Arthur S Brisbane | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/reducing-the-nuclear-arsenal.html | No Need for All These Nukes | By Philip Taubman | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/seeing-the-building-for-the-trees.html | Seeing the Building for the Trees | By Sarah Williams Goldhagen | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/the-random-horror-of-the-death-penalty.html | The Random Horror Of the Death Penalty | By Lincoln Caplan | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/theater-for-twitter-users.html | Theater for Twits | By Peter Funt | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/what-china-can-teach-europe.html | What China Can Teach Europe | By Daniel A Bell | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/baseball/andy-carey-third-baseman-for-1950s-yankees-dies-at-80.html | Andy Carey 80 Infielder For Yankees of the 1950s | By Bruce Weber | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/baseball/at-the-hall-of-fame-forgetting-history-and-perhaps-repeating-it.html | At the Hall Forgetting History and Perhaps Repeating It | By Tyler Kepner | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/basketball/the-sixers-are-lovelorn-in-philadelphia.html | The 76ers Have a Home But It Still Isnt Their Town | By Jake Appleman | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/football/david-tyree-and-victor-cruz-jersey-guys-giants-guys.html | United in Giants Lore and Shaped by Jersey Roots | By Harvey Araton | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/football/falcons-matt-ryan-doesnt-want-playoff-rerun.html | Ryan Doesnt Want Playoff Rerun | By Mike Tierney | TX 6-789-918 | 2012-05-31 |

| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/football/steelers-defense-slowed-by-injuries-still-ranks-at-the-top.html | After Slow Start Steelers Have Iron Grip Back | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/football/victor-cruz-gives-giants-rare-deep-threat.html | Taking It All The Way | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/hockey/far-from-nhl-federal-hockey-league-soldiers-on.html | Far From NHL a League That Survived Hopes to Grow | By Stuart Miller | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/ncaafootball/bill-obrien-faces-fragile-situation-as-paterno-successor.html | The Successor to Paterno | By Pete Thamel | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/ncaafootball/lsu-alabama-outcome-could-again-depend-on-kickers.html | The Heartbreak of the Missed FieldGoal Try | By Pete Thamel | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/pro-water-in-snowboarding-culture-heavy-on-energy-drinks.html | Wary of Energy Drinks in Adrenaline Sport | By Jeff DiNunzio | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/with-freddie-roach.html | A Mentor To Champions | By Joe Brescia | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/technology/microsoft-defying-image-has-a-design-gem-in-windows-phone.html | The Critics Rave  for Microsoft | By Nick Wingfield | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/a-year-later-in-tucson-the-event-lingers.html | A Year Later The Event Lingers | By Dan Barry | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/children-are-often-victims-as-shootings-soar-in-oakland.html | Shootings Soar in Oakland Children Often the Victims | By Shoshana Walter | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/fund-raiser-for-mayor-lee-of-san-francisco-aims-to-retire-campaign-debt.html | Its Time To Retire Lees Debt | By Matt Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/illegal-immigrants-who-commit-crimes-focus-of-deportation.html | Agents Union Delays Training On New Policy On Deportation | By Julia Preston | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/illinois-lobbying-disclosure-rules-often-leave-holes.html | Disclosure Often Spotty Or Inaccurate | By Fredric N Tulsky and John Sullivan | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/illinois-public-officials-aid-lobbying-clients-of-family.html | Public Officials Found Helping Clients of Family | By John Sullivan Fredric N Tulsky and Kristen McQueary | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/lagunitas-creek-watershed-in-marin-county-is-prime-breeding-ground-for-endangered-coho-salmon.html | Lagunitas Creek Watershed | By Louise Rafkin | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/mexicos-election-will-have-big-impact-on-texas.html | Mexicos Election Draws Eyes From Across Border | By JULIAacuteN AGUILAR | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/politics/candidates-crisscross-new-hampshire-making-final-pitches.html | As New Hampshire Primary Looms Donor Boosts Gingrich | By Michael D Shear and Nicholas Confessore | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/politics/in-florida-lawmakers-consider-gambling-bill.html | In Florida Lawmakers Consider Gambling Bill | By Lizette Alvarez | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/politics/ready-or-not-huntsman-faces-his-moment-in-new-hampshire.html | Ready or Not Huntsman Faces His Moment in New Hampshire | By Jim Rutenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/recession-takes-toll-in-lorain-ohio.html | A Dimly Flickering Light In a Darkened Downtown | By Sabrina Tavernise | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/restaurants-used-fryer-oil-attracting-thieves.html | Thieves Seek Restaurants Used Fryer Oil | By Steven Yaccino | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/study-challenges-supreme-courts-image-as-defender-of-free-speech.html | Study Challenges Supreme Courts Image as Defender of Free Speech | By Adam Liptak | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/world/asia/fiji-lifts-martial-law-but-installs-new-regulations.html | Fiji Lifts Its Martial Law But Institutes New Controls | By Matt Siegel | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/world/asia/south-korean-law-casts-wide-net-snaring-satirists-in-a-hunt-for-spies.html | South Korean Law Casts Wide Net Snaring Satirists in a Hunt for Spies | By Choe SangHun | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/world/europe/jerzy-kluger-pope-john-paul-iis-jewish-confidant-dies-at-90.html | Jerzy Kluger John Pauls Jewish Confidant Dies at 90 | By Douglas Martin | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/world/europe/latest-hacking-scandal-arrest-suggests-focus-on-cover-up.html | Latest Hacking Scandal Arrest Suggests Focus on CoverUp | By John F Burns | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/world/europe/patriarch-kirill-urges-russian-leaders-to-listen-to-protests.html | Head of Russian Church Says Leaders Must Listen to Protests | By Sophia Kishkovsky | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/world/middleeast/iranians-tell-of-six-weeks-of-fear-with-somali-pirates.html | Bold Lie Turns HighSeas RunIn Into Dramatic Rescue | By C J Chivers | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/your-money/an-election-too-close-to-call-as-seen-in-an-economic-lens.html | Through an Economic Lens An Election Too Close to Call | By Jeff Sommer | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/your-money/at-nello-a-case-of-restaurant-bill-shock-the-haggler.html | An Unexpected Plate of Chutzpah May Be Served After Dessert | By David Segal | TX 6-789-918 | 2012-05-31 |

| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/your-money/dividend-paying-stocks-have-become-more-expensive.html | They Pay a Dividend but Can You Afford Them | By Paul J Lim | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/states-pay-to-train-workers-to-companies-benefit.html | Private Sector Gets Job Skills Public Gets Bill | By Motoko Rich | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/crosswords/chess/chess-donestia-festival-and-reggio-emilia-tournament-shake-ups.html | Shaking Things Up By Tweaking the Rules | By Dylan Loeb McClain | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/health/young-obese-and-getting-weight-loss-surgery.html | Young Obese and in Surgery | By Anemona Hartocollis | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/an-artists-dreams-fade-after-he-loses-his-wife-to-cancer.html | Art Dreams Fade After Wifes Death | By Corey Kilgannon | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/baseball/posada-expected-to-retire-as-yankee.html | After 17 Seasons as a Yankee Posada Is Expected to Retire | By David Waldstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/basketball/james-returns-to-lead-heat-over-the-nets.html | James Back With Vengeance Against Nets | By Jake Appleman | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/basketball/mike-bibby-leads-knicks-to-win-over-pistons.html | Rookie Starts but an Old Hand Lifts the Knicks | By Tim Rohan | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/football/in-offensive-display-saints-overpower-lions.html | Saints Sweep Past the Lions Mostly by Going Over Them | By Greg Bishop | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/football/texans-beat-bengals-in-afc-wild-card-game.html | Shrugging Off Their Nerves Texans Dominate in Their Playoff Debut | By Tom Spousta | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/craig-james-is-running-for-the-senate-from-texas-but-from-behind.html | Craig James Is Running but He Has a Lot of Catching Up to Do | By Ross Ramsey | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/depaul-students-cheer-win-against-pitt.html | An Unfamiliar Sound Students Cheering DePaul | By Dan McGrath | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/government-secrecy-is-discussed-at-the-american-historical-associations-annual-meeting.html | Government Secrecy May Be a Relic From the Cold War and a Wave of the Future | By James Warren | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/ing-direct-calls-its-new-san-francisco-location-a-cafe-or-an-office-but-not-a-bank-branch.html | Its Part of a Bank Really but Dont Expect to Make a Deposit | By Aaron Glantz | TX 6-789-918 | 2012-05-31 |

| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/melland-gary-panter-have-a-father-and-son-art-exhibition-in-sulphur-springs.html | DayGlo Meets Cowboys in FatherSon Art Show | By Lee Hancock | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/politics/experts-say-obamas-recess-appointments-could-signify-end-to-a-senate-role.html | Appointments Challenge Senate Role Experts Say | By Jonathan Weisman | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/politics/romney-eludes-rivals-attacks-at-republican-debate-in-nh.html | At GOP Debate Romeny Eludes Rivals Attacks | By Jeff Zeleny and Jim Rutenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/texas-school-budget-cuts-also-hit-cultural-institutions.html | School Cuts Also Threaten Culture Sites | By Morgan Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/world/americas/state-of-politics-in-venezuela-unsettled-by-chavez-appointments.html | Appointments Unsettle State of Venezuelan Politics | By William Neuman | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/world/asia/lull-in-us-drone-strikes-aids-pakistan-militants.html | Lull In Strikes By US Drones Aids Militants | By Eric Schmitt | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/world/middleeast/iraq-turns-justice-into-a-show-and-terror-confessions-a-script.html | Iraq Turns Justice Into a Show And Terror Confessions a Script | By Jack Healy | TX 6-789-918 | 2012-05-31 |
| 2012-01-07 | 2012-01-09 | https://www.nytimes.com/2012/01/07/arts/design/anne-tyng-architect-and-partner-of-louis-kahn-dies-at-91.html | Anne Tyng 91 Theorist of Architecture | By Robin Pogrebin | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/arts/dance/nichole-canuso-dance-company-in-takes-review.html | A Couples Intimate Rotations While Surrounded on All Sides | By Brian Seibert | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/arts/music/footnote.html | Footnote | Compiled by Adam W Kepler | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/arts/music/glen-campbells-goodbye-tour-at-town-hall-review.html | Campbell Says Goodbye With Sparkle and Guitar | By Jon Caramanica | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/arts/music/new-york-city-opera-declares-rehearsal-lockout.html | Talks Break Down at City Opera | By Daniel J Wakin | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/arts/music/the-pacifica-quartet-at-metropolitan-museum-review.html | So Much Tension Pulling at These Strings | By Zachary Woolfe | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/arts/music/winter-jazzfest-with-herculaneum-and-erimaj-review.html | EarOpeners New Sounds No Dogma | By Ben Ratliff | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/arts/television/caged-jersey-shore-and-teen-mom-on-mtv.html | Get on TV Hey Smack Me Again | By Jon Caramanica | TX 6-789-918 | 2012-05-31 |

| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/books/the-obamas-by-jodi-kantor-review.html | Partners in Love and the Presidency | By Connie Schultz | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/global/germany-resists-europes-pleas-to-spend-more.html | Despite Europes Pleas Germany Resists Spending | By Jack Ewing | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/media/at-abc-cbs-and-nbc-news-accentuating-the-differences.html | Changing the State of Play | By Brian Stelter | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/media/axe-adds-fragrance-for-women-to-its-lineup.html | Axe Adds Fragrance For Women To Its Lineup | By Andrew Adam Newman | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/media/corbis-to-acquire-nma-group.html | Corbis to Acquire NMA Group | By Stuart Elliott | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/media/in-south-sudan-a-rough-start-to-press-freedom.html | In a Fledgling Country Perils for the Press | By Benno Muchler | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/media/the-downfall-of-m-t-carney-disneys-marketing-manager.html | A Disney Marketers Downfall | By Brooks Barnes | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/crosswords/bridge/round-robin-teams-at-edgar-kaplan-winter-regional-bridge.html | Keen Evaluation Ends in Slam | By Phillip Alder | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/movies/documentarians-concerned-about-proposed-oscar-rule.html | Oscar Rule Will Cull Nonfiction Contenders | By Michael Cieply | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/nyregion/stringer-girds-for-a-run-for-mayor.html | Manhattan Borough President Is Still Aiming High | By David W Chen | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/giants-beat-falcons-in-nfc-wild-card-game.html | NFL Playoffs  WildCard Round 2007 Rerun Giants Take First Step | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/soccer/09iht-soccer09.html | Rooney and United Paint the Town Red | By Rob Hughes | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/technology/consumer-electronics-show-loses-clout-as-industry-shifts.html | Tech Show Loses Clout As the Place For Big News | By Nick Wingfield | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/theater/reviews/moe-angeloss-sontag-reborn-in-under-the-radar-review.html | Life Mediated in a Journal By a Writer Busy Being Born | By Charles Isherwood | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/us/in-tucson-a-year-after-the-shooting-of-gabrielle-giffords.html | Subdued Remembrance Of a Dark Day in Tucson | By Adam Nagourney | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/us/politics/carl-paladino-shows-up-to-campaign-for-gingrich.html | Unscripted Ally Shows Up To Stump for Gingrich | By Michael Barbaro | TX 6-789-918 | 2012-05-31 |

| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/us/politics/pro-gingrich-pac-plans-tv-ads-against-romney.html | PAC Ads to Hit Romneys Role At Equity Firm | By Trip Gabriel and Nicholas Confessore | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/us/politics/romney-is-the-main-target-in-a-caustic-gop-debate.html | A Sharper Edge For Republicans As Voting Nears | By Jim Rutenberg and Jeff Zeleny | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/us/teenagers-death-a-reminder-of-gun-replicas-dangers.html | Texas Death Offers Grim Reminder That Gun Replicas Can Fool Police | By Manny Fernandez | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/asia/north-korea-tries-to-build-the-image-of-kim-jong-un-its-new-leader.html | Leader Is Young but Rest Assured Hes a Genius | By Choe SangHun | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/middleeast/iran-will-soon-move-uranium-work-underground-official-says.html | Iran Trumpets Nuclear Ability At a 2nd Plant | By David E Sanger | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/middleeast/israel-charges-5-settlers-in-clash-at-army-base.html | Israel Charges 5 Settlers in Army Base Clash Linking Them to Illegal Outposts | By Isabel Kershner | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/arts/television/yahoo-to-distribute-tom-hanks-series.html | Yahoo to Distribute Tom Hanks Series | By Brian Stelter | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/books/publisher-has-deal-for-elton-john-book.html | Publisher Has Deal For Elton John Book | By Julie Bosman | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/bank-regulators-to-allow-leeway-on-liquidity-rule.html | Bank Regulators To Allow Leeway On Capital Rule | By Susanne Craig | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/ford-turns-to-the-midsize-car-to-challenge-japan.html | Ford Turns to the Midsize Car to Challenge Japan | By Bill Vlasic | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/media/at-current-tv-keith-olbermann-is-trapped-inside-his-show.html | Barricaded Inside His Show | By David Carr | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/william-p-carey-leader-in-commercial-real-estate-dies-at-81.html | William P Carey 81 Leader In Commercial Real Estate | By Dennis Hevesi | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/education/hebrew-charter-school-in-new-jersey-has-grant-to-go-with-application.html | Rejected 3 Times School May Still Open Soon And With a Grant Too | By Michael Winerip | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/nyregion/anxious-days-for-long-island-pharmacies.html | Behind the Counter an Acute Anxiety | By N R Kleinfield | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/nyregion/edul-ahmad-accused-of-defrauding-guyanese-immigrants.html | Financial Ruin Of Immigrants Tied to Broker | By Adam B Ellick | TX 6-789-918 | 2012-05-31 |

| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/nyregion/new-nyc-livery-cabs-wont-have-to-have-tvs.html | New Liveries In New York With No TVs To Despise | By Michael M Grynbaum | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/nyregion/same-sex-marriage-is-trenton-democrats-priority.html | SameSex Marriage a Priority for Democrats in Trenton | By Kate Zernike | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/nyregion/together-a-family-endures-assault-evictions-and-heartbreak.html | Enduring a Ceaseless List of Heartbreak Together | By Eric V Copage | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/nyregion/well-wishers-praise-dolan-at-first-mass-since-elevation.html | Gifts for Dolan at First Sunday Mass Since News of Elevation | By Matt Flegenheimer | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/opinion/china-as-a-destination-for-job-seekers.html | Go East Young Man | By Jonathan Levine | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/opinion/haiti-can-be-rich-again.html | Haiti Can Be Rich Again | By Laurent Dubois and Deborah Jenson | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/opinion/keller-just-the-ticket.html | Just the Ticket | By Bill Keller | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/opinion/krugman-americas-unlevel-field.html | Americas Unlevel Field | By Paul Krugman | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/baseball/posada-stays-true-to-himself-and-loyal-to-the-yankees.html | True to Himself and Loyal to the End | By Tyler Kepner | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/football/giants-defense-showed-4th-and-1-dominance.html | On 4thand1 Defense Shows Its Mettle | By Bill Pennington | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/football/nfl-roundup.html | Diagnosis Is Concussion For Ross | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/football/no-longer-upstaged-nicks-stars-for-giants.html | No Longer Upstaged Nicks Enjoys the Playoff Dance | By Harvey Araton | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/football/pittsburghs-momentum-stalls-on-vital-matchup.html | Steelers Momentum Stalls in the Secondary | By Andrew Mason | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/football/quick-strike-from-tebow-helps-broncos-edge-steelers.html | Tebow Tops Even Himself For Drama | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/hockey/rangers-girardi-gathers-motivation-from-slights.html | A Ranger Often Overlooked Makes His Hometown Proud | By Christopher Botta | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/in-boxing-interpreters-bring-clarity-to-tv-coverage.html | Interpreters Help to Tell The Story Behind the Fight | By Thomas Golianopoulos | TX 6-789-918 | 2012-05-31 |

| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/ncaafootball/with-aid-of-family-alabamas-richardson-perseveres.html | With Family as Foundation Alabamas Richardson Perseveres | By Greg Bishop | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/tennis/keven-davis-helped-venus-and-serena-williams-reach-top.html | A Lawyer Who Helped A Family Realize Its Vision | By William C Rhoden | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/theater/reviews/catherine-trieschmanns-how-the-world-began-review.html | In Kansas a Clash of Science and Gobbledygook | By Charles Isherwood | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/theater/reviews/its-always-right-now-until-its-later-review.html | Parallel Points of Light Ricochet Across Time | By Ben Brantley | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/theater/with-porgy-on-broadway-gershwin-heirs-flex-their-rights.html | The Songs Remain the Same but Broadway Heirs Call the Shots | By Patrick Healy | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/us/in-los-angeles-driving-is-a-jarring-experience.html | The Downs and Ups of Los Angeles | By Jennifer Medina | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/us/politics/dueling-debates-vary-in-style-tone-and-content.html | Dueling Debates Vary in Style Tone and Content | By Jeremy W Peters | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/us/politics/politics-up-close-and-almost-personal.html | Politics Up Close And Almost Personal | By Mark Leibovich | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/us/politics/the-union-leader-in-nh-backs-gingrich-tears-down-his-rivals.html | In New Hampshire Newspaper Gingrich Gets Coveted and Ferocious Supporter | By Jeremy W Peters | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/us/politics/tony-blankley-gingrich-aide-and-columnist-dies-at-63.html | Tony Blankley Gingrich Aide and Columnist Dies at 62 | By Adam Clymer | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/africa/the-african-national-congress-turns-100.html | A Revered and Divided Liberator of South Africa | By John Eligon and Lydia Polgreen | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/americas/us-agents-aided-mexican-drug-trafficker-to-infiltrate-ring.html | US Agents Aided Mexican Drug Trafficker to Infiltrate His Criminal Ring | By Ginger Thompson | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/americas/us-expels-venezuelan-diplomat-from-miami.html | US Orders Venezuelan Consul General in Miami to Leave | By William Neuman | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/asia/husain-haqqani-confined-in-pakistan-amid-legal-battle.html | A Diplomat in a Gilded Cage Feeling Trapped and Not Entirely Safe | By Salman Masood and Eric Schmitt | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/asia/karzais-ultimatum-on-afghan-prison-complicates-us-exit-strategy.html | Karzais Ultimatum on Prison Complicates US Exit Strategy | By Matthew Rosenberg | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/asia/malaysia-court-acquits-anwar-ibrahim-of-sodomy-charge.html | Politician In Malaysia Is Acquitted Of Sodomy | By Liz Gooch | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/europe/amid-economic-strife-greeks-look-to-farming-past.html | With Work Scarce in Athens Greeks Go Back to the Land | By Rachel Donadio | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/europe/smear-attempt-against-protest-leader-backfires-in-russia.html | Smear in Russia Backfires And Online Tributes Roll In | By Andrew E Kramer | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/middleeast/muslim-brotherhood-backs-egyptian-militarys-transition-date.html | Islamists In Egypt Back Date Of Handover | By David D Kirkpatrick | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/middleeast/observers-appeal-again-to-syria.html | Observers Appeal Again to Syria | By Mayy El Sheikh and Nada Bakri | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/your-money/suze-orman-to-offer-her-own-prepaid-debit-card.html | TV Adviser On Money Offers Card | By Ron Lieber | TX 6-789-918 | 2012-05-31 |
| 2012-01-04 | 2012-01-09 | https://well.blogs.nytimes.com/2012/01/04/why-ice-may-be-bad-for-sore-muscles/ | Phys Ed Why Ice May Not Be Good for Sore Muscles | By Gretchen Reynolds | TX 6-789-918 | 2012-05-31 |
| 2012-01-08 | 2012-01-10 | https://www.nytimes.com/2012/01/10/arts/music/preservation-hall-jazz-band-at-carnegie-hall-review.html | In Tribute to New Orleans Institution Baton Is Passed to New Fans | By Jon Pareles | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/arts/dance/taylor-2-gives-a-paul-taylor-sampler-at-pace-review.html | Spotlighting a Choreographer Through Some Classic Works | By Brian Seibert | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/arts/design/museum-of-jurrasic-technology-shows-its-wild-side-review.html | Where Outlandish Meets Landish | By Edward Rothstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/arts/music/globalfest-at-webster-hall-review.html | A Night When All the Worlds Onstage | By Jon Pareles | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/arts/music/glory-by-jay-z-reviewintentalo-by-3ballmty-reviewsnow-patrols-fallen-empires-review.html | New Albums by 3ballMTY and Snow Patrol | By Jon Caramanica and Nate Chinen | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/arts/music/new-jersey-symphony-orchestra-in-newark-review.html | All the Colors of a Scriabin Rarity Thats Meant to Be Seen as Well as Heard | By Steve Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/arts/music/windscape-and-orion-string-quartet-at-town-hall-review.html | A Primer on the ManyLayered Fugue | By Anthony Tommasini | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/arts/television/cbs-this-morning-makes-debut-with-charlie-rose.html | Painting Bold Promises at CBS With Bright Morning Colors | By Alessandra Stanley | TX 6-789-918 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/arts/video-games/dungeons-dragons-remake-uses-players-input.html | Dungeons  Dragons Give Players a Role In Games Overhaul | By Ethan Gilsdorf | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/books/new-cookbooks-from-paula-deen.html | New Cookbooks From Paula Deen | By Julie Bosman | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/books/the-last-holiday-a-memoir-by-gil-scott-heron-review.html | His Story A Writer Of Words And Music | By Dwight Garner | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/global/indian-airlines-suffer-from-safety-issues-regulator-says.html | Indian Regulator Cites Safety Violations and Financial Ills of Airlines | By Heather Timmons | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/global/merkel-and-sarkozy-meet-as-bond-markets-remain-wary-of-euro-risk.html | Germany and France Warn Greece on Bailout Money | By Nicholas Kulish | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/global/swiss-central-bank-chief-tenders-surprise-resignation.html | Swiss Bank Chief Quits Amid Uproar on Trades | By Jack Ewing | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/10-things-to-ask-when-seeking-life-lessons.html | Questions for Your Own Circle of Experts | By Jane E Brody | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/elderly-experts-share-life-advice-in-cornell-project.html | Advice From Lifes Graying Edge on Finishing With No Regrets | By Jane E Brody | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/haitian-cholera-epidemic-traced-to-first-known-victim.html | Cholera Epidemic8217s First Victim Identified As River Bather Who Forsook Clean Water | By Donald G McNeil Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/policy/project-puts-records-in-the-patients-hands.html | Project Puts Records in the Patients Hands | By Roni Caryn Rabin | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/research/exercise-yields-dividends-in-the-classroom-studies-suggest.html | Childhood Exercise Yields Dividends in the Classroom | By Nicholas Bakalar | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/research/herpes-vaccine-falls-short-in-clinical-trial.html | Prevention Herpes Vaccine Falls Short in Clinical Trial | By Nicholas Bakalar | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/research/nicotine-patch-helps-against-cognitive-impairment-in-study.html | Aging Nicotine Patch Helps Against Cognitive Impairment in Study | By Nicholas Bakalar | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/research/stillbirth-causes-are-tallied-but-risks-remain-a-challenge.html | New Clues Revealed In Studies Of Stillbirth | By Nicholas Bakalar | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/study-finds-nicotine-gum-and-patches-dont-help-smokers-quit.html | Nicotine Gum And Skin Patch Face New Doubt | By Benedict Carey | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/views/seeing-social-media-as-adolescent-portal-more-than-pitfall.html | Seeing Social Media More as Portal Than as Pitfall | By Perri Klass MD | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/when-injuries-to-the-brain-tear-at-hearts.html | When Injuries To the Brain Tear at Hearts | By Sarah Wheaton | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/movies/awardsseason/directors-guild-list-skips-some-big-names-including-spielberg.html | Awards Lists Keep Em Guessing | By Michael Cieply | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/science/archaeologists-use-modern-tools-to-reconstruct-ancient-life.html | Using Modern Tools to Reconstruct Ancient Life | By Sam Roberts | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/science/do-pacifiers-affect-babies-teeth.html | The Problem With Pacifiers | By C Claiborne Ray | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/science/mit-physicist-gives-scientists-an-online-interview-outlet.html | Scientists Online Interviews Draw His Peers Out of Lecture Mode | By John Markoff | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/science/new-ecosystem-is-found-around-southern-ocean-hydrothermal-vent.html | A DeepSea Ecosystem Unlike Any Other | By Sindya N Bhanoo | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/science/pasta-inspires-scientists-to-use-their-noodle.html | Pasta Graduates From Alphabet Soup to Advanced Geometry | By Kenneth Chang | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/science/space/a-push-for-historic-preservation-on-the-moon.html | To Preserve History on the Moon Visitors Are Asked to Tread Lightly | By Kenneth Chang | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/science/study-finds-infantlike-understanding-in-dogs.html | Reading Body Language Dogs Are Like Infants | By Sindya N Bhanoo | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/science/tackling-the-riddle-of-putting-a-zebra-in-your-tank.html | Finding a Way To Put a Zebra In Your Tank | By Guy Gugliotta | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/science/zebra-finches-sense-of-smell-a-songbird-surprise.html | In a Surprise a Songbird Displays a Sense of Smell | By Sindya N Bhanoo | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/baseball/barry-larkin-elected-to-baseball-hall-of-fame.html | After a Lucky Turn From Football Larkin Lands in the Hall of Fame | By Tyler Kepner | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/ncaafootball/change-is-coming-to-college-football-postseason.html | As Season Ends BCS Retooling Begins | By Pete Thamel | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/theater/reviews/chimera-at-here-arts-center-review.html | Having the Stuff of More Than One Self | By Eric Grode | TX 6-789-918 | 2012-05-31 |

| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/florida-man-charged-with-plotting-strikes-in-name-of-islam.html | Florida Man Charged With Plotting Terror Campaign in Name of Islam | By Robbie Brown | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/politics/ed-jenkins-dies-at-78-congressman-confronted-oliver-north.html | Ed Jenkins of Georgia 78 Served in Congress 16 Years | By Dennis Hevesi | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/politics/in-nh-allies-in-high-places-help-power-the-romney-machine.html | For Romney Close Ties To Officials Bear Fruit | By Nicholas Confessore | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/sidebar-lawsuit-against-iowa-law-school-pits-activism-against-diversity.html | Lawsuit Pits Political Activism Against Campus Diversity | By Adam Liptak | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/texas-voting-rights-case-goes-before-supreme-court.html | Justices Grapple With Voting Rights Case That Could Help Tip the House | By Adam Liptak | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/asia/3-monks-deaths-show-rise-of-self-immolation-among-tibetans.html | More Monks Die by Fire In Protest Of Beijing | By Sharon LaFraniere | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/asia/afghan-soldier-kills-american-and-wounds-3-others.html | Afghan Soldier Shoots Americans Killing One | By Graham Bowley and Sharifullah Sahak | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/asia/malaysian-opposition-leader-acquitted-in-sodomy-trial.html | Acquittal of Opposition Leader May Level Field in Malaysia | By Liz Gooch | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/asia/okushiri-japan-rebuilt-after-a-quake-is-a-cautionary-tale.html | A Rebuilt Island Serves As a Cautionary Tale | By Martin Fackler | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/asia/south-korea-investigates-vote-buying-scandal.html | South Korea Accused of Vote Buying Lawmaker Is Urged to Resign | By Choe SangHun | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/europe/mario-monti-shifts-emphasis-in-italy-to-growth.html | Italys Prime Minister Shifts Recovery Focus to Economic Growth | By Rachel Donadio | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/middleeast/iran-imposes-death-sentence-on-alleged-us-spy.html | Iran Sentences America to Die On Spy Charges | By Rick Gladstone and Harvey Morris | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/arts/music/alexis-weissenberg-pianist-of-fire-and-ice-dies-at-82.html | Alexis Weissenberg Pianist of Fire and Ice Dies at 82 | By Margalit Fox | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/a-remedy-for-jet-lag-but-no-help-with-airport-security.html | A Jet Lag Cure New to Airport Security | By David Meyers | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/chinese-exports-grow-but-imports-show-signs-of-weakening.html | Chinese Exports Grow but Imports Show Signs of Weakening | By Sharon LaFraniere | TX 6-789-918 | 2012-05-31 |

| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/chrysler-and-fiat-merger-shows-fruits-of-teamwork.html | A Merger Once Scoffed At Bears Fruit in Detroit | By Bill Vlasic | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/energy-environment/companies-face-fines-for-not-using-unavailable-biofuel.html | A Fine for Not Using a Biofuel That Doesnt Exist | By Matthew L Wald | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/media/at-electronics-show-some-surprising-nonelectronic-entrants-advertising.html | Need a Mattress to Go With That TV Youre in the Right Place | By Andrew Adam Newman | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/tripadvisor-abandons-list-of-dirtiest-hotels.html | TripAdvisor Abandons List of Dirtiest Hotels | By Joe Sharkey | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/wanted-or-not-alternative-fuel-cars-flood-auto-show.html | The Alternatives Wanted or Not | By Nick Bunkley | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/when-your-job-means-traveling-with-sharp-objects.html | The Knife in the CarryOn | By Michael T Luongo | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/education/us-faults-new-york-state-on-race-to-the-top-goals.html | US Faults States Progress In Race to the Top Program | By Fernanda Santos | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/policy/health-spending-held-down-by-recession.html | Recession Holds Down Health Spending | By Robert Pear | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/nyregion/after-birth-by-beyonce-patients-protest-celebrity-security-at-lenox-hill-hospital.html | As RB Royalty Gives Birth Security Irks Hospitals Other Patients | By Nina Bernstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/nyregion/for-allies-of-john-c-liu-a-day-without-an-award-is-a-rarity.html | For Comptrollers Allies a Day Without an Award Is a Rarity | By David W Chen | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/nyregion/gas-drilling-critics-in-new-york-face-a-divide-over-their-goal.html | Drilling Critics Face a Divide Over the Goal Of Their Fight | By Peter Applebome | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/nyregion/in-corruption-scandals-recurring-ties-to-a-developer-forest-city-ratner.html | A Developer Between Legal Clouds | By Michael Powell | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/nyregion/lawyers-negotiating-plea-in-new-york-city-bomb-plot-case.html | Lawyers Negotiating Plea for Terror Suspect | By John Eligon | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/nyregion/mormon-churchs-plans-for-land-upset-harlem.html | Mormon Churchs Plans For Land Upset Harlem | By Anne Barnard | TX 6-789-918 | 2012-05-31 |

| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/nyregion/plan-for-trump-to-run-bronx-golf-course-has-critics.html | Proposal for Trump to Operate a Bronx Golf Course Draws Criticism Over Its Terms | By Ray Rivera | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/nyregion/terminal-4-expansion-at-jfk-to-be-inspected.html | At Kennedy Progress On Travail Of Travel | By Christine Haughney | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/nyregion/theres-no-letting-go-of-the-girl-he-stole.html | Theres No Letting Go of the Girl He Stole | By Mathew R Warren | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/opinion/brooks-where-are-the-liberals.html | Where Are The Liberals | By David Brooks | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/opinion/bruni-at-the-republican-debates-please-hold-the-cheese.html | Please Hold the Cheese | By Frank Bruni | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/opinion/nocera-bp-makes-amends.html | BP Makes Amends | By Joe Nocera | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/opinion/paying-a-price-long-after-the-crime.html | Paying a Price Long After the Crime | By Alfred Blumstein and Kiminori Nakamura | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/basketball/this-time-anthony-and-knicks-are-able-to-hold-off-the-bobcats.html | A Struggle for Anthony and the Knicks but Also a Third Straight Win | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/football/as-giants-confidence-grows-the-defense-flourishes.html | Giants Defense Plans to Bring Missing Part Into Rematch Confidence | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/football/josh-mcdaniels-key-figure-for-the-broncos-now-a-patriot.html | Scorned but Key Figure In Rise of the Broncos | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/football/recovered-body-could-be-packers-assistants-son.html | Body Pulled From River Could Be Packers Offensive Coordinators Son | By Rob Reischel | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/football/scoring-points-allows-packers-to-disguise-how-many-they-allow.html | Health and Home Field Are Two More Advantages for the Packers | By Rob Reischel | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/golf/south-korean-men-make-their-way-to-pga-tour.html | A Rising Tide of Golfers | By Karen Crouse | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/ncaafootball/alabama-takes-the-rematch-and-the-title.html | Taking the Rematch and the Title | By Pete Thamel | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/ncaafootball/crimson-tide-receive-big-performance-from-mccarron-an-unlikely-source.html | Crimson Tide Receive Big Performance From McCarron an Unlikely Source | By Greg Bishop | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/tennis/grace-min-in-vanguard-of-american-womens-tennis.html | Optimism but Mixed Results at the Vanguard | By Mike Tierney | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/ice-breaker-slowly-carves-path-for-tanker-to-bring-emergency-fuel-to-alaska.html | Race of Mercy To Icy Nome But This Time No Sled Dogs | By William Yardley | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/los-angeles-cracking-down-on-street-vendors.html | From Boardwalk to Barrio Los Angeles Cracks Down | By Jennifer Medina | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/maryland-former-soldier-charged-with-trying-to-aid-terrorism.html | Maryland ExSoldier Suspected of Aiding Terrorists | By Robbie Brown | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/politics/campaigns-spend-big-on-south-carolina-ads.html | Ad Battle Heats Up For Contest In South | By Jeremy W Peters | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/politics/daley-will-leave-the-white-house-in-rare-shake-up.html | Daley Will Leave The White House In Rare ShakeUp | By Mark Landler | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/politics/on-primary-eve-rivals-try-to-force-romney-to-play-defense.html | On Primary Eve Rivals Try to Put Romney on Defensive | By Jeff Zeleny and Jim Rutenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/politics/sheldon-adelson-a-billionaire-gives-gingrich-a-big-lift.html | For Gingrich A Rich Friend and a Big Lift | By Nicholas Confessore and Eric Lipton | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/south-carolina-primary-make-or-break-for-some-republicans.html | In South Carolina Hopes Of Passing a Crucial Test | By Susan Saulny | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/africa/nigerians-protest-oil-price-rise-as-subsidies-end.html | Nigerians Protest Rise in Oil Prices After Subsidies End | By Adam Nossiter | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/americas/in-parts-of-brazil-militias-operate-outside-the-law.html | Officers of the Law Outside the Law | By Simon Romero and Taylor Barnes | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/europe/russian-child-disappears-into-pipe-after-falling-into-sinkhole.html | Russian Child Disappears Into Pipe After Falling Into a Sinkhole With His Mother | By Andrew E Kramer | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/middleeast/egyptian-women-confront-restrictions-of-patriarchy.html | Egypts Women Find Power Still Hinges on Men | By David D Kirkpatrick | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/middleeast/iraq-16-killed-in-multiple-attacks.html | Iraq 16 Killed in Multiple Attacks | By Jack Healy | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/middleeast/israelis-and-palestinians-discuss-peace-talks-in-jordan.html | Peace Talks Are Discussed In a Session In Jordan | By Isabel Kershner | TX 6-789-918 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/pentagon-tries-to-counter-low-cost-but-potent-weapons.html | US Focuses on Growing Threat as Rivals Deploy Cheap but Potent Weapons | By Thom Shanker | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/an-asian-style-chicken-in-a-pot.html | A Chicken That Will Appeal to Your Beak | By Melissa Clark | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/for-dean-deluca-a-big-leap-baking-its-own-bread-food-stuff.html | Dean  DeLuca Baking Its Own Breads | By Florence Fabricant | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/versatile-risotto-made-with-winter-vegetables-city-kitchen.html | In Winters Chill Vegetable Risotto Adapts | By David Tanis | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/arts/dance/choreography-for-blackboards-at-invisible-dog-review.html | Doodles Puddles Responses And Chalk | By Claudia La Rocco | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/arts/dance/melissa-fenley-and-dancers-at-judson-memorial-church-review.html | Whimsy and Tenderness in Motion Frying Pans and Gentle Touches | By Claudia La Rocco | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/design/metropolitan-museum-hires-tate-modern-curator-for-contemporary-art.html | Met Gears Up to Be a Major Player in Contemporary Art | By Carol Vogel | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/arts/music/amphion-string-quartet-in-schneider-concerts-review.html | Shining a Bright Light on Stormy Passages | By Allan Kozinn | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/arts/music/makin-whoopee-at-the-92nd-street-y-review.html | Jaunty Songs That Reveal a Bleaker Reality | By Stephen Holden | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/arts/music/trinity-church-a-sanctuary-for-music-cuts-back.html | Churchly Sanctuary For Music Cuts Back | By James R Oestreich | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/arts/television/are-you-there-chelsea-enters-female-sitcom-fray.html | Season of EqualOpportunity Sexism | By Alessandra Stanley | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/arts/television/bill-cosby-appreciation-and-screenings-at-paley-center-for-media.html | Mining Cosbys Golden Past | By Neil Genzlinger | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/books/the-artist-of-disappearance-by-anita-desai-review.html | Solitary Lives Abruptly Interrupted | By Larry Rohter | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/economy/fed-returns-77-billion-in-profits-to-treasury.html | Fed Turns Over 77 Billion In Profits to the Treasury | By Binyamin Appelbaum | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/global/a-long-shot-for-geithner-as-he-begins-beijing-talks.html | In Talks With the Chinese Geithner Faces an Uphill Climb | By Michael Wines | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/global/belfast-judge-blocks-bankruptcy-in-northern-ireland.html | In Belfast Judge Blocks Bankruptcy Of a Tycoon | By Doreen Carvajal | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/global/hedge-funds-the-winners-if-greek-bailout-arrives.html | Awaiting a Greek Payout | By Landon Thomas Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/global/olympus-sues-executives-over-cover-up.html | Olympus Sues Executives Over CoverUp but Does Not Dismiss Them | By Hiroko Tabuchi | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/global/rule-change-would-allow-some-foreign-owned-stores-in-india.html | Rule Change Would Allow Some ForeignOwned Stores to Open in India | By Vikas Bajaj | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/media/supreme-court-weighs-relevance-of-decades-old-broadcast-decency-rules.html | TV Decency Is a Puzzler For Justices | By Adam Liptak | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/a-swiss-pork-feast-wine-tasting-dining-calendar.html | Calendar | By Florence Fabricant | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/a-vegetarians-struggle-for-sustenance-in-the-midwest.html | Meatless In the Midwest A Tale Of Survival | By A G Sulzberger | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/bowery-diner-opens-pink-tea-cup-closes-off-the-menu.html | Off The Menu | By Florence Fabricant | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/halfpops-deliver-crunch.html | Snap Crackle And Some Pop | By Florence Fabricant | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/long-time-prosecco-vineyards-act-to-protect-their-designation.html | Prosecco Growers Act to Guard Its Pedigree | By Alan Tardi | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/makeshift-cafe-sustains-storm-ravaged-schoharie-ny.html | StormRavaged Village Builds a Bond at Lunch Table | By Glenn Collins | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/reviews/la-promenade-des-anglais-nyc-restaurant-review.html | A Stroll This Side of the Mediterranean | By Pete Wells | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/senator-jon-tester-brings-dinner-from-montana.html | Loyal to His 4Legged Constituents | By Jennifer Steinhauer | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/the-culinarian-a-kitchen-desk-reference.html | From A to Z a Book Deciphers Cooking | By Florence Fabricant | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/health/using-interactive-tools-to-assess-the-likelihood-of-death.html | Interactive Tools Used to Assess the Likelihood of Death | By Paula Span | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/movies/loosies-with-peter-facinelli-review.html | Just a Regular Guy and Pickpocket | By Manohla Dargis | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/nyregion/federal-government-criticizes-new-york-on-disabled-care.html | US Report Criticizes New York on Monitoring Care of Developmentally Disabled | By Danny Hakim | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/nyregion/top-new-jersey-republican-lawmaker-dies.html | A Somber Tribute in Trenton After the Assemblys Top Republican Dies | By Kate Zernike | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/realestate/commercial/the-30-minute-interview-elizabeth-f-stribling.html | Elizabeth F Stribling | By Vivian Marino | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/football/giants-know-they-can-match-packers-score-for-score.html | Instant Replay | By Mike Tanier | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/football/texans-rookie-converts-doubters-with-big-plays.html | Texans Rookie Makes a Play as Big as His Dreams | By Tom Spousta | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/golf/naval-officer-embarks-on-pga-tour-career.html | Naval Officer Embarks On PGA Tour Career | By Karen Crouse | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/ncaafootball/talks-begin-with-an-open-mind-on-college-football-playoff.html | With an Open Mind on a Playoff Conference Commissioners Meet | By Pete Thamel | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/soccer/11iht-soccer11.html | Above Tumult And Under the Radar | By Rob Hughes | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/technology/iliad-takes-aim-at-top-mobile-operators-in-france.html | A LowPriced Rival Pushes to Take Over Frances Mobile Phone Market | By Eric Pfanner | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/theater/reviews/el-pasado-es-un-animal-grotesco-at-the-public-theater.html | That Revolving Drama In Which All Are Actors | By Rachel Saltz | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/theater/reviews/the-bee-at-japan-society-review.html | Violence Addicting Yet Ugly | By Jason Zinoman | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/exotic-animals-business-faces-restrictions.html | A Tighter Leash On Exotic Pets | By Sarah Maslin Nir | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/africa/stampede-highlights-crisis-at-south-african-universities.html | Fatal Stampede in South Africa Points Up Crisis at Universities | By Lydia Polgreen | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/asia/car-bomb-kills-dozens-in-pakistan.html | Pakistani Judges Press Premier to Defy President | By Salman Masood and Ismail Khan | TX 6-789-918 | 2012-05-31 |

| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/asia/malnutrition-in-india-is-widespread-report-finds.html | Malnutrition Widespread in Indian Children Report Finds | By Jim Yardley | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/asia/north-korea-announces-prisoner-release.html | North Korea Announces It Will Release Prisoners | By Choe SangHun | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/asia/suicide-attack-at-government-building-in-afghanistan-kills-7.html | Suicide Attackers Storm Afghan Government Building | By Graham Bowley and Sharifullah Sahak | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/europe/official-vows-fishing-treaty-unity.html | European Official Presses For Moroccan Fishing Treaty | By David Jolly | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/middleeast/iran-imposes-death-sentence-on-us-man-accused-of-spying.html | An Americans Unusual Rsum May Have Attracted Irans Suspicion | By Rick Gladstone and Steven Yaccino | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/middleeast/israel-braces-for-refugees-in-event-of-syria-collapse.html | Israel Expecting Syrian Collapse Braces for Refugees | By Isabel Kershner | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/middleeast/navys-fifth-fleet-reports-second-rescue-of-iranians-at-sea.html | US Navy Reports Second Rescue of Iranian Mariners in a Week | By Rick Gladstone | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/as-romney-campaign-advances-private-equity-becomes-part-of-the-debate.html | As Romney Campaign Advances Private Equity Becomes Part of the Debate | By Peter Lattman and Annie Lowrey | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/big-banks-facing-inquiry-over-possible-insurance-fraud.html | Big Banks Face Inquiry Over Home Insurance | By Louise Story | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/general-motors-looks-to-luxury-cars-for-higher-profit.html | GM Looks to Luxury Cars for Higher Profit | By Bill Vlasic | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/media/honda-returns-to-super-bowl-with-leap-lists-commercial.html | Honda Returns to Super Bowl Focused on Young Aspirations | By Stuart Elliott | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/rising-dividends-expected-in-2012-as-companies-woo-investors.html | Dividends Rise in Sign Of Recovery | By Christine Hauser | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/reviews/corkbuzz-wine-studio-nyc-restaurant-review.html | Corkbuzz Wine Studio | By Julia Moskin | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/reviews/onegin-nyc-restaurant-review.html | Onegin | By Pete Wells | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/education/florida-am-hazing-death-parents-speak-out.html | Questions Swirl Over What Led to Florida Drum Majors Death | By Robbie Brown | TX 6-789-918 | 2012-05-31 |

| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/movies/denise-darcel-sultry-french-actress-dies-at-87.html | Denise Darcel 87 Actress of the 1940s and 50s | By Margalit Fox | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/nyregion/a-survivor-of-haitis-quake-and-now-of-leukemia-too.html | A Survivor of Haitis Quake and Now of Leukemia Too | By Marvin Anderson | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/nyregion/belgian-tourist-arrested-but-crime-never-happened.html | An Arrest for a Crime That It Turned Out Never Happened | By Jim Dwyer | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/nyregion/fresh-direct-has-100-million-offer-from-new-jersey.html | New Jersey Tries to Lure Fresh Direct From Queens | By Charles V Bagli | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/nyregion/holzman-bronx-surrogate-facing-discipline-defends-himself.html | Bronx Surrogate Judge Facing Discipline Defends Himself | By John Eligon | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/nyregion/man-called-dapper-bandit-is-arrested-police-say.html | WellDressed Bank Robber Is Arrested Authorities Say | By Joseph Goldstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/nyregion/new-york-city-subway-closes-for-overnight-repairs.html | For the Subway That Never Rests A Seismic Shift In Night Closings | By Michael M Grynbaum | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/nyregion/west-69th-street-group-opposes-street-renaming.html | Too Many Notable People To Name Street for Just One | By Joseph Berger | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/opinion/dowd-a-perfect-doll.html | A Perfect Doll | By Maureen Dowd | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/opinion/friedman-political-islam-without-oil.html | Political Islam Without Oil | By Thomas L Friedman | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/opinion/give-guantanamo-back-to-cuba.html | Give Guantanamo Back to Cuba | By Jonathan M Hansen | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/opinion/research-bought-then-paid-for.html | Research Bought Then Paid For | By Michael B Eisen | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/realestate/commercial/albanese-plans-office-building-for-stylish-west-chelsea.html | Developers Sense the Time Is Right To Play Off the Aura of West Chelsea | By Julie Satow | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/realestate/commercial/near-eastside-section-of-indianapolis-benefits-from-super-bowl-bid.html | Unexpected Benefits From a Super Bowl Bid | By Jamie Duffy | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/science/james-f-crow-population-genetics-pioneer-dies-at-95.html | James F Crow Is Dead at 95 Population Genetics Pioneer | By Nicholas Wade | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/science/space/russian-official-suggests-weapon-caused-spacecraft-failure.html | Russian Official Suggests a Weapon Caused an Exploration Spacecrafts Failure | By Andrew E Kramer | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/baseball/bud-selig-likely-to-remain-as-baseball-commissioner.html | Selig Is Likely To Stay in Office At Least 2 Years | By Tyler Kepner | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/baseball/the-1990-reds-finally-make-the-hall-of-fame.html | At Long Last the 1990 Reds Make the Hall of Fame | By Tyler Kepner | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/basketball/shumpert-already-thrills-the-crowd-and-the-knicks.html | Shumpert Is Thrilling the Crowd and the Knicks | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/football/jets-coaching-shuffle-begins.html | Jets Struggles Lead to Schottenheimers Exit | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/football/patriots-try-to-dismiss-recent-postseason-blemishes.html | Patriots Try to Dismiss Recent Playoff Blemishes | By Peter May | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/football/tebow-stretches-field-and-maybe-his-limits.html | Tebow Stretches Field and Maybe Limits | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/hockey/rangers-record-their-5th-straight-win.html | Rangers Chip Away at Coyotes and Record 5th Straight Win | By Christopher Botta | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/ncaafootball/griffin-is-said-to-leave-baylor-and-enter-the-nfl-draft.html | Heisman Winner Griffin Will Enter the Draft | By The New York Times | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/theater/reviews/outside-people-by-zayd-dohrn-at-vineyard-theater-review.html | A Subject Guide Books Definitely Dont Cover | By Charles Isherwood | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/air-shows-need-no-new-rules-transport-safety-board-is-told.html | Air Shows Are Safe Enough Transport Safety Panel Is Told | By Christine Negroni | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/gov-haley-barbour-of-mississippi-is-criticized-on-wave-of-pardons.html | Mississippi Governor Already Criticized on Pardons Rides a Wave of Them Out of Office | By Campbell Robertson | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/music-lessons-on-webcams-grow-in-popularity.html | With Enough Bandwidth Many Join the Band | By Catherine Saint Louis | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/north-carolina-sterilization-victims-get-restitution-decision.html | Payment Set For Those Sterilized In Program | By Kim Severson | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/oklahoma-court-upholds-blocking-of-amendment-against-shariah-law.html | Oklahoma Court Upholds Blocking of Amendment Against Shariah Law | By Erik Eckholm | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/politics/11romney.html | Advisers Work to Put Positive Spin on Romneys Career in Corporate Buyouts | By Michael Barbaro and Ashley Parker | TX 6-789-918 | 2012-05-31 |

| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/politics/after-fast-romney-win-tv-analysts-shift-focus-to-south-carolina.html | With a Fast and Anticipated Result TV Analysts Shift Focus to South Carolina | By Brian Stelter | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/politics/idealogy-and-faith-questions-await-romney-south-carolina-primary.html | In South Carolina Challenges Await on Ideology and Faith | By Jim Rutenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/politics/mitt-romney-wins-in-new-hampshire-republican-primary.html | Romney Is Winner In New Hampshire Blunting Attacks | By Jeff Zeleny | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/politics/ron-paul-finishes-second-in-new-hampshire-republican-primary.html | A Victory of Sorts for SecondPlace Finisher Paul in New Hampshire | By Trip Gabriel | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/politics/weeks-of-indecision-end-for-many-new-hampshire-primary-voters.html | Before Handing Romney a Victory Many Voters Spent Weeks Wavering | By Abby Goodnough and Marjorie Connelly | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/post-traumatic-stress-disorder-may-cause-erratic-driving.html | Back From War Fear and Danger Fill Drivers Seat | By James Dao | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/supreme-court-cites-withheld-evidence-in-reversing-conviction.html | High Court Reverses Conviction In Killings | By Adam Liptak | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/africa/young-libyans-revel-in-freedom-to-speak-out.html | Now Able to Exhale Libyan Rappers Find a Voice | By Liam Stack | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/americas/mexican-businesses-pitch-in-to-counter-violence-in-monterrey.html | With a Stake in Stability Mexican Businesses Help a City Shaken by Violence | By Elisabeth Malkin | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/asia/cia-drone-strikes-resume-in-pakistan.html | Pakistan Drone Strikes Resume | By Eric Schmitt | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/europe/britain-plan-set-for-fast-trains.html | Britain Plan Set for Fast Trains | By John F Burns | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/europe/italy-government-official-quits.html | Italy Government Official Quits | By Elisabetta Povoledo | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/europe/scotland-plans-independence-vote.html | Scotland Plans Independence Vote | By John F Burns | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/middleeast/bashar-al-assad-says-outsiders-feed-unrest-in-syria.html | Outsiders Feed Unrest In Syria Assad Says | By Neil MacFarquhar | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/middleeast/egypt-mubaraks-trial-extended.html | Egypt Mubaraks Trial Extended | By Mayy El Sheikh | TX 6-789-918 | 2012-05-31 |
| 2012-01-09 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/glittery-eye-makeup.html | Keep the Holiday Lights Blinking | By Kayleen Schaefer | TX 6-789-918 | 2012-05-31 |

| 2012-01-10 | 2012-01-12 | https://www.nytimes.com/2012/01/11/theater/reviews/in-the-solitude-of-cotton-fields-by-radoslaw-rychcik.html | Seller and Buyer in a Puzzling Exchange | By Jason Zinoman | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/11/arts/music/carnegie-hall-to-establish-national-youth-orchestra-in-2013.html | Carnegie Hall to Establish National Youth Orchestra | By Daniel J Wakin | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/arts/music/jazz-masters-fellowships-celebrated-at-a-jazz-reunion-review.html | Jazzs Annual Reunion Celebration With Honors for Five Masters | By Ben Ratliff | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/arts/music/rick-rosss-rich-forever-brims-with-cameos.html | Rap Cameos That Pack Some Electric Punches | By Jon Caramanica | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/arts/music/the-knights-in-concert-in-brooklyn-review.html | From Romanticism To the Bold and New | By Zachary Woolfe | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/arts/television/eddie-brill-and-the-comics-on-david-lettermans-show.html | The Comedy Gatekeeper Who Makes Letterman Laugh | By Jason Zinoman | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/arts/television/paradise-lost-3-purgatory-on-hbo-review.html | Third Film On Killings Shows Toll Of Time | By Mike Hale | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/arts/television/rob-schneiders-new-sitcom-rob-on-cbs-review.html | Funny You Dont Look Stereotypeish | By Mike Hale | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/arts/television/the-finder-from-hart-hanson-on-fox-review.html | Comedy and Drama Lost and Found | By Neil Genzlinger | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/books/fug-you-by-ed-sanders-review.html | Present at the Countercultures Creation | By Ben Ratliff | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/global/2012-risk-analysis-world-economic-forum.html | Economic Troubles Cited As the Top Risks in 2012 | By Eric Pfanner | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/global/data-show-german-economy-stalling.html | German Economy Shows Signs of a Slowdown | By David Jolly | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/smallbusiness/after-the-parent-fails-a-franchisee-ponders-his-next-steps.html | Corporate Parent Lost A Franchisee Starts Over | By Darren Dahl | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/crosswords/bridge/edgar-kaplan-winter-regional-in-manhattan-bridge.html | The Last Day of a Tournament Boasts Some Notable Playing | By Phillip Alder | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/a-party-for-darren-criss.html | A Road to Success Lined With Friends | By Bob Morris | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/aggressive-salesclerks-push-shoppers-to-the-web.html | Can I Help You Irks the WebSavvy Customer | By Taffy BrodesserAkner | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/bounce-sporting-club.html | Bounce Sporting Club Chelsea | By Christine Whitney | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/clothing-sales-and-events-week-of-jan-12.html | Scouting Report | By Alexis Mainland | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/faris-al-shathir-matches-designers-with-architects.html | The Cool Kid From Joplin Mo | By BeeShyuan Chang | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/mascaras-with-innovative-wands.html | Trial Run | By Andrea Arterbery | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/pre-fall-collections-from-celine-chloe-and-prabal-gurung.html | The PreAutumn Leaves Start Changing Color | By Eric Wilson | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/this-weeks-must-attend-parties-in-new-york.html | The Buzz | By BeeShyuan Chang | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/vintage-streetwear.html | Where the Racks Hold Ghosts of Our Youth | By Jon Caramanica | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/zoom-in-zumba-away.html | Zoom In Zumba Away | By Henry Alford | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/bathroom-tiles-color-sales-killer-market-ready.html | Market Ready | By Tim McKeough | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/greathomesanddestinations/in-the-greenwich-village-a-place-to-rest-in-luxury-on-location.html | A Place to Rest in Luxury | By Joyce Wadler | | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/movies/awardsseason/new-york-film-critics-and-national-board-of-review-awards.html | And Now The Awards For Awards | By Melena Ryzik | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/movies/robinson-in-ruins-from-patrick-keiller-review.html | Life Triumphs in Rural England | By Andy Webster | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/movies/toll-booth-directed-by-tolga-karacelik-review.html | A PutUpon Toll Booth Operator in Turkey | By Jeannette Catsoulis | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/science/study-ranks-countries-on-nuclear-security.html | New Study Ranks Countries on Security of Materials That Fuel Nuclear Arms | By William J Broad | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/sports/football/for-giants-bad-memories-of-a-bad-trip-that-wouldnt-end.html | For Giants Bad Memories Of a Blowout and a Blizzard | By Sam Borden | TX 6-789-918 | 2012-05-31 |

| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/sports/football/jets-sparano-offensive-coordinator.html | New Assistant Reflects What Jets Want to Be | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/sports/for-time-warner-cable-and-msg-a-stand-off-with-no-end-in-sight.html | MSG and Time Warner Continue to Face Off | By Richard Sandomir | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/theater/reviews/mission-drift-a-musical-at-the-coil-festival-review.html | The Story of America Founding to Foreclosure Singing and Dancing Too | By Charles Isherwood | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/more-conflict-seen-between-rich-and-poor-survey-finds.html | Survey Finds Rising Strain Between Rich And the Poor | By Sabrina Tavernise | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/politics/campaign-appeals-to-inundate-south-carolina-voters.html | Campaigns and Super PACs Inundate Airwaves in South Carolina | By Jeremy W Peters | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/politics/romney-attacks-may-help-democrats.html | With Recent Criticism Romneys Rivals Bring a Smile to the White House | By Jackie Calmes | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/politics/south-carolina-voters-weigh-priorities.html | Economic Woes Loom Larger as GOP Candidates Head South | By Kim Severson | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/supreme-court-recognizes-religious-exception-to-job-discrimination-laws.html | Religious Groups Given Exception To Work Bias Law | By Adam Liptak | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/africa/new-prime-minister-surprises-moroccans-with-support-for-abortion.html | New Moroccan Government Seeks Relaxed Abortion Laws | By Martin Jay | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/asia/china-balks-as-geithner-presses-on-iran-curbs.html | China Balks as Geithner Presses for Iran Curbs | By Michael Wines | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/asia/firing-of-pakistans-defense-secretary-raises-tension-with-army.html | Pakistani Prime Minister Fires Defense Official Stoking Tensions With Army | By Salman Masood | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/asia/north-korea-opens-door-to-american-food-aid.html | North Korea Suggests That It Is Open to More Nuclear Talks | By Choe SangHun | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/europe/european-commission-threatens-to-sue-hungary-over-new-constitution.html | European Body Threatens to Sue Hungary Over Its Policies | By James Kanter | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/europe/italys-mario-monti-in-germany-calls-for-growth-policies-in-europe.html | Italys Leader Says Austerity Alone Isnt a Cure to Debts | By Nicholas Kulish | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/middleeast/jimmy-carter-expects-egypt-military-to-keep-some-powers.html | Carter Says Egypts Military Is Likely To Hold On to Some Political Powers | By David D Kirkpatrick | TX 6-789-918 | 2012-05-31 |

| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/middleeast/president-assad-makes-rare-public-speech-in-syria.html | Syrias President Is Defiant in Rare Public Appearance | By Nada Bakri | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/arts/design/jan-groover-postmodern-photographer-dies-at-68.html | Jan Groover 68 Postmodern Photographer | By Randy Kennedy | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/books/john-mcwhinnie-an-expert-in-rare-books-dies-at-43.html | John McWhinnie 43 an Expert in Rare Books | By Margalit Fox | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/auto-show-blends-politics-and-pragmatism.html | A Blend of Politics and Pragmatism at the Auto Show | By Nick Bunkley and Bill Vlasic | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/budget-cuts-hamper-irs-from-performing-its-duties-report-says.html | Budget Cuts Hamper the IRS in Efforts to Collect Billions in Taxes Report Says | By David Kocieniewski | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/media/crocs-expands-line-but-honors-its-clog-advertising.html | Crocs Campaign Nods to Its Clog | By Andrew Adam Newman | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/media/mad-for-downton-publishers-have-a-reading-list.html | If You8217re Mad for 8216Downton8217 Publishers Have Reading List | By Julie Bosman | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/obama-seeks-tax-breaks-to-return-jobs-from-abroad.html | Obama Calls for Tax Breaks To Return Jobs From Abroad | By Mark Landler | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/unemployed-mortgage-holders-get-payment-extension.html | Unemployed Mortgage Holders Get Extension on Payments | By Motoko Rich | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/walgreen-stands-firm-on-decision-to-end-express-scripts-deal.html | Walgreen Is Firm on End Of Express Scripts Deal | By Bruce Japsen | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/education/colleges-slower-to-branch-out-abroad.html | Colleges Slower to Branch Out Abroad | By Tamar Lewin | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/education/new-york-city-plans-to-close-a-charter-school-for-mediocrity.html | Charter School Finds That C Means Closing | By Anna M Phillips | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/straight-talk-a-new-breed-of-fashion-bloggers.html | Straight Talk | By Alexis Swerdloff | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/a-lisbon-architect-brings-his-skills-to-moma-qa.html | An Architect Who Is Building His Diversification | By Steven Kurutz | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/american-stuffers-family-warm-hearts-and-freeze-dried-pets.html | Warm Hearts and FreezeDried Pets | By Penelope Green | TX 6-789-918 | 2012-05-31 |

| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/at-the-st-regis-bal-harbour-1960s-style-glamour.html | Miami Glamour 1960s Style | By Rima Suqi | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/chairs-wrought-from-a-heavy-weight.html | Chairs Wrought From a Heavy Weight | By Joyce Wadler | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/digital-decor-from-stampa-a-new-web-site.html | Digital Decor | By Rima Suqi | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/dollar-store-decor-outfitting-an-apartment.html | Bang for the Buck | By Jesse McKinley | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/dressing-up-ironing-board-covers.html | Dressing Up an Old Mainstay | By Rima Suqi | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/kettles-shopping-with-stephanie-goto.html | That Kettle Is So You | By Tim McKeough | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/new-digital-conversion-devices-home-tech.html | Everything Old Is New Again | By Farhad Manjoo | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/sales-at-the-future-perfect-and-jonathan-adler-deals.html | From Accessories to Art Books | By Rima Suqi | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/what-a-dollar-or-less-can-buy.html | What You Can Get for 1 Or Less | By Jesse McKinley | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/health/research/mary-ellen-avery-premature-babies-savior-dies-at-84.html | M E Avery Premature Babies Savior Dies at 84 | By Douglas Martin | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/nyregion/2-women-in-mcdonalds-fight-plead-not-guilty.html | Women in McDonalds Fight Seen Widely Online Plead Not Guilty | By John Eligon | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/nyregion/a-credit-nightmare-but-coming-out-better-in-the-end.html | A Credit Nightmare but Coming Out Better in the End | By Rebecca White | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/nyregion/anywhere-on-staten-island-technology-shows-where-next-bus-is.html | Anywhere on Staten Island Technology Shows Where Next Bus Is | By Noah Rosenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/nyregion/churches-change-tactics-to-fight-ouster-from-nyc-schools.html | After Losing a Lawsuit Taking Their Appeal to God | By Sharon Otterman | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/nyregion/doubts-over-patti-smith-concert-plan-for-chelsea-hotel-tenants.html | At Hotel Of Artists Skepticism Over a Show | By Cara Buckley | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/nyregion/kingsbridge-armory-in-bronx-gets-new-development-push.html | As Wage Concerns Ebb Bronx Armory Push Is Revived | By Kate Taylor and David W Chen | TX 6-789-918 | 2012-05-31 |

| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/nyregion/molotov-cocktail-thrown-into-the-home-of-a-rabbi.html | Molotov Cocktail Thrown Into the Home of a Rabbi | By Joseph Goldstein and Nate Schweber | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/nyregion/new-york-rules-on-hydrofracking-get-20000-comments.html | State Gets 20000 Comments on Its Gas Drilling Rules by Deadline | By Mireya Navarro | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/nyregion/oxycodone-prescriptions-rose-sharply-in-new-york-schneiderman-report-says.html | Prescriptions Of Oxycodone Rose Sharply In New York | By N R Kleinfield | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/opinion/a-mining-law-whose-time-has-passed.html | A Mining Law Whose Time Has Passed | By ROBERT M HUGHES and CAROL ANN WOODY | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/opinion/burning-time.html | Burning Time | By Verlyn Klinkenborg | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/opinion/collins-the-primary-primer.html | The Primary Primer | By Gail Collins | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/opinion/kristof-the-value-of-teachers.html | The Value Of Teachers | By Nicholas Kristof | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/opinion/the-next-immigration-challenge.html | The Next Immigration Challenge | By Dowell Myers | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/science/earth/epa-unveils-map-of-major-greenhouse-gas-producers.html | Online Map Shows Biggest Greenhouse Gas Emitters | By John M Broder | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/science/fraud-charges-for-dipak-k-das-a-university-of-connecticut-researcher.html | University Suspects Fraud by a Researcher Who Studied Red Wine | By Nicholas Wade | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/sports/basketball/knicks-take-down-division-leading-76ers.html | Knicks Beat Division Leader With Defense | By Steve Adamek | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/sports/canadian-freestyle-skier-sarah-burke-sustains-head-injury-in-halfpipe-fall.html | Freestyle Star Sustains Serious Head Injury in Training | By John Branch | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/sports/football/healthy-pierre-thomas-pushes-forward-carrying-saints-with-him.html | Healthy Running Back Has Saints Recalling Title Run | By Greg Bishop | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/sports/football/packers-offensive-coordinator-philbin-out-indefinitely.html | Packers Prepare Without Coordinator | By Rob Reischel | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/sports/hockey/glen-sathers-rangers-win-with-home-grown-approach.html | FirstPlace Rangers Are Wonders of Nurture | By Christopher Botta | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/sports/ncaafootball/russell-wilson-of-wisconsin-picks-football-over-baseball.html | Wisconsin Quarterback Opts for Football Career | By Pete Thamel | TX 6-789-918 | 2012-05-31 |

| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/sports/soccer/tottenham-hotspur-wins-amid-healing.html | As Tottenham Heals Spurs Keep Winning | By Sandy Macaskill | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/technology/automakers-incorporate-technology-into-safety-updates.html | Carmakers Race to Add Tech Touches | By Sam Grobart | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/technology/personaltech/guarding-a-childs-mobile-device-from-pornography.html | Safeguarding a Childs Mobile Device From Pornography | By Bob Tedeschi | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/technology/personaltech/in-las-vegas-its-the-future-of-high-tech-state-of-the-art.html | Sampling The Future Of Gadgetry | By David Pogue | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/along-mississippi-river-rebuilding-levee-after-springs-flood.html | In Missouri as Levee Is Rebuilt Signs of Rebirth Begin to Sprout | By John Schwartz | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/mississippi-some-pardons-by-barbour-are-halted.html | Mississippi Some Pardons By Barbour Are Halted | By Campbell Robertson | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/mormons-uneasy-in-the-spotlight-but-see-gains-poll-finds.html | Mormons Uneasy in the Spotlight | By Laurie Goodstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/politics/candidates-go-after-romney-in-south-carolina.html | Republican Rivals Batter Romney in South Carolina | By Jim Rutenberg and Jeff Zeleny | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/politics/in-south-carolina-rick-perry-uses-faith-to-connect.html | Struggling Perry Finds Place Where His Message Sticks | By Richard A Oppel Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/politics/lines-blur-in-populist-vs-capitalist-debate-political-memo.html | A Blurring of the Lines in the Populist vs Capitalist Debate | By John Harwood | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/supreme-court-says-witness-evidence-needs-no-special-cautions.html | Eyewitness Evidence Needs No Special Cautions Court Says | By Adam Liptak | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/americas/mexico-updates-drug-war-death-toll-but-critics-dispute-data.html | Mexico Updates Death Toll in Drug War to 47515 but Critics Dispute the Data | By Damien Cave | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/americas/peru-suspect-in-holloway-case-pleads-guilty-in-lima-murder.html | Peru Suspect in Holloway Case Pleads Guilty in Lima Murder | By William Neuman | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/asia/quest-for-taliban-peace-talks-at-key-juncture.html | Against Odds Path Opens for USTaliban Talks | By Steven Lee Myers Matthew Rosenberg and Eric Schmitt | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/asia/taiwan-vote-lures-back-expatriates-in-china.html | Taiwan Vote Lures Back Expatriates In China | By Andrew Jacobs | TX 6-789-918 | 2012-05-31 |

| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/europe/at-great-escape-site-tunnel-is-excavated-by-modern-engineers.html | LatterDay Dig of Great Escape Tunnels Humbles Modern Engineers | By John F Burns | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/middleeast/egypt-anti-mubarak-uprising-to-be-honored-with-holiday.html | Egypt AntiMubarak Uprising To Be Honored With Holiday | By Mayy El Sheikh | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/middleeast/iran-adversaries-said-to-step-up-covert-actions.html | Iran Adversaries Said To Step Up Covert Actions | By Scott Shane | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/middleeast/irans-leaders-shut-down-independent-film-group.html | Irans Leaders Shut Down Independent Film Group | By Rick Gladstone and Artin Afkhami | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-13 | https://www.nytimes.com/2012/01/10/arts/dance/miguel-terekhov-dancer-with-ballets-russes-dies-at-83.html | Miguel Terekhov 83 Ballets Russes Dancer | By Jack Anderson | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/dance/bhangra-the-wedding-dance-thats-also-a-workout.html | A Wedding Dance Thats Also a Workout | By Shivani Vora | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/dance/daniel-linchan-in-the-american-realness-festival-review.html | Juxtaposing Movement And Speech | By Gia Kourlas | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/dance/david-parsons-at-joyce-theater-review.html | All Lines Lead to a Circle In David Parsonss Orbit | By Brian Seibert | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/design/ai-weiwei.html | Ai Weiwei | By Roberta Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/design/damien-hirsts-spot-paintings-at-gagosian-in-eight-cities.html | Hirst Globally Dotting His I | By Roberta Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/design/israel-museum-receiving-a-work-by-gerhard-richter.html | Surprise Israel Museum Is Receiving a Richter | By Carol Vogel | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/design/jeff-wall.html | Jeff Wall | By Karen Rosenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/design/jess-and-elizabeth-bishop-objects-and-apparitions.html | Jess Paintings and Elizabeth Bishop Objects and Apparitions | By Roberta Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/design/pop-objects-and-1960s-monochrome-at-guggenheim-review.html | Its the 60s Detach Yourself | By Martha Schwendener | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/design/works-by-haviland-ceramics-and-robert-taylor.html | Absolutely Nobody Discovering Old Ceramics | By Eve M Kahn | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/design/zoe-strauss-ten-years-at-philadelphia-museum-of-art-review.html | Philadelphia Stories | By Karen Rosenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/music/geri-allen-esperanza-spalding-terri-lyne-carrington-review.html | Leaderless A Hybrid Swings Forward | By Ben Ratliff | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/music/hamilton-mixtape-by-lin-manuel-miranda-at-allen-room.html | Putting the HipHop in History as Founding Fathers Rap | By Stephen Holden | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/music/huang-ruos-dr-sun-yat-sen-at-le-poisson-rouge-review.html | The Irresistible Allure Of Banned in Beijing | By Allan Kozinn | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/music/tosca-at-the-metropolitan-opera-review.html | One Debut and One Farewell in an Opera at the Met | By Zachary Woolfe | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/spare-times-for-children-for-jan-13-19.html | Spare Times For Children | By Laurel Graeber | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/spare-times-for-jan-13-19.html | Spare Times | By Anne Mancuso | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/books/the-orphan-masters-son-by-adam-johnson-review.html | A North Koreans Casablanca | By Michiko Kakutani | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/business/consumer-agency-sees-problems-in-student-loan-business.html | Some Lenders To Students Face Greater US Scrutiny | By Edward Wyatt | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/business/cvs-caremark-settles-charges-over-prescription-prices.html | CVS Settles Prescription Price Case | By Reed Abelson and Natasha Singer | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/business/demand-for-greek-style-helps-form-a-yogurt-cluster-in-new-york.html | A Fine Ferment | By William Neuman | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/business/global/bank-of-england-holds-main-rate-steady.html | In Auctions Reassurance For Europe | By Melissa Eddy | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/business/global/signs-multiply-of-a-serious-slump-in-britain.html | Flagging Sales in Britain Raise Recession Worries | By Julia Werdigier | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/business/target-plans-apple-mini-stores.html | In a Test Target Plans to Add an Apple Store Inside 25 Stores | By Stephanie Clifford | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/business/transcripts-show-an-unfazed-fed-in-2006.html | Inside the Fed in 06 Coming Crisis and Banter | By Binyamin Appelbaum | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/health/research/surgeons-transplant-synthetic-trachea-in-baltimore-man.html | Synthetic Windpipe Is Used To Replace Cancerous One | By Henry Fountain | TX 6-789-918 | 2012-05-31 |

| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/movies/contraband-with-mark-wahlberg-review.html | Not Quite An Honest Days Work | By Manohla Dargis | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/movies/domain-written-and-directed-by-patric-chiha-review.html | Nephew and Aunt Like a Wistful Moth and an Enticing Flame | By Stephen Holden | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/movies/dont-go-in-the-woods-by-vincent-donofrio-review.html | Dont Say We Didnt Warn You | By David DeWitt | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/movies/n:albatross-coming-of-age-at-the-english-seaside-review.html | A Bookish Teenager and a Wild Child Grow Up | By Jeannette Catsoulis | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/movies/joyful-noise-with-latifah-and-parton-review.html | Church Choirs Dueling Divas Come Out Singin and Slingin | By Stephen Holden | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/movies/lula-son-of-brazil-directed-by-fabio-barreto-review.html | A Labor Heros Route To Leading a Nation | By Stephen Holden | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/movies/sing-your-song-documentary-about-harry-belafonte-review.html | Struggle And Song Define A Life | By Manohla Dargis | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/movies/the-divide-directed-by-xavier-gens-review.html | Another Good Reason To Tip Your Super | By David DeWitt | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/in-state-of-the-city-speech-bloomberg-focuses-on-schools.html | Mayor Takes On Teachers Union In School Plans | By David W Chen and Anna M Phillips | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/no-snow-in-new-york-but-a-wintry-mix-of-opinion.html | A Wintry Mix of Opinions On a Seasons Missing Snow | By Lisa W Foderaro | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/science/smaller-magnetic-materials-push-boundaries-of-nanotechnology.html | New Storage Device Is Very Small at 12 Atoms | By John Markoff | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/football/like-tebow-patriots-sharpened-spread-offense-at-florida.html | Like Tebow Patriots Sharpened Offense at Florida | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/football/woody-johnson-owner-of-the-jets-defends-mark-sanchez.html | Owner Offers Defense of Sanchez | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/tennis/13iht-sraomurray13.html | Murray Stakes Grand Slam Future on Coachs Past | By Christopher Clarey | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/technology/foxconn-resolves-pay-dispute-with-workers.html | Foxconn Resolves a Dispute With Some Workers in China | By David Barboza | TX 6-789-918 | 2012-05-31 |

| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/theater/reviews/cattywampus-at-incubator-arts-project-review.html | Tale of Sex and Class Updated for Appalachia | By Charles Isherwood | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/theater/reviews/lick-but-dont-swallow-part-of-under-the-radar-review.html | Saving Wayward Souls With Pleasures of the Flesh | By Claudia La Rocco | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/theater/strippers-with-a-plot-audra-mcdonald-and-sharon-van-etten.html | Strippers With a Plot Audra McDonald and Sharon Van Etten | By Margaux Laskey | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/politics/court-martial-recommended-for-private-manning-in-wikileaks-case.html | CourtMartial Urged in WikiLeaks Case | By Scott Shane | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/politics/justice-dept-memo-defends-obama-on-recess-appointments.html | Justice Dept Defends Obama Recess Appointments | By Charlie Savage | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/politics/rick-perrys-son-griffin-makes-a-name-for-himself-on-twitter.html | Rick Perrys Son Emerges A Tweet Off the Old Block | By Emily Ramshaw | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/the-heights-a-catholic-school-draws-beltway-conservatives.html | Boys School Affiliated With Catholic Group Draws Conservatives in Washington | By Mark Oppenheimer | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/africa/south-sudan-massacres-follow-independence.html | Born in Unity South Sudan Is Torn Again | By Jeffrey Gettleman | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/asia/amid-crisis-pakistan-president-asif-ali-zardari-heads-again-to-dubai.html | Amid Crisis President Of Pakistan Visits Dubai | By Salman Masood | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/asia/asia-buyers-of-iran-crude-get-assurances-of-alternate-supply.html | Gulf Nations Aid US Push To Choke Off Iran Oil Sales | By Mark Landler and Clifford Krauss | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/asia/myanmar-signs-truce-with-ethnic-rebel-group.html | Burmese Government and Ethnic Rebel Group Sign CeaseFire | By Seth Mydans | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/asia/north-korea-to-display-dead-leaders-body.html | Kim Jongil to Go on Permanent Display | By Choe SangHun | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/asia/video-said-to-show-marines-urinating-on-taliban-corpses.html | An Inflammatory Video Multiplies American Difficulties in Afghanistan | By Graham Bowley and Matthew Rosenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/europe/britain-to-investigate-role-in-claim-of-torture-by-libyans.html | Britain to Investigate Role in Claim of Torture by Libyans | By John F Burns and Alan Cowell | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/europe/danish-squatters-in-christiania-warily-try-ownership.html | FreeSpirited Enclaves Reluctant Landowners Fear Capitalisms Harness | By Sally McGrane | TX 6-789-918 | 2012-05-31 |

| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/europe/vladimir-putin-web-site-opens-campaign-to-criticism.html | Online Suggestion Box a Peril for Putin | By Ellen Barry | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/middleeast/iran-outrage-over-scientist-killing-deepens-as-it-signals-revenge.html | Iran Signals Revenge Over Killing Of Scientist | By Rick Gladstone | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/design/soto-paris-and-beyond-1950-1970-at-nyu-review.html | The Mechanics Behind Perspective | By Ken Johnson | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/business/stirring-memories-of-commercials-past.html | In New Ads Stirring Memories of Commercials Past | By Stuart Elliott | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/business/roy-ash-who-reorganized-the-executive-branch-dies-at-93.html | Roy Ash Powerful Budget Director for Nixon Dies at 93 | By Douglas Martin | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/health/policy/white-house-calls-increases-in-health-insurance-rates-too-high.html | US Seeks Rollback of a Health Insurers Excessive Rate Increase | By Robert Pear | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/movies/fake-it-so-real-visits-the-small-world-of-wrestling-review.html | Major Pain Minor Glory | By Andy Webster | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/movies/man-on-a-mission-with-richard-garriott-review.html | Blasting Off as a Space Tourist | By Neil Genzlinger | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/a-womans-struggles-unleash-memories-of-trauma.html | A Womans Struggles Unleash Memories of Trauma | By Mathew R Warren | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/bloomberg-endorses-plan-to-raise-states-minimum-wage.html | Bloomberg Backs Effort To Raise Minimum Wage | By Kate Taylor and Thomas Kaplan | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/bloombergs-pledge-to-fight-police-misconduct-faces-skepticism.html | Vow to Fight Misconduct By Police Faces Skepticism | By Al Baker | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/bronx-houseboat-capsizes-on-westchester-creek.html | A Houseboat Tips Over But All Aboard Escape | By Tim Stelloh | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/fbi-agent-in-mohamed-ibrahim-ahmed-terror-case-says-she-deleted-e-mails.html | Judge in Terrorism Case Orders Hunt for EMails | By Benjamin Weiser | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/genting-berhad-muscles-into-american-gambling-in-new-york-city-and-miami.html | Behind an Army of Lobbyists An Instant Force in Gambling | By Charles V Bagli | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/julie-menin-raises-money-for-likely-manhattan-borough-president-bid.html | Panel Chief Raises 450000 As She Eyes Manhattan Post | By David W Chen | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/murdoch-on-twitter-calls-cuomo-a-chicken.html | During Address Murdoch Goes After Cuomo on Twitter | By Michael M Grynbaum | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/parks-dept-changes-could-free-more-fields-for-youth-sports.html | Parks Dept Weighs New Rules on Permits to Free More Fields for Youth Sports | By Stephen Rex Brown | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/ringing-finally-stopped-but-concertgoers-alarm-persists.html | Ringing Finally Ended but Theres No Button to Stop Shame | By Daniel J Wakin | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/vision-for-cheap-power-even-if-indian-point-nuclear-plant-is-closed.html | Trying to Supply the City With Affordable Power Even if an Aging Plant Closes | By Jim Dwyer | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/woman-accuses-youth-lacrosse-league-of-discrimination-in-suit.html | Grievances and Theatrics in a Lacrosse Lawsuit | By N R Kleinfield | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/opinion/brooks-the-ceo-in-politics.html | The CEO In Politics | By David Brooks | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/opinion/for-priests-wives-a-word-of-caution.html | For Priests Wives a Word of Caution | By Sara Ritchey | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/opinion/krugman-america-isnt-a-corporation.html | America Isnt a Corporation | By Paul Krugman | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/opinion/why-taiwans-future-matters.html | Why Taiwans Future Matters | By Su Chi | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/baseball/selig-soon-to-be-oldest-commissioner-keeps-keys-to-shop.html | Selig Soon to Be Oldest Commissioner Keeps Keys to Shop | By Tyler Kepner | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/basketball/anthony-sprains-ankle-as-knicks-struggle.html | Anthony Sprains Ankle As the Knicks Struggle | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/basketball/nbas-bulls-survive-five-games-in-six-nights.html | No Rest but 4 Wins For the Weary Bulls | By Pat Borzi | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/deena-kastor-sees-olympic-marathon-trials-as-a-new-start.html | Kastor After Pregnancy Sees Trials as New Start | By Jer Longman | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/football/giants-and-corey-webster-savor-a-return-to-lambeau.html | A Pass That Changed Two Teams Paths | By Harvey Araton | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/football/greg-jennings-of-packers-says-hes-ready-play-giants.html | Packers Jennings Is Ready For Giants | By Rob Reischel | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/football/packers-fans-find-a-home-in-greenwich-village.html | Bratwurst NYC | By Ryan Goldberg | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/football/tebow-and-broncos-will-test-patriots-again.html | Patriots Take Away Much From First Meeting With Broncos | By Peter May | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/hockey/nhl-hockey-roundup.html | Shutout by Senators Ends Rangers 5Game Streak | By Christopher Botta | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/horse-is-a-fire-survivor-and-a-possible-olympian.html | Fire Survivor and a Possible Olympian A Horse Named Neville | By Mary Pilon | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/ncaabasketball/swingmans-defense-has-seton-hall-pumped-up.html | Swingman Sparks Seton Halls Unlikely Rise | By Dave Caldwell | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/skier-is-still-in-critical-condition.html | Skier Is Still in Critical Condition | By John Branch | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/theater/reviews/audra-mcdonald-in-the-gershwins-porgy-and-bess-review.html | A New Storms Brewing Down on Catfish Row | By Ben Brantley | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/4-cook-county-commissioners-skipped-taking-required-furloughs.html | 4 Commissioners Skipped Taking Required Furloughs | By Adrienne Lu and Patrick Rehkamp | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/anti-piracy-bill-sopa-by-lamar-smith-gets-texas-pushback.html | Texans AntiPiracy Bill Gets Home State Pushback | By Becca Aaronson | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/bay-area-theater-companies-stage-productions-in-unusual-places-including-a-mint.html | All the Worlds a Stage Even a Motel a Mint or a Bus | By Reyhan Harmanci | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/before-candlestick-parks-lights-go-out-for-good.html | Before The Lights Go Out For Good | By Gary Kamiya | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/bill-janklow-a-four-term-governor-of-south-dakota-dies-at-72.html | Bill Janklow 72 a FourTerm Governor of South Dakota | By Richard Goldstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/california-burrito-used-in-smuggling.html | California Burrito Used In Smuggling | By Ian Lovett | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/city-patches-candlestick-park-power-system-and-waits.html | City Patches Stadiums Power and Waits | By John Upton | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/gtt.html | GTT | By Michael Hoinski | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/in-laurens-sc-the-redneck-shop-and-its-neighbor.html | Uneasy Neighbors in a Southern Gothic Tale | By Kim Severson and Robbie Brown | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/longer-school-day-in-chicago-brings-promise-and-questions.html | Longer School Day Brings Promise and Questions | By Rebecca Vevea | TX 6-789-918 | 2012-05-31 |

| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/louisiana-gunman-3-others-killed.html | Louisiana Gunman 3 Others Killed | By Campbell Robertson | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/michigan-bridge-owner-manuel-j-moroun-is-jailed.html | Michigan Bridge Owner Is Jailed | By Steven Yaccino | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/politics/evangelicals-hope-south-carolina-or-florida-winnows-republican-field.html | Evangelicals Hope South Carolina or Florida Winnows Republican Field | By Erik Eckholm | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/politics/obama-raised-42-million-in-last-quarter-of-11.html | Obama Raised 42 Million in Last Quarter Far More Than GOP Rivals | By Michael D Shear | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/politics/pacs-aid-allows-mitt-romneys-rivals-to-extend-race.html | PACs Aid Allows Romneys Rivals to Extend Race | By Nicholas Confessore and Jim Rutenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/politics/republicans-asked-to-bash-barack-obama-not-one-another.html | Republicans Asked to Bash Obama Not One Another | By Jonathan Weisman | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/politics/stephen-colbert-to-explore-or-pretend-to-run-for-president.html | Colbert for President A Run or a Comedy Riff | By Brian Stelter | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/public-concern-over-mirkarimis-private-matter.html | Public Concern Over San Francisco Sheriffs Private Matter | By Scott James | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/report-blames-safety-lapses-for-deaths-at-wyoming-job-sites.html | Report Blames Safety Lapses for an Epidemic of Deaths at Wyoming Job Sites | By Dan Frosch | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/robotic-technology-to-help-understand-and-treat-strokes.html | With Robots a New Way To Understand Strokes | By James Warren | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/texas-educators-encourage-more-two-year-college-degrees-and-vocational-training.html | Efforts Are Under Way To Tie College To Job Needs | By Reeve Hamilton | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/the-rev-corey-brookss-rooftop-new-beginnings-church-aims-to-bring-chicago-gang-members-to-god.html | Bringing Gang Members to God on a Rooftop | By Don Terry | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/africa/somalia-rebels-attack-kenya.html | Somalia Rebels Attack Kenya | By Jeffrey Gettleman | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/asia/nuclear-power-emerges-as-election-issue-in-taiwan.html | Vote Holds Fate of Nuclear Power in Taiwan | By Andrew Jacobs | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/middleeast/russian-ship-perhaps-with-munitions-said-to-reach-syria.html | Turkish Official Says a Russian Ship Perhaps With Munitions Has Reached Syria | By Sebnem Arsu | TX 6-789-918 | 2012-05-31 |

| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/middleeast/us-warns-top-iran-leader-not-to-shut-strait-of-hormuz.html | Top Iran Leader Is Warned By US On Strait Threat | By Elisabeth Bumiller Eric Schmitt and Thom Shanker | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/dance/ann-liv-young-as-sleeping-beauty-at-abrons-arts-center-review.html | A Fairy Tale Princess Who Takes Bathroom Breaks | By Brian Seibert | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/dance/keith-hennesseys-almost-at-abrons-arts-center-review.html | Uh Uh Uh  Hes Nearly Got It | By Brian Seibert | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/music/mehta-leads-philharmonic-in-bruckner-review.html | A Return for a Noble Promethean Climb | By Steve Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/music/resonance-at-the-austrian-cultural-forum-review.html | Past Present And Future All at Once | By Steve Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/television/the-fades-on-bbc-america-lost-girl-on-syfy-review.html | It Can Be So Hard to Save the World When Those Hormones Kick In | By Mike Hale | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/books/zombie-poetry-takes-on-a-life-of-its-own.html | What Rhymes With Undead Some Poets Know | By William Grimes | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/business/ex-sec-official-settles-conflict-case.html | ExOfficial At SEC Settles Case For 50000 | By Edward Wyatt | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/business/global/euro-zone-downgrades-expected.html | Debt Ratings Cut For 9 Nations Amid Euro Woes | By Liz Alderman and Rachel Donadio | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/business/global/in-france-the-pain-of-rating-downgrade-is-especially-acute.html | A Badge of Honor Tarnished | By Liz Alderman | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/business/global/italy-pulls-off-another-strong-debt-auction.html | Strong Debt Sale in Italy Does Little to Lift Spirits | By Landon Thomas Jr and David Jolly | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/business/government-ownership-and-gm-regulation-dont-mix.html | Owner As Regulator Like Oil And Water | By James B Stewart | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/crosswords/bridge/saturday-bracketed-swiss-teams-in-orlando-bridge.html | A Sacrifice Just May Reduce a Potential Loss | By Phillip Alder | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/education/early-admission-applications-rise-as-do-rejections.html | As a Broader Group Seeks Early Admission Rejections Rise in the East | By Richard PrezPea and Jenny Anderson | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/nyregion/senator-menendez-shifts-on-obama-judge-pick.html | Menendez Drops His Opposition to Obamas Pick for a Federal Appeals Court | By Kate Zernike | TX 6-789-918 | 2012-05-31 |

| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/nyregion/speaker-quinn-announces-compromise-on-living-wage.html | Council Speaker Unveils Compromise on Wage Bill | By Kate Taylor | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/basketball/brooklyn-awaits-but-nets-destination-as-a-team-is-still-unclear.html | Brooklyn Awaits Nets But Their Destination As a Team Is Unclear | By Harvey Araton | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/football/fascinated-by-tim-tebow-on-more-than-sundays.html | Hes a Quarterback Hes a Winner Hes a TV Draw Hes a Verb | By Dan Barry | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/laure-manaudou-rediscovers-passion-for-swimming-at-auburn.html | French Swimmers Fire Resurfaces in Alabama | By Karen Crouse | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/triathletes-seek-olympics-in-remote-argentine-town.html | In Argentina a Haven for Triathletes | By Jessica Weiss | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/technology/apple-releases-list-of-its-suppliers-for-the-first-time.html | Apple Lists Its Suppliers For 1st Time | By Nick Wingfield and Charles Duhigg | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/technology/apple-suspends-iphone-4s-sales-in-mainland-china-stores.html | All iPhone Sales Suspended At Apple Stores in China | By Sharon LaFraniere | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/us/congresss-chaplains-face-divided-flock-on-religion.html | Congresss Chaplains Try to Instill Civility in a Quarrelsome Flock | By Samuel G Freedman | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/us/federal-security-program-monitored-public-opinion.html | Federal Contractor Monitored Social Network Sites | By Charlie Savage | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/us/politics/edwards-needs-heart-surgery-delaying-trial.html | Heart Surgery Is Planned For Edwards Trial Delayed | By John Peragine and Robbie Brown | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/us/politics/obama-to-ask-congress-for-power-to-merge-agencies.html | Obama Bid To Cut The Government Tests Congress | By Mark Landler and Annie Lowrey | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/asia/amid-crisis-parliament-in-pakistan-to-vote-on-affirming-civilian-rule.html | As Crisis Festers Pakistani Government Plans Confidence Vote | By Declan Walsh | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/asia/arrest-in-thailand-after-us-terror-alert.html | Lebanese Man Is Arrested in Thailand After Terrorism Alert | By J David Goodman | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/asia/former-united-states-envoy-remarks-cause-uproar-in-taiwan.html | Former US Diplomat Rattles Taiwan Before Election | By Andrew Jacobs | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/asia/japans-prime-minister-reshuffles-cabinet-in-bid-for-tax-support.html | Japans Prime Minister Shuffles Cabinet in a Bid for Tax Support | By Martin Fackler | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/asia/revelations-of-misconduct-embarrass-australian-military.html | Memos Reveal More Misconduct in Australias Armed Forces | By Matt Siegel | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/asia/united-states-resumes-diplomatic-relations-with-myanmar.html | US to Renew Myanmar Ties Citing Reforms | By Steven Lee Myers and Seth Mydans | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/asia/urination-video-inflames-a-delicate-moment-for-united-states-in-afghanistan.html | 4 Marines in Video With Dead Taliban Are Identified | By Elisabeth Bumiller and Matthew Rosenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/middleeast/israeli-leader-benjamin-netanyahu-says-sanctions-on-iran-could-succeed-if-paired-with-military-threat.html | Israel Says Sanctions Hurt Iran | By Ethan Bronner | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/your-money/deciding-whos-rich-or-smart-enough-for-high-risk-investments.html | Deciding Whos Rich or Smart Enough for HighRisk Investments | By Paul Sullivan | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/your-money/financial-advice-for-those-with-hummingbird-nest-eggs.html | Financial Advice for Those With Small Nest Eggs | By Ron Lieber | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/your-money/the-importance-of-setting-expectations-whether-high-or-low.html | What Did You Expect It Makes a Difference | By Alina Tugend | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/dance/meg-stuarts-blessed-at-new-york-live-arts-review.html | Forget About a Paper Moon This Swans Cardboard | By Claudia La Rocco | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/music/an-evening-with-paulo-szot-at-cafe-carlyle-review.html | Breaching the Border Between Pop and Opera | By Stephen Holden | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/music/chris-thile-michael-daves-at-the-allen-room-review.html | Bluegrass That Takes the A Train Uptown | By Jon Pareles | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/music/ruth-fernandez-singer-and-senator-in-puerto-rico-dies-at-92.html | Ruth Fernndez 92 Singer And Senator in Puerto Rico | By Dennis Hevesi | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/stephen-colbert-stirs-up-political-campaign-and-media.html | Beneath a Deeply Silly Campaign a Deeply Serious Performer | By Jason Zinoman | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/television/napoleon-dynamite-animated-series-on-fox-review.html | Films Oddballs Reunite For a SmallScreen Makeover | By Mike Hale | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/business/media/richard-threlkeld-award-winning-journalist-dies-at-74.html | Richard Threlkeld 74 AwardWinning Journalist | By Dennis Hevesi | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/movies/spike-lee-and-stephen-frears-return-to-sundance.html | Rocky Hollywood Road Leads Directors Back to Sundance | By Brooks Barnes | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/nyregion/bloomberg-focuses-his-legacy-on-education-reform.html | Bloomberg Focuses His Legacy On Schools | By Fernanda Santos | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/nyregion/el-sayyid-a-nosair-killer-of-rabbi-kahane-is-denied-new-trial.html | Man Convicted in Terrorism Conspiracy Is Denied New Trial | By Benjamin Weiser | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/nyregion/in-mayors-state-of-the-city-addresses-a-recurring-theme.html | In Mayors State of the City Addresses a Recurring Theme | By Fernanda Santos | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/nyregion/jack-mannino-the-seven-second-bandit-is-accused-in-brooklyn-robbery.html | Wanted by the FBI but Still Popular With the ExMotherinLaw | By Michael Wilson | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/nyregion/st-patricks-day-parade-in-hoboken-is-canceled.html | No Parade In Hoboken To Celebrate St Patricks | By James Barron | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/nyregion/theres-only-one-place-she-calls-home.html | For a Lover of Traveling and Languages Only One Place Can Be Called Home | By Mathew R Warren | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/opinion/a-new-anti-alcohol-campaign-in-new-york.html | How Dry We Aren8217t | By Richard Zacks | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/opinion/blow-bitter-politics-of-envy.html | Bitter Politics of Envy | By Charles M Blow | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/opinion/collins-who-still-wants-to-be-a-millionaire.html | Who Wants To Be a Millionaire | By Gail Collins | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/opinion/nocera-more-ncaa-justice.html | More NCAA 8216Justice8217 | By Joe Nocera | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/science/earth/white-house-releases-more-e-mails-on-solyndra.html | More EMails Released on Failed Solar Company | By Matthew L Wald | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/baseball/yankees-trade-jesus-montero-for-michael-pineda.html | In Two Deals Yanks Trade Montero but Bolster Pitching | By David Waldstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/basketball/carmelo-anthonys-injury-forces-knicks-to-adjust.html | Anthonys Injury Forces Knicks to Adjust | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/desiree-davila-28-has-become-a-favorite-at-us-marathon-trials.html | Fifteen Minutes Faster And Four Years Wiser | By Jer Longman | TX 6-789-918 | 2012-05-31 |

| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/football/aldon-smith-and-justin-smith-lead-49ers-defense.html | 2 Smiths Share More Than a Name | By Jason Turbow | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/football/cbs-sports-ratings-jump-when-tim-tebow-is-playing.html | Like Woods Before Tebow Becomes MustWatch TV | By Richard Sandomir | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/football/defense-once-won-nfl-titles-but-no-longer.html | Defense Once Won Titles But Score Has Changed | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/football/in-bitter-cold-sharp-passes-are-least-of-bodys-worries.html | In Extreme Cold Accurate Passes Are the Least of the Bodys Worries | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/football/jeff-fisher-picks-rams-over-the-dolphins.html | Fisher Picks St Louis Over Miami | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/football/tenderizing-the-packers-tundra-with-light-and-heat.html | Tenderizing the Tundra | By John Branch | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/football/tony-sparano-introduced-as-jets-offensive-coordinator.html | Sparano Hears Firsthand Where Jets Need to Improve | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/neville-bardos-horse-who-survived-fire-honored.html | Inspiring Horse Honored | By Mary Pilon | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/theater/did-the-gershwins-porgy-and-bess-meets-its-goal.html | Shorter Modern And Less Than Opera | By Anthony Tommasini | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/us/for-many-latinos-race-is-more-culture-than-color.html | For Many Latinos Racial Identity Is More Culture Than Color | By Mireya Navarro | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/us/fuel-tanker-renda-and-icebreaker-healy-are-sighted-off-nome.html | Tanker With Crucial Fuel Delivery Is Sighted Off Nome | By William Yardley | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/us/mississippi-barbour-defends-pardons.html | Mississippi Barbour Defends Pardons | By Campbell Robertson | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/us/politics/cast-as-romneys-victim-gaffney-sc-says-huh.html | Town Cast as Romneys Victim Says Huh | By Kim Severson | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/us/politics/gingrich-calls-for-withdrawal-of-ad-against-romney-and-bain.html | In Reversal Gingrich Calls for Withdrawal of Film Attacking Romney and Bain | By Jim Rutenberg Trip Gabriel and Michael Barbaro | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/americas/venezuela-closes-consulate-in-miami.html | Venezuela Closes Consulate in Miami | By William Neuman | TX 6-789-918 | 2012-05-31 |

| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/asia/china-tibetans-ransack-police-station-after-killing-of-suspect-group-says.html | China Tibetans Ransack Police Station After Killing of Suspect Group Says | By Edward Wong | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/asia/wen-jiabao-in-middle-east-as-china-evaluates-oil-policy.html | Middle East Trip Suggests Change in Policy by China | By Michael Wines | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/europe/europe-weighs-implications-of-shrinking-us-troop-presence.html | US Faces New Challenge Of Fewer Troops in Europe | By Thom Shanker and Steven Erlanger | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/europe/germany-a-bear-will-dream-in-bronze.html | Germany A Bear Will Dream in Bronze | By Nicholas Kulish | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/europe/jean-christophe-parisot-a-champion-of-frances-downtrodden.html | A Champion of Frances Downtrodden With Limits of His Own | By MAIumlA DE LA BAUME | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/europe/rauf-denktash-who-led-turkish-cypriots-dies-at-87.html | Rauf Denktash Is Dead at 87 Led Turkish Cypriots | By Robert D McFadden | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/europe/russia-billionaire-mikhail-d-prokhorov-claims-signatures-to-challenge-putin-for-president.html | Russia Billionaire Claims Signatures To Challenge Putin for President | By Glenn Kates | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/europe/steven-rawlings-case-evokes-oxfords-inspector-morse.html | Death of Oxford Astrophysicist Evokes Echoes of a TV Drama for the British | By John F Burns | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/reprehensible-behavior-is-a-risk-of-combat-experts-say.html | Reprehensible Behavior Is a Risk of Combat Experts Say | By James Dao | TX 6-789-918 | 2012-05-31 |
| 2012-01-06 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/inside-the-list.html | Inside The List | By Gregory Cowles | TX 6-789-918 | 2012-05-31 |
| 2012-01-10 | 2012-01-15 | https://www.nytimes.com/2012/01/15/travel/skiers-take-heart-there-is-snow-if-you-know-where-to-look.html | Oh for Just a Little Snow | By Michelle Higgins | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/television/kiefer-sutherland-in-tim-krings-touch-on-fox.html | A Lot Going On Behind the Eyes | By Neil Genzlinger | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/ricky-gervais-would-like-to-non-apologize.html | If I Have Offended Anyone and Im Sure I Have I Dont Apologize | By Dave Itzkoff | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/what-does-wall-street-do-for-you.html | A World Without Wall Street | By Adam Davidson | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-15 | https://www.nytimes.com/2012/01/15/theater/in-the-jacksonian-beth-henley-confronts-violence.html | Southern Without The Comfort | By Rob WeinertKendt | TX 6-789-918 | 2012-05-31 |

| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/13/sports/tennis/13iht-sraofedererl3.html | Renewing the Chase Family in Tow | By Christopher Clarey | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/television/gabriel-mann-talks-of-playing-nolan-ross-on-abcs-revenge.html | A Taste for Tidbits Best Served Cold | By Megan Angelo | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/up-front.html | Up Front | By The Editors | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/exit-left-wordlessly.html | Exit Left Wordlessly | By Aimee Lee Ball | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/host-without-the-most.html | Host Without the Most | By Philip Galanes | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/the-actress-jaime-king-what-i-wore-from-jan-4-to-10.html | Cameras Off Comfort Rules | By BeeShyuan Chang | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/judith-clarks-radical-transformation.html | Judith Clarks Radical Transformation | By Tom Robbins | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/tea-party-south-carolina.html | The Tea Partys notsoCivil War | By Matt Bai | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/the-bo-ssam-miracle.html | The Bo Ssam Miracle | By Sam Sifton | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/at-brennan-carr-bank-on-the-hot-beef-and-the-broth.html | Hot Roast Beef And Close Ties On Avenue U | By Stuart Miller | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/realestate/brooklyn-heights-promenade-streetscapes-brought-to-us-by-the-b-q-e.html | Brought to Us by the B Q E | By Christopher Gray | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/realestate/in-the-region-westchester-for-some-brokers-2011-was-tops.html | For Some 2011 Was Tops | By Elsa Brenner | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/realestate/long-island-in-the-region-a-rise-in-multifamily-development.html | Projects With Mass Appeal | By Marcelle S Fischler | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/realestate/mortgages-shopping-for-the-best-rates.html | Shopping for the Best Rates | By Vickie Elmer | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/realestate/new-jersey-in-the-region-rural-areas-slower-to-rebound.html | Rural Rebound Still Elusive | By Antoinette Martin | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/realestate/the-hunt-a-studio-with-a-little-give.html | A Studio With a Little Give | By Joyce Cohen | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/theater/sean-graneys-these-seven-sicknesses-sophocles-at-flea.html | Did Someone Say Tragedy How About 7 | By Erik Piepenburg | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/travel/36-hours-oaxaca-mexico.html | Oaxaca Mexico | By Freda Moon | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/travel/hotel-review-st-pancras-renaissance-hotel-london.html | London St Pancras Renaissance Hotel | By Oliver Strand | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/travel/in-phu-quoc-vietnam-tranquillity-off-the-tourist-trail.html | A Hard Road to Paradise in Phu Quoc | By Brienne Walsh | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/travel/in-winter-berkshires-culture-moves-indoors.html | In Winter the Berkshires Show Moves Indoors | By Mark Vanhoenacker | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/travel/in-zurich-west-feeding-the-hip-and-the-hungry.html | Catering to Zurichs Epicures | By Ratha Tep | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/travel/niseko-japans-own-st-moritz.html | Niseko Japans Own St Moritz | By Ondine Cohane | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/travel/restaurant-review-little-bird-in-portland-ore.html | Portland ORE Little Bird | By Cheryl LuLien Tan | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/music/amnesty-internationals-4-cd-benefit-album-of-dylan-songs.html | Also aChangin Saving World With Songs | By David Peisner | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/music/garrick-ohlsson-chopin-expert-sets-his-sights-on-liszt.html | Specializing In Spreading His Wings | By Allan Kozinn | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/music/janacek-choral-works-on-cd-review.html | Classical Recordings | By Zachary Woolfe | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/music/malmo-symphony-plays-grieg-review.html | Classical Recordings | By Anthony Tommasini | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/music/matt-haimovitz-and-christopher-oriley-team-up.html | Classical Recordings | By Steve Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/music/new-cds-from-jade-alston-jeremy-pelt-and-alcest.html | Spooky Cathedrals And Twilight Moods | By Ben Ratliff | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/television/the-vanilla-ice-project-on-the-diy-network.html | Renovate Renovate Baby Need Help | By Jon Caramanica | TX 6-789-918 | 2012-05-31 |

| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/automobiles/a-buffet-of-canny-tweaks-in-hot-pursuit-of-mileage.html | A Buffet of Canny Tweaks In Hot Pursuit of Mileage | By Paul Stenquist | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/automobiles/collectibles/big-dollar-estimates-at-scottsdale.html | BigDollar Estimates at Scottsdale | By Rob Sass | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/automobiles/industrys-green-shoots-blossom-into-optimism.html | Industrys Green Shoots Blossom Into Optimism | By Lawrence Ulrich | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/automobiles/out-of-the-melting-pot-and-into-a-global-market.html | Out of the Melting Pot and Into a Global Market | By Phil Patton | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/american-nietzsche-by-jennifer-ratner-rosenhagen-book-review.html | The Overman | By Alexander Star | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/angel-of-the-battlefield-the-treasure-chest-book-1-by-ann-hood-review.html | You Must Go Home Again | By Annie Murphy Paul | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/bookshelf-presidents.html | Bookshelf Presidents | By Pamela Paul | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/breaking-and-entering-by-eileen-pollack-book-review.html | Our Fellow Americans | By Jean Thompson | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/distrust-that-particular-flavor-by-william-gibson-book-review.html | Rewiring Reality | By Pagan Kennedy | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/girl-land-by-caitlin-flanagan-book-review.html | Not Yet a Woman | By Emma Gilbey Keller | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/hope-a-tragedy-by-shalom-auslander-book-review.html | It Isnt Even Past | By STEVE STERN | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/in-our-prime-the-invention-of-middle-age-by-patricia-cohen-book-review.html | The Middle of the Journey | By Laura Shapiro | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/michel-houellebecqs-version-of-the-american-thriller.html | Homage to Globalization | By Judith Shulevitz | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/my-berlin-airlift.html | Means of Delivery | By Joshua Cohen | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-918 | 2012-05-31 |

| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/switched-by-amanda-hocking-book-review.html | Its Easy Being Green | By Lauren Oliver | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/the-last-holiday-a-memoir-by-gil-scott-heron-book-review.html | The Godfather of Rap | By Ben Ratliff | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/the-orphan-masters-son-by-adam-johnson-book-review.html | North Korean Noir | By Christopher Beha | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/the-statistical-probability-of-love-at-first-sight-by-jennifer-e-smith-book-review.html | Strangers on a Plane | By Whitney Joiner | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/the-tenacity-of-hope.html | The Tenacity of Hope | By Natalie Standiford | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/hollywood-stylists-weight-in-on-possible-red-carpet-choices.html | If They Had Their Choice | By Ruth La Ferla | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/hollywoods-power-stylists.html | The Power Stylists Of Hollywood | By Ruth La Ferla | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/kirk-and-nate-mueller-capitalize-on-being-twins.html | Two People One Identity | By Austin Considine | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/mourning-in-the-age-of-facebook.html | Mourning in a Digital Age | By Bruce Feiler | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/twinkies-a-history.html | Sweet Gooey And an Icon | By William Grimes | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/weddings/kate-foster-and-sean-hogue-vows.html | Kate Foster and Sean Hogue | By Ellen Futterman | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/weddings/save-the-date-announcements-get-creative-with-videos-bookmarks-and-even-puzzles.html | Save the Date But Watch the Movie First | By Heather Schultz | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/bernard-greenhouse-cello.html | Dispossessed | By Daniel J Wakin | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/ethicist-donor-remorse.html | Must I Tell My Fiancee | By Ariel Kaminer | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/lives-port-au-prince.html | ER PortauPrince | By H Lee Kagan | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/sampling-of-national-football-league-face-masks.html | Grills | By Greg Hanlon | TX 6-789-918 | 2012-05-31 |

| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/the-chinese-takeout-container-is-uniquely-american.html | Who Made That ChineseTakeout Container | By Hilary Greenbaum and Dana Rubinstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/wael-ghonim-has-no-regrets.html | IT Guy To The Revolution | By Andrew Goldman | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/why-write-novels-at-all.html | Why Write Novels at All | By Garth Risk Hallberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/movies/gerardo-naranjos-miss-bala-reflects-mexican-drug-war.html | In the Crossfire Of the Mexican War on Drugs | By Elisabeth Malkin | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/movies/homevideo/a-version-of-gogols-short-story-the-overcoat-on-dvd.html | Mantle of Dreams Yields a Nightmare | By Dave Kehr | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/movies/lindsay-doran-examines-what-makes-films-satisfying.html | Perfectly Happy Even Without Happy Endings | By Carrie Rickey | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/movies/looking-at-frederick-wisemans-documentary-crazy-horse.html | Zip Looking Closely at a Strip Club | By Toni Bentley | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/the-artist-dustin-yellins-big-big-plans-for-red-hook.html | An Artists Big Big Plans for Red Hook | By Jed Lipinski | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/photographing-photographers.html | Photographing Photographers | By ABE FRAJNDLICH | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/the-rise-of-the-new-groupthink.html | The Rise Of the New Groupthink | By SUSAN CAIN | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/realestate/dark-new-york-apartments-that-arent-for-vampires-only.html | Not for Vampires Only | By Constance Rosenblum | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/realestate/essex-fells-nj-living-in-holding-fast-to-old-fashioned-ways.html | Holding Fast to OldFashioned Ways | By Dave Caldwell | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/realestate/getting-started-much-more-than-just-maintenance.html | Much More Than Just Maintenance | By Jim Rendon | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sunday-review/in-moscow-echoes-of-the-91-communist-overthrow.html | In Russia Echoes of Revolution | By Scott Shane | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/travel/lost-in-jerusalem.html | Lost in Jerusalem | By Matt Gross | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/frederica-sagor-maas-scriptwriter-from-the-silent-era-dies-at-111.html | Frederica Sagor Maas SilentEra Scriptwriter Dies at 111 | By Douglas Martin | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/music/tom-ardolino-56-longtime-drummer-for-nrbq-dies.html | Tom Ardolino 56 Drummer For NRBQ for Three Decades | By Peter Keepnews | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/a-wireless-way-around-data-center-traffic-jams.html | A Wireless Answer To Data Traffic Jams | By Anne Eisenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/at-bank-of-america-the-image-officer-has-a-lot-to-fix.html | The Image Officer With a Lot to Fix | By Louise Story and Gretchen Morgenson | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/bill-kling-of-american-public-media-on-valuing-creativity.html | Sometimes You Need to Blow the Fuses | By Adam Bryant | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/consumer-spending-as-an-american-virtue.html | Spend Spend Spend Its the American Way | By Robert J Shiller | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/countrywide-vip-loans-linked-to-2-congressmen.html | Countrywide VIP Loans Linked to 2 Congressmen | By Mark Leibovich | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/epic-systems-digitizing-health-records-before-it-was-cool.html | Digitizing Health Records Before It Was Cool | By Milt Freudenheim | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/global/after-downgrades-european-leaders-argue-for-both-austerity-and-stimulus.html | European Leaders Use Debt Downgrades To Argue for Austerity and for Stimulus | By Jack Ewing | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/in-citigroup-case-a-risk-rating-investors-didnt-see-fair-game.html | Secrets Of a Sales Machine | By Gretchen Morgenson | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/the-1-percent-paint-a-more-nuanced-portrait-of-the-rich.html | One Percent Many Variations | By Shaila Dewan and Robert Gebeloff | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/unit-of-chinese-daily-plans-ipo.html | A Chinese Daily Plans an IPO | By David Barboza | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/cross-words/chess/as-california-chess-grows-a-shining-specimen-of-play.html | Californias Reputation Grows With New Events | By Dylan Loeb McClain | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/jobs/joanne-bauer-of-kimberly-clark-on-seeking-a-cultural-fit.html | Cultural Matchmaking | By Joanne Bauer | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/jobs/when-the-boss-gives-you-one-project-too-many.html | So Youre The Worker Who Cant Say No | By Eilene Zimmerman | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/a-mix-of-eclecticism-with-access-to-the-sea.html | Eclecticism By the Sea | By Stephanie Lyness | TX 6-789-918 | 2012-05-31 |

| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/at-20-praying-for-cancer-to-stay-away.html | At 20 Surviving Battle With Cancer on His Own | By Mathew R Warren | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/at-savory-thai-cooking-a-tightly-edited-menu-review.html | A Piece of Thailand In an Inconspicuous Spot | By Karla Cook | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/at-verona-ristorante-an-old-fashioned-touch-review.html | An OldFashioned Touch With Classic Italian | By Joanne Starkey | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/books-on-ny-crime-sage-remarks-and-brooklyn-heights.html | Crime Sage Remarks and Brooklyn Heights | By Sam Roberts | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/charlie-murello-retired-from-the-police-force-but-never-left.html | He Just Cant Turn In the Badge | By Corey Kilgannon | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/for-les-paul-rocks-scientist-a-fittingly-small-tribute.html | Rocks Scientist Gets a Fittingly Small Tribute | By Tammy La Gorce | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/gem-cuisines-in-yonkers-offers-latest-in-chinese-cuisine.html | A Place Repurchased And Recast | By M H Reed | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/in-pelham-jazz-guitar-legends-will-reminisce-over-reinhardt.html | Two Guitarists as Heard in a Woody Allen Film | By Phillip Lutz | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/joel-j-tyler-judge-who-ruled-deep-throat-obscene-dies-at-90.html | Joel J Tyler Judge Who Pronounced Deep Throat Obscene Dies at 90 | By Bruce Weber | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/katori-hall-playwright-relaxes-with-reality-tv-on-sundays.html | Twitter Eggs and Mob Wives | By Alexis Okeowo | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/michael-cuesta-is-back-home-with-a-new-film-roadie.html | Putting Sociopaths Aside to Tackle MiddleAge Dreams | By Karin Lipson | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/more-long-island-wines-sold-by-the-keg.html | A Future Sans Corkscrews | By Howard G Goldberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/new-york-citys-optimistic-tone-feels-out-of-reach-in-brownsville.html | Where Optimism Feels Out of Reach | By Ginia Bellafante | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/trendingnyc-the-week-on-twitter.html | Trending NYC | By Matt Flegenheimer | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/what-happened-to-baby-annie.html | What Happened to Baby Annie | By Jeffrey E Singer and Corey Kilgannon | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/yale-music-season-showcases-organ-and-piano-work.html | Organs and Pianos at Yale but No Dueling Keyboards | By Phillip Lutz | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/are-we-really-monolingual.html | Are We Really Monolingual | By Michael Erard | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/bargaining-for-a-childs-love.html | Bargaining for a Childs Love | BY HENDRIK HARTOG | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/bruni-at-election-time-running-from-millions.html | Running From Millions | By Frank Bruni | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/catching-up-with-richard-branson.html | Richard Branson | By Kate Murphy | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/douthat-the-benefits-of-bain-capitalism.html | The Benefits Of Bain Capitalism | By Ross Douthat | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/dowd-mitts-big-love.html | Mitts Big Love | By Maureen Dowd | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/friedman-getting-to-know-you.html | Getting to Know You | By Thomas L Friedman | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/fruit-flies-and-love.html | Fruit Flies and Love | By Diane Ackerman | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/kristof-why-is-europe-a-dirty-word.html | Why Is Europe a Dirty Word | By Nicholas Kristof | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/the-empires-strike-back.html | The Empires Strike Back | By Soner Cagaptay | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/the-whirling-sound-of-planet-dickens.html | The Whirling Sound Of Planet Dickens | By Verlyn Klinkenborg | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/baseball/yankees-deal-from-depth-in-their-prospects.html | Yanks Deal From Depth in Their Prospects | By Tyler Kepner | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/basketball/considering-the-chicago-bulls-and-derrick-rose-after-the-lockout.html | Considering the Bulls and Their Point Guard | By Dan McGrath | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/football/as-critics-howled-a-coach-didnt-curse-his-lot.html | As Critics Howled a Coach Didnt Curse His Lot | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/football/emlen-tunnell-the-giants-greatest-packer.html | The Giants Greatest Packer | By Bill Pennington | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/football/never-bet-on-a-bird-in-the-playoffs.html | Never Bet on a Bird In the Playoffs | By Jesse Pennington | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/football/talented-tackles-are-the-underpinning-of-the-giants-defensive-line.html | Giants Tackles Are Guts Behind the Ends Glory | By Mark Viera | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/football/the-veteran-and-the-rising-star-ravens-ray-lewis-and-texans-arian-foster.html | Running Back on Rise and Linebacker in Career Twilight Become Friends | By Tom Spousta | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/in-olympic-marathon-trials-hall-runs-on-faith-but-runs-out-of-gas.html | Busy PainFilled Comeback Pays Off As Keflezighi Wins to Make US Team | By Jer Longman | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/ncaabasketball/at-st-johns-a-course-in-improvisation.html | St Johns Fights to Pass Course in Improvisation | By Zach Schonbrun | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/ncaafootball/penn-states-new-president-endures-a-week-in-an-alumni-crossfire.html | New President of Penn State Endures a Week Under Fire | By Mark Viera | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/ohio-state-to-meet-michigan-in-outdoor-hockey-game.html | For Michigan and Ohio State Hockey in the Image of Football | By Melissa Hoppert | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/tennis/australian-open-caroline-wozniacki-is-no-1-everywhere-but-the-majors.html | No 1 Everywhere but the Slam Events | By Ben Rothenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sunday-review/gop-history-vs-the-tea-party.html | History vs the Tea Party | By Sam Tanenhaus | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/anaheim-calif-police-hold-man-in-killing-of-homeless-man.html | Man Held as a Fourth Homeless Man Is Found Dead | By Ian Lovett | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/despite-clemency-uproar-haley-barbour-finds-lucrative-nest.html | Despite Uproar Over Clemency Barbour Finds Lucrative Nest | By Campbell Robertson | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/foreclosure-auctions-in-phoenix-show-capitalism-at-its-rawest.html | Foreclosure Auctions in Phoenix Show a Raw Form of Capitalism | By Ken Belson | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/new-texas-rule-to-unlock-secrets-of-hydraulic-fracturing.html | Unlocking the Secrets Behind Hydraulic Fracturing | By Kate Galbraith | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/politics/attacks-on-romneys-business-background-could-actually-help-him.html | Advisers See an Upside in Criticism of Romneys Time at Bain Capital | By Jeff Zeleny | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/politics/conservative-religious-leaders-seeking-unity-vote-to-back-rick-santorum.html | Evangelicals Seeking Unity Back Santorum | By Erik Eckholm and Jeff Zeleny | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/politics/evangelical-christians-unease-with-romney-is-theological.html | The Theological Differences Behind Evangelical Unease With Romney | By Laurie Goodstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/politics/house-republicans-fear-another-session-of-infighting.html | Boehner Faces a Restive GOP And New White House Attacks | By Jennifer Steinhauer | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/politics/mitt-romney-offers-praise-for-a-donors-business.html | Romney Praises A Business Run By A Big Donor | By Eric Lichtblau | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/the-great-wall.html | The Great Wall Oakland | By Louise Rafkin | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/americas/land-carvings-attest-to-amazons-lost-world.html | Once Hidden by Forest Carvings in Land Attest To Amazons Lost World | By Simon Romero | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/asia/an-election-in-kazakhstan-will-offer-something-new-a-multiparty-system.html | An Election in Kazakhstan Will Offer Something New A Multiparty System | By Andrew E Kramer | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/asia/chinese-forces-reportedly-open-fire-on-protesting-tibetans.html | China Forces Are Reported To Have Shot At Tibetans | By Edward Wong | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/asia/pakistan-army-and-civilian-leaders-meet-amid-bitter-split.html | Pakistan Talks Try to Ease A CivilianMilitary Divide | By Declan Walsh and Salman Masood | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/asia/taiwan-presidential-election.html | President of Taiwan Is Reelected a Result That Is Likely to Please China | By Andrew Jacobs | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/europe/cruise-ship-runs-aground-off-tuscan-coast.html | Search Is On for Survivors From Cruise Ship That Ran Aground | By Gaia Pianigiani and Rachel Donadio | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/middleeast/israel-faces-crisis-over-role-of-ultra-orthodox-in-society.html | Israeli Women Core of Debate On Orthodoxy | By Ethan Bronner and Isabel Kershner | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/middleeast/mohamed-elbaradei-pulls-out-of-egypts-presidential-race.html | Nobel Laureate Drops Bid for Presidency of Egypt | By David D Kirkpatrick | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/roadside-bomb-kills-dozens-in-southern-iraq.html | Explosion Kills Dozens of Worshipers in Southern Iraq | By Michael S Schmidt | TX 6-789-918 | 2012-05-31 |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/your-money/a-starbucks-price-increase-to-a-not-so-round-final-number.html | Dear Starbucks A Penny for Your Thoughts | By Jeff Sommer | TX 6-789-918 | 2012-05-31 |

| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/design/doug-wheeler-builds-infinity-environment-at-david-zwirner.html | Into the Heart Of Lightness | By Randy Kennedy | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/weddings/anne-fleming-william-wright-weddings.html | Anne Fleming William Wright | By Vincent M Mallozzi | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/employee-stabbed-to-death-at-sprint-store-in-brooklyn.html | Man Killed In Stabbing At a Store In Brooklyn | By Nate Schweber and Sarah Maslin Nir | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/basketball/offense-and-defense-fail-knicks-against-thunder.html | Concerned About Offense Knicks See Defense Falter | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/football/49ers-alex-smith-delivers-in-playoffs-after-best-season.html | Smith for Once Is a Reason for San Franciscos Victory | By Greg Bishop | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/football/49ers-beat-saints-in-a-shootout.html | Just Like in the Glory Days 49ers Seize the Moment in the Playoffs | By John Branch | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/football/defense-sustains-49ers-in-playoff-win-over-saints.html | Defense of All Things Carries 49ers Just Far Enough | By Greg Bishop | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/football/tom-brady-leads-patriots-to-win-over-tim-tebow-and-broncos.html | With Spotlight on Tebow Brady Stars | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/ncaafootball/joe-paterno-talks-about-his-role-in-scandal.html | Paterno Describes His Uncertainty Over Allegation | By Mark Viera | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/track-star-flanagan-will-return-to-olympics-in-womens-marathon.html | Track Star Will Return to Olympics in Marathon | By Jer Longman | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/a-lifetime-of-close-ties-and-growing-influence.html | A Lifetime of Close Ties and Growing Influence | By Dan Mihalopoulos | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/a-push-to-bar-lobbying-work-by-lawmakers.html | A Push to Bar Lobbying Work By Lawmakers | By John Sullivan and Fredric N Tulsky | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/attorney-general-kamala-harris-looks-for-tougher-settlement-than-obamas-on-mortgage-abuse.html | Harris Out on a Limb On Mortgage Settlement | By Aaron Glantz | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/detroit-auto-industry-may-want-to-reconsider-luxury-cars-and-think-more-about-utility-and-fuel-efficiency.html | Auto Industry May Want to Look at That LuxuryCar Plan Again | By James Warren | TX 6-789-918 | 2012-05-31 |

| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/facing-last-call-fans-rally-for-a-storied-saloon.html | Facing Last Call Fans Rally for a Storied Saloon | By Zusha Elinson | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/frederick-taylor-universitys-cheap-mbas-on-the-internet-may-not-be-such-a-bargain.html | California Leads Nation in Unaccredited Schools and Enforcement Is Lax | By Jennifer Gollan | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/piecing-together-decades-old-murder-cases-increasing-because-of-dna-evidence-is-a-challenge.html | Putting Pieces Together In DecadesOld Cases | By Brandi Grissom | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/redeveloped-river-oaks-shopping-center-in-houston-has-mobilized-architectural-preservationists.html | Shopping Center Wars Mobilize Preservationists | By Mimi Swartz | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/ted-cruzs-biography-lets-voters-imagine-the-best.html | For Ted Cruz a Biography Built to Let Voters Fill In the Details Favorably | By Ross Ramsey | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/white-house-says-it-opposes-parts-of-2-antipiracy-bills.html | White House Takes Issue With 2 Antipiracy Bills | By Edward Wyatt | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/middleeast/palestinian-authority-leaders-talk-with-israel-and-hamas.html | Palestinian Authority Leaders Talk With Israel and Hamas | By Ethan Bronner and Fares Akram | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/middleeast/syria-in-deep-crisis-may-be-slipping-out-of-control.html | Fear Of Civil War Mounts In Syria As Crisis Deepens | By Anthony Shadid | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-16 | https://artsbeat.blogs.nytimes.com/2012/01/11/olympia-dukakis-to-play-prospero-for-shakespeare-company/ | Olympia Dukakis to Play Prospero With Brother | By Erik Piepenburg | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-16 | https://bits.blogs.nytimes.com/2012/01/11/a-new-law-for-the-mobile-computing-era/ | A New u2018Lawu2019 For the Mobile Era | By Steve Lohr | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-16 | https://www.nytimes.com/2012/01/13/world/europe/mary-raftery-54-dies-documented-child-abuse-in-ireland.html | Mary Raftery 54 Exposed Abuse in Irish Schools | By Bruce Weber | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/dance/jennifer-lacey-in-gattica-for-american-realness-review.html | Trying to Divine the Future Despite a Few Limitations | By Brian Seibert | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/music/alternative-guitar-festival-at-rockwood-music-hall-review.html | Exploring a Range of Variations on Six Strings a Body and a Neck | By Jon Pareles | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/music/bronx-opera-in-the-poisoned-kiss-at-lehman-college-review.html | Revenge In Garden Of Good And Evil | By Steve Smith | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/music/brooklyn-art-song-society-at-galapagos-art-space-review.html | The Ives Songbook Without Interruption | By Zachary Woolfe | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/music/faust-with-joseph-calleja-at-the-met-review.html | In ParedDown Surroundings A Faust of Quiet Astonishment | By Zachary Woolfe | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/music/in-five-borough-songbook-20-composers-show-ny-review.html | A Score of Ways to Serenade a City | By Allan Kozinn | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/music/j-d-souther-in-lincoln-center-american-songbook-review.html | The Reflected Lights and Shadows of Californias 1970s Troubadours | By Stephen Holden | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/television/abc-kills-work-it.html | ABC Kills Work It | By Brian Stelter | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/television/alcatraz-on-fox-with-sarah-jones-and-sam-neill-review.html | Tracking Lost Pieces Of the Rock | By Neil Genzlinger | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/books/wanted-women-faith-lies-the-war-on-terror-review.html | Warriors On 2 Sides Of Militant Islam | By Dwight Garner | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/business/former-nortel-executives-fraud-trial-to-begin.html | ExNortel Executives Fraud Trial To Begin | By Ian Austen | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/business/global/independent-panel-to-start-inquiry-into-japans-nuclear-crisis.html | Independent Panel Challenges Japans Account of Disaster at Nuclear Plant | By Hiroko Tabuchi | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/business/global/investors-may-put-euro-zone-to-the-test.html | Efficiency Is a Worry For Europe | By Liz Alderman | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/business/media/networks-embrace-cables-way-of-introducing-new-shows.html | Embracing Cables Concept of Opening Night | By Bill Carter | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/business/some-shoppers-rebel-against-giant-web-retailers.html | Rooting for the Little Guy | By Stephanie Clifford and Claire Cain Miller | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/crosswords/bridge/reading-a-suit-preference-signal-missing-another-bridge.html | SuitPreference Signals Both Read and Misread | By Phillip Alder | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/movies/vettai-by-the-tamil-director-n-lingusamy-review.html | Taking On Bad Guys in South India | By Rachel Saltz | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/football/harvey-araton-tim-tebow-performs-better-in-sideshow.html | Curtain Closes on Tebows Season but His Sideshow Goes On | By Harvey Araton | TX 6-789-918 | 2012-05-31 |

| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/football/still-unbeatable-at-home-ravens-outlast-texans.html | A Typical Ravens Success With Grit and Without Fear | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/ncaabasketball/no-11-georgetown-rolls-past-st-johns.html | Another Tough Lesson for Red Storm | By Mark Viera | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/tennis/16iht-tennis16.html | Consensus on Court Discord Off It | By Christopher Clarey | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/theater/reviews/anthony-rapp-in-gary-duggans-dedalus-lounge-review.html | Sex Death and Melancholy Or Three Friends Walk Into a Dublin Bar | By Ken Jaworowski | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/us/politics/in-south-carolina-record-barrage-of-political-ads.html | On Pace for a Record Barrage of Ads | By Jeremy W Peters | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/asia/shiite-muslims-target-of-bomb-blast-in-southern-pakistan.html | Bomb Strikes Gathering of Shiite Worshipers in Pakistan | By Declan Walsh | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/europe/frances-gloomy-economic-outlook-haunts-presidential-race.html | Frances Gloomy Economic Outlook Haunts Nations Presidential Race | By Steven Erlanger | TX 6-789-918 | 2012-05-31 |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/europe/italian-cruise-ship-accident-raises-questions-about-crew-and-captain.html | Liner Captain Is Questioned In Capsizing Off Italy Coast | By Gaia Pianigiani and Sarah Maslin Nir | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/design/metropolitan-museum-of-arts-new-american-wing-galleries-review.html | The Met Reimagines the American Story | By Holland Cotter | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/business/media/national-enquirer-designs-an-ipad-app-for-gossip.html | Enquirer Designs App For Gossip | By Amy Chozick | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/business/media/romney-film-shows-hollywood-techniques-at-play-in-politics.html | Hollywood Techniques At Play In Politics | By David Carr | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/education/study-on-teacher-value-uses-data-from-before-teach-to-test-era.html | Study on Teacher Value Uses Data From Before TeachtoTest Era | By Michael Winerip | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/fashion/golden-globe-awards-and-red-carpet-fashion.html | Fishtails And Hems Spill Forth On the Carpet | By Cathy Horyn | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/movies/awardsseason/feisty-host-and-feisty-winners-on-golden-globes.html | The Artist and The Descendants Take Globes | By Brooks Barnes and Michael Cieply | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/movies/awardsseason/naughty-business-as-usual-for-gervais-on-golden-globes.html | Naughty Business as Usual | By Alessandra Stanley | TX 6-789-918 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/nyregion/american-museum-of-natural-history-will-groom-school-teachers.html | Back to School Not on a Campus but in a Beloved Museum | By Douglas Quenqua | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/nyregion/iraqi-refugees-find-hardships-in-brooklyn.html | From Violence in Iraq to Hardships in Brooklyn | By Elizabeth A Harris | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/nyregion/lawsuit-over-police-treatment-of-livery-riders-is-allowed-to-proceed.html | Suit on Police Treatment of Livery Riders Is to Proceed | By Al Baker | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/nyregion/police-in-east-new-york-brooklyn-have-uneasy-dialogue-with-residents.html | Relations With Officers in a CrimeRidden Precinct Are Plagued by Distrust | By Liz Robbins | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/nyregion/study-offers-a-look-at-new-yorks-retail-workers.html | Study of Retail Workers Finds 950 Median Pay | By Steven Greenhouse | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/nyregion/transit-agencies-in-new-york-area-consider-wider-seats.html | Transit Agencies Face the New Calculus of Broader Backsides | By Christine Haughney | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/opinion/king-of-all-nations.html | King of All Nations | By Stephen Tuck | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/opinion/krugman-how-fares-the-dream.html | How Fares The Dream | By Paul Krugman | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/opinion/preventing-a-nuclear-iran-peacefully.html | Preventing a Nuclear Iran Peacefully | By Shibley Telhami and Steven Kull | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/science/space/russias-phobos-grunt-mars-probe-crashes-into-pacific.html | Russias Failed Mars Probe Crashes Into Pacific | By Andrew E Kramer | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/science/wylie-vale-jr-groundbreaking-endocrinologist-dies-at-70.html | Wylie Vale Jr Groundbreaking Endocrinologist Dies at 70 | By Nicholas Wade | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/basketball/knicks-hoping-anthony-can-play-against-magic.html | Knicks Hoping Anthony Can Play Against Magic | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/football/49ers-harbaugh-makes-switch-to-pros-look-easy.html | Harbaugh Strides Confidently Where Other Coaches Faltered | By William C Rhoden | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/football/a-suspect-packers-defense-has-another-down-day.html | Somber Week for Packers and the Defense Does Nothing to Lift Spirits | By Pat Borzi | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/football/giants-defense-delivers-in-playoffs-again.html | Defenses Knack for Timing Shows When It Counts Most | By Bill Pennington | TX 6-789-918 | 2012-05-31 |

| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/football/giants-upset-packers-to-reach-nfc-title-game.html | Knocking Out the Champs | By Sam Borden | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/football/texans-defense-shines-in-playoff-loss-to-ravens.html | Houstons Defense Comes Through With All but a Victory | By Adam Himmelsbach | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/football/vernon-davis-channeled-emotion-into-win-for-49ers.html | OnceBanished 49ers Tight End Grabs Moment | By Greg Bishop | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/golf/vijah-singh-and-rory-sabbatini-in-verbal-clash-at-sony-open.html | Singh and Sabbatini Have Verbal Clash Over a Caddie | By Karen Crouse | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/technology/ultrabooks-embraced-by-pc-makers-at-ces.html | Seeking an Edge With Profit Margins PC Makers Are Embracing Ultrabooks | By Brian X Chen | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/technology/web-piracy-bills-invite-a-protracted-battle.html | Bills to Stop Web Piracy Are Inviting A Long Fight | By Jenna Wortham and Somini Sengupta | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/theater/reviews/tobias-wegner-in-leo-from-circle-of-eleven-review.html | Defying Gravity Proves Easier Than Escaping From Loneliness | By Claudia La Rocco | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/us/day-care-centers-adapt-to-round-the-clock-demands.html | Day Care Centers Adapt to RoundtheClock Demand | By Sabrina Tavernise | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/us/politics/as-rick-santorum-secured-earmarks-2006-donations-flowed-in.html | Donors Gave As Santorum Won Earmarks | By Michael Luo and Mike McIntire | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/us/politics/ron-pauls-campaign-plots-path-focused-on-delegate-math.html | Focusing on Nomination Paul Plots a Backup Plan | By Richard A Oppel Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/us/politics/santorum-seeks-evangelical-vote-in-south-carolina.html | Santorum Capitalizes on Evangelical Endorsement | By Katharine Q Seelye | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/us/politics/strong-romney-rival-missing-among-gop-field.html | Romney Advantage Unequally Matched Rivals | By John Harwood | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/us/scott-walker-recall-drive-is-closely-watched.html | Governor Who Took On Unions May Face a Closely Watched Recall Election | By Monica Davey | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/africa/prices-and-anger-rise-in-nigeria-presaging-more-strikes.html | Prices and Anger Rise in Nigeria Presaging More Strikes | By Adam Nossiter | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/africa/south-african-car-guards-part-valet-part-hustler.html | In an Informal Economy Part Valet Part Hustler | By John Eligon | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/asia/afghan-war-reflects-changes-in-air-war.html | A Changed Way of War In Afghanistans Skies | By C J Chivers | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/europe/europe-now-doubts-that-greece-can-embrace-reform.html | As Greek Default Looms Larger Europeans Turn to Controlling It | By Rachel Donadio and Niki Kitsantonis | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/middleeast/asserting-its-sovereignty-iraq-detains-american-contractors.html | Flexing Muscle Baghdad Detains US Contractors | By Michael S Schmidt and Eric Schmitt | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/middleeast/bahrains-king-announces-constitutional-reforms.html | Bahrain Opposition Says Kings Measures Fall Short | By Nada Bakri | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/middleeast/chinas-wen-jiabao-mixes-oil-and-politics-in-saudi-visit.html | Chinese Visit to Saudi Arabia Touches on Oil and Politics | By David D Kirkpatrick | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/middleeast/egyptian-gas-shortage-is-blamed-on-hoarding-amid-rumors-of-price-increase.html | Hoarding Is Seen as Cause Of Fuel Shortage in Egypt | By David D Kirkpatrick | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/middleeast/insurgents-attack-police-compound-in-iraq.html | Police Officers Are Killed in Insurgent Attacks in Iraq | By MICHAEL S SCHMIDT and DURAID ADNAN | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/middleeast/syria-issues-amnesty-as-un-calls-for-end-to-violence.html | As Syria Offers Amnesty UN Urges End to Killing | By Anthony Shadid | TX 6-789-918 | 2012-05-31 |
| 2012-01-11 | 2012-01-17 | https://www.nytimes.com/2012/01/17/science/scientists-find-more-planets-orbiting-two-stars.html | Kepler Finds More Planets Orbiting Two Stars | By Sindya N Bhanoo | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/research/patterns-study-finds-problem-drinkers-get-bigger-endorphin-kick.html | Patterns Endorphins That Say Have Another Round | By Nicholas Bakalar | TX 6-789-918 | 2012-05-31 |
| 2012-01-12 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/research/risks-when-too-much-vitamin-d-is-too-much.html | Risks Too Much Vitamin D May Backfire | By Nicholas Bakalar | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/research/mental-health-study-links-immigrating-at-young-age-and-higher-risk-of-psychosis.html | Mental Health Psychosis Is Linked to Early Immigration | By Nicholas Bakalar | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://well.blogs.nytimes.com/2012/01/16/personal-best-workouts-have-their-limits-recognized-or-not/ | Personal Best Workouts Have Their Limits Recognized or Not | By Gina Kolata | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/arts/dance/ishmael-houston-jones-and-yvonne-meier-at-abrons-review.html | Wayward Children Of the 80s | By Brian Seibert | TX 6-789-918 | 2012-05-31 |

| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/arts/music/cuarteto-quiroga-at-the-frick-collection-review.html | Lush and Sweet Sounds by Way of a Youthful Ensemble | By Allan Kozinn | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/arts/music/kathleen-edwards-ladysmith-black-mambazo-cate-le-bon-cds.html | Kathleen Edwards Ladysmith Black Mambazo Cate Le Bon | By Jon Caramanica Jon Pareles and Ben Ratliff | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/arts/music/luisi-crosses-border-to-american-territory.html | Luisi Crosses Border To American Territory | By Anthony Tommasini | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/arts/music/william-finn-songs-of-innocence-and-experience-review.html | Tunes in Which Everything Is So Complicated | By Stephen Holden | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/arts/television/a-merger-proposal-for-actors-unions.html | A Merger Proposal For Actors Unions | Compiled by Larry Rohter | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/arts/television/american-idol-returns-to-rivals-x-factor-and-voice.html | As Idol Returns It Must Face New Rivals | By Bill Carter and Brian Stelter | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/arts/television/custers-path-to-the-little-bighorn-on-pbs-review.html | A Warriors Quest for Fame Ending in a Last Stand | By Neil Genzlinger | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/books/the-real-romney-by-michael-kranish-and-scott-helman-review.html | A Life Hidden Behind Adjectives | By Michiko Kakutani | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/global/17iht-gmo17.html | Its Biotech Products Rejected In Europe BASF to Refocus | By James Kanter | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/global/17iht-hungary17.html | Hungarys Economic Doldrums Deepen | By Jack Ewing and Palko Karasz | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/global/17iht-quinn17.html | Irish Court Declares a Former Tycoon Bankrupt | By Doreen Carvajal | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/global/17iht-rbog-grid17.html | An Energy Supergrid for Europe Faces Big Obstacles | By Beth Gardiner | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/global/daily-stock-market-activity.html | European Markets Edge Up Despite Ratings Downgrade | By David Jolly | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/looking-for-better-treatment-when-boarding-on-the-road.html | Selling Boarding Perks To the Forlorn | By Joe Sharkey | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/media/mms-to-unveil-a-new-speaking-role-at-super-bowl.html | MMs to Unveil New Speaking Role at Super Bowl | By Stuart Elliott | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/silent-on-the-plane-but-chatty-with-the-locals.html | Silent on the Plane but Chatty With the Locals | By Eva JeanbartLorenzotti | TX 6-789-918 | 2012-05-31 |

| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/education/studying-steinbeck-new-jersey-students-find-common-ground.html | Split by Race and Wealth but Discovering Similarities as They Study Steinbeck | By Winnie Hu | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/depression-defies-rush-to-find-evolutionary-upside.html | Depression Defies the Rush To Find an Evolutionary Upside | By Richard A Friedman MD | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/for-intrigue-malaria-drug-artemisinin-gets-the-prize.html | For Intrigue Malaria Drug Gets the Prize | By Donald G McNeil Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/india-full-year-without-a-reported-case-of-polio-is-a-first-in-what-was-a-longtime-hot-spot.html | India Full Year Without a Reported Case of Polio Is a First in What Was a Longtime Hot Spot | By Donald G McNeil Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/npc1-protein-may-give-ebola-its-opening.html | Key Protein May Give Ebola Virus Its Opening | By Amanda Schaffer | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/policy/us-to-tell-drug-makers-to-disclose-payments-to-doctors.html | Fees To Doctors By Drugs Makers To Be Disclosed | By Robert Pear | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/movies/baz-luhrmann-puts-the-great-gatsby-into-3-d.html | The Rich Are Different Theyre in 3D | By Michael Cieply | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/nyregion/on-a-numbered-street-apartment-owners-yearn-for-more-cachet.html | On 52nd Street a Coops Members Think Numerals Are Holding Them Back | By Elizabeth A Harris | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/science/countering-climate-change-without-waiting-for-a-payoff.html | Climate Proposal Puts Practicality Ahead of Sacrifice | By John Tierney | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/science/for-bio-hackers-lab-work-often-begins-at-home.html | When Breakthroughs Begin at Home | By Ritchie S King | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/science/higher-winds-help-albatrosses-bulk-up.html | Greater Wind Speed Helps Seabirds Bulk Up | By Sindya N Bhanoo | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/science/open-science-challenges-journal-tradition-with-web-collaboration.html | Cracking Open the Scientific Process | By Thomas Lin | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/science/primate-fossil-adds-to-claw-toenail-debate.html | Toe Fossil Contributes To a HeadScratcher | By Sindya N Bhanoo | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/science/scotts-south-pole-times-penguins-hockey-and-serious-stuff-too.html | Penguins Hockey and Serious Stuff Too Scotts Polar Chronicles | By John Noble Wilford | TX 6-789-918 | 2012-05-31 |

| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/science/what-pollinates-flowers-that-bloom-in-winter.html | Flowers in Winter | By C Claiborne Ray | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/science/yeast-reveals-how-fast-a-cell-can-form-a-body.html | Yeast Experiment Hints at a Faster Evolution From Single Cells | By Carl Zimmer | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/baseball/puerto-rico-traces-decline-in-prospects-to-inclusion-in-the-baseball-draft.html | Decline of an Island Pastime | By Jorge Castillo | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/basketball/knicks-stop-howard-but-not-anderson-and-Magic.html | Knicks Limit Howard but Not the Long Shot | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/football/rise-of-new-breed-of-tight-end-goes-unchecked-so-far.html | New Breed Of Tight End Unchecked So Far | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/tennis/ken-rosewalls-1972-australian-open-victory-is-still-one-for-the-aged.html | A Surprising Victory in 1972 Stands the Test of Time | By Dave Seminara | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/technology/17iht-rbog-ccs17.html | Growing Doubts in Europe On Future of Carbon Storage | By Andrs Cala | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/theater/reviews/world-of-wires-at-the-kitchen-review.html | Worlds Within Worlds Within Worlds And a Duane Reade | By Ben Brantley | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/theater/reviews/young-jean-lees-untitled-feminist-show-review.html | Beneath Pink Parasols Identity in Stark Form | By Charles Isherwood | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/africa/nigerian-president-rolls-back-price-of-gasoline.html | Under Pressure Nigerian Leader Relents on Gas Price | By Adam Nossiter | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/asia/observers-criticize-kazakhstans-election.html | Western Monitors Criticize Election in Kazakhstan | By Andrew E Kramer | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/asia/pakistan-court-orders-prime-minister-to-testify.html | In Clash of Wills Pakistani Justices Order Premier to Face Them | By Declan Walsh | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/asia/protest-leader-becomes-party-boss-in-chinese-village-that-rebelled.html | Protester Is Made a Boss By the Party He Defied | By Michael Wines | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/asia/taiwan-vote-stirs-chinese-hopes-for-democracy.html | Taiwan Election Stirs Hopes Among Chinese for Democracy | By Andrew Jacobs | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/asia/thai-police-in-bangkok-seize-bomb-making-material.html | BombMaking Chemicals Are Seized by Thai Police | By Thomas Fuller | TX 6-789-918 | 2012-05-31 |

| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/europe/charles-h-price-ii-ambassador-to-britain-dies-at-80.html | Charles H Price II 80 ExAmbassador to Britain | By David Kocieniewski | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/europe/oversight-of-cruise-lines-at-issue-after-disaster.html | Oversight of Cruise Lines at Issue After Disaster | By Steven Erlanger | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/europe/vladimir-putin-explains-his-decision-to-seek-presidency-again.html | Meeting Fails To Bridge Opposition And Kremlin | By Ellen Barry | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/middleeast/cyber-attacks-temporarily-cripple-2-israeli-web-sites.html | 2 Israeli Web Sites Crippled As Cyberwar Escalates | By Isabel Kershner | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/middleeast/faceoff-with-iran-complicates-obamas-re-election-campaign.html | Iran FaceOff Testing Obama The Candidate | By Mark Landler | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/middleeast/major-us-israel-military-exercises-delayed.html | Military Drill With the US Is Postponed Israeli Says | By Isabel Kershner | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/books/louise-j-kaplan-psychoanalyst-and-author-dies-at-82.html | Louise J Kaplan 82 Psychoanalyst and Author | By Douglas Martin | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/danny-evins-restaurant-founder-and-focus-of-controversy-dies-at-76.html | Danny Evins Restaurant Founder And Focus of Controversy Dies at 76 | By Douglas Martin | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/global/chinese-economic-growth-slipped-again-in-4th-quarter.html | Growth Fell For China At Year End | By Michael Wines | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/global/euro-woes-could-revive-bout-of-market-volatility.html | Euro Woes Could Revive Bout of Market Volatility | By Nelson D Schwartz | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/the-invisible-hand-behind-wall-street-bonuses.html | The Invisible Hand Behind Bonuses on Wall Street | By Kevin Roose | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/thwarted-travelers.html | Thwarted Travelers | By Tanya Mohn | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/learning-to-be-lean.html | Learning to Be Lean | By Reed Abelson | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/nyregion/300-pills-a-month-and-constant-care-but-happily-free-of-a-nursing-home.html | Many Ills Constant Care but Calling Her Own Shots | By Mathew R Warren | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/nyregion/cablevision-resists-union-organizing-fight.html | At Cablevision Expected to Install Everything Except a Union | By Michael Powell | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/nyregion/cuomo-and-bloomberg-on-attack-on-teacher-evaluations.html | Invoking King Cuomo and Bloomberg Stoke Fight on Teacher Review Impasse | By Thomas Kaplan and Kate Taylor | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/nyregion/despite-long-slide-by-kodak-rochester-avoids-decay.html | Despite Long Slide by Kodak Company Town Avoids Decay | By Peter Applebome | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/nyregion/jew-charged-with-ny-anti-semitic-acts-motive-is-unclear.html | A Jew Is Charged in AntiSemitic Acts the Police Cite a Business Dispute | By Mosi Secret | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/nyregion/old-watches-get-new-lives-through-dimitrie-vicovanu-master-restorer.html | A Masters Touch Turns Back the Clock | By Joseph Berger | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/opinion/bankings-got-a-new-critic.html | Keep It Simple | By Joe Nocera | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/opinion/embracing-the-pretzel.html | Embracing the Pretzel | By Frank Bruni | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/opinion/nigerias-latest-frustration.html | A Countrys Frustration Fueled Overnight | By Chimamanda Ngozi Adichie | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/opinion/south-carolina-diarist.html | South Carolina Diarist | By David Brooks | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/baseball/one-year-deal-for-phil-hughes.html | OneYear Deal for Hughes | By David Waldstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/bill-mott-wins-3rd-award-as-horse-racings-top-trainer.html | Mott Wins 3rd Eclipse Prize As the Nations Top Trainer | By Joe Drape | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/football/for-packers-regrets-now-questions-later.html | After Early Exit Packers Face Regrets Now and Questions for Later | By Pat Borzi | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/football/giants-loss-to-49ers-still-stings-9-years-later.html | Nine Years Later Sorry Still Doesnt Cut It | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/football/giants-quickly-look-ahead-to-nfc-title-game.html | Quietly Confident Giants Quickly Look Ahead to the NFC Title Game | By Mark Viera | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/football/mike-pereira-says-crew-got-call-wrong-in-packers-giants-game.html | Foxs Window Into Officiating Has a Rare Opposing View | By Richard Sandomir | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/football/ravens-seek-offense-worthy-of-their-defense.html | Ravens Offense Again Lags Behind | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/hockey/rangers-reward-is-a-well-worn-broadway-hat.html | Dilapidated Distinction For the Rangers Best | By Dave Caldwell | TX 6-789-918 | 2012-05-31 |

| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/tennis/nadal-mends-fences-with-federer-as-australian-open-begins.html | Nadal Mends Fences With Federer and Overcomes Knee Problem to Win | By Christopher Clarey | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/technology/blackberry-playbook-features-found-wanting-by-analysts.html | Analysts Fault Additions To RIM PlayBook Tablet | By Ian Austen and Brian X Chen | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/technology/koobface-gang-that-used-facebook-to-spread-worm-operates-in-the-open.html | Web Gang Operating In the Open | By Riva Richmond | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/us/city-of-golden-holds-firm-against-denver-beltway.html | No Closure for Denvers Beltway Loop | By Kirk Johnson | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/us/politics/discord-among-conservatives-as-romney-picks-up-steam.html | Some Conservatives Back Away From Santorum | By Katharine Q Seelye | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/us/politics/forceful-attack-against-romney-in-republican-debate.html | Forceful Attack Against Romney In GOP Debate | By Jeff Zeleny and Jim Rutenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/us/politics/republicans-campaign-on-martin-luther-kings-birthday.html | Black Voters Are Wary As Hopefuls Seek Kinship | By Robbie Brown | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/us/suspect-in-killings-of-homeless-men-has-family-link-to-homelessness.html | Suspect in Killings of Homeless Men Has Family Link to Homelessness | By Ian Lovett | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/us/with-bill-washington-state-shifts-its-views-on-same-sex-marriage.html | With Bill State Shifts Its Views On Marriage | By William Yardley | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/us/young-us-citizens-in-mexico-up-early-to-learn-in-the-us.html | Young US Citizens in Mexico Brave Risks for American Schools | By Patricia Leigh Brown | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/asia/afghanistan-3-us-contractors-are-killed-in-helicopter-crash.html | Afghanistan 3 US Contractors Are Killed in Helicopter Crash | By Graham Bowley | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/europe/belgian-officials-search-bishops-offices-in-abuse-inquiry.html | Church Offices Raided in Belgian Abuse Inquiry | By Stephen Castle | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/europe/education-minister-suggests-a-yacht-for-queen-elizabeth-ii.html | A Gift Fit for a Queen and a Round of Ridicule | By John F Burns | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/europe/frenchwomen-worry-about-suspect-breast-implants.html | Frenchwomen Worry About Suspect Breast Implants | By Maa de la Baume | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/middleeast/egypt-seeks-3-2-billion-loan-from-imf.html | Struggling Egypt Seeks Large Loan From IMF | By David D Kirkpatrick | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-13 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/a-lentil-that-object-of-desire-city-kitchen.html | A Lentil That Object of Desire | By David Tanis | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-18 | https://www.nytimes.com/2012/01/18/reviews/wines-of-the-canary-islands-review.html | Grapes Born of Volcano and Sea | By Eric Asimov | TX 6-789-918 | 2012-05-31 |
| 2012-01-16 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/sweet-and-sour-sardines-recipe.html | Pairings | By Florence Fabricant | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://well.blogs.nytimes.com/2012/01/17/obesity-rates-stall-but-no-decline/ | Defying Explanation Obesity Rates Stall in US but Stay Stubbornly High | By Tara ParkerPope | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/17/dining/giuseppe-quintarelli-revered-vintner-dies-at-84.html | Giuseppe Quintarelli 84 a Revered Italian Winemaker | By Eric Asimov | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/arts/music/elliot-madore-and-megan-hart-in-song-continues-recital-review.html | For Opera Stars Birthday Spotlight Is on Young Artists | By Zachary Woolfe | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/arts/music/miranda-an-opera-by-kamala-sankaram-review.html | The Hiss of Steampunk the Roar of the Digital Judge | By Allan Kozinn | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/arts/television/find-our-missing-on-tv-one-review.html | Beyond the Brightest Searchlights Other Cases of the Lost | By Mike Hale | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/arts/television/inside-natures-giants-on-pbs-review.html | Windows Into Big but LittleUnderstood Worlds | By Neil Genzlinger | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/books/hope-a-tragedy-by-shalom-auslander-review.html | Anne Frank Still Writing In the Attic | By Janet Maslin | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/business/court-weighs-protections-for-lawyers-hired-by-cities.html | Court Weighs Protections For Lawyers Of Cities | By Adam Liptak | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/business/global/auditors-not-involved-in-cover-up-olympus-says.html | Olympus Clears Auditors In an Accounting CoverUp | By Hiroko Tabuchi and Keith Bradsher | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/business/h-david-kotz-inspector-general-to-leave-sec.html | Inspector General Known for Exposing the SECs Shortcomings to Step Down | By Edward Wyatt | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/modernist-cuisine-adapted-to-home-entertaining.html | Sorcerers Apprentice Hosts A Dinner | By Melissa Clark | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/paula-deen-says-she-has-type-2-diabetes.html | Diabetes Gives Deen Cooking Lessons | By Julia Moskin | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/reviews/romera-new-york-nyc-review.html | A Feast for the Eyes at Least | By Pete Wells | TX 6-789-918 | 2012-05-31 |

| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/movies/crazy-horse-by-frederick-wiseman-review.html | The Agony Behind an Erotic Clubs Ecstasy | By AO Scott | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/movies/the-city-dark-a-documentary-by-ian-cheney-review.html | Recalling When Nighttime Was Dark | By Neil Genzlinger | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/movies/with-technology-sundance-films-make-it-to-screen-faster.html | Technology Helps Sundance Films Capture the Moment | By Brooks Barnes | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/nyregion/cuomo-offers-budget-with-more-trims-than-deep-cuts.html | In Cuomos Budget NipandTuck Cuts And Big Policy Aims | By Thomas Kaplan | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/realestate/commercial/tenants-gaining-advantage-in-market-for-manhattans-prime-buildings.html | Tenants Gain Advantage in Office Tower Market | By Julie Satow | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/realestate/commercial/the-30-minute-interview-terry-s-brown.html | Terry S Brown | By Vivian Marino | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/realestate/commercial/the-kushner-companies-deal-for-666-fifth-avenue-avoids-foreclosure.html | Surviving a Big Risk on Fifth Avenue | By Terry Pristin | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/science/salvage-efforts-begin-for-capsized-cruise-ship-costa-concordia.html | Ship Salvage Workers Roll Up Their Sleeves | By Henry Fountain | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/arctic-adventure-a-1500-mile-trip-by-sea-kayak.html | Where the Sun Never Sets | By Tim Mutrie | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/baseball/judge-rejects-bid-by-madoff-trustee-to-appeal-ruling.html | Mets Owners Can Look Forward To Trial During Spring Training | By Richard Sandomir | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/basketball/in-denver-patience-is-paying-off-for-the-nuggets.html | Gallinari Helps Nuggets Purge Negative Energy | By Andrew Mason | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/ncaafootball/notre-dame-lands-a-top-quarterback.html | Top Quarterback Recruit Switches to Notre Dame | By Pete Thamel | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/tennis/18iht-sroltennis18.html | Two Shots For Glory On Grass In England | By Christopher Clarey | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/theater/reviews/newyorkland-at-coil-festival-shows-police-work-review.html | The Officers Workaday WorkaNight Lives Far From Movie Glamour | By Jason Zinoman | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/theater/reviews/the-london-merchant-an-18th-century-gem-review.html | A 1731 Morality Tale That Aged Well Unlike Its Characters | By Ken Jaworowski | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/theater/reviews/the-picture-box-by-cate-ryan-at-beckett-theater-review.html | Turns Out You Can Find Good Bosses These Days | By Anita Gates | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/theater/spider-man-producers-sue-taymor-for-breach.html | SpiderMan Producers Sue Taymor For Breach | By Patrick Healy | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/los-angeles-makes-condoms-mandatory-for-adult-film-actors.html | Los Angeles Mandates Use of Condoms for Sex Films | By Jennifer Medina | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/more-states-look-to-legalize-online-gambling.html | Mired in Debt States Pursue Web Gambling | By Michael Cooper | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/organizers-say-1-million-signed-petition-to-recall-gov-walker-in-wisconsin.html | Piles of Petitions Are Delivered To Recall Wisconsins Governor | By Monica Davey | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/ortega-hernandez-indicted-on-attempted-assassination-charge.html | White House Shooting Suspect Indicted in Assassination Bid | By The New York Times | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/politics/before-debate-fox-news-crafts-a-sharp-script.html | Before a Debate Sharpening the Script in Pursuit of Memorable Moments | By Jeremy W Peters | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/politics/facing-pointed-attacks-romney-urges-focus-on-obama.html | Pressed Romney Shares Tax Data A Rate Near 15 | By Nicholas Confessore David Kocieniewski and Ashley Parker | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/asia/after-years-of-decline-polio-cases-in-afghanistan-rise.html | After Years of Decline Polio Cases in Afghanistan Triple in a Year | By Rod Nordland | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/asia/china-continues-arrests-of-prominent-dissidents.html | Crackdown Continues On Activists In China | By Michael Wines | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/asia/india-army-chief-vijay-kumar-singh-disputes-age.html | For Indias Army Dispute Over Chiefs Age Rattles Leadership | By Jim Yardley | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/europe/croatia-wavers-over-joining-the-european-union.html | As European Union Beckons Allure Fades for Wary Croatia | By Suzanne Daley and Stephen Castle | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/europe/european-court-overrules-britain-on-terror-detainee.html | European Court Rules Britain Cannot Deport Terrorism Suspect | By Ravi Somaiya and John F Burns | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/europe/hungary-is-pressed-on-democracy.html | Europe Takes Hungary to Task | By Stephen Castle | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/europe/rescuers-search-for-survivors-in-italian-cruise-ship-accident.html | More Bodies Found on Ship as Transcripts Reveal Drama Involving Captain | By Gaia Pianigiani and Alan Cowell | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/europe/russia-sees-possible-united-states-role-in-space-probes-failure.html | Russia Radar Eyed in Mars Mishap | By Glenn Kates | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/europe/turkish-verdict-in-2007-murder-of-editor-hrant-dink-fuels-outrage.html | Turkey Verdict in Editors Death | By Sebnem Arsu | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/middleeast/hearing/hearing-begins-on-indictment-of-israeli-foreign-minister-avigdor-lieberman.html | Hearing Begins on Israeli Foreign Minister | By Ethan Bronner | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/middleeast/new-wave-of-killings-in-syria.html | At Least 34 People Killed in Syria as Monitors Are Unable to Quell Violence | By Nada Bakri | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/middleeast/yemeni-official-hints-at-election-delay.html | Yemeni Official Suggests Delay in Presidential Vote | By Kareem Fahim | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/arts/music/gustav-leonhardt-harpsichordist-dies-at-83.html | Gustav Leonhardt Master Harpsichordist Dies at 83 | By Allan Kozinn | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/arts/music/jimmy-castor-musician-who-mastered-many-genres-dies-at-71.html | Jimmy Castor 71 Musician Who Mastered Many Genres | By Douglas Martin | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/business/blackbaud-offers-to-buy-convio-for-275-million.html | Companies That Sell Services to Nonprofits Begin Deal Talks | By Stephanie Strom | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/business/cruise-industry-weighs-effect-of-costa-concordias-grounding.html | Industry Weighs Effect of Ship Accident | By Jad Mouawad | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/business/energy-environment/new-fuel-economy-rules-win-broad-support.html | New Gas Economy Rules Generate Wide Support | By Nick Bunkley | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/business/for-some-internet-start-ups-a-failure-is-just-the-beginning.html | In Tech Starting Up By Failing | By Jenna Wortham | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/business/media/kraft-tries-an-aged-cheese-marketing-campaign.html | Kraft Tries an Aged Cheese Marketing Campaign | By Stuart Elliott | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/business/world-bank-predicts-slower-growth-and-urges-precautions.html | World Bank Warns Developing Nations of Slowing Growth | By Annie Lowrey | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/acme-auberge-laurent-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/dining-calendar-from-jan-17.html | Calendar | By Florence Fabricant | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/hors-doeuvres-for-asian-new-year-food-stuff.html | Sometimes a Dragon Needs to Nibble | By Florence Fabricant | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/mind-your-manners-eat-with-your-hands.html | Mind Your Manners Eat With Your Hands | By Sarah DiGregorio | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/reviews/littleneck-and-sea-witch-nyc-restaurant-review.html | The Clam Returns To Brooklyn | By Betsy Andrews | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/nyregion/christie-in-state-of-the-state-speech-calls-for-income-tax-cut.html | Christie Calls for 10 Cut in New Jerseys Income Tax | By Kate Zernike | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/nyregion/confessed-killer-maksim-gelman-pleads-guilty-to-subway-attack.html | Killer of Four Pleads Guilty To an Attack In the Subway | By Russ Buettner | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/nyregion/drop-in-liu-donations-signals-damage-over-us-inquiry.html | Liu Facing Investigation Reports Drop in Donations | By David W Chen | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/nyregion/in-brooklyn-suspicious-passenger-with-a-tail.html | Seen It All On Subway Look Under That Seat | By Michael M Grynbaum | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/nyregion/keeping-film-dreams-intact-while-building-sober-life.html | Keeping Film Aspirations Intact While Building a Life of Sobriety | By Jed Lipinski | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/nyregion/money-flows-to-gop-backers-of-gay-marriage-in-new-york.html | Money Flows to GOP Backers of Gay Marriage | By Danny Hakim | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/nyregion/new-york-city-opera-and-union-reach-deal.html | In Contract Talks City Opera Reaches Deal With a Union | By Daniel J Wakin | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/nyregion/rikers-island-officers-sentenced-in-assault-case.html | Two Officers Sentenced in Rikers Island Assault Case | By Colin Moynihan | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/opinion/dowd-hunting-dear-sir-delighted.html | Hunting Dear Sir Delighted | By Maureen Dowd | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/opinion/my-so-called-bipolar-life.html | My SoCalled Bipolar Life | By Jamie Stiehm | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/opinion/trust-but-verify.html | Trust But Verify | By Thomas L Friedman | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/baseball/braun-to-accept-mvp-award-in-wake-of-positive-drug-test.html | Despite Positive Drug Test Braun Will Accept Award | By David Waldstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/basketball/knicks-to-face-suns-and-steve-nash-the-point-guard-they-are-lacking.html | The Power of a Single Player | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/football/before-giants-go-west-a-few-might-head-downtown.html | Before Heading West a Side Trip Downtown | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/football/colts-fire-coach-caldwell.html | Colts Dismiss Caldwell As Shakeup Continues | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/football/for-49ers-defense-its-hit-hit-hit.html | In Year of Hut Hut Hut The 49ers Hit Hit Hit | By Greg Bishop | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/football/nfl-roundup.html | Higgins Executive and Adviser to Owner Is Leaving the Jets | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/hockey/nhl-roundup.html | Rangers Owner Climbs Aboard Their Bandwagon | By Christopher Botta | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/olympics/rugby-the-royals-and-unruly-behavior.html | Rugby the Royals and Unruly Behavior | By Jer Longman | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/skiing/underwear-used-by-world-cup-skiers-is-focus-of-debate.html | Boxers Briefs or a Hybrid Sheath | By Kelley McMillan | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/technology/jerry-yang-chief-yahoo-steps-down-from-board.html | Jerry Yang Chief Yahoo Steps Down From Board | By Nicole Perlroth and Evelyn M Rusli | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/technology/web-wide-protest-over-two-antipiracy-bills.html | Protest on Web Takes on 2 Bills Aimed at Piracy | By Jenna Wortham | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/theater/reviews/road-to-mecca-at-american-airlines-theater-review.html | Those Who Seek to Make Art Often Find Themselves Alone | By Ben Brantley | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/charles-m-haar-91-dies-used-courts-to-clean-boston-harbor.html | Charles M Haar Dies at 91 Used Courts to Clean Harbor | By David W Dunlap | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/delaware-governor-commutes-death-sentence.html | Delaware Governor Commutes Death Sentence | By Jess Bidgood | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/few-cities-have-regained-lost-jobs-report-finds.html | Few Cities Have Regained Jobs They Lost Report Finds | By Michael Cooper | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/pinkberry-co-founder-arrested-in-beating-of-homeless-man.html | Businessman Held in June Beating | By Ian Lovett | TX 6-789-918 | 2012-05-31 |

| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/politics/congress-sees-few-barriers-to-extending-payroll-tax-cut.html | Parties See Few Barriers To Extending Cut in Tax | By Jonathan Weisman | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/politics/for-wealthy-tax-cuts-since-1980s-have-been-gain-gain.html | Since 1980s The Kindest Of Tax Cuts For the Rich | By David Kocieniewski | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/politics/risks-for-gop-on-attacks-with-racial-themes-political-memo.html | Risks for GOP in Attacks With Racial Themes | By Jim Rutenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/politics/romney-looks-past-south-carolina-as-rivals-find-new-hope.html | Romney Looks Past Weekends Primary as Rivals Find New Hope | By Jeff Zeleny and Ashley Parker | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/teenagers-sharing-passwords-as-show-of-affection.html | Young in Love and Sharing Everything Including a Password | By Matt Richtel | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/veteran-charged-in-slayings-of-california-homeless.html | Veteran Charged in Slayings of Four Homeless Men | By Ian Lovett | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/ward-connerly-faces-allegations-of-fiscal-misdoing.html | AffirmativeAction Foe Is Facing Allegations Of Financial Misdeeds | By Charlie Savage | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/africa/us-says-sudan-is-blocking-aid.html | US Says Sudan Is Blocking Aid | By Neil MacFarquhar | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/americas/canadian-naval-officer-accused-of-sharing-state-secrets.html | Canada Accuses Naval Officer of Sharing Secrets | By Ian Austen | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/europe/at-south-pole-a-game-of-cricket.html | At South Pole a Game of Cricket | By John F Burns | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/europe/papademos-says-greece-could-force-creditors-to-take-losses.html | Greek Premier Says Creditors Could Be Forced to Take Losses | By Rachel Donadio | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/middleeast/after-iran-scientists-death-arrests-and-heightened-security.html | Iran Tightens Its Security For Scientists After Killing | By Rick Gladstone | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/middleeast/egypt-mubarak-defense-is-opened.html | Egypt Mubarak Defense Is Opened | By Omniya Al Desoukie | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-19 | https://boss.blogs.nytimes.com/2012/01/17/with-redesign-a-special-retailer-tries-to-create-an-equally-special-web-site/ | With Redesign a Special Retailer Tries to Create a Special Web Site | By Gabriel Shaoolian | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/18/arts/music/santigold-at-music-hall-of-williamsburg-review.html | A Performer Disappears Into Her Songs | By Jon Caramanica | TX 6-789-918 | 2012-05-31 |

| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/arts/dance/bill-t-jones-will-be-onstage-in-his-new-work-story-time.html | Bill T Jones Takes a Turn on the Stage in New Work | By Felicia R Lee | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/arts/dance/new-york-city-ballet-at-david-h-koch-theater-review.html | Curtain Rises on a Season Aloft | By Claudia La Rocco | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/arts/music/lola-astanova-julie-andrews-and-donald-trump-at-carnegie.html | Bling Vavoom Celebrities A Concert Too | By Daniel J Wakin | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/arts/television/unsupervised-with-justin-long-and-kristen-bell-on-fx-review.html | Two Teenagers on the Bottom Rung Yearning to Improve Their Uncool Status | By Mike Hale | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/books/corey-robins-reactionary-mind-stirs-internet-debate.html | Online Fracas For a Critic Of the Right | By Jennifer Schuessler | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/books/gods-jury-by-cullen-murphy-review.html | A Grim Aspect of Modernity and a Breezy Tour | By Patricia Cohen | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/books/new-books-from-joe-dunthorne-david-finch-and-stef-penney.html | Newly Released | By Susannah Meadows | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/economy/imf-seeks-additional-500-billion.html | IMF Seeks 500 Billion More to Lend as It Plans to Cut Growth Forecast | By Annie Lowrey | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/media/anne-sinclair-editor-huffington-post-france.html | TV Personality in France to Lead a Huffington Site | By Eric Pfanner | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/media/for-super-bowl-xlvi-more-first-time-advertisers.html | A Batch of New Sponsors To Show Super Bowl Spots | By Stuart Elliott | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/trial-set-for-texas-financier.html | Trial Set for Financier Accused in DecadesLong Ponzi Scheme | By Clifford Krauss | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/crosswords/bridge/leading-your-weakest-suit-can-distract-your-opponent.html | Leading Your Weakest Suit Can Distract Your Opponent | By Phillip Alder | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/after-the-globes-show-the-party-rush.html | After the Globes Show the Party Rush | By BeeShyuan Chang | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/boutique-features-bottega-veneta-resort-line.html | On the Sea of Tranquillity | By Alexandra Jacobs | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/downton-abbey-inspires-themed-viewing-parties.html | Pass the Tea and the Remote And Put on Your Tiaras | By Aimee Lee Ball | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/eyeglasses-on-spec-online-retailers.html | On Spec VintageStyle Glasses Online | By Alex Williams | TX 6-789-918 | 2012-05-31 |

| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/imperfect-makeup-is-a-trend-for-2012.html | You Can Fall Out of Bed And Look Good | By Stephanie Rosenbloom | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/in-milan-a-zoo-roams-large.html | A Zoo Roams Large On Milan Runways | By Eric Wilson | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/italian-mens-fashion-week-shows-in-milan-go-conservative.html | Quiet Strutting | By Guy Trebay | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/new-products-beauty-spots.html | Beauty Spots | By Hilary Howard | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/pollo-party-at-pulqueria.html | Pollo Chinatown | By Marcus Chang | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/scouting-report-for-jan-19.html | Scouting Report | By Joanna Nikas | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/the-spirit-of-youth-circa-1970-new-york.html | The Spirit Of Youth Circa 1970 New York | By Bob Morris | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/garden/anthony-giardina-on-how-a-house-speaks-for-its-owner-qa.html | Anthony Giardina on How a House Speaks for Its Owner | By Steven Kurutz | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/garden/backyard-oasis-at-palm-springs-museum.html | Photographing the Pool as California Icon | By Steven Kurutz | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/garden/flower-seed-suggestions-from-expert-gardeners.html | Packets Full Of Promise | By Michael Tortorello | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/garden/inside-the-homes-of-mexicos-alleged-drug-lords.html | Where Home Tours Are Off Limits | By Damien Cave | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/garden/madeline-weinribs-new-showroom-is-set-to-open.html | A Textile Designer Branches Out | By Rima Suqi | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/garden/pill-organizers-pretty-enough-to-come-out-of-the-cabinet.html | Pill Organizers Pretty Enough to Come Out of the Cabinet | By Tim McKeough | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/garden/sales-at-canvas-and-dempsey-carroll-deals.html | Ceramics Pillows Throws and More | By Rima Suqi | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/garden/the-victory-lamp-from-novaled-features-oleds.html | Sharp Edges but a Soft Glow | By Tim McKeough | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/garden/upgrading-a-home-before-a-sale-market-ready.html | Market Ready | By Tim McKeough | TX 6-789-918 | 2012-05-31 |

| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/garden/writing-desks-shopping-with-arthur-phillips.html | Write He Said | By Julie Lasky | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/greathomesanddestinations/in-miami-bungalows-with-a-worldview-on-location.html | Bungalows With a Worldview | By Elaine Louie | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/health/bone-density-tests-for-osteoporosis-can-wait-study-says.html | Osteoporosis Patients Advised to Delay Bone Density Retests | By Gina Kolata | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/movies/awardsseason/a-separation-and-in-darkness-on-oscar-foreign-shortlist.html | An Oscar Shortlist Tilts East | By Larry Rohter | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/movies/grey-matter-a-rwandan-film-review.html | Unearthing The Meaning In a Massacre | By David DeWitt | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/baseball/yu-darvish-signs-with-the-rangers.html | At the Wire The Rangers Sign Darvish | By David Waldstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/golf/on-the-golf-channel-an-analyst-who-is-not-afraid-to-get-rough.html | Mixing Statistics With Straight Talk | By Karen Crouse | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/tennis/19iht-arena19.html | Clijsters Seeks Meaning as She Winds Down Her Career | By Christopher Clarey | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/technology/ebay-reports-stronger-earnings.html | EBay Reports Stronger Earnings Fueled by PayPal | By Nicole Perlroth | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/technology/personaltech/finding-headphones-to-shut-out-the-world-state-of-the-art.html | Headphones To Shut Out The World | By David Pogue | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/technology/personaltech/mobile-apps-help-with-home-improvement-projects.html | Before Tearing Out a Wall Check Your Phone | By Bob Tedeschi | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/technology/personaltech/nine-things-you-didnt-know-about-twitter.html | Nine Things You Didnt Know About Twitter | By Paul Boutin | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/technology/web-protests-piracy-bill-and-2-key-senators-change-course.html | Web Rises Up To Deflect Bills Seen as Threat | By Jonathan Weisman | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/corey-r-maples-must-be-given-second-chance-after-mailroom-mix-up-justices-rule.html | Justices Rule For Inmate After Mailroom MixUp | By Adam Liptak | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/gov brown-high-speed-rail-projects.html | Brown Asks California To Cheer Rail Project | By Adam Nagourney | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/politics/poll-shows-obamas-vulnerability-with-swing-voters.html | Obama Is Faulted By Swing Voters In A New Survey | By Jeff Zeleny and Dalia Sussman | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/state-dept-to-put-oil-pipeline-on-hold.html | Proposed Oil Pipeline Is Bogged Down by Politics | By John M Broder and Dan Frosch | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/asia/china-expands-program-requiring-real-name-registration-online.html | China Expands Online Registration Rules | By Michael Wines | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/asia/japanese-nuclear-reactors-could-operate-beyond-40-year-cap.html | Japan Reactors Lives May Be Extended | By Hiroko Tabuchi | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/asia/north-and-south-koreans-mix-in-cambodia.html | Where Koreans Go to Reunify Hint Its Not The Koreas | By Thomas Fuller | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/asia/veil-of-silence-lifted-in-indonesia.html | Indonesia Chips Away At the Enforced Silence Around a Dark History | By Sara Schonhardt | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/europe/costa-concordia-italy-cruise-ship-rescue-suspended.html | Captain of Stricken Vessel Says He Fell Overboard | By Gaia Pianigiani and Alan Cowell | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/europe/pressed-by-europe-hungary-backtracks-slightly-on-new-laws.html | Pressed by Europe Hungary Backtracks on New Laws | By Stephen Castle | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/europe/russia-warns-against-support-for-arab-uprisings.html | Russian Says Western Support for Arab Revolts Could Cause a Big War | By Ellen Barry and Michael Schwirtz | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/europe/with-french-elections-pending-nicolas-sarkozy-tries-easing-joblessness.html | Facing Elections Sarkozy Focuses on the Jobless | By Steven Erlanger | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/middleeast/iran-nuclear-program-sanctions-russia-israel-attack.html | Decision on Whether to Attack Iran Is Far Off Israeli Defense Minister Says | By Isabel Kershner and Rick Gladstone | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/global/hedge-funds-may-sue-greece-if-it-tries-to-force-loss.html | Hedge Funds May Sue Greece if It Tries to Force Loss | By Landon Thomas Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/group-proposes-nhtsa-add-expertise-in-electronics.html | Road Safety Agency Is Urged to Add Expertise in Electronics Systems | By Bill Vlasic | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/media/wikipedia-protest-noticed-but-some-yawn.html | Wikipedia Absence Is Noted But as a Brief Inconvenience | By Noam Cohen | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/michael-mussa-adviser-to-reagan-on-economy-dies-at-67.html | Michael Mussa 67 Adviser To Reagan on Economy | By Andrew Martin | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/public-domain-works-can-be-copyrighted-anew-justices-rule.html | Public Domain Works Can Be Copyrighted Anew Supreme Court Rules | By Adam Liptak | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/sec-charges-alan-levan-with-misleading-investors.html | SEC Charges Banker With Misleading Investors | By Louise Story and Andrew Martin | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/warm-winter-is-bad-news-for-retailers.html | Yearning for a Chilly Spell | By Stephanie Clifford | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/nyregion/35-accused-of-selling-pcp-in-an-open-air-drug-market.html | 35 Accused of Selling PCP In an OpenAir Drug Market | By Al Baker and Joseph Goldstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/nyregion/catholic-priest-in-orange-county-is-removed-for-fathering-child.html | Priest Newly Installed Is Removed From Post for Fathering Child While in Seminary | By Sharon Otterman | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/nyregion/cuomo-gets-help-promoting-agenda-from-business-leaders.html | Coalition Spends Millions Pushing Cuomos Agenda | By Thomas Kaplan | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/nyregion/cuomo-limits-state-money-for-salaries-of-contractors.html | Cuomo Limits State Money For Salaries Of Providers | By John Eligon | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/nyregion/despite-critics-trump-cleared-to-manage-bronx-golf-course.html | Trump Cleared to Manage Golf Course Despite Opposition | By C J Hughes | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/nyregion/hinchey-new-york-democrat-wont-seek-re-election-to-congress.html | Hudson Valley Democrat Wont Seek 11th Term in Congress | By Raymond Hernandez | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/nyregion/maksim-gelman-killer-of-4-draws-200-year-term.html | Unrepentant Killer of Four Is Sentenced to 200 Years | By Liz Robbins | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/nyregion/new-york-city-council-votes-to-ban-alternate-side-parking-sticker.html | Didnt Move Car City Council Votes to End a Sticker of Shame | By Christine Haughney | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/nyregion/the-neediest-cases-helps-a-woman-who-overcame-addiction.html | From an Attempted Suicide to Salvation Then to Helping Others | By Mathew R Warren | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/opinion/anchors-aweigh-my-boys.html | Anchors Aweigh My Boys | By Gail Collins | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/opinion/hungarys-junk-democracy.html | Hungarys Junk Democracy | By Gyorgy Konrad | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/opinion/kristof-is-banking-bad.html | Is Banking Bad | By Nicholas Kristof | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/opinion/sopa-boycotts-and-the-false-ideals-of-the-web.html | The False Ideals of the Web | By Jaron Lanier | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/science/to-keep-or-kill-lowly-leap-second-focus-of-world-debate.html | A Second Here a Second There May Just Be a Waste of Time | By Kenneth Chang | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/baseball/marty-springstead-managers-bane-as-al-umpire-dies-at-74.html | Marty Springstead 74 Managers8217 Bane as AL Umpire | By Bruce Weber | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/basketball/nba-basketball-roundup.html | US Drafts AbdulJabbar As a Cultural Ambassador | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/basketball/steve-nash-scores-26-to-lead-suns-over-knicks-91-88.html | Suns and Nash Deal DAntoni 4th Straight Loss | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/football/alex-smiths-success-no-surprise-to-david-carr-of-giants.html | As a 49er Carr Saw Alex Smiths Confidence | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/football/joe-flacco-of-ravens-is-used-to-criticism.html | Ravens Flacco Is Used to Getting Little Credit | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/football/tomlinson-sheds-further-light-on-jets-turmoil.html | The Jets Tomlinson Sheds Further Light on Turmoil | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/football/wilfork-anchors-the-patriots-defense.html | Once Again Wilfork Anchors Patriots Defense | By Peter May | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/ncaafootball/penn-state-trustees-recall-decision-to-fire-paterno.html | We Just Terminated Joe Paterno | By Pete Thamel and Mark Viera | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/technology/protests-of-antipiracy-bills-unite-web.html | With Twitter Blackouts and Demonstrations Web Flexes Its Muscle | By Jenna Wortham | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/theater/reviews/kevin-spaceys-richard-iii-staged-by-sam-mendes-review.html | Its a Dehumanizing Business Becoming Top Dog | By Ben Brantley | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/axelrod-going-to-academia-after-2012-election.html | Obama Strategist Plans PostVote Academic Role | By Monica Davey | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/edward-j-derwinski-first-va-secretary-dies-at-85.html | Edward J Derwinski 85 Dies First VA Secretary | By Douglas Martin | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/in-new-mexico-a-fight-anew-over-drivers-licenses-for-illegal-immigrants.html | A New Fight On Licenses For Illegal Immigrants | By Dan Frosch | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/michigan-officials-revive-transit-plan.html | Michigan Officials Revive Transit Plan | By John Schwartz | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/politics/house-votes-to-block-obama-on-borrowing.html | Budget Wars Are Revived With a Vote In the House | By Robert Pear | TX 6-789-918 | 2012-05-31 |

| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/politics/in-south-carolina-romneys-mormon-beliefs-dont-carry-as-much-weight.html | This Year Voters Focus More on a Man Than on His Religion | By Serge F Kovaleski | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/politics/romney-riches-are-being-seen-as-new-hurdle.html | Romney Riches Are Being Seen As New Hurdle | By Nicholas Confessore David Kocieniewski and Michael Luo | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/politics/romneys-tax-bill-and-gop-deficit-problems.html | Higher Deficits Seen In Romneys Tax Plan And His Rivals Too | By Michael Cooper and David Kocieniewski | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/politics/scott-brown-tries-to-show-independent-side-against-elizabeth-warren.html | Republican Senator Runs Away From the Party Line | By Abby Goodnough | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/romneys-lead-narrows-in-south-carolina-as-negative-advertising-heats-up.html | Romneys Lead Narrows in South Carolina as Negative Advertising Heats Up | By Jim Rutenberg and Ashley Parker | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/wichita-clings-to-airplane-capital-identity.html | Boeing Departure Shakes Wichita and Its Identity as Airplane Capital | By A G Sulzberger | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/americas/mexico-drug-war-bloodies-areas-thought-safe.html | Mexico Drug War Bloodies Areas Thought Safe | By Randal C Archibold | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/asia/afghanistan-report-of-molestation-by-british-troops-is-being-investigated.html | Afghanistan Report of Molestation By British Troops Is Being Investigated | By Graham Bowley | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/asia/china-dissident-author-flees-to-us.html | China Dissident Author Flees to US | By Edward Wong | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/asia/reporter-dies-in-pakistan-and-taliban-warn-others.html | Reporter Dies in Pakistan And Taliban Warn Others | By Declan Walsh | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/europe/britain-mi6-rendition-inquiry-put-on-hold.html | Britain Rendition Inquiry Put on Hold | By John F Burns | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/europe/britain-occupy-london-protesters-eviction-approved.html | Britain Protesters Eviction Approved | By Ravi Somaiya | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/europe/britain-weighing-new-london-airport.html | Britain Weighing New London Airport | By John F Burns | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/europe/cruise-lines-use-law-and-contracts-to-limit-liability.html | Cruise Lines Use Law and Contracts To Limit Liability | By John Schwartz | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/europe/russia-blogger-meets-with-cleric-fueling-speculation.html | Russia Blogger Meets With Cleric | By Sophia Kishkovsky | TX 6-789-918 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/middleeast/irans-rial-falls-to-new-low-against-dollar.html | Irans Currency at Low vs Dollar | By Rick Gladstone | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/design/francis-bacons-portrait-of-henrietta-moraes-at-christies.html | A LilacHued Bacon at Christies | By Carol Vogel | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/design/interiors-pierre-bonnard-marc-camille-chaimowicz-william-copley-edouard-vuillard.html | Interiors Pierre Bonnard Marc Camille Chaimowicz William Copley douard Vuillard | By Karen Rosenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/design/matt-hoyt-2006-2011.html | Matt Hoyt 20062011 | By Ken Johnson | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/design/new-auctioneers-take-over-for-tepper-long-ago-spokesmodels.html | What Other Auctioneers Decide to Leave Behind | By Eve M Kahn | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/design/new-york-ceramics-fair-and-metro-show-review.html | Two Fairs Not Homogenized | By Martha Schwendener | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/design/rembrandts-world-at-the-morgan-library-museum-review.html | A Master and His Peers in the Glow of a Golden Age | By Karen Rosenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/design/the-woodstock-story-told-in-paintings-photography-sculpture-and-ceramic.html | The Woodstock Story Told in Paintings Photography Sculpture and Ceramics | By Roberta Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/design/vivian-maier.html | Vivian Maier Photographs From the Maloof Collection | By Roberta Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/design/weegee-at-international-center-of-photography-review.html | Tales of New York He Made Blood and Guts Familiar and Fabulous | By Roberta Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/design/winter-antiques-show-at-park-avenue-armory-review.html | At a Winter Perennial Old Objects That Are Never Pass | By Ken Johnson | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/music/chamberfest-with-juilliard-students-at-paul-hall.html | Birds Jesus Crystal And Rainbows Dancing | By Zachary Woolfe | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/music/e-j-strickland-project-and-olatuja-project-at-92y-tribeca.html | West African Rhythms And a Catalog Retooled | By Nate Chinen | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/music/johnny-otis-musician-dies-at-90.html | Johnny Otis Dies at 90 A Mover and Shaker Of Rhythm and Blues | By Ihsan Taylor | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/music/jonatha-brooke-recalls-woody-guthrie-at-allen-room-review.html | Beyond the Roaming and Rambling The Sensitive Side of Woody Guthrie | By Stephen Holden | TX 6-789-918 | 2012-05-31 |

| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/music/lang-langs-bartok-with-the-new-york-philharmonic-review.html | Meeting Complex Bartok With Ease and Imagination | By Anthony Tommasini | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/music/the-minneapolis-band-howler-at-pianos-review.html | Some Smoother Edges Soon to Come | By Jon Caramanica | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/spare-times-for-children-for-jan-20-26.html | Spare Times For Children | By Laurel Graeber | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/spare-times-for-jan-20-26.html | Spare Times | By Anne Mancuso | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/television/on-freddie-roach-an-hbo-documentary-review.html | Plenty of Opponents Outside and In | By Mike Hale | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/books/heiresses-of-whartons-era-in-fashion-on-her-150th-birthday.html | Tales of New York For Edith Whartons Birthday Hail Ultimate Social Climbers | By Pat Ryan | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/books/new-york-diaries-1609-to-2000-review.html | Tales of New York A City Portrayed by Diarists Who Had Their Own Problems | By Dwight Garner | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/business/global/a380-jets-may-get-closer-inspections.html | New Cracks Found in the Wings of Some Airbus Planes | By Nicola Clark | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/business/global/irish-austerity-measures-cut-two-ways-report-finds.html | Ireland Said to Face Downturn in 2nd Year of Austerity | By Liz Alderman | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/business/gm-back-on-top-in-world-automaking.html | GM Regains The Top Spot In Global Automaking | By Nick Bunkley | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/business/investment-income-hasnt-always-had-tax-advantages.html | Unearned And Taxed Unequally | By Floyd Norris | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/health/research/new-autism-definition-would-exclude-many-study-suggests.html | New Autism Rule Will Trim Many A Study Suggests | By Benedict Carey | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/gerardo-naranjos-miss-bala-depicts-drug-war-review.html | Beauty Queen With No Place to Hide | By Manohla Dargis | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/red-tails-george-lucass-tale-of-tuskegee-airmen-review.html | Pilots Who Fought To Soar Above Racism | By Stephen Holden | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/steven-soderberghs-haywire-with-gina-carano-review.html | Someone Done Her Wrong Horrible Mistake | By AO Scott | TX 6-789-918 | 2012-05-31 |

| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/years-after-nyc-billboard-ban-loopholes-remain.html | Collapse Casts Light on the Murky World of Billboards | By Patrick McGeehan | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/science/the-leap-seconds-reprieve.html | Decision About One Second Is Postponed for Three Years | By Kenneth Chang | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/high-level-track-and-field-and-squash-to-enjoy.html | HighLevel Track and Field and Squash to Enjoy | By Rachel Lee Harris | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/paralympian-jarryd-wallace-stil-has-races-to-be-won.html | After Losing a Leg New Races to Be Won | By Mike Tierney | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/skiing/sarah-burke-canadian-freestyle-skier-dies-from-injuries.html | Canadian Freestyler Dies From Halfpipe Injuries | By Andrew Keh | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/swiss-downhill-star-cuche-announces-retirement.html | Star Racer Announces A Surprise Retirement | By Kelley McMillan | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/tennis/20iht-tennis20.html | Big Serve Bright Future For a Young Canadian | By Christopher Clarey | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/tennis/roddick-quits-australian-open-with-hamstring-injury.html | To Roddicks Frustration Injury Curtails A Strong Start | By Ben Rothenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/technology/googles-strong-results-less-than-expected.html | Googles FourthQuarter Results Disappoint Sending Its Shares Lower | By Claire Cain Miller | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/technology/ibm-earnings-surpass-forecasts.html | IBMs Earnings Rise but Sales Miss Estimates | By Steve Lohr | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/technology/indictment-charges-megaupload-site-with-piracy.html | US Charges Popular Site With Piracy | By Ben Sisario | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/technology/intel-profit-up-6-in-quarter.html | Profit Increases 6 at Intel | By Laurie J Flynn | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/technology/weak-sales-of-pcs-hurt-microsofts-income.html | Weak Holiday PC Sales Hurt Profit at Microsoft | By Nick Wingfield | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/theater/reviews/the-fall-to-earth-at-59e59-theaters-review.html | Sniffing and Pinching Help Her Deal With Her Grief | By Eric Grode | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/theater/theater-listings-jan-20-26.html | The Listings | By The New York Times | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/theater/war-horse-stage-and-screen-versions-help-each-other.html | Symbiotic Bond for Stage and Screen Versions | By Patrick Healy | TX 6-789-918 | 2012-05-31 |

| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/in-test-of-deportation-policy-1-in-6-offered-reprieve.html | In Test of Deportation Policy 1 in 6 Get a Fresh Look and a Reprieve | By Julia Preston | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politics/perry-leaves-race-and-takes-his-campaign-war-chest-with-him.html | Perry Exits And So Does His Depleted War Chest | By Ryan Murphy | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politics/why-americans-think-the-tax-rate-is-high-and-why-theyre-wrong.html | Why Taxes Arent as High as They Seem | By David Leonhardt | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/americas/7-haitian-policemen-convicted-in-2011-les-cayes-prison-killings.html | 8 Guilty for Prison Massacre In Rare Trial of Haitis Police | By Deborah Sontag and Walt Bogdanich | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/asia/afghan-aide-to-karzai-complains-about-united-states-taliban-talks.html | Karzai Aide Says US Isnt Providing Enough Details About Taliban Talks | By Rod Nordland and Graham Bowley | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/asia/ethnic-war-with-kachin-intensifies-in-myanmar-jeopardizing-united-states-ties.html | Villagers Flee As Ethnic War Jars Myanmar | By Edward Wong | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/asia/li-tie-prominent-chinese-activist-sentenced-to-jail.html | China Rights Activist Gets 10 Years | By Michael Wines | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/asia/pakistan-prime-minister-gilani-appears-before-court.html | Pakistans Prime Minister Makes Plea to Avoid Jail | By Declan Walsh | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/europe/costa-concordia-cruise-ship-rescue-efforts-resume-in-italy.html | With Pollutants a Peril Italy to Seek a Buffer to Avert Future Cruise Ship Disasters | By Gaia Pianigiani and Rick Gladstone | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/europe/murdoch-company-settles-with-36-hacking-victims.html | Murdoch Settles Suits By Victims Of Hacking | By Sarah Lyall and Ravi Somaiya | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/middleeast/top-united-states-military-general-martin-dempsey-in-israel-for-talks-on-iran.html | US General Visits Israel For Discussions on Iran | By Ethan Bronner | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/business/media/the-push-for-online-privacy-advertising.html | For Online Privacy Click Here | By Tanzina Vega | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/16-love-about-a-tennis-prodigy-review.html | A Match That Ends at Deuce | By Jeannette Catsoulis | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/fullmetal-alchemist-the-sacred-star-of-milos-review.html | Anime Heroes to the Rescue | By Andy Webster | TX 6-789-918 | 2012-05-31 |

| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/gillian-jacobs-in-watching-tv-with-the-red-chinese-review.html | How Lennons Death Affected USChinese Relations | By Daniel M Gold | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/jay-chou-in-the-viral-factor-review.html | Pick Your Poison A Bullet or a Virus | By Neil Genzlinger | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/margo-martindale-in-zack-parkers-scalene-review.html | A Case of She Said She Said and He Cant Say | By Jeannette Catsoulis | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/the-front-line-jang-huns-korean-war-drama-review.html | Two Koreas at War But Closely Entwined | By Stephen Holden | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/the-pruitt-igoe-myth-by-chad-freidrichs-review.html | A Renewal of Urban History | By Rachel Saltz | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/ultrasuede-a-look-at-halston-and-the-70s-review.html | Looking for Halston Finding the 70s | By Rachel Saltz | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/43-in-warring-brooklyn-gangs-are-indicted.html | 43 in Two Warring Gangs Are Indicted in Brooklyn | By Joseph Goldstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/budget-provision-raises-worries-about-cuomos-reach.html | Budget Provision Raises Worries About Cuomos Reach | By John Eligon | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/cuomo-portrays-queens-convention-center-plan-as-risk-free.html | A Complex At Aqueduct Is RiskFree Cuomo Says | By Thomas Kaplan | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/in-bronx-familys-emergency-financial-aid-and-help-with-bureaucracy.html | In a Family Emergency 204 and Help With Red Tape | By John Otis | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/in-brooklyn-anti-semitic-crimes-bring-painful-memories.html | After AntiSemitic Crimes Revisiting the Nightmares Forever Within | By Liz Robbins | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/kyrillos-aims-to-unseat-menendez-in-new-jersey-senate-race.html | Lawmaker Tied to Christie Will Seek US Senate Seat | By Raymond Hernandez | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/legs-sculpture-in-hamptons-village-is-to-be-removed.html | Legs That Go On and On but Maybe Not for Long | By Peter Applebome | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/life-for-opossum-after-it-rode-the-d-train.html | Caged Writing a Book The Next Stage in Life for a SubwayRiding Opossum | By Michael M Grynbaum | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/officer-kills-himself-while-on-duty-police-say.html | Officer Kills Himself While on Duty Police Say | By The New York Times | TX 6-789-918 | 2012-05-31 |

| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/permit-for-rally-against-citizens-united-decision-is-denied.html | Judge Says Protesters Cant Rally at Courthouse | By Colin Moynihan | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/richard-j-sheirer-official-in-charge-of-sept-11-rescues-dies-at-65.html | Richard Sheirer 65 Official In Charge of Sept 11 Rescues | By Bruce Weber | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/traveling-to-volunteer-but-it-wasnt-what-they-expected.html | Traveling to Teach English and Getting Sermons Instead | By Jim Dwyer | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/opinion/brooks-the-wealth-issue.html | The Wealth Issue | By David Brooks | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/opinion/krugman-taxes-at-the-top.html | Taxes At the Top | By Paul Krugman | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/opinion/ultra-orthodox-jews-and-the-modesty-fight.html | Lechery Immodesty And the Talmud | By Dov Linzer | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/opinion/who-owns-my-ticket.html | Who Owns My Ticket | By Albert A Foer | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/science/earth/vermont-cant-shut-down-nuclear-plant-judge-rules.html | A Judge Rules Vermont Cant Shut Nuclear Plant | By Matthew L Wald | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/baseball/after-kilimanjaro-familiar-ground-for-mets-dickey.html | After Kilimanjaro Familiar Ground | By David Waldstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/baseball/gary-carters-condition-worsens-daughter-says.html | Gary Carter Has New Brain Tumors | By Richard Sandomir | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/basketball/for-knicks-celebrated-trade-celebrated-no-more.html | Celebrated Trade Celebrated No More | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/football/49ers-justin-smith-is-finally-in-the-spotlight.html | The Brute Force Behind the 49ers | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/football/giants-receivers-put-their-trust-in-eli-manning.html | Giants Receivers Put Trust In Manning | By Harvey Araton | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/football/jets-strife-woody-johnson-doesnt-see-it.html | Jets Strife Owner Doesnt See It | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/football/tom-coughlin-and-giants-losing-replay-challenges.html | Challenges Have Turned Into Just That | By Mark Viera | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/hockey/penguins-win-4-1-make-rangers-pay-for-their-mistakes.html | Penguins Make Rangers Pay for Their Mistakes | By Christopher Botta | TX 6-789-918 | 2012-05-31 |

| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/trinitys-record-winning-streak-ends-at-252.html | After 14Year Run Squash Juggernaut Loses a Match | By Paul Wachter | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/technology/dodd-calls-for-hollywood-and-silicon-valley-to-meet.html | Public Outcry Over Antipiracy Bills Began as GrassRoots Grumbling Suddenly Hollywood Wants to Sit Down and Talk | By Michael Cieply and Edward Wyatt | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/technology/public-outcry-over-antipiracy-bills-began-as-grass-roots-grumbling.html | Public Outcry Over Antipiracy Bills Began as GrassRoots Grumbling Many Voices on the Web Amplified by Social Media | By Jenna Wortham | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/active-duty-army-suicides-reach-record-high.html | Suicides Among ActiveDuty Soldiers Hit Record Sex Crimes Jump 30 Percent | By Elisabeth Bumiller | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/aons-move-to-britain-and-the-notion-of-corporate-citizenship.html | Aons Move to Britain and a Fleeting Notion of Corporate Citizenship | By James Warren | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/body-parts-found-in-los-angeles-bronson-canyon.html | Body Parts Found in Los Angeles Canyon | By Ian Lovett | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/consumers-care-where-their-meat-comes-from-and-suppliers-are-taking-their-research-seriously.html | Increasingly Meats Origins Are Valued | By Jesse Hirsch | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/free-legal-advice-from-chicago-law-and-education-foundation.html | A Free Legal Clinic That Opens When Class Is Over | By Paul Engleman | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/gtt.html | GTT | By Michael Hoinski | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/in-berkeley-eco-ensemble-opens-season-with-campions-flow-debris-fall.html | A Digital Touch in Eco Ensembles New Season | By Kevin Berger | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/plan-to-expand-casino-gambling-in-illinois-is-moving-forward.html | Teamwork Propels a Plan to Expand Gambling | By Kristen McQueary | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politics/a-final-indignity-where-the-crusade-began.html | A Final Indignity Where the Crusade Began | By Jay Root | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politics/fact-check-romney-and-his-fathers-money.html | Romney and His Money | By Michael Barbaro Binyamin Appelbaum and Trip Gabriel | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politics/for-obama-a-day-at-disney-world-and-a-new-york-night.html | For Obama a Day at Disney World and a Night of FundRaisers | By Jackie Calmes | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politics/for-rick-perry-a-second-act-in-politics-is-still-possible.html | After a Campaign That Fell Apart a Second Act Is Still Possible | By Ross Ramsey | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politics/gingrich-gets-perrys-endorsement-before-ex-wife-interview.html | For Gingrich Rivals Gift and an ExWifes Sting | By Jeff Zeleny and Jim Rutenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politics/republican-debate-south-carolina.html | Gingrich Jousts With Rivals on Matters Professional and Personal | By Jim Rutenberg and Jeff Zeleny | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politics/returns-suggest-gingrich-pays-higher-rate-in-taxes.html | Returns Suggest Gingrich Pays Higher Rate in Taxes | By Nicholas Confessore | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politics/santorum-rose-quickly-from-reformer-to-insider.html | Santorum Rose Quickly From Reformer to Insider on Capitol Hill | By Sheryl Gay Stolberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/south-carolina-loves-its-quirks-but-not-its-critics.html | From South Carolina a Wary Welcome | By Kim Severson | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/prisoners-on-medical-parole-housed-in-california-nursing-homes.html | When the Nursing Home Resident in the Next Room Is a Convicted Criminal | By Katharine Mieszkowski | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/the-pulse-low-health-revenues-afflict-county-budget.html | The Pulse Low Health Revenues Afflict County Budget | By Adrienne Lu | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/the-pulse-woman-who-inspired-farmers-help-dies.html | The Pulse Woman Who Inspired Farmers Help Dies | By Dirk Johnson | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/africa/rwanda-4-military-officers-arrested.html | Rwanda 4 Military Officers Arrested | By Josh Kron | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/asia/afghan-soldiers-step-up-killings-of-allied-forces.html | Afghan Soldiers Step Up Killings Of Allied Forces | By Matthew Rosenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/asia/us-says-qaeda-operative-killed-in-drone-strike.html | Drone Strike Kills Qaeda Operative in Pakistan US Says | By Scott Shane | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/europe/henry-kissinger-to-meet-with-vladimir-putin-in-russia.html | Putin Welcomes Kissinger Old Friends to Talk Shop | By Ellen Barry | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/europe/italians-embrace-a-hero-after-cruise-ship-accident.html | A Hyperbolic Tale of Two Captains One a Hero the Other a Villain | By Elisabetta Povoledo | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/europe/romanian-protesters-urge-governments-ouster.html | Romanian Protesters Urge Governments Ouster | By Nicholas Kulish | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/europe/russia-election-official-offers-to-resign.html | Russia Election Official Offers to Resign | By Michael Schwirtz | TX 6-789-918 | 2012-05-31 |

| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/europe/spanish-regional-governments-to-get-aid.html | Spains Central Government to Rush Aid to Financially Ailing Regions | By Suzanne Daley | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-23 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/design/diggers-mimes-angels-and-heads.html | Diggers Mimes Angels and Heads | By Ken Johnson | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/19/sports/football/byron-donzis-inventor-of-football-flak-jacket-dies-at-79.html | Byron Donzis 79 Inventor Softened Footballs Blows | By Dennis Hevesi | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/music/etta-james-singer-dies-at-73.html | Etta James Dies at 73 Voice Behind At Last | By Peter Keepnews | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/music/jeff-mangum-of-neutral-milk-hotel-at-bam-review.html | Neutral Milk Hotels Frontman Does Most of the Work Himself Including Horns | By Jon Pareles | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/music/lachanze-sings-at-the-allen-room-review.html | GoodHumored Maturity When Life Proves Tough | By Stephen Holden | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/music/marilyn-horne-celebrates-young-singers-at-zankel-hall.html | A Program for Singers Shows Them the Way to Carnegie Hall | By Anthony Tommasini | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/music/sony-classical-releases-4-new-historic-met-opera-cds.html | Time Travel at the Met Thanks to CDs | By Anthony Tommasini | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/the-music-of-terezin-at-92nd-street-y.html | In the Arts A Fleeting Freedom | By Allan Kozinn | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/business/a-new-era-of-lower-pay-on-wall-street-common-sense.html | The Dawn Of Lower Pay On Wall St | By James B Stewart | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/business/general-electric-says-quarterly-profit-rose-6.html | Finance Business Helps Lift GE Profits by 6 but Revenue Falls Short | By Steve Lohr | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/business/global/european-air-safety-regulators-order-checks-on-a380s.html | European Agency Orders Inspections of 20 Airbus Jets | By Nicola Clark | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/business/global/floodwaters-are-gone-but-supply-chain-issues-linger.html | An Industry Stalls in Thailand Amid Flood Debris | By Thomas Fuller | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/business/global/in-debt-laden-europe-new-cars-stay-in-showroom.html | In Europe Cars Stay in Showroom | By Floyd Norris | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/business/global/olympus-is-given-fine-but-avoids-delisting.html | Olympus Is Fined but Wont Be Delisted | By Hiroko Tabuchi | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/business/us-finds-no-defect-in-volt.html | In Fire Investigation Regulators Say They Found No Defect in Volt | By Nick Bunkley and Bill Vlasic | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/business/us-on-track-to-meet-goal-of-higher-exports.html | Obama Vow On Exports Is on Track With Help | By Annie Lowrey | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/health/policy/administration-rules-insurers-must-cover-contraceptives.html | US Denies Exemption Sought by Church on Coverage for Contraceptives | By Robert Pear | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/movies/melanie-lynskeys-star-shines-at-sundance.html | Another Independent Dream Comes True | By Brooks Barnes | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/movies/underworld-awakening-with-kate-beckinsale-review.html | Long Nap Didnt Improve Her Mood All That Much | By Andy Webster | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/science/scientists-to-pause-research-on-deadly-strain-of-bird-flu.html | Bird Flu Scientists Agree to Delay Virus Research | By Denise Grady | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/football/a-splashy-football-tradition-gatorade-style.html | The Spill Of Victory | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/football/aaron-hernandez-patriots-other-tight-end-is-also-a-handful.html | Agile Patriot Thrives in a Teammates Hulking Shadow | By Peter May | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/tennis/21iht-arena21.html | TomicFederer Headlines a Clash of Generations | By Christopher Clarey | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/with-a-deft-touch-egyptians-put-their-mark-on-squash.html | With Athleticism and a Deft Touch Egyptians Put Their Mark on Squash | By Andy Isaacson | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/technology/founder-of-shuttered-file-sharing-site-sought-limelight.html | A Crackdowns Long Shadow FileSharing Site Operator Sought the Limelight | By Kevin J OBrien | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/technology/senate-postpones-piracy-vote.html | Antipiracy Bills Delayed After an Online Firestorm | By Jonathan Weisman | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/more-protestants-oppose-birth-control.html | Many Evangelicals See Something to Admire In Candidates Broods | By Mark Oppenheimer | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/politics/a-test-for-gingrich-as-political-strategist.html | A Week of Shifting Messages in South Carolina Tests Gingrich as Political Strategist | By Trip Gabriel | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/politics/final-blizzard-of-appeals-before-primary.html | Tightening Race Is Abrupt Blow To Romney Team | By Jim Rutenberg Ashley Parker and Jeff Zeleny | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/supreme-court-rejects-judge-drawn-maps-in-texas-redistricting-case.html | Justices Reject Election Maps By US Court | By Adam Liptak | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/africa/somali-and-african-union-forces-strike-shabab-rebels-in-mogadishu.html | Somali and African Troops Hit Rebel Posts in Mogadishu | By Mohamed Ibrahim | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/americas/russian-diplomats-leave-canada-as-spy-case-heats-up.html | Russian Envoys Leave Canada After Officer Is Accused of Spying | By Ian Austen | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/asia/salman-rushdie-backs-out-of-india-literary-event-citing-security.html | Citing Security Fears Rushdie Wont Attend Literary Festival | By Vikas Bajaj and Sruthi Gottipati | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/asia/two-european-aid-workers-are-kidnapped-in-pakistan.html | Two European Aid Workers Are Kidnapped in Central Pakistan | By Salman Masood | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/europe/britain-revokes-license-of-iran-network-press-tv.html | Britain Revokes Iranian TV Networks License | By Ravi Somaiya | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/europe/costa-concordia-cruise-ship-operations-suspended-again.html | Italian Crews Struggle to Secure Cruise Ship | By Gaia Pianigiani and Rick Gladstone | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/europe/european-union-planning-tough-sanctions-on-iran.html | European Union Moves Closer to Imposing Tough Sanctions on Iran | By Steven Erlanger | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/europe/hungarian-leader-viktor-orban-softens-on-central-bank-merger.html | As Lenders Apply Pressure Hungary Drops Bank Plan | By Stephen Castle | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/europe/sarkozy-weighs-afghan-withdrawal-after-4-french-troops-killed.html | French Weigh Afghan Exit After Killings | By Steven Erlanger and Alissa J Rubin | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/european-central-bank-eases-euro-crisis-a-bit.html | Central Bank Unlikely Hero In Euro Crisis | By Nicholas Kulish | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/middleeast/joint-chiefs-chairman-martin-dempsey-visits-israel.html | US General Urges Closer Ties With Israel | By Isabel Kershner | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/your-money/home-insurance/how-to-handle-force-placed-insurance-wealth-matters.html | Coping With HighPriced Insurance That Lenders Make You Buy | By Paul Sullivan | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://dealbook.nytimes.com/2012/01/20/raucous-hazing-at-a-wall-st-fraternity/ | A Hazing At a Wall St Fraternity | By Kevin Roose | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/dance/flicfest-at-irondale-center-in-brooklyn.html | Clouding Together for a Storm and Shedding Light on Immigration Stories | By Claudia La Rocco | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/dance/oceans-kingdom-at-new-york-city-ballet-review.html | Diving Into Sea And Then Gershwin | By Gia Kourlas | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/music/lola-astanova-in-horowitz-tribute-at-carnegie-hall-review.html | Air Kisses Spike Heels And Ample Rubato | By Zachary Woolfe | TX 6-789-918 | 2012-05-31 |

| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/television/2-families-face-a-gust-of-fortune.html | 2 Families Face a Gust Of Fortune | By Jon Caramanica | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/business/blacks-face-bias-in-bankruptcy-study-suggests.html | Blacks Face Bias In Bankruptcy Study Suggests | By Tara Siegel Bernard | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/crosswords/bridge/the-district-3-winter-regional-bridge.html | Playing Well and Being Lucky At District 3 Winter Regional | By Phillip Alder | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/nyregion/brownsville-brooklyn-is-terrorized-by-gangs.html | Threat From Gangs Heightens Anxiety in a Brooklyn Neighborhood | By Beth Kormanik | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/nyregion/city-asks-for-removal-of-judge-in-fire-lawsuit.html | City Criticizes Judge in Case Of Hiring At Fire Dept | By Mosi Secret | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/nyregion/ears-system-gives-older-new-yorkers-independence.html | With Small Devices Older New Yorkers Gain Independence and Peace of Mind | By Mathew R Warren | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/nyregion/historic-district-plans-in-east-village-stir-opposition.html | Preservation Push in Bohemian Home Stirs Fear of Hardship | By Joseph Berger | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/nyregion/report-describes-trends-in-deaths-of-abused-and-neglected-children.html | Sobering Report Describes Trends in Deaths of Abused and Neglected Children | By Jo Craven McGinty | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/nyregion/troopers-hit-2-pedestrians-near-cuomos-home.html | Troopers Hit 2 Pedestrians Near Home Of Governor | By Al Baker | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/nyregion/watching-a-friend-smoking-pcp-catch-fire-and-die.html | Everything Went Whoosh and a Friend Lighting PCP Died | By Michael Wilson | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/opinion/blow-newts-southern-strategy.html | Newts Southern Strategy | By Charles M Blow | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/opinion/collins-opening-newts-marriage.html | Opening Newts Marriage | By Gail Collins | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/opinion/in-liberia-a-nobel-laureates-problem.html | A Nobel Laureates Problem at Home | By SILAS KPANANAYOUNG SIAKOR and RACHAEL S KNIGHT | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/opinion/nocera-guilty-until-proved-innocent.html | Guilty Until Proved Innocent | By Joe Nocera | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/basketball/anthony-and-knicks-struggle-as-losing-streak-hits-5.html | Ejection and Dejection as Knicks Skid Goes On | By Jake Appleman | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/football/49ers-willis-calls-two-men-dad-and-they-are-strikingly-different.html | A 49ers Linebacker With Two Men to Call Dad | By John Branch | TX 6-789-918 | 2012-05-31 |

| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/football/colorful-history-of-kezar-stadium-49ers-former-home.html | West Coast Brew Gave Kezar Stadium Its Color | By Jason Turbow | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/football/dolphins-hire-packers-coordinator-joe-philbin-as-head-coach.html | Miami Hires Philbin as Coach | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/football/giants-manning-develops-arm-strength-by-working-from-the-feet-up.html | Developing Arm Strength Feet First | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/football/giants-punter-weatherford-aims-for-first-super-bowl-bid-in-fourth-attempt.html | Out in Three Attempts Another Shot at a Super Bowl | By Mark Viera | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/football/lawrence-ferlinghetti-revives-his-love-of-the-49ers-at-92.html | 49ers Reclaim a Famous Fan | By Lynn Zinser | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/hockey/rangers-and-bruins-have-chance-to-measure-potential.html | In Battle of Top Teams a Chance to Measure Potential | By Jeff Z Klein | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/ncaabasketball/bernie-fine-accuser-drops-civil-suit-against-him.html | Accuser of Syracuse Coach Admits Doctoring EMails and Drops Civil Suit | By Pete Thamel | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/technology/antipiracy-case-sends-shivers-through-some-legitimate-storage-sites.html | A Crackdowns Long Shadow Antipiracy Case Sends Shivers Through Some Legitimate Storage Sites | By Nicole Perlroth and Quentin Hardy | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/theater/gershwins-porgy-and-bess-on-broadway-is-more-for-theater-fans.html | A Porgy for Theatergoers Not for Fans of the Opera | By Charles Isherwood | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/amish-man-in-beard-attacks-would-allow-electronic-monitor.html | Amish Man Held in Beard Attacks Seeks Bail Deal | By Erik Eckholm | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/as-specialists-debate-autism-some-parents-watch-closely.html | A Specialists Debate on Autism Has Many Worried Observers | By Amy Harmon | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/disbelief-still-as-florida-reacts-to-burning-of-3500-year-old-tree.html | In Flash Of Fire Florida Loses Old Friend | By Lizette Alvarez | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/panetta-ends-probation-of-marines-f-35-fighter-jet.html | Panetta Ends Probation of Marines F35 Warplane | By Thom Shanker | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/politics/for-gingrich-wives-always-at-center-of-career.html | For Gingrich Wives Always at Center of Career | By Sheryl Gay Stolberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/politics/house-republicans-hone-strategy-to-take-on-obama.html | House Republicans Hone Plan to Take On Obama | By Jennifer Steinhauer | TX 6-789-918 | 2012-05-31 |

| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/politics/no-escape-from-politics-for-these-south-carolina-voters.html | For South Carolinians No Escape From the Messages | By Jeremy W Peters and Serge F Kovaleski | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/politics/once-his-student-rick-santorum-moves-to-give-newt-gingrich-lessons.html | Once Schooled by Him Santorum Moves to Give Gingrich Lessons | By Katharine Q Seelye | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/politics/with-hours-to-decide-few-in-s-carolina-are-willing-to-commit.html | With Hours to Decide Few Are Willing to Commit | By Kim Severson | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/richard-ketchum-country-journal-co-founder-dies-at-89.html | Richard M Ketchum 89 Chronicled the Rural Life | By Dennis Hevesi | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/sodomy-law-remains-official-in-kansas.html | Kansas Law On Sodomy Stays on Books Despite a Cull | By A G Sulzberger | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/africa/self-immolation-on-the-rise-in-the-arab-world.html | SelfImmolation Is on the Rise in the Arab World | By Nada Bakri | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/americas/a-brazilian-magnate-points-to-himself-for-inspiration.html | A Brazilian Magnate Points to Himself for Inspiration | By Alexei Barrionuevo | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/americas/cuba-is-condemned-after-prisoners-death.html | Prison Death Brings Outcry Against Cuba | By Damien Cave | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/asia/chinese-leader-wen-criticizes-iran-on-nuclear-program.html | China Leader Warns Iran Not to Make Nuclear Arms | By Michael Wines | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/europe/italy-plans-new-measures-to-liberalize-economy.html | Italy Announces New Steps to Get Economy Moving | By Elisabetta Povoledo and Rachel Donadio | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/middleeast/us-may-close-embassy-in-damascus-syria.html | US Warns It May Close Embassy In Syria | By Kareem Fahim | TX 6-789-918 | 2012-05-31 |
| 2012-01-13 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-789-918 | 2012-05-31 |
| 2012-01-17 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/george-lucas-red-tails.html | George Lucas Is Ready to Roll the Credits | By Bryan Curtis | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-22 | https://www.nytimes.com/2012/01/18/arts/dance-niles-ford-dancer-and-choreographer-dies-at-52.html | Niles Ford 52 a Dancer and Choreographer | By Jennifer Dunning | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-22 | https://www.nytimes.com/2012/01/18/books/reginald-hill-prolific-writer-of-crime-novels-dies-at-75.html | Reginald Hill 75 Author Of a Series of Crime Novels | By Marilyn Stasio | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/adam-davidson-mobile-class.html | Stuck In The Loop | By Adam Davidson | TX 6-789-918 | 2012-05-31 |

| 2012-01-18 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/oscar-pistorius.html | The Fast Life | By Michael Sokolove | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-22 | https://www.nytimes.com/2012/01/22/movies/lula-is-latest-from-the-barretos-brazils-film-family.html | Brazils Ruling Family of Film | By Larry Rohter | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-22 | https://www.nytimes.com/2012/01/22/theater/marius-von-mayenburgs-ugly-one-at-soho-rep.html | Brutal With a Touch of Magic | By Sally McGrane | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/vacation-rental-sites.html | Surfing for a Vacation Rental | By Michelle Higgins | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/arts/television/smash-on-nbc-about-broadway-with-katharine-mcphee.html | Broadways Big PrimeTime Moment | By Patrick Healy | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/arts/television/touches-of-broadway-in-glee-and-south-park.html | On TV Taking Broadway In Small Doses | By Anita Gates | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/ben-jonson-a-life-by-ian-donaldson-book-review.html | O Rare Ben Jonson | By Charles Isherwood | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/a-sharper-mind-middle-age-and-beyond.html | Continuing Education The Sharper Mind | By Patricia Cohen | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/common-app-4-0.html | Common App 40 | By Jacques Steinberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/the-new-student-activism.html | The New Student Activism | By Cara Buckley | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/watching-them-watching-me.html | Watching Them Watching Me | By Dean E Murphy | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/cynthia-nixon-wit.html | Life After Sex | By Alex Witchel | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/eat-vegetable-tempura.html | Worcestershire the Hard Way | By Mark Bittman | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/mike-obrien-7-minutes-in-heaven.html | Theyre Famous | By Gaby Dunn | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/mohamed-beltagy-future-of-egypt.html | The Man in the Middle | By Robert F Worth | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/recipe-flash-cooked-cabbage.html | FlashCooked Cabbage | By Mark Bittman | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/recipe-vegan-worcestershire-sauce.html | Vegan Worcestershire Sauce Two Ways | By Mark Bittman | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/recipe-vegetable-tempura.html | PankoFried Vegetables | By Mark Bittman | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/realestate/in-the-region-connecticut-a-tough-sell-in-concrete-and-glass.html | A Tough Sell in Concrete and Glass | By Lisa Prevost | TX 6-789-918 | 2012-05-31 |

| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/realestate/institutional-buildings-converted-to-luxury-housing.html | Once Institutional Now Exclusive | By Fred A Bernstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/realestate/mortgages-a-reprieve-for-unemployed-borrowers.html | A Reprieve for the Unemployed | By Vickie Elmer | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/realestate/streetscapes-the-trip-calculator-of-another-time.html | The Trip Calculator of Another Time | By Christopher Gray | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/realestate/the-hunt-time-to-stay-put.html | Time to Stay Put | By Joyce Cohen | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/theater/matthew-rhys-in-look-back-in-anger-on-new-york-stage.html | Happy to Mine Hidden Charm In Youthful Anger | By Leah Rozen | TX 6-789-918 | 2012-05-31 |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/36-hours-hamburg-germany.html | Hamburg Germany | By Frank Bruni | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/arts/dance/wendy-whelan-ballerina-of-architectural-bearing.html | A Dancer Who Can Remember The Giants | By Claudia La Rocco | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/arts/design/ellsworth-kelly-explorer-of-shape-line-and-color.html | True to His Abstraction | By Carol Vogel | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/arts/music/ani-difranco-listens-to-gilberto-gil-and-pete-seeger.html | Country and Tropiclia in a PunkFolk Diet | By James C McKinley Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/arts/music/craig-finn-of-the-hold-steady-on-clear-hearts-full-eyes.html | A Believer Packing Beer And Guitars | By David Carr | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/arts/music/katarina-dalayman-in-gotterdammerung-at-the-met.html | A Valkyries Voice Flashing More Than Steel | By Matthew Gurewitsch | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/automobiles/a-painful-farewell-to-saabs-heritage.html | A Painful Farewell to Saabs Heritage | By Jim Motavalli | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/automobiles/autoreviews/to-be-cute-as-a-bug-isnt-enough-anymore.html | To Be Cute as a Bug Isnt Enough Anymore | By Phil Patton | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/automobiles/in-beetles-creation-story-a-plot-twist.html | In Beetles Creation Story a Plot Twist | By Phil Patton | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/automobiles/sharing-where-speed-traps-lie.html | Sharing Where Speed Traps Lie | By Roy Furchgott | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/automobiles/under-the-vw-big-top-even-the-sky-isnt-the-limit.html | Under the VW Big Top Even the Sky Isnt the Limit | By Ezra Dyer | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/an-available-man-by-hilma-wolitzer-book-review.html | Science Guy Balding but Handsome | By Nancy Kline | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/babel-no-more-the-search-for-the-worlds-most-extraordinary-language-learners-by-michael-erard-book-review.html | Theyll Say Anything | By Peter Constantine | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/guidebooks-to-babylon.html | Guidebooks to Babylon | By Tony Perrottet | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/herge-son-of-tintin-by-benoit-peeters-translated-by-tina-a-kover-book-review.html | Learning His Lines | By Cullen Murphy | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/justice-and-the-enemy-nuremberg-9-11-and-the-trial-of-khalid-sheikh-mohammed-by-william-shawcross-book-review.html | The Shadow of Nuremberg | By JACK GOLDSMITH | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/life-sentences-literary-judgments-and-accounts-by-william-h-gass-book-review.html | In Praise of Style | By Adam Kirsch | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/speaking-american-a-history-of-english-in-the-united-states-by-richard-w-bailey-book-review.html | Talk This Way | By John McWhorter | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/thats-disgusting-unraveling-the-mysteries-of-repulsion-by-rachel-herz-book-review.html | Gross Me Out | By Robin Marantz Henig | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/the-age-of-austerity-how-scarcity-will-remake-american-politics-by-thomas-byrne-edsall-book-review.html | Within Limits | By Mark Schmitt | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/the-flame-alphabet-by-ben-marcus-book-review.html | Parents Get It | By J Robert Lennon | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/the-flight-of-gemma-hardy-by-margot-livesey-book-review.html | In Jane Eyres Footsteps | By Sarah Towers | TX 6-789-918 | 2012-05-31 |

| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/the-lives-of-margaret-fuller-a-biography-by-john-matteson-book-review.html | Woman of the World | By Mary Beth Norton | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/the-quality-of-mercy-by-barry-unsworth-book-review.html | Safe Passage | By John Vernon | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/this-is-a-call-the-life-and-times-of-dave-grohl-by-paul-brannigan-book-review.html | On His Beat | By David Kirby | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/up-front.html | Up Front | By The Editors | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/walter-mosleys-leonid-mcgill-tries-to-atone.html | Cheaters Never Win | By Marilyn Stasio | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/a-bridge-to-recovery-on-campus.html | A Bridge to Recovery | By Abigail Sullivan Moore | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/a-nurse-need-never-forget.html | Memorizing Accessing | By Richard PrezPea | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/david-helfands-new-quest.html | Where Tradition Class Goes to the Back of the Class | By Tamar Lewin | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/e-testing-the-future-is-here.html | ETesting Centers The Future Is Here | By Sam Kilb | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/for-math-click-calculate.html | Calculations Problem Solving | By Anna M Phillips | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/general-studies-moves-to-the-mainstream.html | From the Margins to the Mainstream | By Eric Platt | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/how-big-time-sports-ate-college-life.html | How BigTime Sports Ate College Life | By Laura Pappano | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/muscling-in-on-the-term-paper-tradition.html | Term Paper Blogging | By Matt Richtel | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/one-percent-education.html | 1 Education | By Neal Gabler | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/renaissance-man.html | Renaissance Man | By Diana Kapp | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/the-21st-century-education.html | The 21st Century Education | By Lawrence H Summers | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/the-debate-x-factor.html | The Debate X Factor | By Claire Lambrecht | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/educat ion/edlife/the-early-admissions-fray.html | The Early Admissions Fray | By Jacques Steinberg and Rebecca R Ruiz | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/educat ion/edlife/totes-shakespeare.html | Totes Shakespeare | By Katherine Schulten | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashio n/danah-boyd-cracking-teenagers-online-codes.html | Cracking Teenagers Online Codes | By Pamela Paul | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashio n/her-wigs-are-not-a-problem.html | Roots of a Problem | By Philip Galanes | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashio n/queen-elizabeth-and-prince-philip-books-of-style.html | Lighting the Shadows Behind the Queen and Her Consort | By Liesl Schillinger | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashio n/umit-benan-sahins-breakout-show-in-milan.html | Milan Gets a New Star Recruit | By Eric Wilson | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashio n/weddings/leslie-hawke-and-david-weiss-vows.html | Leslie Hawke and David Weiss | By ANNA JANE GROSSMAN | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashio n/weddings/wear-a-denim-bridal-gown-not-yet-but.html | Wear a Denim Bridal Gown Not Yet but | By Tatiana Boncompagni | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magaz ine/ethicist-there-goes-the-neighborhood.html | There Goes The Neighborhood | By Ariel Kaminer | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magaz ine/revisiting-shakespeares-coriolanus.html | His Worst Fault Might Be His Refusal to Speak Anything Less Than Exactly What He Believes | By Ruth Franklin | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magaz ine/the-hand-held-highlighter.html | Highlighter | By Hilary Greenbaum and Dana Rubinstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magaz ine/the-not-so-retiring-barney-frank.html | The NotSoRetiring Barney Frank | By a hrefhttpquerynytimescomsearchqu eryqueryampdampoampvampcamp n10ampdp0ampdaterangefullampb ylqueryandrew20goldmanampsort newestANDREW GOLDMANa | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/movie s/awardsseason/why-the-academy-seems-to-get-documentaries-wrong.html | Documentaries And Oscar Try to Get Along | By John Anderson | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/movie s/building-suspense-with-ti-west-and-the-innkeepers.html | Take It Slow Look Around Watch Out | By Mekado Murphy | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/movie s/homevideo/william-a-wellmans-wings-with-clara-bow-on-blu-ray.html | PilotsEye View of the War in the Air | By Dave Kehr | TX 6-789-918 | 2012-05-31 |

| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/movies/j-hoberman-talks-about-village-voice-and-film-culture.html | Changing Science Of Movieology | By Manohla Dargis and AO Scott | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/at-brooklyn-boulders-climbing-and-camaraderie.html | Where Humans Hang Around Like Bats | By Liz Robbins | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/the-dangerous-notion-that-debt-doesnt-matter.html | The Dangerous Notion That Debt Doesnt Matter | By Steven Rattner | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/realestate/clinton-hill-brooklyn-habitats-his-style-her-style-their-style.html | His Style Her Style Their Style | By Constance Rosenblum | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/realestate/defrosting-the-hamptons.html | Defrosting the Hamptons | By Susan Stellin | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/realestate/wallabout-brooklyn-living-in-at-the-intersection-of-history-and-industry.html | Where History Meets Industry | By John Freeman Gill | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/amsterdam-way-beyond-just-herring.html | Amsterdam Way Beyond Just Herring | By Mark Bittman | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/day-planner-turn-off-the-alarm.html | Day Planner Turn Off The Alarm | By Christopher Solomon | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/hawker-food-courts-in-singapore.html | New Homes for Singapore Hawker Stalls | By Gisela Williams | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/hotel-review-element-times-square-west-ny.html | New York Element by Westin Times Square West | By Fred A Bernstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/praia-do-rosa-brazil-refined-but-untouched.html | A Brazilian Beauty Refined but Untouched | By Shivani Vora | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/qa-with-yolanda-edwards-editor-and-blogger.html | Children Add To the Spirit Of Adventure | By Rachel Lee Harris | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/restaurant-review-blu-ice-bar-and-splashing-rock-restaurant-two-harbors-minn.html | TWO HARBORS MINN Blu Ice Bar and Splashing Rock Restaurant | By Robert Lillegard | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/saxapahaw-nc-middle-of-somewhere-becomes-a-draw.html | Middle of Somewhere NC | By Ingrid K Williams | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/the-snow-in-spain.html | The Snow In Spain | By Christopher Solomon | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/business/apple-america-and-a-squeezed-middle-class.html | How US Lost Out On iPhone Work | By Charles Duhigg and Keith Bradsher | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/business/four-keys-to-a-better-tax-system-economic-view.html | A Better Tax System Instructions Included | By N Gregory Mankiw | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/business/hazard-insurance-with-its-own-perils-fair-game.html | Hazard Insurance With Its Own Perils | By Gretchen Morgenson | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/business/heating-oil-costs-surge-and-many-in-northeast-cant-switch.html | As Price of Oil Soars Users Can Only Shiver And Cross Their Fingers | By Diane Cardwell and Clifford Krauss | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/business/in-a-romney-believer-private-equitys-risks-and-rewards.html | Vulture Savior It Depends | By Julie Creswell | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/business/in-antipiracy-debate-media-worlds-and-generations-clash.html | A Clash of Media Worlds and Generations | By Amy Chozick | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/business/inventions-offer-tools-to-endure-future-disasters.html | From One Tragedy Tools to Fight the Next | By Nicole LaPorte | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/business/katherine-hays-of-genarts-on-employee-owned-ideas.html | Making Sure That Ideas Are EmployeeOwned | By Adam Bryant | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/business/lane-keeping-systems-aim-to-nudge-drowsy-drivers.html | Trying to Nudge Drowsy Drivers | By Randall Stross | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/crosswords/chess/chess-math-study-provides-hints-about-games-gender-gap.html | A Math Study Provides Hints About the Games Gender Gap | By Dylan Loeb McClain | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/a-composer-dj-dave-takes-organic-approach-to-viral-videos.html | Social Satire As a Sustainable Career Move | By David Hochman | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/kurt-gutenbrunner-and-his-thonet-chairs.html | In a Chairs Curves A Past Reclaimed | By David Colman | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/tulum-mexico-is-a-hot-spot-for-fashion-insiders.html | The Quiet End of the Runway | By Bob Morris | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/jobs/for-a-working-parent-an-arrive-late-leave-early-schedule.html | Her Key To Efficiency Arrive Late Leave Early | By Herminia Ibarra | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/jobs/gerald-chertavian-of-year-up-on-the-power-of-mentoring.html | The Power of Mentoring | By Gerald Chertavian | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/a-sherpa-guides-trek-from-mt-everest-to-bronx-mini-mart.html | After Mt Everest The Bronx | By Corey Kilgannon | TX 6-789-918 | 2012-05-31 |

| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/answers-to-questions-about-new-york.html | FYI | By Michael Pollak | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/at-terroir-murray-hill-cozy-plates-in-familiar-company.html | On a Cold Night Good Wine and Cozy Plates | By Robin Finn | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/at-the-national-arts-club-power-ego-hoarding-and-real-estate.html | Club Fight | By John Leland | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/bread-touched-by-human-hands.html | Bread Touched By Human Hands | By Tammy La Gorce | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/for-ronald-l-kuby-sunday-is-for-coffee-and-a-trip-to-jail.html | Coffee Couch Time and a Trip to Jail | By Robin Finn | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/from-patti-smith-images-romantic-and-morbid.html | From Patti Smith Images Romantic and Morbid | By Martha Schwendener | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/growlers-beer-bistro-offers-impressive-selection-review.html | For Beer Aficionados The World on a String | By Alice Gabriel | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/in-shooting-star-at-dreamcatcher-revisiting-the-past-review.html | At an Unexpected Reunion Revisiting a Shared Past | By Michael Sommers | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/in-westport-complexity-and-intrigue-amid-the-old-standbys.html | Complexity and Intrigue Amid the Old Standbys | By Patricia Brooks | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/iphone-app-tells-if-you-can-park-here-there-and-anywhere.html | Sign Says What Park at Your Peril | By Joshua Brustein | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/joseph-szabos-teen-spirit-at-the-heckscher-museum-review.html | Teen Spirit With 80s Hair | By Martha Schwendener | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/market-bistro-in-jericho-draws-a-crowd-review.html | A New Rustic Bistro Comes With a Crowd | By Joanne Starkey | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/missed-connections-poetry-on-craigslist-under-the-influence.html | Inebriated Love | By Alan Feuer | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/more-agreement-than-disagreement-on-how-to-assess-teachers.html | Petty Differences Mask Consensus on Teachers | By Ginia Bellafante | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/ready-for-the-worst-new-york-gets-first-significant-snowfall.html | Ready for Worst New York Gets First Major Snowfall | By Al Baker | TX 6-789-918 | 2012-05-31 |

| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/the-last-sermon-of-st-barts-rector.html | The Last Sermon Of Mr FixIt | By Robin Finn | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/violin-masters-tackle-brahms-bach-and-the-bard-at-purchase-college.html | Violin Masters On Parade | By Phillip Lutz | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/bruni-paula-deens-revelation.html | Of Mouselike Bites and Marathons | By Frank Bruni | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/do-drones-undermine-democracy.html | Do Drones Undermine Democracy | By PETER W SINGER | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/douthat-a-good-candidate-is-hard-to-find.html | A Good Candidate Is Hard to Find | By Ross Douthat | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/dowd-showtime-at-the-apollo.html | Showtime At the Apollo | By Maureen Dowd | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/friedman-american-voters-still-up-for-grabs.html | American Voters Still Up for Grabs | By Thomas L Friedman | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/hello-big-rat-the-possum-in-the-subway.html | Hello Big Rat | By Constance Casey | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/keeping-them-honest.html | Keeping Them Honest | By Arthur S Brisbane | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/kristof-how-mrs-grady-transformed-olly-neal.html | How Mrs Grady Transformed Olly Neal | By Nicholas Kristof | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/louboutin-and-the-little-red-litigious-shoes.html | Little Red Litigious Shoes | By JEANNIE SUK | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/nocera-in-porgy-and-bess-variations-on-an-explosive-theme.html | Variations on an Explosive Theme | By Joe Nocera | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/saudi-women-break-a-barrier-the-right-to-sell-lingerie.html | Saudi Women Shatter the Lingerie Ceiling | By THOMAS W LIPPMAN | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/talking-with-julia-heiman-from-kinsey.html | Julia Heiman | By Kate Murphy | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/the-money-traps-in-us-health-care.html | The Money Traps In US Health Care | By Philip M Boffey | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/the-other-final-frontier.html | The Other Final Frontier | By BEN HELLWARTH | TX 6-789-918 | 2012-05-31 |

| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/why-world-war-i-resonates.html | Why World War I Resonates | By William Boyd | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/science/space/nasa-tackles-problem-of-missing-moon-rocks.html | NASA Searches for Loot That Traveled From Space to Another Void | By Manny Fernandez | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/baseball/prince-fielder-vast-talent-narrow-options.html | Fielders Options Are as Narrow As His Talent Is Vast | By Tyler Kepner | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/basketball/phil-jackson-is-seduced-by-the-energy-of-new-york.html | The Energy of New York Still Seduces Jackson | By Mark Heisler | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/didier-cuche-sets-record-at-kitzbuhel.html | Farewell Is Also a Win as Cuche Becomes the King of Kitzbhel | By Kelley McMillan | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/football/49ers-remind-san-francisco-of-glory-years.html | New Generation Of 49ers Success | By Greg Bishop | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/football/for-ravens-leaders-the-time-is-now.html | Ravens for the Ages Running Out of Time | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/football/rob-gronkowski-earning-name-for-scores-and-spikes.html | Scores With Frequency Spikes With Ferocity | By Peter May | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/football/tom-coughlin-goes-by-the-book-and-wins.html | Stickler Nitpicker Winner | By Bill Pennington | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/golf/For-Brendan-Steele-Road-to-PGA-Was-Mountain-to-Descend.html | Homecoming for Player Who Grew Up Amid Nature but Without a Course | By Karen Crouse | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/hockey/after-a-year-on-the-bench-savard-discusses-his-concussions.html | A Year Later Concussions Keep Savard Off the Ice | By Jeff Z Klein | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/hockey/flying-fists-dont-add-up-to-victories.html | Numbers Indicate That Skill Usually Packs a Bigger Punch Than Fists | By Jeff Z Klein | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/hockey/gaboriks-overtime-goal-lifts-rangers-over-bruins.html | In Showdown Penalty by Bruins Leads to Injury and Victory for Rangers | By Jeff Z Klein | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/tennis/australian-open-serena-williams-turns-back-clock.html | Serena Williams Turns Back Clock | By Christopher Clarey | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sunday-review/confronting-iran-in-a-year-of-elections.html | Confronting Iran in a Year of Elections | By David E Sanger | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sunday-review/hard-truths-about-disclosure.html | I Disclose  Nothing | By Elisabeth Rosenthal | TX 6-789-918 | 2012-05-31 |

| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sunday-review/the-corner-of-53rd-street-and-5th-avenue.html | OpArt | By Jason Polan | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/californians-clash-over-extending-bart-service-to-livermore.html | Deep Conflict Looms Over BillionDollar BART Extension to Livermore | By Zusha Elinson | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/charges-against-mirkarimi-present-a-political-twist.html | Charges Against Sheriff Present a Political Twist | By Matt Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/city-grazing.html | City Grazing Port of San Francisco | By Louise Rafkin | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/cleaning-up-tombstone-the-modern-way.html | Cleaning Up the Old West the Modern Way | By Ken Belson | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/comeds-smart-grid-begins-with-a-promise-for-the-future.html | A Smart Power Grid Begins With a Promise for the Future | By Bridget OShea and James OShea | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/looking-at-outlay-and-district-budget-cuts-for-a-longer-chicago-school-day.html | Making Longer School Day Happen May Have a BudgetBusting Price Tag | By Rebecca Vevea | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/omar-graysons-dreadlocks-prison-a-haircut-and-freedom-of-religion.html | A Forced Prison Haircut Brings Up Questions About Freedom of Religion | By James Warren | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/politics/after-the-presidential-campaign-texans-wonder-if-rick-perry-is-damaged-goods.html | Rick Perry Is Back Home With Fences to Mend | By Emily Ramshaw | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/politics/obama-to-draw-an-economic-line-in-state-of-union.html | In Speech Obama to Draw Line on the Economy | By Jackie Calmes | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/politics/ron-paul-is-popular-smart-and-texan-but-hes-a-long-shot-for-the-republican-nomination.html | Some of the People All of the Time Avidly | By Ross Ramsey | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/text-message-service-helps-officials-at-candlestick.html | As Passion Increases for NFC Championship Game Stadium Officials Are Alert | By Shoshana Walter | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/the-blackhawks-andrew-shaw-makes-an-impact-at-the-start-of-his-nhl-career.html | Maybe a Lot More Than a Mischievous Kid Type | By Dan McGrath | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/zellner-brothers-fill-idiosyncratic-niche-at-sundance.html | Austin Brothers Fill Idiosyncratic Niche at Sundance | By Christopher Kelly | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/world/africa/dozens-killed-by-radical-islamic-sect-in-nigeria.html | Dozens Killed by Radical Islamic Group in Nigeria | By Musikilu Mojeed | TX 6-789-918 | 2012-05-31 |

| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/world/africa/madagascars-ousted-president-is-rebuffed-in-bid-to-return.html | Ousted Leader Is Thwarted In a Return to Madagascar | By Lydia Polgreen | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/world/asia/karzai-honors-slain-afghan-officials-in-speech.html | Karzai Honors Slain Officials in Speech | By Graham Bowley and Sharifullah Sahak | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/world/asia/wary-japanese-take-food-safety-into-their-own-hands.html | Japanese Struggle to Protect Their Food Supply | By Martin Fackler | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/world/middleeast/blasts-kill-at-least-14-on-syrian-police-truck.html | In Syrian City Protesters Enjoy a Calm That Few Expect to Last | By Kareem Fahim | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/world/middleeast/hamas-says-its-leader-khaled-meshal-will-step-down.html | Hamas Says That Its Political Leader Does Not Plan to Seek Reelection | By Fares Akram | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/world/middleeast/muslim-brotherhood-wins-47-of-egypt-assembly-seats.html | Islamists Win 70 of Seats In the Egyptian Parliament | By David D Kirkpatrick | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/world/middleeast/yemens-parliament-approves-immunity-for-president-saleh.html | Immunity Approved For Leader Of Yemen | By Laura Kasinof | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/your-money/credit-downgrades-can-be-poor-predictors-fundamentally.html | Why Credit Downgrades Can Be Poor Predictors | By Paul J Lim | TX 6-789-918 | 2012-05-31 |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/your-money/restaurant-bill-shock-some-say-au-contraire-haggler.html | Restaurant Bill Shock Some Readers Say Au Contraire | By David Segal | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/arts/robert-nelson-experimental-filmmaker-dies-at-81.html | Robert Nelson an Experimental Filmmaker Is Dead at 81 | By Bruce Weber | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/weddings/anne-dean-peter-zaitzeff-weddings.html | Anne Dean Peter Zaitzeff | By Vincent M Mallozzi | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/weddings/caitlin-loomis-david-stitelman-weddings.html | Caitlin Loomis David Stitelman | By Rosalie R Radomsky | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/weddings/emily-rover-charles-grace-iii-weddings.html | Emily Rover Charles Grace III | By Vincent M Mallozzi | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/chefs-butlers-and-marble-baths-not-your-average-hospital-room.html | Chefs Butlers Marble Baths Hospitals Vie for the Affluent | By Nina Bernstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/neediest-cases-donors-offer-money-time-and-encouragement.html | Donors Offer Money Time and Encouragement | By Eba Hamid | TX 6-789-918 | 2012-05-31 |

| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/pilar-montero-bar-owner-and-link-to-brooklyns-seafaring-past-dies-at-90.html | Pilar Montero 90 Bar Owner And Link to a Seafaring Past | By Paul Vitello | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/baseball/braun-accepts-mvp-award-and-speaks-of-challenges.html | Braun Takes MVP Amid Challenges | By Andrew Keh | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/basketball/gallinaris-career-high-37-points-help-nuggets-top-knicks-in-double-overtime.html | Anthony and Knicks Are Left to SecondGuess | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/ncaafootball/paterno.html | Paternos Condition Is Listed As Serious | By Mark Viera | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/ex-representative-may-lobby-for-project-he-helped-finance.html | Lobbyist Helps a Project He Financed in Congress | By Eric Lichtblau | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/politics/exit-poll-tells-story-behind-gingrich-win.html | Broad Support Amid Concern About Economy and Defeating Obama | By Marjorie Connelly | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/politics/in-texas-perry-still-holds-the-reins.html | In Texas Rick Perry Still Holds The Reins | By Manny Fernandez | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/politics/many-voters-moved-to-gingrich-with-just-days-or-moments-left.html | Many Voters Moved to Gingrich With Days or Moments Left | By Trip Gabriel and Katharine Q Seelye | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/politics/optimistic-santorum-plans-state-by-state-campaign.html | Santorum Optimistic Plans Effort Nationwide | By Katharine Q Seelye | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/politics/south-carolina-raises-new-doubts-about-republican-contest.html | Certainty Fades as Romney Falters | By Jeff Zeleny | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/politics/south-carolina-republican-primary.html | Upset by Gingrich Shifts GOP Campaign | By Jim Rutenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/texas-state-university-keeps-a-focus-on-the-future.html | Texas State University a Step Closer to the Top Tier Keeps a Focus on the Future | By Reeve Hamilton | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/world/americas/after-cancer-treatment-chavez-reclaims-spotlight.html | Chvez After Treatment for Cancer Gets His Bluster Back and Flaunts It | By William Neuman | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/dance/city-ballet-focuses-on-robbins-at-koch-theater-review.html | In Middle of Winter a Sunny Day at the Beach and Deaths Shadow | By Brian Seibert | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/dance/footnote.html | Footnote | Compiled by Adam W Kepler | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/dance/story-time-by-bill-t-jones-at-montclair-state-review.html | Metaphors of Movement Around the Spoken Word | By Claudia La Rocco | TX 6-789-918 | 2012-05-31 |

| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/design/javits-center-plans-are-deflating-for-architects.html | Lets Raze Javits Center but First Finish Renovations | By Robin Pogrebin | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/design/magnes-judaica-museum-joins-berkeley-library-review.html | A Jewish Museum Shifts Identity | By Edward Rothstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/music/afro-latin-jazz-orchestra-at-symphony-space-review.html | New York Band Worldly Desires | By Jon Pareles | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/music/all-pigs-must-die-metal-and-hardcore-at-acheron-review.html | Underground Metal and Hardcore Set Aflame | By Ben Ratliff | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/music/american-symphonys-stravinsky-at-carnegie-review.html | Stravinskys Travels Recounted in Melody | By Vivien Schweitzer | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/music/cachao-tribute-by-carlos-henriquez-at-rose-theater-review.html | Veterans and Young Guns Pay Tribute to the Cuban Father of the Mambo | By Nate Chinen | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/music/kelly-clarkson-at-radio-city-music-hall-review.html | Happily Up to Her Ears In Angst | By Jon Caramanica | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/music/stradivari-cello-sells-for-more-than-6-million.html | A Beloved Set of Strings Goes to a Good Home | By Daniel J Wakin | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/books/what-it-was-and-chalk-girl-crime-novels-review.html | Superfly in the Air Corpses in the Trees | By Janet Maslin | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/global/greek-talks-stumble-over-interest-rates.html | Greek Talks Hit a Snag Over Rates | By Landon Thomas Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/global/wrenching-the-globe-into-a-new-economic-orbit.html | Some See 2 New Gilded Ages Raising Global Tensions | By CHRYSTIA FREELAND | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/media/marketers-seeking-family-shows-hold-a-script-contest.html | Marketers Seeking Family Show Hold Script Contest | By Stuart Elliott | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/media/with-news-corp-in-crisis-a-non-murdoch-takes-a-larger-role.html | Murdochs Trusted Outsider | By Amy Chozick | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/crosswords/bridge/at-open-pairs-in-ryebrook-ny-bridge.html | At Rye Brook Open Pairs the Better of Two Xs | By Phillip Alder | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/movies/awardsseason/the-artist-wins-producers-guild-prize.html | The Artist Wins Producers Guild Prize | By Melena Ryzik | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/football/for-giants-tom-coughlin-its-not-about-redemption.html | Coughlin Not Looking for Vindication but Ahead to Indianapolis | By Harvey Araton | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/football/patriots-defeat-ravens-to-advance-to-super-bowl.html | Rematch Defense Is Stout And Ravens Miss LastSeconds Kick | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/ncaabasketball/unlv-has-familiar-look-two-decades-later.html | A Link to the Past Has the Rebels Runnin Again | By William C Rhoden | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/ncaafootball/joe-paterno-longtime-penn-state-coach-dies-at-85.html | Joe Paterno 19262012 Unequaled Coach and Face of Penn State Felled by a Scandal | By Richard Goldstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/soccer/manchester-city-wins-on-penalty-kick.html | Good Fortune and Penalty Kick Help Manchester City | By Rob Hughes | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/tennis/23iht-tennis23.html | Fighting Back Tears After Missing Out On Ousting Clijsters | By Christopher Clarey | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/technology/flaws-in-videoconferencing-systems-put-boardrooms-at-risk.html | Conferences Via the Net Called Risky | By Nicole Perlroth | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/africa/foreign-commander-killed-in-drone-strike-in-somalia.html | US Drone Strike Kills Foreign Commander Fighting for Militants in Somalia | By Mohamed Ibrahim | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/africa/protests-shake-libyas-interim-government.html | Protests in Benghazi Shake Libyas Interim Council | By Liam Stack | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/asia/china-reports-2nd-bird-flu-death-in-month.html | China Reports a Second Bird Flu Death in Less Than a Month | By Michael Wines | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/asia/taliban-talks-a-long-way-off-us-envoy-says.html | Talks With Taliban a Long Way Off American Envoy Says | By Rod Nordland | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/europe/francois-hollande-challenging-sarkozy-calls-for-change.html | A Challenger to Sarkozy With an Eroding Lead | By Steven Erlanger | TX 6-789-918 | 2012-05-31 |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/middleeast/yemeni-president-leaves-heading-for-us.html | Yemen Leader Leaves for New York for Medical Care | By Laura Kasinof | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/edgar-f-kaiser-jr-former-denver-broncos-owner-dies-at-69.html | Edgar Kaiser Jr Dies at 69 Owned Broncos | By Douglas Martin | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/fed-set-to-introduce-communications-policies-this-week.html | Fed Begins an Effort to Remove All Doubt on What Its Doing | By Binyamin Appelbaum | TX 6-789-918 | 2012-05-31 |

| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/in-britain-a-rising-outcry-over-lavish-executive-pay.html | In Britain Rising Outcry Over Executive Pay That Makes Peoples Blood Boil | By Julia Werdigier | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/lockouts-once-rare-put-workers-on-the-defensive.html | More Lockouts As Companies Battle Unions | By Steven Greenhouse | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/media/how-esquire-survived-publishings-dark-days.html | How Esquire Survived Publishings Dark Days | By David Carr | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/media/nfl-films-feeds-televisions-appetite-for-football.html | The Film Archivist of Legendary Football Preps for Game Day | By Brian Stelter | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/media/premature-reports-of-joe-paternos-death-roiled-web.html | Mistaken Early Report On Paterno Roiled Web | By Brian Stelter | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/education/in-obamas-race-to-the-top-work-and-expense-lie-with-states.html | In Race to the Top The Dirty Work Is Left To Those on the Bottom | By Michael Winerip | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/nyregion/cable-tv-dispute-leads-some-ny-fans-to-buy-tickets.html | Desperate in TV Fight Some Knicks Fans Buy Tickets | By Matt Flegenheimer | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/nyregion/chichi-perhaps-worlds-oldest-dog-dies.html | A Day That Seemed as if It Would Never Come Uncle Chichis Last | By Sarah Maslin Nir | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/nyregion/for-mta-and-union-obstacles-delay-a-contract.html | For MTA and Union Obstacles Delay a Contract | By Christine Haughney | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/nyregion/joining-his-father-but-carving-out-his-own-path.html | Joining His Father but Carving Out His Own Path | By Ann Farmer | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/nyregion/new-yorks-redistricting-process-led-by-insiders.html | Redistricting Effort Drags On Behind Doors Still Shut Tight | By Thomas Kaplan | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/nyregion/sharing-a-computer-screen-if-not-a-classroom.html | Sharing a Screen if Not a Classroom | By Kyle Spencer | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/nyregion/under-name-of-senate-hopeful-blog-posts-on-sex-and-drugs.html | Under the Name of a Senate Hopeful Blog Posts on Sex and Drugs | By Raymond Hernandez | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/opinion/keller-bomb-bomb-bomb-bomb-bomb-iran.html | BombBombBomb BombBombIran | By Bill Keller | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/opinion/krugman-is-our-economy-healing.html | Is Our Economy Healing | By Paul Krugman | TX 6-789-918 | 2012-05-31 |

| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/opinion/new-yorks-bad-casino-bet.html | New Yorks Bad Bet | By Paul Davies | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/opinion/plants-in-plain-english.html | Flora Now in English | By JAMES S MILLER | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/opinion/searching-through-brooklyn.html | Searching Through Brooklyn | By Francis X Clines | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/science/earth/spike-in-snowy-owl-sightings-stirs-speculation-among-bird-watchers.html | BirdWatchers Revel in Unusual Spike in Snowy Owl Sightings | By Jim Robbins | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/football/final-quarter-again-brings-out-mannings-best.html | Manning Delivers Again Earning Hug and Praise From Brother | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/football/joe-flacco-outshines-tom-brady-but-still-comes-up-short.html | Flacco Outshines Brady But Team Comes Up Short | By Peter May | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/football/mothers-love-and-her-pregame-profanity-sustain-giants-tollefson.html | A Mother8217s Love and Her Pregame Profanity Sustain a Giant in the Trenches | By Mark Viera | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/football/nfc-title-game-overtime-win-sets-up-rematch-for-giants.html | Giants and Patriots Win by a Foot and Will Reunite in the Super Bowl | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/football/patriots-patchwork-defense-holds-together-against-ravens.html | For New England Patchwork Becomes a Safety Net | By Greg Bishop | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/hockey/nhl-roundup.html | Bruins Ference Suspended for Hit on Rangers McDonagh | By Christopher Botta | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/ncaafootball/joe-paterno-leaves-a-complicated-legacy.html | For Paterno Lover of Classics Tragic Flaw to a Legacy | By Pete Thamel | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/ncaafootball/kelly-of-oregon-emerges-as-buccaneers-top-candidate-and-implications-abound.html | Kelly of Oregon Emerges as Buccaneers Top Candidate and Implications Abound | By Pete Thamel | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/ncaafootball/paternos-death-adds-to-anguish-after-tumultuous-events-at-penn-state.html | After Tumultuous Events at Penn State Death Adds to the Anguish | By Mark Viera | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/tennis/australian-open-serena-williams-loses-in-fourth-round.html | Williams Is Defeated In 4th Round | By Christopher Clarey | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/tennis/roger-federers-next-match-will-be-his-1000th.html | Federer Heads Into 1000th Tour Match | By Christopher Clarey | TX 6-789-918 | 2012-05-31 |

| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/technology/rims-jim-balsillie-and-mike-lazaridis-step-aside.html | Bowing to Critics and Market Forces RIMs CoChiefs Step Aside | By Ian Austen | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/theater/mary-c-henderson-scholar-of-the-theater-dies-at-83.html | Mary C Henderson 83 Author And Scholar of Theater History | By Bruce Weber | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/us/before-super-bowl-right-to-work-fight-heats-up-in-indiana.html | Line of Scrimmage Forms Over Union Bill | By Monica Davey | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/us/in-highland-park-mich-ghost-signs-of-a-brighter-era.html | In a City Fighting Blight Ghost Signs as Portals to a Bygone Era | By Dan Barry | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/us/politics/florida-republican-primary-poses-new-challenges.html | GOP Ventures Into Florida A State Harder to Pigeonhole | By Trip Gabriel and Jeff Zeleny | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/us/politics/gabrielle-giffords-says-shes-leaving-the-house.html | For Giffords House Comeback Is One Too Many | By Jennifer Steinhauer | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/us/politics/gingrich-bets-on-attack-mode-against-news-media.html | Gingrich Bets on Attack Mode Against News Media | By Jeremy W Peters | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/us/politics/romney-relents-on-tax-returns-as-race-rolls-on.html | Romney Relents On Tax Returns As Race Rolls On | By Jeff Zeleny and Jim Rutenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/americas/efrain-rios-montt-guatemala-ex-dictator-to-appear-in-court.html | In Guatemala Former Dictator Is Told to Appear in Court | By Elisabeth Malkin | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/asia/doubt-cast-on-death-threat-that-kept-rushdie-from-festival.html | Doubt Cast on Threat That Deterred Rushdie | By Jim Yardley and Heather Timmons | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/asia/many-burmese-freed-by-government-werent-political-prisoners.html | Many Freed Burmese Werent Jailed for Politics | By Edward Wong | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/asia/pakistan-high-court-widens-role-and-stirs-fears.html | Pakistan Court Widens Role Stirring Fears | By Declan Walsh | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/europe/croatia-votes-2-to-1-to-join-european-union.html | Croats Support Membership In European Union by 2 to 1 | By Stephen Castle | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/europe/over-turkey-protests-france-to-vote-on-genocide-denial-bill.html | Over Turkish Protests French Lawmakers to Vote on Bill Penalizing Genocide Denial | By Steven Erlanger and Sophie Cohen | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/middleeast/arab-league-floats-new-peace-plan-for-syria.html | Arab League Proposes New Peace Plan for Syria | By Kareem Fahim | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/middleeast/documentary-from-emad-burnats-camera-competes-at-sundance.html | From Unyielding Cameraman an Acclaimed Film | By Ethan Bronner | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/middleeast/signs-of-accord-between-egyptian-military-and-muslim-brotherhood-on-new-charter.html | In Egypt Signs of Accord Between Military Council and Islamists on New Charter | By David D Kirkpatrick | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/middleeast/stability-in-iraq-threatened-amid-power-struggle.html | Rising Strife Threatens Iraqi Stability | By Michael S Schmidt | TX 6-789-918 | 2012-05-31 |
| 2012-01-18 | 2012-01-23 | https://well.blogs.nytimes.com/2012/01/18/how-exercise-may-keep-alzheimers-at-bay/ | Exercise May Throw Up an Alzheimeru2019s Roadblock | By Gretchen Reynolds | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://well.blogs.nytimes.com/2012/01/23/really-the-claim-excess-weight-raises-the-risk-of-acne/ | Really The Claim Excess weight raises the risk of acne | By Anahad OConnor | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/arts/dance/keely-garfields-twin-pines-at-danspace-review.html | Beach Boys Tickling Treetops | By Gia Kourlas | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/arts/dance/mariinsky-ballet-dances-fokine-at-kennedy-center-review.html | The Pure Romanticism That Fokine Took West Returns After a Detour | By Alastair Macaulay | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/arts/music/frank-peter-zimmermann-and-new-york-philharmonic-review.html | The Rewards of Brahms Playful to Magisterial | By Anthony Tommasini | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/arts/music/grace-woodroofe-tim-mcgraw-richard-galliano-review.html | New Albums by Tim McGraw Grace Woodroofe and Richard Galliano | By Jon Caramanica Jon Pareles and Ben Ratliff | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/arts/music/michael-cerveris-in-american-songbook-series-review.html | Songs of the South Hold the Twang | By Stephen Holden | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/arts/music/rodrigo-y-gabriela-return-to-mexico-city-in-triumph.html | Mexican Guitarists Come Home From the Cold | By Randal C Archibold | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/arts/music/thomas-hampson-sings-songs-of-america-at-met-museum-review.html | Bank Facade Statues and a Baritone | By Allan Kozinn | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/arts/television/on-all-star-dealers-sports-memorabilia-rules-review.html | Examining the Flotsam Hoping for the Treasures | By Neil Genzlinger | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/books/how-it-all-began-by-penelope-lively-book-review.html | One Small Event Derails Many Lives | By Michiko Kakutani | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/books/in-love-inshallah-american-muslim-women-reveal-lives.html | Lifting Veil On Love And Islam | By Neil MacFarquhar | TX 6-789-918 | 2012-05-31 |

| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/for-travel-and-tourism-hiring-is-on-the-rise-cautiously.html | Travel Hiring Is on the Rise | By Harriet Edleson | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/global/europe-sticks-to-austerity-but-finds-its-not-enough.html | In Europe Arguing to Apply Some Stimulus Along With the Austerity | By Liz Alderman | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/global/lagarde-urges-europe-to-beef-up-bailout-funds.html | Permanent Rescue Fund Seems Nearer in Europe | By James Kanter and David Jolly | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/media/anne-sinclair-takes-helm-at-french-huffington-post.html | Editor Is the Story as the French Huffington Post Starts | By Elaine Sciolino | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/stem-cell-study-may-show-advance.html | Stem Cell Treatment for Eye Diseases Shows Promise | By Andrew Pollack | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/supreme-court-rejects-california-slaughterhouse-law.html | Justices Reject a State Slaughterhouse Law | By Adam Liptak | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/health/abortion-worldwide-rate-stopped-falling-after-2003-researchers-cite-scarcity-of-contraception.html | Abortion Worldwide Rate Stopped Falling After 2003 Researchers Cite Scarcity of Contraception | By Donald G McNeil Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/health/as-victims-men-struggle-for-rape-awareness.html | Men Struggle for Rape Awareness | By Roni Caryn Rabin | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/health/research/accident-risk-seen-for-pedestrians-wearing-headphones.html | Hazards Pedestrians Are Advised to Keep Ears Open | By Nicholas Bakalar | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/health/research/dutasteride-is-seen-to-curtail-cancer-left-in-prostate.html | Drug Seen To Curtail Cancer Left In Prostate | By Gina Kolata | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/health/research/study-finds-no-childhood-obesity-link-to-school-junk-food.html | Nutrition No Obesity Link to Junk Food in Schools | By Nicholas Bakalar | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/health/research/twin-births-in-the-us-like-never-before.html | Twin Births in the US Like Never Before | By Nicholas Bakalar | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/health/research/use-of-3-or-more-in-vitro-embryos-is-too-risky-study-concludes.html | Regimens Use of 3 or More Embryos Is Called Too Risky | By Nicholas Bakalar | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/nyregion/rent-controlled-paradise-above-a-greenwich-village-theater.html | A Piece of the Manhattan Dream Only 33176 a Month | By Elizabeth A Harris | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/nyregion/soldier-may-not-face-involuntary-manslaughter-charge-in-danny-chens-death.html | Investigator Recommends Dropping Involuntary Manslaughter Charge in a Privates Death | By Kirk Semple | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/science/after-homelessness-honors-from-a-national-science-fair.html | After Hardship and Homelessness National Science Fair Honors | By Kenneth Chang | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/science/at-la-brea-tar-pits-relics-from-long-before-freeways.html | Preserved in Tar Relics From Long Before Freeways | By Sean B Carroll | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/science/disgusts-evolutionary-role-is-irresistible-to-researchers.html | Survivals Ick Factor | By James Gorman | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/science/istanbul-yields-a-treasure-trove-in-ancient-bathonea.html | After Being Stricken by Drought Istanbul Yields Ancient Treasure | By Jennifer Pinkowski | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/science/study-explains-why-dewdrops-form-on-tips-of-grass.html | Dew Is an Early Riser Because of Grasses Shape | By Sindya N Bhanoo | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/science/study-finds-mercury-in-more-northeastern-bird-species.html | Mercurys Harmful Reach Has Grown Study Suggests | By Anthony DePalma | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/science/what-will-happen-to-the-planets-as-the-sun-dies.html | Death of a Star | By C Claiborne Ray | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/baseball/mets-choo-choo-coleman-50-years-later.html | Deconstructing the Legend of Choo Choo | By George Vecsey | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/basketball/in-baron-davis-knicks-seek-glimmer-of-hope.html | Davis Starts to Limber Up Untangling the Knicks Offense Comes Next | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/breeders-cup-moves-to-prime-time-on-nbc.html | Breeders Cup Returns to NBC | By Joe Drape | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/football/in-victory-for-giants-ball-bounces-devin-thomass-way-twice.html | A Journeyman Giant Kept Ending Up in the Right Place | By Harvey Araton | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/technology/googles-autonomous-vehicles-draw-skepticism-at-legal-symposium.html | Collision in the Making Between SelfDriving Cars and How the World Works | By John Markoff | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/theater/reviews/bridesburg-at-gene-frankel-theater-review.html | Think Life Couldnt Get Worse Drop In on This Dismal Family | By Catherine Rampell | TX 6-789-918 | 2012-05-31 |

| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/ex-cia-officer-john-kiriakou-accused-in-leak.html | ExCIA Officer Charged in Information Leak | By Charlie Savage | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/police-use-of-gps-is-ruled-unconstitutional.html | Justices Reject GPS Tracking In a Drug Case | By Adam Liptak | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/state-of-the-union-can-be-a-trial-for-supreme-court-justices.html | For Justices Attending Address Can Be Trial | By Adam Liptak | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/asia/deadly-new-violence-reported-in-restive-tibetan-area-of-western-china.html | Tibetans Fired Upon In Protest In China | By Keith Bradsher | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/asia/pakistan-rejects-united-states-account-of-november-clash-that-killed-pakistani-soldiers.html | Pakistan Rejects US Account of Clash That Ended With Airstrike | By Declan Walsh | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/europe/french-senate-passes-genocide-bill-angering-turks.html | Genocide Bill Angers Turks As It Passes In France | By Scott Sayare and Sebnem Arsu | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/europe/in-russia-new-us-envoy-mcfaul-ruffles-feathers.html | New US Envoy Steps Into Glare of a Russia Eager to Find Fault | By Ellen Barry | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/europe/international-court-orders-4-kenyans-tried-for-election-violence.html | 4 Kenyans to Stand Trial at Hague Court in 2008 Violence | By Marlise Simons | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/middleeast/iran-urged-to-negotiate-as-west-readies-new-sanctions.html | Europe and US Tighten Vise of Sanctions on Iran | By Stephen Castle and Alan Cowell | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/middleeast/israeli-police-arrest-2-protesting-palestinian-legislators.html | 2 Palestinian Legislators Are Arrested in East Jerusalem Protest | By Isabel Kershner | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/middleeast/new-egypt-parliament-elects-islamist-from-muslim-brotherhood-as-speaker.html | Chaotic Start to Egypts First Freely Elected Parliament | By David D Kirkpatrick | TX 6-789-918 | 2012-05-31 |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/middleeast/syria-reportedly-rejects-arab-league-peace-plan.html | Stalemate Deals Grief And Fury In Syria | By Kareem Fahim | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/a-deal-on-foreclosures-inches-closer.html | Political Push Moves a Deal On Mortgages Inches Closer | By Nelson D Schwartz and Shaila Dewan | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/a-dearth-of-disclosure-about-expired-tickets-on-the-road.html | A Dearth of Disclosure About Expired Tickets | By Joe Sharkey | TX 6-789-918 | 2012-05-31 |

| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/audit-of-tarp-faults-us-over-executive-pay.html | US Faulted Over Pay at Rescued Firms | By Mary Williams Walsh | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/cabdrivers-new-yorkers-even-darth-vader-everyones-nice.html | Cabdrivers New Yorkers Even Darth Vader Everyones Nice | By Derek Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/energy-environment/chesapeake-to-cut-number-of-gas-rigs.html | Chesapeake to Cut Number of Gas Rigs | By Clifford Krauss | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/media/marketers-tease-super-bowl-commercials.html | The Pregame Show of Commercials Begins | By Stuart Elliott | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/media/markets-are-not-convinced-by-a-new-leader-at-rim.html | Markets Are Not Convinced By a New Leader at RIM | By Ian Austen and Kevin J OBrien | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/movies/bingham-ray-executive-who-championed-independent-films-dies-at-57.html | Bingham Ray 57 Executive Who Championed Independent Films | By Brooks Barnes | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/nyregion/christie-names-gay-and-asian-men-to-nj-supreme-court.html | Christie Picks a Gay Man and an Asian for the Top Court | By Kate Zernike | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/nyregion/guilty-plea-in-killing-of-laura-garza-brooklyn-woman-who-vanished.html | Sex Offender Says He Killed Brooklyn Woman in 2008 | By Joseph Goldstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/nyregion/in-a-rape-trial-two-accounts-of-acts-by-a-man-with-royal-ties.html | In a Rape Trial Two Accounts Of Acts by a Man With Royal Ties | By Russ Buettner | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/nyregion/in-police-training-a-dark-film-on-us-muslims.html | In Police Training a Dark Film on US Muslims | By Michael Powell | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/nyregion/suddenly-left-to-fend-for-himself.html | Learning to Fend for Himself and Obey House Rules | By John Otis | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/opinion/brooks-free-market-socialism-.html | Free Market Socialism | By David Brooks | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/opinion/bruni-the-gusts-of-gingrich.html | The Gusts of Gingrich | By Frank Bruni | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/opinion/how-to-integrate-europes-muslims.html | How to Integrate Europes Muslims | By Jonathan Laurence | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/opinion/nocera-living-in-fear-of-the-ncaa.html | Living in Fear Of the NCAA | By Joe Nocera | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/science/bowerbirds-employ-craftsmanship-and-illusion-to-impress-the-ladies.html | Design and Illusion To Impress the Ladies | By Sindya N Bhanoo | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/science/dung-beetles-victory-dance-is-actually-a-getaway-move.html | The Hasty Retreat Of the Dung Beetle | By Sindya N Bhanoo | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/science/earth/influx-of-dolphins-stranded-on-cape-cod-perplexes-rescuers.html | Dozens of Stranded Dolphins on Cape Cod Shores Perplex Rescuers | By Jess Bidgood | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/baseball/chronicling-a-catchers-final-ups-and-downs.html | Carters Poignant Turns Chronicled by a Daughter | By Richard Sandomir | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/football/billy-cundiff-and-kyle-williams-face-infamy-as-goats.html | Its Good and Not So Good A 49er and a Raven Cope With Mistakes That Time Wont Erase | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/football/defense-goes-from-liability-to-asset-for-patriots.html | On Defense Patriots Improve by Yards if Not by a Mile | By Peter May | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/football/giants-field-goal-unit-needing-their-best-prepared-for-the-worst.html | Its Good and Not So Good Giants FieldGoal Unit Needing Its Best Prepared for the Worst | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/football/giants-patriots-the-old-the-new-and-the-familiar-players.html | The Old The New And The Familiar | By Lynn Zinser | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/hockey/rangers-rookie-hagelin-honed-his-skills-as-a-standout-at-michigan.html | Finding His Own Way | By Christopher Botta | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/ncaafootball/paternos-death-costs-state-a-key-witness.html | Testimony From Paterno Is No Longer Admissible | By Mark Viera | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/tennis/clijsters-knocks-out-no-1-wozniacki.html | Clijsters Knocks Wozniacki From the Top Ranking | By Christopher Clarey | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/technology/europe-weighs-a-tough-law-on-online-privacy-and-user-data.html | Europe Weighs Tough Law on Online Privacy | By Somini Sengupta | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/technology/not-quite-smart-enough.html | Not Quite Smart Enough | By Andrew Martin | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/annenberg-estate-sunnylands-to-open-to-the-public.html | A Retreat for the Rich and Powerful Is Opening Its Doors to the World | By Adam Nagourney | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/archbishop-robert-f-sanchez-who-fought-discrimination-dies-at-77.html | Archbishop Robert F Sanchez 77 Fought Bias | By Dennis Hevesi | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/giffords-makes-farewell-visit-to-tucson-food-bank.html | Giffords Visits Food Bank That Her WellWishers Aided | By Ken Belson | TX 6-789-918 | 2012-05-31 |

| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/insiders-led-new-mexico-investments-suit-claims.html | Insiders Led New Mexico Investments Suit Claims | By Dan Frosch | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/missouri-message-laden-house-will-be-preserved.html | Missouri MessageLaden House Will Be Preserved | By A G Sulzberger | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/philip-vannatter-70-dies-o-j-simpson-investigator.html | Philip Vannatter 70 Dies O J Simpson Investigator | By Bruce Weber | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/politics/a-gop-counterweight-to-obama-but-so-far-just-in-speech-response.html | A GOP Counterweight to Obama but So Far Just in Speech Response | By Jonathan Weisman | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/politics/confident-obama-knows-wild-cards-can-loom-large.html | Confident Obama Knows Wild Cards Can Loom Large | By Jackie Calmes | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/in-florida-facing-the-political-implications-of-housing-crisis.html | As Race Moves to Florida Facing Political Implications of a Housing Crisis | By Susan Saulny | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/politics/romney-unleashes-attack-with-gingrich-sole-target.html | Romney Unleashes Attack With Gingrich Sole Target Sharp Exchanges  ExSpeaker Sees Desperate Ploy | By Jeff Zeleny and Jim Rutenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/politics/super-pac-for-gingrich-to-get-5-million-infusion.html | Romney Unleashes Attack With Gingrich Sole Target Gingrich Super PAC Gets Cash Infusion of 5 Million | By Nicholas Confessore | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/washington-gay-marriage-wins-a-crucial-backer.html | Washington SameSex Marriage Wins Crucial Backer | By William Yardley | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/with-dna-testing-adoptees-find-a-way-to-connect-with-family.html | With DNA Testing Suddenly They Are Family | By Rachel L Swarns | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/africa/nigeria-toll-rises-and-new-attacks-are-foiled-in-city.html | Nigeria Toll Rises and New Attacks Are Foiled in City | By Agence FrancePresse | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/americas/ahmadinejad-adviser-accuses-brazil-of-ruining-relations.html | Iranian Adviser Accuses Brazil of Ruining Relations | By Simon Romero | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/americas/un-investigates-allegations-against-troops-in-haiti.html | UN Investigates Allegations Against Troops in Haiti | By Neil MacFarquhar | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/europe/debt-ridden-greece-turns-to-sacred-sites-for-cash.html | DebtRidden Greece Hopes Ancient Sites Can Yield New Cash | By Niki Kitsantonis | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/europe/greece-publishes-list-of-4000-tax-scofflaws.html | Greece Publishes List of 4000 Tax Scofflaws | By Niki Kitsantonis | TX 6-789-918 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/middleeast/unrest-strands-iraqis-in-syria-awaiting-american-visas.html | Unrest and American Safety Concerns Strand Iraqis in Syria Awaiting Visas for US | By Tim Arango | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/a-bicoastal-approach-to-crab-salad-city-kitchen.html | A Bicoastal Approach to Crab Salad | By David Tanis | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/roasting-a-whole-fish-a-good-appetite.html | The Whole Fish and Little but the Fish | By Melissa Clark | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/arts/music/chucho-valdes-plays-with-the-afro-cuban-messengers.html | A Dignitary of Cuban Jazz Holds Court in Carnegie Hall | By Nate Chinen | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/arts/music/garrick-ohlsson-celebrates-a-bicentennial-at-92nd-street-y.html | Storyteller Well Versed In Liszts Versatility | By Vivien Schweitzer | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/arts/music/hamburg-symphony-orchestra-at-roulette-review.html | A Formidable Piece by Messiaen Inspired by Two Breathtaking Places | By Anthony Tommasini | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/arts/television/funny-or-die-takes-down-and-then-restores-breast-feeding-video.html | When Breast Isnt Best Outcry Over Comics Post | By Dave Itzkoff | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/arts/television/in-touch-kiefer-sutherland-plays-a-single-dad-review.html | Boy With Strange Powers And a Challenged Father | By Mike Hale | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/books/rushdies-video-talk-is-canceled-at-india-literature-festival.html | Rushdies Video Talk Is Canceled at India Literature Festival | By Nikhila Gill | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/books/the-mormon-people-matthew-bowmans-timely-church-history-review.html | Examining a Religion Minus the Osmonds | By Dwight Garner | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/business/economy/imf-reduces-estimates-for-global-growth.html | IMF Trims Estimates for Global Growth on Sharply Escalating Risks in Europe | By Annie Lowrey | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/business/global/eu-officials-continue-to-press-for-a-quick-deal-on-greek-debt.html | Bank Seeks To Avoid Taking Loss On Bonds | By Landon Thomas Jr and James Kanter | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/business/lawsuit-seeks-records-from-us-investigation-of-toyota-acceleration.html | US Sued for Records in Prius Acceleration Inquiry | By Bill Vlasic | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/a-new-generation-redefines-mormon-cuisine.html | Not Just for Sundays After Church | By Julia Moskin | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/a-winter-tomato-worth-buying.html | A Winter Tomato Worth Buying | By Florence Fabricant | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/alison-eighteen-opens-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-789-918 | 2012-05-31 |

| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/dining-calendar-from-jan-25.html | Calendar | By Florence Fabricant | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/lady-gagas-parents-to-open-joanne-trattoria.html | A LowKey Spot With a HighWattage Connection | By Matt Flegenheimer | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/matt-abramcyk-opens-super-linda-in-tribeca.html | On a Roll Bringing A Downtown Attitude | By Jeff Gordinier | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/natural-wines-worth-a-taste-but-not-the-vitriol.html | Wines Worth a Taste But Not the Vitriol | By Eric Asimov | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/reviews/calyer-nyc-restaurant-review.html | Calyer | By Julia Moskin | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/reviews/parm-restaurant-review-nyc.html | No Disrespect for the Meatball Hero | By Pete Wells | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/reviews/the-shanty-nyc-bar-review.html | The Shanty | By STEVEN STERN | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/health/brown-fat-burns-ordinary-fat-study-finds.html | Brown Fat Triggered by Cold or Exercise May Yield a Key to Weight Control | By Gina Kolata | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/health/depressions-criteria-may-be-changed-to-include-grieving.html | Grief Could Join List Of Disorders | By Benedict Carey | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/movies/how-much-does-your-building-weigh-on-norman-foster.html | Marveling at a Maestro of Glass Steel and Light | By AO Scott | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/connecticut-police-officers-accused-of-mistreating-latinos.html | Police Gang Tyrannized Latinos Indictment Says | By Peter Applebome | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/red-hook-facing-loss-of-customs-inspection-station.html | In a Plan to Close a Customs Post Seeing Harm for Beer Bananas and a Port Itself | By Christine Haughney | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/finders-key-from-far-back-in-the-pack-to-the-lead-in-war-horse.html | For Back in the Pack to the Lead in War Horse | By Bill Christine | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/football/peyton-manning-fan-analyst-and-his-brothers-defender.html | A Fan an Analyst And His Brothers Defender | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/technology/apples-profit-doubles-as-holiday-customers-snapped-up-iphones.html | Apple Aided by an iPhone Frenzy Doubles Its Quarterly Profit | By Nick Wingfield | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/technology/verizon-posts-loss-on-pension-charges.html | Smartphone Sales Are Strong but Verizon Has a Loss | By Brian X Chen | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/techno logy/yahoos-4th-quarter-income-falls-5.html | Yahoos Income Drops 5 In Struggle for Market Share | By Nicole Perlroth | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/theate r/reviews/gob-squads-kitchen-inspired-by-warhol-at-public-theater.html | Visit to Warhols World In All Its Goofy Glory | By Charles Isherwood | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/theate r/reviews/history-of-the-world-at-the-living-theater.html | From the Crucifixion to the Internet You Are There | By Andy Webster | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/pol itics/courting-latinos-romney-treads-lightly-on-immigration.html | In Florida Romney Plays Down Immigration | By Lizette Alvarez | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/pol itics/romneys-tax-returns-show-21-6-million-income-in-10.html | For Romneys Friendly Code Reduces Taxes | By Nicholas Confessore and David Kocieniewski | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/pol itics/state-of-the-union-2012.html | Obama Sets Goal Of Economy Built For The Long Run | By Helene Cooper | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/pol itics/state-of-the-union-more-like-state-of-the-campaign.html | State of the Union More Like State of the Campaign | By John Harwood | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/ asia/china-says-tibetan-monks-rioted-provoking-deadly-confrontation.html | Deadly Clashes Spread In Tibetan Area of China | By Keith Bradsher and Rick Gladstone | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/ asia/research-awards-showcase-chinese-science-and-technology-gains.html | Global Research Awards Showcase Chinas Gains and Efforts to Retain Scientists | By Michael Wines | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/ europe/germany-marks-frederick-the-great-300th-birthday.html | Germany Permits Itself To Celebrate Prussian King | By Nicholas Kulish | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/ europe/renowned-spanish-judge-faces-charges-of-abusing-power.html | Renowned Spanish Judge Goes on Trial Accused of Abusing Power | By Raphael Minder | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/ europe/turkey-lashes-out-at-france-over-genocide-bill.html | French Bill On Genocide Is Denounced By Turkey | By Sebnem Arsu and Scott Sayare | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/ europe/very-thin-film-of-slick-reported-oozing-from-costa-concordia.html | Italy Sign of Oil Slick Is Reported | By Gaia Pianigiani | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/ middleeast/deadly-explosions-rattle-baghdad.html | Deadly Blasts Hit Shiite Neighborhoods in Baghdad | By YASIR GHAZI and DURAID ADNAN | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/arts/m usic/john-levy-bassist-and-talent-manager-dies-at-99.html | John Levy 99 Bassist and Talent Manager | By Nate Chenin | TX 6-789-918 | 2012-05-31 |

| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/books/yuri-rasovsky-radio-and-audio-book-dramatist-dies-at-67.html | Yuri Rasovsky Dramatist For the Ear Is Dead at 67 | By Douglas Martin | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/business/allen-stanfords-federal-fraud-trial-begins-in-houston.html | Trial Begins in Stanford Fraud Case With Appeal to Emotions | By Clifford Krauss | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/business/global/rise-in-oil-imports-drives-a-rare-trade-deficit-in-japan.html | Rise in Oil Imports Drives a Rare Trade Deficit in Japan | By Hiroko Tabuchi | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/business/media/a-media-lab-will-test-consumers-reactions-advertising.html | These Lab Specimens Watch 3D Television | By Amy Chozick | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/business/obama-urges-tougher-laws-on-financial-fraud.html | Obama Calls For Action On Fraud | By Edward Wyatt | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/health/global-funds-executive-director-steps-down.html | Director Quits After Changes At Global Fund | By Donald G McNeil Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/50000-to-be-at-cuomos-table-at-fund-raiser.html | Cuomo Is Lure for Donors To Democratic Governors | By Thomas Kaplan | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/bloomberg-lavishes-praise-on-cuomo.html | Bloomberg in a Visit to Albany Has Nothing but Praise for Cuomo | By Thomas Kaplan and John Eligon | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/christie-wants-new-jersey-voters-to-decide-on-gay-marriage.html | Christie Wants Voters to Decide on Gay Marriage | By Kate Zernike | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/east-haven-harassment-campaign-was-focused-on-a-grocery-store.html | At Ecuadorean Shop in No Mood to Celebrate Arrests | By Kristin Hussey and Kirk Semple | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/holding-on-to-music-dreams-despite-promoters-lies.html | A Family Holds On to Its Musical Dreams Despite a Promoters Lies | By Ann Farmer | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/in-health-dept-ad-photoshop-not-diabetes-took-leg.html | Blame Photoshop Not Diabetes for This Amputation | By Patrick McGeehan | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/into-the-woods-production-born-at-catering-firm.html | Places Everyone First for a Catering Firm and Then on an Unlikely Stage | By Jim Dwyer | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/jacqueline-g-wexler-ex-nun-who-took-on-church-dies-at-85.html | Jacqueline G Wexler 85 ExNun Who Took On Church | By Paul Vitello | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/police-commissioner-kelly-helped-with-anti-islam-film-and-regrets-it.html | In Shift Police Say Leader Helped With AntiIslam Film and Now Regrets It | By Michael Powell | TX 6-789-918 | 2012-05-31 |

| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/opinion/dowd-mitt-is-this-wit.html | Mitt Is This Wit | By Maureen Dowd | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/opinion/down-payment-insurance-for-homebuyers.html | A Way to Make People Buy Homes Again | By JAMES A WILCOX | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/opinion/egypts-challenge-mirrored-by-a-dissidents-case.html | A Test for Egypt Hearing All Voices | By Michael Wahid Hanna | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/opinion/friedman-average-is-over.html | Average Is Over | By Thomas L Friedman | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/realestate/commercial/in-new-york-anxiety-over-billions-in-maturing-real-estate-loans.html | Anxiety Mounts Over Maturing Real Estate Loans | By Julie Satow | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/realestate/commercial/public-college-private-dorm.html | Public College Private Dorm | By Ronda Kaysen | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/realestate/commercial/the-30-minute-interview-marisa-manley.html | Marisa Manley | By Vivian Marino | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/baseball/baseball-roundup.html | Lincecum And Giants Reach Deal | By The New York Times and David Waldstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/baseball/chasing-a-title-the-tigers-buy-in-bulk.html | Chasing A Title The Tigers buy in Bulk | By Tyler Kepner | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/basketball/nba-roundup.html | Knicks End SixGame Skid in a Rout | By Viv Bernstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/football/for-belichick-fond-memories-of-new-york.html | For the HC of the NEP Fond Memories of New York Giants Not Jets | By Peter May | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/football/giants-deny-targeting-49er-with-history-of-concussions.html | Giants Deny Taking Aim At 49er With Concussions | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/hockey/at-break-rangers-stand-first-in-the-east.html | First in East at the Break Now What | By Christopher Botta | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/ncaafootball/for-a-legion-of-mourners-paternos-legacy-is-unshaken.html | For Thousands of Mourners Paternos Legacy Will Remain Unshaken | By Mark Viera | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/skiing/austrias-hirscher-wins-slalom-amid-allegations-of-cheating.html | For Young Austrian Victory Amid Allegations of Cheating | By Kelley McMillan | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/tennis/sharapova-and-kvitova-to-meet-in-womens-semifinals.html | Title and Top Ranking Are Possible Prizes in Rematch | By Christopher Clarey | TX 6-789-918 | 2012-05-31 |

| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/style/charla-krupp-self-help-author-on-womens-looks-dies-at-58.html | Charla Krupp Magician of Everyday Style Dies at 58 | By Natasha Singer | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/georgia-publisher-quits-after-column-on-obama.html | Georgia Publisher Quits After Column On Obama | By Robbie Brown | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/indiana-democrats-flee-vote-on-anti-union-bill.html | Democrats Flee An Indiana Vote On a Union Bill | By Monica Davey | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/john-kiriakous-path-from-ambitious-spy-to-federal-defendant.html | ExCIA Officers Path From Terrorist Hunter to Defendant | By Charlie Savage | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/politics/gingrich-tries-to-lure-tea-party-support-in-florida.html | Gingrich Tries to Lure Tea Party Support in Florida | By Trip Gabriel | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/politics/in-state-of-the-union-address-a-tax-proposal-is-brought-out-again.html | A Tax Proposal Is Brought Out Again | By Jonathan Weisman | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/politics/obama-mortgage-plan-would-broaden-government-backed-loans.html | President To Offer Way For Easing Home Debt | By Binyamin Appelbaum | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/politics/obama-sets-sights-on-romney-in-state-of-the-union.html | Critiques for Capitalists in Obamas Speech With One in Particular in His Sights | By Mark Landler | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/the-scene-at-the-state-of-the-union.html | Taking Few Chances On Seating or Dress | By Jennifer Steinhauer | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/politics/two-sides-far-apart-on-extending-payroll-tax-cut.html | Two Sides Far Apart on Payroll Tax Cut | By Jonathan Weisman | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/silicon-valley-newcomers-are-still-dreaming-big.html | For Newcomers in Silicon Valley the Dream of Entrepreneurship Still Lives | By Erica Goode | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/africa/pro-government-libyan-militia-routed-from-qaddafi-bastion.html | ProGovernment Libyan Militia Routed From a Qaddafi Bastion | By Liam Stack | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/americas/in-brazil-protection-of-amazon-rainforest-takes-a-step-back.html | In Brazil Fears of a Slide Back for Amazon Protection | By Alexei Barrionuevo | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/asia/myanmar-offensive-goes-on.html | Myanmar Offensive Goes On | By Edward Wong | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/asia/pakistan-peace-talks-considered.html | Pakistan Peace Talks Considered | By Declan Walsh | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/europe/russia-protest-by-jewish-group.html | Russia Protest by Jewish Group | By Ellen Barry | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/middleeast/abu-dhabi-reaffirms-its-grand-plan-for-museums.html | An Ambitious Arab Capital Reaffirms Its Grand Cultural Vision | By Anthony Shadid | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/middleeast/anger-in-iraq-after-plea-bargain-over-haditha-killings.html | Anger in Iraq After Plea Bargain Over 2005 Massacre | By Michael S Schmidt | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/middleeast/egypts-new-path-complicated-by-economic-problems.html | Economic Crisis Adds to Dangers on Egypts New Political Path | By David D Kirkpatrick and Mayy El Sheikh | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/middleeast/iran-sanctions-grow-tighter-but-whats-next.html | Sanctions Against Iran Grow Tighter but Whats the Next Step | By Helene Cooper | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/middleeast/syria-rejects-regional-effort-to-end-conflict.html | Syria Rejects Peace Effort From Region | By Kareem Fahim and Neil MacFarquhar | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/hbo-hosts-silent-party-for-marina-abramovic-at-sundance.html | Silence For a Talkie | By Brooks Barnes | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/in-paris-the-hunt-for-modern-masculinity.html | For Men Paris Defines Desire | By Cathy Horyn | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/arts/dance/ken-dorfmans-prophets-of-funk-at-the-joyce-theater.html | A Tribute to an Artifact of 60s Originality | By Brian Seibert | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/arts/design/penn-south-and-pruitt-igoe-starkly-different-housing-plans.html | Towers of Dreams One Ended in Nightmare | By Michael Kimmelman | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/arts/design/south-street-seaport-museum-reopens-after-a-makeover.html | Seaport Museum Sets Sail Again | By Robin Pogrebin | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/arts/music/human-again-ingrid-michaelson-at-joes-pub.html | The Catchy Voice of a Hundred TV Moments Shows a Blunter Edge | By Nate Chinen | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/arts/music/new-york-philharmonics-chinese-new-year-gala.html | The Lyricism of Chinese New Year | By Steve Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/arts/music/petula-clark-performs-at-feinsteins-at-loews-regency.html | A Generations Big Sister Pays a Visit to New York | By Stephen Holden | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/arts/television/inside-comedy-and-russell-simmons-presents-the-ruckus.html | Take My Comedy Influences Please | By Neil Genzlinger | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/books/gary-marcus-professor-at-nyu-picks-up-a-guitar.html | Applied Neuroscience the SixString Method | By Bruce Headlam | TX 6-789-918 | 2012-05-31 |

| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/books/ryan-boudinots-novel-blueprints-of-the-afterlife.html | All Sorts of Strange Stuff Happens When You Destroy the World | By John Schwartz | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/economy/fed-to-maintain-rates-near-zero-through-late-2014.html | Fed Vows to Keep Rates Near Zero Until Late 2014 | By Binyamin Appelbaum | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/global/merkel-pleads-for-patience-to-let-europe-solve-its-problems.html | German Chancellor Citing Europes Progress Asks for Patience | By Jack Ewing and Liz Alderman | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/jc-penneys-chief-ron-johnson-announces-plans-to-revamp-stores.html | JC Penney to Revise Pricing Methods and Limit Promotions | By Stephanie Clifford | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/republicans-charge-delay-in-volt-fire-announcement.html | Accusations of Delay In Disclosing Volt Fire | By Matthew L Wald | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/smallbusiness/drive-to-tax-internet-sales-harms-affiliate-marketers.html | States Drive to Collect Taxes on Internet Sales Is a Blow to Marketers | By Ian Mount | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/cartoon-characters-inspire-makeup-lines.html | Were Having Fun | By Andrea Arterbery | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/fashion-sales-and-events-week-of-jan-26.html | Scouting Report | By Alexis Mainland | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/greenwich-village-country-club-in-greenwich-village-review.html | Greenwich Village Country Club Greenwich Village | By Ben Detrick | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/haute-couture-the-fine-line.html | The Fine Line | By Cathy Horyn | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/in-brooklyn-committing-to-a-man-bun.html | Spare a Hair Band A Man Bun to Go | By Phyllis Korkki | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/independent-hair-salons-in-new-york.html | For Hair That Isnt BrandName | By Stephanie Rosenbloom | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/garden/carleton-varney-on-teaching-dorothy-drapers-design.html | Attention Class ShowandTell Time With Carleton Varney | By Rima Suqi | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/garden/folk-tales-opens-at-the-new-york-design-center.html | Folk Art for Young Collectors | By Steven Kurutz | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/garden/moss-the-soho-design-emporium-is-closing.html | Moss a Design Mecca Adapts | By Pilar Viladas | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/garden/soup-tureens-shopping-with-dale-talde.html | Upstaging the Soup | By Rima Suqi | TX 6-789-918 | 2012-05-31 |

| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/garden/the-beauharnais-sofa-by-marie-france-de-crecy.html | A HandEmbroidered Flight of Fancy | By Elaine Louie | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/greathomesanddestinations/the-brooklyn-design-firm-nightwood-remakes-a-town-house.html | What Vintage Circa 2011 | By Elaine Louie | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/health/wisconsin-scientist-says-h5n1-flu-strain-he-created-is-less-dangerous.html | Scientist Plays Down Danger of Flu Strain | By Donald G McNeil Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/movies/awardsseason/oscar-night-is-often-reached-via-unlikely-routes.html | Unlikely Routes Lead To Oscars | By Melena Ryzik | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/science/nanomaterials-effects-on-health-and-environment-unclear-panel-says.html | With Prevalence of Nanomaterials Rising Panel Urges Review of Risks | By Cornelia Dean | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/football/on-a-futures-bet-las-vegas-loses-if-the-giants-win.html | Las Vegas Loses if the Giants Win | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/ncaabasketball/murray-state-is-small-but-accustomed-to-winning.html | In Kentucky Town Winning Has Become a Habit | By Robert Weintraub | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/soccer/barcelona-keeps-rival-real-madrid-from-advancing.html | Barcelona and Real Madrid Unequal Equals | By Raphael Minder | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/tennis/26iht-net26.html | Top Four and Final Four Are One and the Same | By Christopher Clarey | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/technology/personaltech/a-new-free-apple-app-for-parents-app-smart.html | A Free Source of Information and Advice for New Parents | By Bob Tedeschi | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/technology/personaltech/financing-the-stuff-of-dreams-through-kickstarter-state-of-the-art.html | Embracing The Mothers Of Invention | By David Pogue | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/technology/personaltech/protecting-a-cellphone-against-hackers.html | Build Up Your Phones Defenses Against Hackers | By Kate Murphy | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/politics/new-school-lunch-rules-aimed-at-reducing-obesity.html | New Rules for School Meals Aim at Reducing Obesity | By Ron Nixon | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/politics/obama-weaves-well-versed-theme-into-case-for-re-election.html | Obama Voices Theme Of 2 Choices for Nation | By Jackie Calmes | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/veteran-denied-disability-to-be-repaid-after-60-years.html | For a Veteran Disability Payment Is Long in Coming | By James Dao | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/africa/us-raid-frees-2-hostages-from-somali-pirates.html | US Swoops In And Frees Two In Somali Raid | By Jeffrey Gettleman Eric Schmitt and Thom Shanker | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/asia/new-un-envoy-to-afghanistan-urges-participation-in-peace-process.html | New UN Envoy Urges Afghans to Take Part in Peace Process | By Alissa J Rubin | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/asia/pakistan-leader-softens-criticism-of-army-and-spy-agency.html | Pakistan Prime Minister Softens Criticism of Nations Top Generals and Spy Agency | By Salman Masood and Declan Walsh | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/europe/cameron-calls-for-european-court-to-limit-its-reach.html | Cameron Urges Steps To Restrict Rights Court | By Stephen Castle | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/europe/court-keeps-adolf-hitler-mein-kampf-from-german-newsstands.html | German Court Bars Publication of Mein Kampf Excerpts | By Melissa Eddy | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/europe/scots-launch-bid-for-vote-on-independence.html | Scottish Leader Sets Timeline for Referendum on Independence | By John F Burns and Alan Cowell | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/middleeast/egyptians-mark-anniversary-of-revolt-in-tahrir-square.html | Revolt Anniversary Unites Egyptians in Unease | By David D Kirkpatrick | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/middleeast/iran-currency-freefall-forces-president-to-allow-rise-in-interest-rates.html | In Reversal Iran Allows Interest Rates To Increase | By Rick Gladstone | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/29/fashion/mens-high-tops-for-sophisticated-fashion-tastes.html | Showing A Little Restraint | By David Colman | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/boeing-posts-20-profit-gain-but-cuts-forecast.html | Boeing Posts 20 Profit Gain but Cuts Forecast for 2012 as Jet Completions Slow | By Christopher Drew | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/global/the-global-downturn-weighs-on-shipowners-and-european-banks.html | Shipping Becalmed | By Keith Bradsher | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/economy/apples-ipad-and-the-human-costs-for-workers-in-china.html | In China the Human Costs That Are Built Into an iPad | By Charles Duhigg and David Barboza | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/media/a-turnaround-at-netflix-as-its-mail-sector-shrinks.html | A Turnaround at Netflix As Its Mail Sector Shrinks | By Brian Stelter | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/media/in-hawaii-an-ad-campaign-sells-each-island-as-unique.html | In Hawaii a Bid to Sell Each Island as Unique | By Stuart Elliott | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/new-housing-task-force-takes-aim-at-wall-st.html | New Housing Task Force Will Zero In on Wall St | By Edward Wyatt and Shaila Dewan | TX 6-789-918 | 2012-05-31 |

| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/crosswords/bridge/district-3-winter-regional-in-rye-brook-ny-bridge.html | Deft GrandSlam Bidding Wins a Pair Game | By Phillip Alder | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/education/new-york-city-students-at-small-public-high-schools-are-more-likely-to-graduate-study-finds.html | City Students at Small Public High Schools Are More Likely to Graduate Study Says | By Winnie Hu | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/education/obama-wades-into-issue-of-raising-dropout-age.html | Obama Wades Into Issue Of Raising Dropout Age | By Tamar Lewin | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/education/survey-finds-that-dwindling-financial-aid-contributes-to-fewer-college-options.html | Survey Finds That Dwindling Financial Aid Contributes to Fewer College Options | By Daniel E Slotnik | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/club-promoter-john-blair.html | A Highly Rated Body of Work | By Tim Murphy | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/garden/design-perfectionists-at-home.html | No Room for Mistakes | By Penelope Green | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/garden/kris-humphriess-man-cave-on-diy-network.html | Kris Humphries Redecorates for One | By Steven Kurutz | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/garden/reupholstering-a-built-in-banquette.html | Market Ready | By Tim McKeough | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/garden/sales-at-phaidon-and-jensen-lewis.html | From Art Books to Heart Designs | By Rima Suqi | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/garden/thomas-r-pryor-one-foot-planted-firmly-in-the-nest.html | One Foot Planted Firmly in the Nest | By Thomas R Pryor | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/movies/james-farentino-dashing-leading-man-dies-at-73.html | James Farentino a Dashing Leading Man Dies at 73 | By Dennis Hevesi | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/movies/theo-angelopoulos-greek-film-director-dies-at-76.html | Theo Angelopoulos Greek Filmmaker 76 | By Margalit Fox | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/nyregion/at-19-without-a-diploma-or-a-place-to-call-home.html | At 19 Without a Diploma a Job or a Place to Call Home | By Matthew Healey | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/nyregion/bedbug-at-ritz-carlton-alarms-hotel-worker.html | Bedbugs and Worried Workers At a Hotel Anything but Fleabag | By Joseph Berger | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/nyregion/bloomberg-no-fiction-fan-endorses-tinker-tailor.html | The New York Mayors Review of Books | By Michael M Grynbaum | TX 6-789-918 | 2012-05-31 |

| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/nyregion/christie-avoids-problems-by-seeking-vote-on-same-sex-marriage.html | Christie Avoids All the Thorns In the Thicket of Gay Marriage | By Kate Zernike | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/nyregion/greg-kelly-police-commissioners-son-in-rape-investigation.html | Woman Accuses Police Commissioner8217s Son of Rape | By William K Rashbaum | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/nyregion/marky-ramone-says-leather-jacket-for-bid-wasnt-his.html | Ramone Says Jacket for Bid Is Just a Poser | By Aidan Gardiner | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/nyregion/on-latino-abuse-mayor-says-i-might-have-tacos.html | After Charges of Latino Abuse Anger Shifts to a Mayor for His Taco Remark | By Peter Applebome | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/nyregion/regal-office-in-brooklyn-is-envy-of-judges.html | A Judgeship With Prestige And Oh What A Grand Room | By William Glaberson | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/nyregion/union-assails-nyc-fire-dept-curb-on-posted-opinions.html | A City Order In Firehouses Draws Anger | By Al Baker | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/opinion/how-pimps-use-the-web-to-sell-girls.html | How Pimps Use the Web To Sell Girls | By Nicholas Kristof | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/opinion/in-spain-baltasar-garzon-on-trial.html | A Judge In the Dock | By Dan Kaufman | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/opinion/the-true-cost-of-high-school-dropouts.html | The True Cost Of High School Dropouts | By Henry M Levin and Cecilia E Rouse | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/opinion/warning-the-next-sound-you-hear-will-not-be-your-engine.html | Warning The Next Sound You Hear Will Not Be Your Engine | By Serge Schmemann | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/basketball/cavaliers-hand-knicks-7th-loss-in-8-games-91-81.html | Cavaliers Hand Knicks 7th Loss in 8 Games | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/football/for-peyton-and-eli-manning-family-dynamics-are-a-boost.html | Family Ties a Plus for Mannings | By Richard Sandomir | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/football/nfl-football-roundup.html | Colts Pick Ravens Pagano As Coach | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/hockey/being-last-nhl-star-picked-is-a-dubious-honor.html | When NHLs AllStar Captains Choose Sides Someone Has to Be Last | By Jeff Z Klein | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/soccer/in-israel-a-stunning-rise-for-kiryat-shmonas-soccer-team.html | Israels Improbables | By James Montague | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/soccer/united-states-national-team-beats-panama-1-0.html | US Backups Prevail And Gain Experience | By John Godfrey | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/tennis/womens-tennis-tries-to-get-the-grunting-under-control.html | Grunting Is Loud And So Is Response | By Ben Rothenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/x-games-snowmobilers-shrug-off-injury-risks.html | X Games Snowmobilers Shrug Off Injury Concerns | By Tim Mutrie | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/theater/nicol-williamson-a-mercurial-actor-is-dead-at-75.html | Nicol Williamson a Mercurial Actor Is Dead at 75 | By Bruce Weber | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/arizona-candidates-english-under-challenge.html | Arizona Candidate Challenged Over Level of English Skills | By Marc Lacey | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/bob-kerrey-weighs-return-to-senate.html | Kerrey Weighs Return To Nebraska and Senate | By A G Sulzberger | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/ear-tagging-proposal-may-mean-fewer-branded-cattle.html | Fewer Cows Hides May Bear the Mark of Home | By Erica Goode | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/historic-status-weighed-for-druid-heights-a-countercultural-oasis.html | An Oasis for Resisting Status Symbols Just Might Get One | By Patricia Leigh Brown | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/indiana-house-passes-right-to-work-bill.html | The House In Indiana Passes Curbs On Unions | By Monica Davey | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/politics/gingrich-says-he-will-end-ad-about-romney-immigration-stance.html | Candidates Scramble to Win Hispanic Votes in Florida | By Michael D Shear and Trip Gabriel | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/politics/obama-takes-economic-message-to-iowa-and-arizona.html | President Takes His Economic Message on the Road | By Helene Cooper | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/politics/raucous-republican-primary-debates-seem-more-made-for-tv.html | With Audiences Encouraged to React Primary Debates Seem More Made for TV | By Jeremy W Peters | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/politics/romney-embraces-attack-style-against-gingrich.html | Romney Embraces Attack Style Against Gingrich | By Michael D Shear | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/politics/romneys-swiss-account-captures-critics-fancy.html | Romneys Swiss Account Captures Critics Fancy | By Nicholas Confessore and David Kocieniewski | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/politics/talk-of-taxing-rich-more-faces-political-hurdles.html | Administrations Talk of Taxing Rich More Faces Political Realities in Election Year | By Jonathan Weisman and Annie Lowrey | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/africa/camp-lemonier-in-djibouti-played-crucial-role-in-somalia-rescue.html | Djibouti Outpost Behind Somalia Rescue Is Part of New Defense Strategy | By Thom Shanker | TX 6-789-918 | 2012-05-31 |

| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/americas/cuba-brazil-grants-visa-to-blogger.html | Cuba Brazil Grants Visa to Blogger | By Simon Romero | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/americas/venezuela-government-to-pull-out-of-nationalization-proceedings.html | Venezuela Government to Pull Out Of Nationalization Proceedings | By William Neuman | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/asia/papua-new-guineas-defense-chief-is-overthrown.html | Papua New Guinea Soldiers Stage Mutiny and Install New Leader | By Matt Siegel | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/europe/across-the-world-leaders-brace-for-discontent-and-upheaval.html | Across the World Leaders Brace for Discontent and Upheaval | By Jack Ewing | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/europe/costa-concordia-captain-says-he-was-ordered-to-changed-course.html | Captain of Doomed Cruise Ship Says Course Change Was an Order | By Gaia Pianigiani | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/europe/russia-election-monitor-group-golos-faces-threat-of-eviction.html | Russia Election Monitor Group Faces Threat of Eviction | By Glenn Kates | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/middleeast/humanitarian-official-and-priest-killed-in-syria.html | Syria Chaos Claims Priest And an Aid Group Official | By Kareem Fahim and Steven Erlanger | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/middleeast/iran-steps-up-arrests-of-journalists-and-bloggers.html | Pattern of Intimidation Is Seen in Arrests of Iranian Journalists and Bloggers | By Rick Gladstone and Artin Afkhami | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/middleeast/on-aircraft-carrier-stennis-sailors-9-decks-down-build-the-bombs.html | Potent Sting Is Prepared In the Belly Of a Warship | By C J Chivers | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/middleeast/palestinians-and-israelis-dont-agree-on-new-talks.html | Palestinians And Israelis Dont Agree On New Talks | By Isabel Kershner | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-27 | https://www.nytimes.com/2012/01/25/sports/baseball/bill-mardo-writer-who-pushed-baseball-to-integrate-dies-at-88.html | Bill Mardo Dies at 88 Championed Integration | By Richard Goldstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://artsbeat.blogs.nytimes.com/2012/01/26/leno-joke-draws-fire-from-two-members-of-british-parliament/ | British Lawmakers Criticize Jay Leno | By Dave Itzkoff | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/26/sports/tennis/azarenka-beats-clijsters-to-reach-australian-final.html | A Very Musical Final | By Christopher Clarey | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/26/us/wesley-e-brown-oldest-judge-in-nations-history-dies-at-104.html | Wesley E Brown 104 Oldest Active Federal Judge | By A G Sulzberger | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/dance/dance-on-camera-festival-opens-and-pina-film-is-extended.html | Dance on Camera Festival Opens and Pina Film Is Extended | By Rachel Lee Harris | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/antiques-auction-shows-on-television.html | Antiques on Camera And Behind Every Door | By Eve M Kahn | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/doug-wheelers-futuristic-installation-at-david-zwirner.html | Doug Wheeler | By Ken Johnson | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/eiko-ishioka-designer-dies-at-73.html | Eiko Ishioka Costumer Of the Surreal Dies at 73 | By Margalit Fox | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/james-nares-1976-movies-photographs-and-related-works-on-paper.html | James Nares 1976 Movies Photographs and Related Works on Paper | By Karen Rosenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/jordan-wolfson.html | Jordan Wolfson | By Roberta Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/joyce-pensatos-batman-returns-at-friedrich-petzel.html | Joyce Pensato Batman Returns | By Karen Rosenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/portraits-from-16th-century-and-sculpture-at-sperone-westwater.html | A Grotesque Stillness Flirts With Flamboyance | By Roberta Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/the-loving-story-at-international-center-of-photography.html | A Life of Marital Bliss Segregation Laws Aside | By Martha Schwendener | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/music/bernard-uzan-director-adds-context-to-seattles-attila.html | Verdis Fearsome Hun With Destruction Writ Large in Neon Green | By Zachary Woolfe | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/music/gustavo-dudamel-part-of-carnegie-halls-2012-13-season.html | Carnegie Halls 201213 Season Includes a Latin American Festival | By Daniel J Wakin | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/music/keith-jarrett-in-a-solo-concert-at-carnegie-hall.html | Rituals Must Be Observed By Those Onstage and Off | By Nate Chinen | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/music/marathon-at-92nd-st-y-to-wrap-up-guitar-festival.html | Theyll Strum From Day Into Night | By Allan Kozinn | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/music/skrillex-to-play-at-webster-hall-and-roseland.html | Manic Peter Pan Rules Dance Clubs | By James C McKinley Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/spare-times-for-children-for-jan-27-feb-2.html | Spare Times For Children | By Laurel Graeber | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/spare-times-for-jan-27-feb-2.html | Spare Times | By Anne Mancuso | TX 6-789-918 | 2012-05-31 |

| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/television/mary-tyler-moore-to-receive-screen-actors-guild-award.html | Boy Did She Make It | By Neil Genzlinger | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/television/spartacus-vengeance-returns-to-starz-channel.html | A Bloody Roman Romp With a Dose of Debauch | By Mike Hale | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/books/the-fear-index-by-robert-harris.html | Its the Smartest Computer In the Room Beware | By Michiko Kakutani | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/economy/mitt-romney-paid-more-taxes-than-he-owed-high-low-finance.html | Romney Paid More Than He Owed | By Floyd Norris | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/global/leaders-in-euro-zone-shift-focus-beyond-gloom.html | More Optimistic European Leaders Are Focusing on Saving the Euro | By Jack Ewing | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/global/trichet-likely-to-join-board-of-airbus-parent.html | Trichet Nominated To Board Of EADS | By Nicola Clark | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/lael-brainard-is-washingtons-financial-envoy-to-euro-crisis.html | At Euro Talks a Calm ArmTwister From the US | By Annie Lowrey | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/merger-costs-weigh-on-united-continental.html | Leaner Operations Give US Airlines a Profitable Year | By Jad Mouawad | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/health/gates-donates-750-million-to-global-fund.html | Bill Gates Donates 750 Million to Shore Up DiseaseFighting Fund | By Donald G McNeil Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/movies/declaration-of-war-directed-by-valerie-donzelli.html | Parents Waging a Battle Against the Ultimate Foe | By Stephen Holden | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/movies/eric-schaeffer-directs-and-stars-in-after-fall-winter.html | After Fall Winter | By Neil Genzlinger | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/movies/five-time-champion-is-berndt-maders-coming-of-age-story.html | Five Time Champion | By Rachel Saltz | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/movies/liam-neeson-in-joe-carnahans-thriller-the-grey.html | In Man vs Wolf Pack Survival of the Flintiest | By AO Scott | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/movies/man-on-a-ledge-with-ed-harris-as-an-evil-real-estate-tycoon.html | Cops and Robbers and Vertigo | By Stephen Holden | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/surfset-classes-at-chelsea-piers.html | Surfing on a Hardwood Floor | By Adam W Kepler | TX 6-789-918 | 2012-05-31 |

| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/science/earth/nuclear-waste-panel-urges-consent-based-approach.html | Revamped Search Urged For a Nuclear Waste Site | By Matthew L Wald | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/science/in-real-time-a-virus-learns-a-new-way-to-infect.html | Study Finds Virus to Be Fast Learner on Infecting | By Carl Zimmer | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/ncaafootball/at-yale-the-collapse-of-a-rhodes-scholar-candidacy.html | At Yale The Collapse Of A Rhodes Scholar Candidacy | By Richard PrezPea | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/soccer/us-womens-soccer-team-must-beat-costa-rica-to-make-olympics.html | Costa Rica Stands Between the US and London | By Jer Longman | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/tennis/nadal-defeats-federer-again-to-move-to-australian-open-final.html | Nadal Shows He Still Has Federers Number | By Christopher Clarey | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/technology/1-billion-euro-loss-and-a-silver-lining-for-nokia.html | A BillionEuro Loss for Nokia | By Kevin J OBrien | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/technology/atts-net-loss-tied-to-t-mobile-merger-fees.html | ATT in 67 Billion Loss On Failure of TMobile Deal | By Jenna Wortham | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/theater/reviews/leakeys-ladies-about-3-primatologists-at-dixon-place.html | A Scholarly Homo Sapiens Grooms His Protges | By Catherine Rampell | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/theater/theater-listings-jan-27-feb-2.html | The Listings Theater | By The New York Times | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/a-ballot-push-to-legalize-marijuana-with-alcohol-as-the-role-model.html | Marijuana Push in Colorado Likens It to Alcohol | By Kirk Johnson | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/judge-orders-arizona-candidate-struck-from-ballot-over-english-skills.html | Arizona Candidate Off Ballot Because of English Skills | By Marc Lacey | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/pentagon-proposes-limiting-raises-and-closing-bases-to-cut-budget.html | Pentagon Says Cuts Would Affect Raises Health Plan and Base Closings | By Elisabeth Bumiller and Thom Shanker | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/africa/groups-denounce-widespread-use-of-torture-in-libya.html | Rights Groups Say Torture Is Widespread In Libya Jails | By Liam Stack | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/asia/manila-negotiates-broader-military-ties-with-us.html | Philippines Negotiates Broader Military Ties With US | By John H Cushman Jr and Floyd Whaley | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/europe/french-police-arrest-founder-of-breast-implant-maker.html | French Police Detain Man Who Founded Implant Maker | By Maa de la Baume and David Jolly | TX 6-789-918 | 2012-05-31 |

| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/europe/in-france-francois-hollande-offers-plan-to-revive-economy.html | Sarkozys Main Rival Offers Proposals for Lifting Frances Economy | By Steven Erlanger | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/middleeast/ahmadinejad-says-iran-is-ready-for-nuclear-talks.html | Iran Says It May Cut Off Its Oil Exports to Europe | By Rick Gladstone and J David Goodman | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/middleeast/egypt-bars-son-of-ray-lahood-from-leaving.html | As Tensions Rise Egypt Bars Exit Of Six Americans | By Steven Lee Myers and David D Kirkpatrick | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/fu-baoshi-chinas-master-modernist-at-metropolitan-museum.html | History Unfolding On a Hand Scroll | By Roberta Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/jubilation-rumination-at-american-folk-art-museum.html | Visionaries Charmers And Demons | By Ken Johnson | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/smithsonian-and-monticello-exhibitions-on-jeffersons-slaves.html | Life Liberty And the Fact Of Slavery | By Edward Rothstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/vermeers-girl-with-a-pearl-earring-to-visit-frick-in-2013.html | A Venerable Fresh Face Goes on Tour | By Carol Vogel | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/citing-increased-demand-autonation-improves-its-outlook.html | Auto Retailer Heralds a Turnaround Citing Demand to Replace Aging Cars | By Bill Vlasic | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/energy-environment/clean-energy-projects-face-waning-subsidies.html | Waning Support For Wind And Solar | By Diane Cardwell | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/energy-environment/transocean-not-liable-for-some-gulf-spill-claims-judge-rules.html | Ruling Favors Owner of Rig In Gulf Spill | By John M Broder | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/global/grim-economic-forecast-for-greece-as-it-negotiates-with-creditors.html | For Greece The Outlook Is Still Grim | By Landon Thomas Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/media/mainstays-of-super-bowl-advertising-will-reappear-advertising.html | Mainstays Will Reappear In Big Game Once Again | By Stuart Elliott | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/military-contractors-brace-for-cutbacks.html | Spy Drone and Missile Sub Are on Militarys BudgetCutting List | By Christopher Drew | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/education/boy-6-suspended-in-sexual-assault-case-at-elementary-school.html | A Touch During Recess And Reaction Is Swift | By Scott James | TX 6-789-918 | 2012-05-31 |

| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/education/obama-to-link-aid-for-colleges-to-affordability.html | Obama College Aid Proposal Puts a Focus on Affordability | By Tamar Lewin | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/education/premont-tex-schools-suspend-sports-to-save-costs.html | Silencing Cheers to Save Troubled School District | By Morgan Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/education/struggling-soho-school-shows-progress-with-grant-money-but-may-lose-it.html | School Improves With Help Of US Money It May Lose | By Fernanda Santos | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/health/nursing-homes-in-california-confront-pharmacists-errors.html | Nursing Home Investigation Finds Errors By Druggists | By Laurie Udesky | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/movies/alls-well-ends-well-2012-a-romantic-comedy-in-cantonese.html | Alls Well Ends Well 2012 | By David DeWitt | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/1-world-trade-center-adds-another-prime-tenant-a-law-firm.html | Trade Tower Is Set to Add Prime Tenant A Law Firm | By Charles V Bagli | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/east-haven-mayor-continues-to-be-criticized-for-tacos-remarks-about-latino-abuse.html | With Trays of Tacos Joining In Condemnation of a Mayor | By Peter Applebome | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/greg-kelly-of-fox-tv-not-shy-on-being-ny-police-leaders-son.html | A TV Anchor Not Shy About Being a Police Leaders Son | By Brian Stelter | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/in-greenhouse-gas-initiative-many-unsold-allowances.html | Regional CapandTrade Effort Seeks Greater Impact by Cutting Carbon Allowances | By Mireya Navarro | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/manager-charged-with-theft-from-low-income-housing-co-op.html | Coop Manager Accused of Theft In the Bowery | By Matt Flegenheimer | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/police-accounts-in-new-york-like-of-jihad-video-often-prove-false.html | When the Police Say One Thing The Facts Another | By Jim Dwyer | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/pressing-beyond-a-violent-path-for-her-daughters-sake.html | Trying to Escape a Path of Violence for the Sake of Her Daughters | By Marvin Anderson | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/rape-accusation-against-raymond-kellys-son-puts-da-in-tough-spot.html | With Rape Inquiry Manhattan District Attorney Again Finds Himself in Tough Spot | By Russ Buettner | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/two-new-york-musical-mainstays-are-soon-to-tune-out.html | Two of the Citys Musical Mainstays Are Soon to Go Silent | By C J Hughes and Ben Sisario | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/opinion/brooks-hope-but-not-much-change.html | Hope But Not Much Change | By David Brooks | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/opinion/in-honduras-a-mess-helped-by-the-us.html | In Honduras a Mess Made in the US | By Dana Frank | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/opinion/krugman-jobs-jobs-and-cars.html | Jobs Jobs And Cars | By Paul Krugman | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/baseball/tests-on-dustin-richardson-found-5-banned-substances.html | Tests on Pitcher Found Five Substances | By Andrew Keh | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/basketball/for-the-knicks-a-delusion-of-equality-in-triplicate.html | The Delusion Of Equality In Triplicate | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/football/for-giants-co-owner-john-mara-a-wild-ride.html | Mara Rides Whirlwind Clear Into Super Bowl | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/football/giants-focus-on-super-bowl-plans-for-their-families.html | Giants Take Time Out To Focus on Families | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/football/namath-looks-back-with-a-smile.html | A Revival for Broadway Joe | By Richard Sandomir | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/golf/after-brain-surgery-j-b-holmes-getting-back-to-basics-on-pga-tour.html | Getting Back to Basics After Brain Surgery | By Karen Crouse | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/ncaafootball/tribute-to-paterno-includes-a-few-strong-words.html | Strong Words Resound At Tribute To Paterno | By Mark Viera | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/technology/for-2-a-star-a-retailer-gets-5-star-reviews.html | For 2 a Star an Online Retailer Gets 5Star Product Reviews | By David Streitfeld | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/technology/victory-on-antipiracy-issue-buoys-internet-lobby.html | Big Victory On Internet Buoys Lobby | By Somini Sengupta | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/theater/reviews/cynthia-nixon-in-wit-at-manhattan-theater-club.html | Artifice as Armor In a Duel With Death | By Ben Brantley | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/at-wscr-the-score-chicago-sports-radio-matures.html | AllSports Radio Matures Beyond Screamers | By Dan McGrath | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/berkeley-lab-campus-in-richmond-may-have-profitable-ripple-effect.html | Profitable Ripple Effect Projected for Berkeley Labs Second Campus in Richmond | By Frances Dinkelspiel | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/cattle-ranchers-worry-about-usda-proposal-for-ear-tags-instead-of-branding.html | Some Cattle Ranchers Worry About Proposed EarTag Rules | By Kate Galbraith | TX 6-789-918 | 2012-05-31 |

| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/chicagos-library-system-under-mary-dempsey-proves-that-government-cant-be-all-bad.html | With This Library System Government Isnt All Bad | By James Warren | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/cook-county-tracks-high-rate-of-sick-leave-for-workers.html | High Rates of Sick Leave Tracked in County | By Adrienne Lu | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/gtt.html | GTT | By Michael Hoinski | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/maine-gay-rights-backers-say-petition-goal-is-met.html | Maine GayRights Backers Say Petition Goal Is Met | By Jess Bidgood | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/massachusetts-congressman-will-marry-his-partner.html | Massachusetts Congressman Will Marry His Partner | By Abby Goodnough | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/michael-madigan-spreads-around-the-blame-for-the-economy.html | House Speaker Spreads Blame for States Mess | By Kristen McQueary | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/older-prisoners-mean-rising-health-costs-study-finds.html | Number of Older Inmates Grows Stressing Prisons | By Timothy Williams | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/politics/a-grueling-day-on-the-stump-then-a-debate.html | Romney Stays On the Offense With Gingrich | By Jim Rutenberg and Jeff Zeleny | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/politics/a-tardy-gingrich-in-florida-strains-his-warm-up-acts.html | A Call Resounds Across Florida for an Overscheduled Candidate Is Here Yet | By Trip Gabriel | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/politics/bev-perdue-north-carolina-governor-wont-seek-re-election.html | North Carolina Governors Decision May Aid Obama Bid | By Kim Severson | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/politics/house-democrats-welcome-obamas-confrontational-tone-toward-gop.html | House Democrats Welcome Obamas Confrontational Tone Toward GOP | By Jonathan Weisman | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/politics/in-airport-run-in-democrats-see-help-for-obama-among-hispanics.html | In Airport RunIn Democrats See Help for Obama Among Hispanics | By Helene Cooper | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/politics/senate-approves-1-2-trillion-debt-limit-rise.html | Senate Vote Approves Rise Of 12 Trillion In Debt Limit | By Robert Pear | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/politics/the-long-run-gingrich-stuck-to-caustic-path-in-ethics-battles.html | Gingrich Stuck to Caustic Path in Ethics Battles | By Sheryl Gay Stolberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/rhode-island-city-enraged-over-school-prayer-lawsuit.html | Student Faces Towns Wrath In Protest Against a Prayer | By Abby Goodnough | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/secret-service-looks-into-image-of-obama-riddled-with-bullets.html | ShotUp Image of President Draws a Secret Service Inquiry | By Marc Lacey | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/seeking-out-the-funny-sketchfest-mines-the-web.html | Seeking Out the Funny Sketchfest Mines the Web | By David Downs | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/south-carolina-schools-agree-to-halt-prayers.html | South Carolina Schools Agree To Halt Prayers | By Erik Eckholm | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/texas-candidates-await-redrawn-congressional-district-map-to-find-out-which-voters-to-court.html | Its Hard to Campaign Without a Map | By Ross Ramsey | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/americas/30-pounds-of-cocaine-turn-up-in-un-mailroom.html | UN Sees an Unexpected Arrival Bags of Drugs | By Neil MacFarquhar | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/americas/efrain-rios-montt-accused-of-atrocities-in-guatemala.html | Accused of Atrocities Guatemalas ExDictator Chooses Silence | By Elisabeth Malkin | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/asia/afghanistan-suicide-bomber-kills-4.html | Afghanistan Suicide Bomber Kills 4 | By Graham Bowley | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/asia/for-many-in-pakistan-a-television-show-goes-too-far.html | For Many in Pakistan a Television Show Goes Too Far | By Declan Walsh | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/asia/japan-nuclear-contamination-cleanup-near-stricken-plant-to-start-in-spring.html | Japan Nuclear Contamination Cleanup Near Stricken Plant to Start in Spring | By Martin Fackler | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/asia/papua-new-guinea-mutiny-said-to-fail.html | Papua New Guinea Mutiny Said to Fail | By Matt Siegel | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/europe/archbishop-viganos-transfer-hints-at-vatican-power-struggle.html | Transfer of Vatican Official Who Exposed Corruption Hints at Power Struggle | By Elisabetta Povoledo | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/europe/britain-releases-partial-list-of-those-declining-knighthood.html | In Britain a Partial List of Those Who Declined to Be Called Sir | By Sarah Lyall | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/europe/divisive-thatcher-remains-grocers-daughter-back-home.html | Long a Divisive Figure but Still the Grocers Daughter Back Home | By John F Burns | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/middleeast/israelis-see-irans-threats-of-retaliation-as-bluff.html | Israelis Assess Threats by Iran As Partly Bluff | By Ethan Bronner | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-26 | 2012-01-28 | https://www.nytimes.com/2012/01/26/arts/music/gerre-hancock-st-thomas-church-organist-dies-at-77.html | Gerre Hancock Organist Dies at 77 | By Margalit Fox | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/27/arts/dance/new-york-city-ballet-in-a-balanchine-and-robbins-program.html | Three Stars Flaunting Their Styles Flirty Serene and Mysterious | By Gia Kourlas | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/27/arts/music/ludovic-morlot-stands-out-at-the-seattle-symphony.html | A Symphonys Leader Takes Seattle by Storm | By Zachary Woolfe | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/27/arts/music/new-york-philharmonic-featuring-frank-peter-zimmermann.html | Uncommon Trick in a Common Concerto | By Steve Smith | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/27/arts/music/the-tierney-sutton-band-plays-at-birdland.html | Sunny Face And Sounds Dont Hide Dark Reality | By Stephen Holden | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/27/arts/television/luck-starring-dustin-hoffman-on-hbo.html | Where Fortune Is Just Around the Bend | By Alessandra Stanley | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/business/a-personal-and-painful-tax-reality-common-sense.html | In the Top 1  but of Taxpayers Not Income | By James B Stewart | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/business/economy/us-economy-grows-at-modest-2-8-percent-rate.html | Economy Grew At Quicker Pace In 4th Quarter | By Catherine Rampell | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/business/fords-posts-third-straight-annual-profit.html | For Ford Three Years Of Profit In a Row | By Nick Bunkley | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/business/global/the-wales-economy-slips-but-london-cushions-the-fall.html | The Welsh Economy Slips but London Is There to Cushion the Fall | By Landon Thomas Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/business/justice-department-unit-issues-subpoenas-in-mortgage-fraud-inquiry.html | New Fraud Investigation Group Issues Subpoenas to Financial Companies | By Edward Wyatt | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/business/ny-airports-account-for-half-of-all-delays.html | The Bottleneck | By Jad Mouawad | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/business/survey-takes-publics-pulse-on-business-regulations.html | How the Public Sees Business Rules | By Floyd Norris | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/business/union-membership-rate-fell-again-in-2011.html | Union Membership Rate Fell Again in 2011 | By Steven Greenhouse | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/crosswords/bridge/district-3-winter-regional-hosts-young-bridge-players.html | In Youth Pairs Event 2 Girls Win a Big Game | By Phillip Alder | TX 6-789-918 | 2012-05-31 |

| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/health/bydureon-a-diabetes-drug-from-amylin-wins-fda-approval.html | Diabetes Drug Injected Weekly Wins FDA Approval | By Andrew Pollack | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/movies/katherine-heigl-in-film-based-on-janet-evanovich-novel.html | A Girls Got to Work From Lingerie to Glocks | By AO Scott | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/movies/sundance-films-fall-short-of-expectations.html | At a Subtler Sundance One Film Sparkles A Sales Race for Tortoises Not Hares | By Brooks Barnes | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/movies/the-wicker-tree-companion-to-a-1973-cult-classic.html | Oh Look Its Time Again For the Village Orgy | By Andy Webster | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/opinion/banks-taketh-but-dont-giveth.html | Banks Taketh but Dont Giveth | By Delia Ephron | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/science/space/for-a-moon-colony-technology-is-the-easy-part.html | In Visions of a Moon Colony Technology Is the Easy Part | By Kenneth Chang | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/basketball/injuries-send-knicks-carmelo-anthony-to-the-sideline.html | Injuries Lead Anthony To Take 2Game Break | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/ncaafootball/yale-quarterback-denies-rhodes-candidacy-was-suspended-because-of-allegation.html | Diverging Stories of a Rhodes Candidacy | By Richard PrezPea | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/soccer/taking-on-soccer-violence-one-derogatory-chant-at-a-time.html | Combating Soccer Violence One Derogatory Chant at a Time | By Sarah Lyall | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/tennis/28iht-tennis28.html | Pushed to Limit Djokovic Defeats Murray to Set Up a Familiar Final | By Christopher Clarey | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/theater/reviews/kathryn-erbe-in-yosemite-at-rattlestick-playwrights-theater.html | Nature and Death Have a Family Shivering and Bickering | By Jason Zinoman | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/cultural-conflicts-playing-out-on-the-football-field.html | Cultural Conflicts Playing Out on the Football Field | By Samuel G Freedman | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/many-pardon-applicants-stressed-connection-to-mississippi-governor.html | List of Pardons Included Many Tied to Power | By Campbell Robertson and Stephanie Saul | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/politics/as-primary-nears-florida-poll-favors-romney.html | Romney Goes on Offensive in Florida Bolstered by Debate Performance | By Ashley Parker | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/asia/chinese-police-fire-on-tibetan-protesters-again.html | China Police Shoot Tibetan Protesters Activists Say | By Keith Bradsher | TX 6-789-918 | 2012-05-31 |

| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/asia/in-pakistan-rockets-fired-near-osama-bin-laden-house.html | Rockets Hit Pakistan Military School Near Bin Laden Compound | By Declan Walsh and Ismail Khan | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/asia/internet-criticism-pushes-china-to-act-on-air-pollution.html | Activists Crack Chinas Wall of Denial About Air Pollution | By Sharon LaFraniere | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/asia/north-korea-warns-south-but-accepts-food-aid.html | North Korea Warns South Over Military Drill but Accepts Food Aid | By Choe SangHun | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/europe/costa-cruises-offers-settlement-to-shipwreck-passengers.html | Italy Cruise Line Offers Cash to Shipwreck Passengers | By Gaia Pianigiani | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/europe/former-hostages-rescued-in-somalia-brought-to-american-base-in-italy.html | Former Hostages Are Recovering At a US Base | By Elisabetta Povoledo | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/europe/france-to-speed-afghan-withdrawal.html | France Breaking With NATO Plans to Withdraw From Afghanistan a Year Early | By Steven Erlanger and Rod Nordland | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/europe/maker-of-faulty-breast-implants-is-released-on-bail.html | Founder of Breast Implant Company Under Formal Investigation | By David Jolly and Maa de la Baume | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/middleeast/details-emerge-of-israeli-offer-to-palestinians-on-two-state-solution.html | Israelis Say Settlements Must Be Part Of Israeli State | By Ethan Bronner | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/middleeast/khaled-meshal-the-leader-of-hamas-vacates-damascus.html | Hamas Leader Abandons His Longtime Base in Damascus | By Fares Akram | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/middleeast/some-egyptian-protesters-turn-ire-on-muslim-brotherhood.html | Some in Egypt Turn Their Anger on Islamists and the Syrian Embassy Is Attacked | By Liam Stack and David D Kirkpatrick | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/middleeast/suicide-bomber-attacks-funeral-procession-in-iraq.html | 434 People Killed in Iraq Since US Pulled Out | By Michael S Schmidt | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/middleeast/violence-rises-sharply-in-syria-flustering-arab-league-monitors.html | Armed Fighters Help Syria Rebels Make Inroads | By Kareem Fahim | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/your-money/brokerage-and-bank-accounts/in-search-of-an-app-to-monitor-average-bank-balances.html | Wanted Banking App To Monitor Balances | By Ron Lieber and Ann Carrns | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/your-money/low-bond-yields-make-building-a-portfolio-harder.html | When Safe Bonds Dont Yield Enough to Retire On | By Paul Sullivan | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/your-money/putting-a-price-on-your-work-shortcuts.html | Tips for Putting A Price on Your Work | By Alina Tugend | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/arts/music/dick-kniss-bassist-for-peter-paul-and-mary-is-dead-at-74.html | Dick Kniss Is Dead at 74 Peter Paul and Mary Bassist | By Bruce Weber | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/arts/television/robert-hegyes-60-of-welcome-back-kotter-is-dead.html | Robert Hegyes 60 a Sweathog on Kotter | By Margalit Fox | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/arts/the-20th-anniversary-of-the-outsider-art-fair.html | Creating Artworks Without a Net | By Karen Rosenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/education/obamas-plan-to-control-college-costs-gets-mixed-reviews.html | Mixed Reviews Of Obama Plan To Keep Down College Costs | By Tamar Lewin | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/movies/at-sundance-beasts-of-the-southern-wild-is-standout.html | At a Subtler Sundance One Film Sparkles Amazing Child Typical GrownUps | By Manohla Dargis | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/nyregion/a-crime-seemingly-in-progress-and-a-man-who-had-seen-enough.html | A Crime Apparently in Progress and a Man Who Had Seen Enough | By Michael Wilson | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/nyregion/cuomo-defends-closed-door-session-with-executives-and-lobbyists.html | Cuomo Defends Closed Session With Executives and Lobbyists | By Thomas Kaplan | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/nyregion/financial-literacy-class-offers-skills-not-taught-in-school.html | Back to Classroom for Skills Not Taught in High School | By Mathew R Warren | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/nyregion/hudson-river-park-after-early-success-faces-new-challenges.html | Times and Tides Weigh on Hudson River Park | By Charles V Bagli and Lisa W Foderaro | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/nyregion/pursuing-iphone-thief-officer-knew-buttons-to-push.html | Tracking Down Stolen iPhone Officer Knew Buttons to Push | By C J Hughes | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/nyregion/rabbis-followers-say-money-given-to-grimms-house-race-broke-the-law.html | Rabbis Followers Cast Doubts On Congressmans FundRaising | By Alison Leigh Cowan and William K Rashbaum | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/nyregion/raymond-kelly-says-anti-muslim-film-shouldnt-have-been-shown.html | Kelly Says AntiMuslim Film Shouldnt Have Been Screened | By Joseph Goldstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/nyregion/st-john-the-divine-expects-revenue-and-controversy-in-land-deal.html | Cathedral Expects New Revenue and Controversy in Residential Tower Deal | By Robin Finn | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/opinion/a-long-island-teenager-studies-species-survival-and-saves-herself-in-the-process.html | A Long Island Teenager Studies Species Survival and Saves Herself in the Process | By Lawrence Downes | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/opinion/blow-lunar-colonies-lunacy-and-losses.html | Lunar Colonies Lunacy and Losses | By Charles M Blow | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/opinion/nocera-et-tu-harvard.html | Et Tu Harvard | By Joe Nocera | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/opinion/the-mississippi-river-delta-must-be-restored.html | Mississippi Delta Must Be Restored | By Randy Fertel | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/baseball/expert-witnesses-faulted-in-suit-against-mets-owners.html | Expert Witnesses Faulted in Suit Against Mets Owners | By Richard Sandomir | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/football/brandon-jacobs-hopes-his-power-comes-into-play.html | Jacobs May Be the Key To ShortYardage Plays | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/football/early-patriots-were-a-comical-traveling-sideshow.html | Ragtag Roots | By Bill Pennington | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/hockey/for-blues-elliott-bumps-part-of-route-to-top.html | Trending Downward Then Finding Way to the Top | By Jeff Z Klein | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/ncaafootball/with-schianos-departure-rutgers-is-left-to-re-evaluate-football-programs-worth.html | Rutgers Is Left to ReEvaluate Programs Worth | By Mark Viera | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/soccer/a-goalie-should-never-dance-with-a-moose.html | Keepers Should Avoid Any Waltzing Moose | By Jer Longman | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/soccer/donovan-powers-everton.html | Donovan Powers Everton | By Jack Bell | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/technology/when-twitter-blocks-tweets-its-outrage.html | When Twitter Blocks Tweets Its Outrage | By Somini Sengupta | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/an-iraqi-massacre-a-light-sentence-and-a-question-of-military-justice.html | An Iraqi Massacre a Light Sentence and a Question of Military Justice | By Charlie Savage and Elisabeth Bumiller | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/arizona-arrest-of-man-accused-in-death-threat-case.html | Arizona Arrest of Man Accused In Death Threat Case | By Ken Belson | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/barefoot-bandit-receives-federal-prison-sentence.html | Barefoot Bandit Receives A Federal Prison Sentence | By William Yardley | TX 6-789-918 | 2012-05-31 |

| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/north-carolina-report-delivered-on-eugenics-program.html | North Carolina Report Delivered On Eugenics Program | By Kim Severson | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/politics/close-ties-to-goldman-enrich-romneys-public-and-private-lives.html | Close Ties to Goldman Enrich Romneys Public and Private Lives | By Nicholas Confessore Peter Lattman and Kevin Roose | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/politics/issa-voices-concerns-that-dea-operation-needs-oversight.html | Congressman Voices Doubt On Oversight Of DEA | By Ginger Thompson | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/politics/medicare-looms-over-congressional-races.html | Medicare Seen as Battleground Issue in Congressional Races | By Robert Pear | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/politics/no-more-nice-guys-fans-love-nuclear-newt.html | No More Nice Guys Fans Love Nuclear Newt | By Trip Gabriel | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/politics/obamas-theme-of-us-resilience-finds-support-in-new-book.html | Obama Buttresses Case for US Resilience With Book From Unlikely Source | By Mark Landler | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/politics/president-buoyed-by-rising-numbers-seeks-to-rally-democrats.html | President Buoyed by Rising Numbers Seeks to Rally Democrats | By Jonathan Weisman and Helene Cooper | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/wildlife-activists-follow-lone-wolfs-trek-into-california.html | Lone Wolf Commands A Following | By Malia Wollan | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/africa/abdoulaye-wade-president-of-senegal-can-run-again-court-says.html | Senegal Court Says Leader Can Run for Third Term | By Adam Nossiter | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/africa/in-south-africa-mazibuko-is-democratic-alliances-new-face.html | A South African Partys New Face and Lightning Rod | By John Eligon | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/africa/seized-pirates-in-legal-limbo-with-no-formula-for-trials.html | Seized Pirates in HighSeas Legal Limbo With No Formula for Trials | By C J Chivers | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/americas/latin-america-sees-own-past-in-wests-economic-crises.html | Latin America Looks at Wests Fiscal Crises and Sees Its Own Past | By Simon Romero | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/asia/teaching-tibetan-ways-school-in-china-is-unlikely-wonder.html | Teaching Tibetan Ways a School in China Is an Unlikely Wonder | By Dan Levin | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/asia/us-transfers-security-to-afghans-in-jalalabad.html | Optimism as US Transfers Security Control to Afghans in Jalalabad | By Graham Bowley | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/europe/russia-liberal-candidate-is-barred-from-election.html | Russia Liberal Candidate Is Barred From Election | By Glenn Kates | TX 6-789-918 | 2012-05-31 |

| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/europe/russia-sides-firmly-with-assad-government-in-syria.html | As Nations Line Up Against Syrian Government Russia Sides Firmly With Assad | By Ellen Barry | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/europe/vladimir-putin-describes-loss-of-a-brother-at-ceremony.html | At Event A Rare Look At Putins Life | By Ellen Barry | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/middleeast/us-navy-plans-to-convert-ship-into-floating-base.html | Navy Plans To Make Base From Old Ship | By Thom Shanker | TX 6-789-918 | 2012-05-31 |
| 2012-01-20 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/inside-the-list.html | Inside The List | By Gregory Cowles | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-29 | https://www.nytimes.com/2012/01/29/arts/music/born-to-die-lana-del-reys-debut-album.html | Dissected Long Before Her Debut | By Jon Caramanica | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-29 | https://www.nytimes.com/2012/01/29/arts/television/hbos-luck-starring-dustin-hoffman.html | HBO Bets on Two Thoroughbreds | By David Carr | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-29 | https://www.nytimes.com/2012/01/29/magazine/come-on-china-buy-our-stuff.html | Come on China Buy Our Stuff | By Adam Davidson | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-29 | https://www.nytimes.com/2012/01/29/magazine/will-israel-attack-iran.html | Will Israel Attack Iran | By Ronen Bergman | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-29 | https://www.nytimes.com/2012/01/29/movies/room-237-documentary-with-theories-about-the-shining.html | Cracking the Code in Heeeres Johnny | By Robert Ito | TX 6-789-918 | 2012-05-31 |
| 2012-01-25 | 2012-01-29 | https://www.nytimes.com/2012/01/29/travel/super-bowl-sunday-travel-plan.html | Oh Theres a Game That Day | By Michelle Higgins | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/26/arts/television/dick-tufeld-robot-voice-in-tvs-lost-in-space-dies-at-85.html | Dick Tufeld 85 Robot Voice in Lost in Space | By Bruce Weber | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/27/technology/apple-and-google-as-creative-archetypes.html | The Yin and the Yang of Corporate Innovation | By Steve Lohr | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/arts/design/video-mapping-artists-use-light-as-a-medium.html | When Skyscrapers Are Your Screen | By Adrienne Day | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/renegade-henry-miller-and-the-making-of-tropic-of-cancer-by-frederick-turner-book-review.html | A Classic Passes 50 | By Jeanette Winterson | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/embracing-marriage-flaws-and-all.html | Plunging Ahead to Poke the Bear | By Elizabeth Weil | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/take-pride-in-doing-good-not-looking-good.html | Good Works Should Top Good Looks | By Philip Galanes | TX 6-789-918 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/weddings/at-the-stove-from-coast-to-coast-state-of-the-unions.html | At the Stove From Coast to Coast | By Amy Sohn | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/magazine/die-antwoord.html | Johannesburgs Most Wanted | By Eve Fairbanks | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/magazine/marc-newson.html | The Future Isnt Futuristic Anymore | By Chip Brown | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/magazine/marco-rubio-wont-be-vp.html | Marco Rubio Wont Be VP | By a hrefhttpquerynytimescomsearchquery query ampdampoampvampcampn10ampdp0ampdaterangefullampbylqueryandrew20goldmanampsort newestANDREW GOLDMANa | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/magazine/root-vegetables.html | Notes From Underground | By Mark Bittman | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/at-lees-art-shop-fantasies-in-living-color.html | Supplying The Stuff Of Art Dreams | By David W Dunlap | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/long-island-in-the-region-best-time-to-list-a-home-midweek.html | Best Time to List Midweek | By Marcelle S Fischler | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/new-jersey-in-the-region-historic-long-branch-farm-sold.html | 8216Historic Dirt8217 Preserved | By Antoinette Martin | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/streetscapes-readers-questions-automats-under-wraps.html | Automats Under Wraps | By Christopher Gray | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/the-hunt-off-campus-with-elbow-room.html | OffCampus With Elbow Room | By Joyce Cohen | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/westchester-in-the-region-trackside-developments-catch-on.html | Developers Take to the Train | By Elsa Brenner | TX 6-789-918 | 2012-05-31 |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/travel/36-hours-birmingham-england.html | Birmingham England | By Mark Vanhoenacker | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/arts/dance/signs-of-choreographic-life-alexei-ratmansky-and-mark-morris.html | Two Reasons The Patient Is Still Kicking | By Alastair Macaulay | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/arts/music/leonard-cohen-reckons-with-god-in-old-ideas.html | Final Reckonings A Tuneful Fedora And Forgiveness | By Jon Pareles | TX 6-789-918 | 2012-05-31 |

| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/arts/music/michael-tippetts-child-of-our-time-fits-with-winter.html | Darkly Spiritual Challenge to Injustice | By Steve Smith | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/arts/music/renee-fleming-with-the-met-and-chicagos-lyric-opera-company.html | Peoples Diva Sets Her Course | By Anthony Tommasini | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/arts/television/noa-rothmans-prime-ministers-children-on-israeli-tv.html | Life With Father Who Also Runs The State of Israel | By Debra Kamin | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/automobiles/auction-prices-soar-for-the-rarest-cars.html | The Comeback Gains Traction As Prices Soar For Rarest Cars | By Jerry Garrett | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/automobiles/autoreviews/cr-v-welterweight-champ-steps-back-in-the-ring.html | Welterweight Champ Steps Back in the Ring | By Csaba Csere | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/automobiles/cure-for-a-terminal-condition.html | Cure for a Terminal Condition | By Scott Sturgis | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/automobiles/honda-begins-deliveries-of-battery-powered-fit.html | Honda Begins Deliveries Of BatteryPowered Fit | By Tori Tellem | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/a-wrinkle-in-time-and-its-sci-fi-heroine.html | I Was a SciFi Heroine | By Pamela Paul | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/city-of-fortune-how-venice-ruled-the-seas-by-roger-crowley-book-review.html | Water Everywhere | By Nigel Cliff | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/elizabeth-the-queen-the-life-of-a-modern-monarch-by-sally-bedell-smith-book-review.html | Wife Mother Monarch | By Alan Riding | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/glock-the-rise-of-americas-gun-by-paul-m-barrett-book-review.html | The Business End | By Michael Washburn | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/gods-jury-the-inquisition-and-the-making-of-the-modern-world-by-cullen-murphy-book-review.html | Interrogation Age | By Samuel G Freedman | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/i-know-who-you-are-and-i-saw-what-you-did-social-networks-and-the-death-of-privacy-by-lori-andrews-book-review.html | Sharing It All | By Evgeny Morozov | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/jack-holmes-and-his-friend-by-edmund-white-book-review.html | Body Language | By Kate Christensen | TX 6-789-918 | 2012-05-31 |

| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/jews-and-booze-becoming-american-in-the-age-of-prohibition-by-marni-davis-book-review.html | Good for the Jews | By Sam Roberts | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/new-novels-by-alan-lightman-karin-altenberg-and-bret-lott-book-review.html | Fiction Chronicle | By Jan Stuart | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/reconsidering-the-genius-of-gertrude-stein.html | Two Books | By Lynne Tillman | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/sometimes-there-is-a-void-memoirs-of-an-outsider-by-zakes-mda-book-review.html | After Apartheid | By Rob Nixon | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/the-ice-balloon-s-a-andree-and-the-heroic-age-of-arctic-exploration-by-alec-wilkinson-book-review.html | Back to Earth | By Sara Wheeler | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/the-street-sweeper-by-elliot-perlman-book-review.html | Collective Memory | By David Gates | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/the-translation-of-the-bones-by-francesca-kay-book-review.html | Waiting for a Sign | By Andrea Thompson | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/up-front.html | Up Front | By The Editors | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/wanted-women-the-lives-of-ayaan-hirsi-ali-and-aafia-siddiqui-by-deborah-scroggins-book-review.html | Firebrands | By Eliza Griswold | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/blogging-as-therapy-for-teenagers.html | A Blog As Therapy For Teenagers | By Pamela Paul | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/scotty-bowers-and-his-sexual-tell-all-of-old-hollywood.html | Hollywood Fixer Opens His Little Black Book | By Brooks Barnes | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/should-a-life-coach-have-a-life-first.html | Should a Life Coach Have a Life First | By Spencer Morgan | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/the-soprano-danielle-de-niese-what-i-wore-from-jan-18-to-jan-24.html | Opera Ready Even Offstage | By BeeShyuan Chang | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/weddings/audrey-brand-and-danny-brown-vows.html | Audrey Brand and Danny Brown | By Jane Gordon | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/magazine/ethicist-preschool-of-hard-knocks.html | Preschool of Hard Knocks | By Ariel Kaminer | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/magazine/the-hiv-scare.html | The Scare | By Rob Hoerburger | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/magazine/what-happens-when-data-disappears.html | The Essence of Being Human Is Not Remembering but Forgetting | By Carina Chocano | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/movies/hammer-makes-the-woman-in-black-with-daniel-radcliffe.html | A Horror Company Rises From the Grave | By Jason Zinoman | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/movies/homevideo/five-cult-horror-films-by-jean-rollin-remastered-for-dvd.html | Buxom Lustful and Thirsty for Blood | By Dave Kehr | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/movies/trailer-voice-over-work-scarce-for-women.html | Why Men Always Tell You to See Movies | By Andy Isaacson | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/childrens-theater-company-of-peekskill-helps-children-grow.html | Getting Lessons In Acting and Life | By Susan Hodara | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/marc-camolettis-boeing-boeing-at-hartford-stage-review.html | One Man Three Flying Fiances A Bumpy Ride | By Sylviane Gold | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/57th-street-living-on-no-commuting-required.html | No Commuting Required | By C J Hughes | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/getting-started-a-word-to-the-wise-renter-insurance.html | A Word to the Wise Renter | By Susan Stellin | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/mortgages-on-troubleshooting.html | On Troubleshooting | By Vickie Elmer | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/posting-offering-plans-to-read-on-your-pc.html | Skip the Book View the DVD | By Alison Gregor | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/so-youre-priced-out-now-what.html | Youre Priced Out Now What | By Jim Rendon | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/theater/john-fords-broken-heart-and-tis-pity-shes-a-whore.html | Extreme Theater WakeUp Calls From the 1600s | By Alexis Soloski | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/travel/10-winter-getaways-to-suit-every-age.html | Short Winter Getaways With the Parents in Tow | By Michelle Higgins | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/travel/in-potsdam-germany-a-time-to-celebrate.html | In Potsdam a Time to Celebrate | By Kimberly Bradley | TX 6-789-918 | 2012-05-31 |

| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/travel/mafia-island-a-serene-isle-for-now-off-tanzania.html | A Serene Isle for Now Off Tanzania | By Brendan Spiegel | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/travel/qa-with-ross-halfin-celebrity-photographer.html | Capturing The World In Its Best Light | By Rachel Lee Harris | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/travel/restaurant-review-le-grand-pan-in-paris.html | Paris Le Gran Pan | By Elaine Sciolino | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/travel/sorry-to-disappoint-but-i-ate-well-in-berlin.html | In Berlin Spaetzle Meets the World | By Frank Bruni | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/travel/touring-londons-east-end.html | Londons East End an Olympics Canvas | By Elaine Glusac | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/28/us/kevin-h-white-82-boston-mayor-during-busing-crisis-dies.html | Kevin H White Mayor of Boston During Busing Crisis Dies at 82 | By Margalit Fox | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/busine ss/barnes-noble-taking-on-amazon-in-the-fight-of-its-life.html | The Bookstores Last Stand | By Julie Bosman | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/busine ss/blackberry-aiming-to-avoid-the-hall-of-fallen-giants.html | The BlackBerry Trying to Avoid the Hall of Fallen Giants | By Sam Grobart and Ian Austen | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/busine ss/global/greece-in-talks-with-creditors-on-debt-deal.html | Greece Makes Progress in Negotiations With Creditors | By Landon Thomas Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/busine ss/harry-west-of-continuum-on-defining-your-companys-future.html | You Cant Find The Future In the Archives | By Adam Bryant | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/busine ss/higher-taxes-help-the-richest-too-economic-view.html | Higher Taxes Help the Wealthy Too | By Robert H Frank | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/busine ss/mortgage-task-force-has-fancy-name-but-will-it-get-tough.html | It Has a Fancy Name but Will It Get Tough | By Gretchen Morgenson | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/cross words/chess/chess-levon-aronian-is-overlooked-except-at-the-board.html | No 2 Overlooked Except at the Board | By Dylan Loeb McClain | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/educat ion/vassar-applicants-are-mistakenly-told-they-are-accepted.html | For Some Vassar Applicants Joy Then Misery as College Corrects Mistake | By Matt Flegenheimer | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashio n/its-not-me-its-you-how-to-end-a-friendship.html | Its Not Me Its You | By Alex Williams | TX 6-789-918 | 2012-05-31 |

| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/jobs/building-a-bridge-to-a-lonely-colleague-workstation.html | Building A Bridge To a Lonely Colleague | By Phyllis Korkki | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/jobs/peter-clarke-of-product-ventures-from-drums-to-designs.html | From Drumrolls to Designs | By Peter Clarke | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/a-glimpse-of-wealths-past-and-present-in-antiques-and-museums.html | Tour of Wealth for All Seasons | By Ginia Bellafante | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/a-ride-on-the-underground-railroad-at-hofstra-recalls-harriet-tubman.html | Songs Some Coded Of Liberation | By Karin Lipson | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/artisan-in-southport-offers-creative-decor-and-more.html | The Tastes And Ingredients Of New England | By Patricia Brooks | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/at-bell-whistle-comfort-food-from-all-over-review.html | Comfort Food With a Wide Provenance | By Karla Cook | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/books-on-a-pastors-odyssey-a-politician-and-urban-gardens.html | Tending the Soul And Earthly Gardens | By Sam Roberts | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/enzos-of-the-bronx-ventures-to-mount-kisco-review.html | A Familiar Menu For RedSauce Fans | By M H Reed | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/for-jonathan-galassi-unveiling-the-heart-in-poems.html | Contradictions of the Heart | By Charles McGrath | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/for-steve-hindy-finding-a-brew-that-is-true-for-sundays.html | Cat Food Sports and Yes Brew | By Robin Finn | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/from-waters-crest-rich-textures-in-food-friendly-whites.html | Like an Avocado in a Glass | By Howard G Goldberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/in-a-daughters-voice-a-respite-from-the-darkness.html | In a Daughters Voice a Respite From the Darkness | By Kassie Bracken | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/in-boeing-boeing-the-60s-as-a-misguided-era-review.html | Whats a Cad to Do With Three Fiances | By Anita Gates | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/legacy-asian-fusion-in-huntington-review.html | Diverse Asian Cuisines Together on the Menu | By Joanne Starkey | TX 6-789-918 | 2012-05-31 |

| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/scraping-the-40000-ceiling-at-new-york-city-private-schools.html | Bracing for 40000 At City Private Schools | By Jenny Anderson and Rachel Ohm | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/shane-baker-raised-episcopalian-lives-for-yiddish-theater.html | A Gentile Who Lives For Yiddish | By Corey Kilgannon | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/trendingnyc-the-week-on-twitter.html | Trending NYC | By Matt Flegenheimer | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/adolescent-girl-hysteria.html | Hysteria and the Teenage Girl | By Caitlin Flanagan | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/bruni-gay-wont-go-away-genetic-or-not.html | Genetic or Not Gay Wont Go Away | By Frank Bruni | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/catching-up-with-william-gibson.html | William Gibson | By Kate Murphy | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/childrens-add-drugs-dont-work-long-term.html | Ritalin Gone Wrong | By L ALAN SROUFE | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/collins-the-real-legacy-of-newt-gingrich.html | Newts Real Legacy | By Gail Collins | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/dont-expect-a-party-in-brussels.html | Dont Expect a Party in Brussels | By David C Unger | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/douthat-government-and-its-rivals.html | Government And Its Rivals | By Ross Douthat | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/dowd-tension-on-the-tarmac.html | Tension On The Tarmac | By Maureen Dowd | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/friedman-made-in-the-world.html | Made in the World | By Thomas L Friedman | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/kristof-whats-he-got-to-hide.html | Whats He Got to Hide | By Nicholas Kristof | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/questions-about-the-groundhog.html | Questions About the Groundhog | By Verlyn Klinkenborg | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/student-protests-rile-chile.html | Just Dont Call Her Che | By WILLIAM MOSS WILSON | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/the-missing-bird-flu-report.html | The Missing Bird Flu Report | By Philip M Boffey | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/the-perils-of-bite-size-science.html | The Perils of Bite Size Science | By MARCO BERTAMINI and MARCUS R MUNAF | TX 6-789-918 | 2012-05-31 |

| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/athletes-struggle-in-greece-birthplace-of-olympics.html | In Cradle of Games a New Olympic Trial Debt | By Ken Maguire | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/baseball/identity-fraud-among-dominican-players-worries-baseball-officials.html | Identity Fraud Problem Could Be More Widespread | By Tyler Kepner | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/chef-ming-tsai-devoted-player-and-cooker-of-squash.html | Squash a Growing Sport And Nutritious Too | By Ming Tsai | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/football/for-giants-quarterback-and-coach-together-in-excellence.html | Coach and Quarterback Are Building Not Belaboring a Legacy Together | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/football/for-the-owner-jim-irsay-and-the-colts-the-dream-may-be-over.html | The Dream May Be Over For Irsay and the Colts | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/football/julian-edelman-gives-patriots-3-way-contributor.html | The Patriots Triple Threat | By Peter May | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/football/super-bowl-eighth-graders-helped-indianapolis-land-game.html | Indianapolis Did Its Homework | By John Branch | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/golf/pga-rookie-carballo-had-to-dodge-a-few-rocks.html | PGA Rookie Had to Dodge a Few Rocks | By Karen Crouse | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/soccer/for-sydney-leroux-dual-citizenship-single-minded-approach.html | Dual Citizenship SingleMinded Approach | By Jer Longman | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/soccer/in-england-tension-without-arrests.html | In England Tension Without Arrests | By Rob Hughes | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/tennis/australian-open-azarenka-sweeps-sharapova-for-first-grand-slam-crown.html | Azarenka Sweeps Past Sharapova to Her First Grand Slam Crown | By Christopher Clarey | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/tennis/australian-open-mixed-doubles-remains-an-afterthought.html | For Most Players at the Major Events Mixed Doubles Is an Afterthought | By Ben Rothenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/wrestler-rulon-gardner-plots-comeback-at-london-olympics.html | Energy Charm And Ample Ambition | By Jer Longman | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sunday-review/religions-inspire-charity.html | To Tithe Or Not to Tithe | By Michael Paulson | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sunday-review/the-value-of-valuable-violins.html | Not Everyones in Tune Over Precious Violins | By Daniel J Wakin | TX 6-789-918 | 2012-05-31 |

| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/in-tucson-finding-a-game-to-replace-spring-training.html | In Tucson Finding a Game to Replace the One That Took Its Ball and Left | By Ken Belson | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/nato-and-g-8-summit-meetings-can-mean-trouble-or-greater-global-visibility-for-chicago.html | The City Is Seeking Visibility Not Trouble | By David Greising | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/politics/gingrich-ignoring-attacks-plays-up-ties-to-reagan.html | Gingrich Vows Long Fight and Gets Cains Backing | By Katharine Q Seelye | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/politics/gov-rick-scott-softens-his-approach-to-politics.html | A Governor Still Trying To Become A Politician | By Lizette Alvarez | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/politics/the-calculations-that-led-romney-to-the-warpath.html | The Calculations That Led Romney To The Warpath | By Jim Rutenberg and Jeff Zeleny | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/politics/twitter-is-a-critical-tool-in-republican-campaigns.html | For Campaigns Twitter Is Both an EarlyWarning System and a Weapon | By Ashley Parker | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/slow-freedom-of-information-responses-cloud-a-window-into-washington.html | Slow Responses Cloud a Window Into Washington | By Matthew L Wald | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/americas/at-war-with-sao-paulos-establishment-black-paint-in-hand.html | At War With So Paulos Establishment Black Paint in Hand | By Simon Romero | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/asia/chinese-crack-down-to-curb-spread-of-tibetan-unrest.html | Chinese Crack Down to Curb Unrest Among Tibetans in Western Sichuan | By Michael Wines | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/asia/panetta-credits-pakistani-doctor-in-bin-laden-raid.html | Panetta Cites Pakistanis Role In the Search for Bin Laden | By Mark Mazzetti | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/asia/taliban-have-begun-talks-with-us-former-taliban-aides-say.html | Former Taliban Officials Say US Talks Started | By Alissa J Rubin | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/europe/5-are-arrested-in-british-tabloid-scandal.html | 5 Are Arrested in British Tabloid Scandal | By John F Burns | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/europe/a-rally-for-putin-enthusiasm-optional.html | A Rally for Putin Enthusiasm Optional | By Michael Schwirtz | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/europe/russian-liberals-weigh-alliance-with-nationalists.html | Russian Liberals Growing Uneasy With Alliances | By Michael Schwirtz | TX 6-789-918 | 2012-05-31 |

| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/europe/stormy-seas-delay-fuel-recovery-from-costa-concordia-ship.html | Rough Seas Halt Work To Drain Liners Fuel | By Gaia Pianigiani | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/middleeast/arab-league-suspends-its-monitoring-in-syria.html | Arab League Suspends Monitoring in Syria Citing Sharp Rise in Violence | By Kareem Fahim and Nada Bakri | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/middleeast/us-lobbyists-drop-egypts-government-as-client.html | Beltway Lobbyists Drop Egypts Government as Client | By Ron Nixon | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/your-money/how-long-can-the-stock-market-forget-about-the-pain.html | How Long Can the Market Forget About the Pain | By Jeff Sommer | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/weddings/hector-lozada-norman-simon-weddings.html | Hctor Lozada Norman Simon | By Vincent M Mallozzi | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/weddings/lauren-potter-yoav-roth-weddings.html | Lauren Potter Yoav Roth | By John Harney | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/weddings/marisa-warren-brian-spiro-weddings.html | Marisa Warren Brian Spiro | By Rosalie R Radomsky | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/weddings/rebecca-jarvis-matthew-hanson-weddings.html | Rebecca Jarvis Matthew Hanson | By Vincent M Mallozzi | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/in-the-gps-case-issues-of-privacy-and-technology.html | Privacy Technology And Law | By Barry Friedman | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/basketball/wheels-come-off-for-knicks-against-rockets.html | At End of Knicks Trip the Wheels Come Off | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/football/nfl-agreement-is-said-to-be-closer-on-off-season-hgh-test.html | Agreement Said to Be Closer On Beginning HGH Tests | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/olympics/five-more-looking-to-get-back-in-the-games.html | Five More Looking to Get Back in the Games | By Jer Longman | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/williamss-high-jump-dominance-carries-into-new-meet-at-garden.html | Williams Rules High Jump In New Meet at the Garden | By Andrew Keh | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/a-divide-on-the-payoff-of-legalizing-immigrants.html | A Divide On the Payoff Of Legalizing Immigrants | By Julin Aguilar | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/bay-area-technology-professionals-cant-get-hired-as-industry-moves-on.html | Old Techies Never Die They Just Cant Get Hired as an Industry Moves On | By Aaron Glantz | TX 6-789-918 | 2012-05-31 |

| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/ben-kweller-takes-charge-of-his-own-career.html | A Former Boy Wonder Takes Charge of His Career | By Andy Langer | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/chicago-homeless-seek-help-from-new-plan-20.html | Homeless Seek Help From New Plan 20 | By Meribah Knight | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/city-colleges-pay-millions-for-unused-sick-days.html | ExWorkers at City Colleges Paid for Unused Sick Days | By Patrick Rehkamp | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/eureka-airship-flies-high-over-the-bay-area.html | Eureka Airship Moffet Federal Airfield Mountain View | By Louise Rafkin | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/food-imitates-art-at-dinner-at-engine-43-in-san-francisco.html | Break Brick Break Bread Break the Mold | By Jeanne Carstensen | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/gps-devices-are-being-used-to-track-cars-and-errant-spouses.html | Private Snoops Find GPS Trail Legal to Follow | By Erik Eckholm | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/in-san-francisco-a-push-for-public-benches.html | A Renewed Public Push for Somewhere to Sit Outdoors | By Zusha Elinson | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/new-data-not-so-sunny-on-us-natural-gas-supply.html | New Report by Agency Lowers Estimates Of Natural Gas in US | By Ian Urbina | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/politics/delahunt-retreats-on-project-he-financed-in-congress.html | ExCongressman Retreats on Energy Project | By Eric Lichtblau | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/politics/scott-brown-releases-unredacted-national-guard-records.html | Brown Releases Records From National Guard | By Abby Goodnough | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/politics/texas-democrats-find-solace-in-past-gop-struggles.html | In Their Election Drought Texas Democrats Find Solace in GOPs Past Struggles | By Ross Ramsey | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/politics/the-man-behind-gingrichs-money.html | The Man Behind Gingrichs Money | By Mike McIntire and Michael Luo | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/rahm-emanuels-premeditated-opinion-on-city-schools.html | A Premeditated Opinion on City Schools | By James Warren | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/required-delay-between-sonogram-and-abortion-creates-logistical-issues-in-texas.html | Required Delay Between Sonogram and Abortion Creates Logistical Issues | By Emily Ramshaw | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/middleeast/yemeni-leader-arrives-in-us-for-treatment.html | Yemeni Leader Arrives In US for Treatment | By Sarah Maslin Nir | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-28 | 2012-01-30 | https://www.nytimes.com/2012/01/28/arts/music/antony-and-the-johnsons-at-radio-city-music-hall.html | Cries From the Heart Crashing Like Waves | By Jon Pareles | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-30 | https://www.nytimes.com/2012/01/28/arts/music/cloud-nothings-at-the-studio-at-webster-hall.html | Promoting a New Album and Often Going Off Script | By Jon Caramanica | TX 6-789-918 | 2012-05-31 |
| 2012-01-28 | 2012-01-30 | https://www.nytimes.com/2012/01/30/arts/music/robert-lepages-gotterdammerung-at-the-met-review.html | Wagners Horsewoman Of Apocalypse | By Anthony Tommasini | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/29/sports/autoracing/joseph-mattioli-the-founder-of-pocono-raceway-dies-at-86.html | Joseph Mattioli Who Built Pocono Raceway Dies at 86 | By Dennis Hevesi | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/29/world/asia/homai-vyarawalla-india-photojournalist-dies-at-98.html | Homai Vyarawalla 98 Pioneering Indian Photojournalist | By Haresh Pandya | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/arts/dance/camille-a-brown-and-dancers-at-the-joyce-theater.html | Song and Dance With a Story to Tell | By Gia Kourlas | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/arts/dance/footnote.html | Footnote | By Daniel J Wakin | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/29/arts/dance/new-york-city-ballet-in-new-carillons-at-koch-theater.html | In a New Wheeldon Ballet Overlapping and Piling On the Riches | By Brian Seibert | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/arts/music/juilliard-schools-focus-festival-celebrates-john-cage.html | In John Cages Room Sounds of Gertrude Stein | By Vivien Schweitzer | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/arts/music/miranda-lambert-brings-four-the-record-to-the-izod-center.html | Very Clearly A Woman You Dont Want To Mess With | By Ben Ratliff | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/arts/music/new-contract-for-philharmonic.html | New Contract For Philharmonic | By Daniel J Wakin | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/arts/music/opera-lafayettes-le-roi-et-le-fermier-at-rose-theater.html | Following in Marie Antoinettes Footsteps | By Vivien Schweitzer | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/arts/music/wet-ink-in-gaudeamus-muziekweek-at-new-issue-project-room.html | New Music Opens a New Hall in a Venerable Building | By Allan Kozinn | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/books/strategic-vision-by-zbigniew-brzezinski.html | Surveying a Global Power Shift | By Michiko Kakutani | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/business/global/greek-coalition-partners-to-back-new-reforms.html | Greek Coalition Is Said to Back More Austerity | By Niki Kitsantonis | TX 6-789-918 | 2012-05-31 |

| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/business/media/dreamworks-caught-in-a-real-life-drama.html | A Studios RealLife Drama | By Michael Cieply and Brooks Barnes | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/business/media/tabasco-and-franks-redhot-in-a-buffalo-wing-sauce-duel.html | Rival Hot Sauce Makers in a Duel for Attention | By Stuart Elliott | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/business/media/with-homeland-showtime-makes-gains-on-hbo.html | Showtime Is Gaining On HBO | By Bill Carter | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/crosswords/bridge/knockout-teams-at-the-orlando-regional-in-florida-bridge.html | At Knockout Teams Clues About a Void in Spades | By Phillip Alder | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/movies/sean-penn-at-sundance-on-haiti-and-paolo-sorrentino-film.html | Good Works Overshadow Goth Looks | By Melena Ryzik | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/nyregion/financial-services-agencys-reach-spurs-criticism-of-cuomo.html | New Cop on the Financial Services Beat Expands His Reach and Cuomos | By Danny Hakim | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/ncaabasketball/boatright-returns-but-uconn-falls-to-notre-dame.html | Boatright Returns But Cant Lift UConn | By Jake Appleman | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/theater/reviews/wuthering-heights-restless-souls-at-new-victory.html | A Stormy Romance on the Moors via the Netherlands | By Rachel Saltz | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/us/occupy-oakland-protest-leads-to-hundreds-of-arrests.html | Hundreds Held After Violence at Occupy Oakland Protest | By Sarah Maslin Nir and Matt Flegenheimer | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/us/politics/republican-campaigns-get-picky-about-tv-advertising.html | CSI Is a Favorite for Republican Ad Dollars in Florida David Letterman Is Not | By Jeremy W Peters | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/asia/chinese-workers-are-reported-captured-by-sudan-rebels.html | Sudan Rebels Said to Hold Road Crew From China | By Keith Bradsher and Jeffrey Gettleman | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/europe/oscar-luigi-scalfaro-ex-president-of-italy-is-dead.html | Oscar Luigi Scalfaro 93 Led Italy at Turbulent Time | By Elisabetta Povoledo | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/middleeast/egypts-military-seeks-advice-on-handing-power-to-civilians.html | Egypts Military Seeks Advice on Early Handing of Power to Civilians | By David D Kirkpatrick | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/middleeast/sunnis-end-boycott-of-iraqi-parliament.html | Sunnis End Boycott of Iraqi Parliament but Crisis Remains | By Tim Arango | TX 6-789-918 | 2012-05-31 |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/middleeast/syrian-troops-try-to-retake-damascus-suburbs.html | Syria Targets Rebels Based In Suburbs Of Damascus | By Kareem Fahim and Ellen Barry | TX 6-789-918 | 2012-05-31 |

| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/business/media/food-network-executive-to-run-youtube-food-channel.html | Food Network Executive To Run YouTube Channel | By Brian Stelter | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/business/media/online-ambitions-fuel-newspaper-deals.html | Online Ambitions and a Dash of Real Estate Drive Newspaper Deals | By Tanzina Vega | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/business/media/twitter-gives-glimpse-into-rupert-murdochs-mind.html | A Glimpse Of Murdoch Unbound | By David Carr | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/education/dr-seuss-book-mulberry-street-turns-75.html | Mulberry St Has Faded Mulberry St Shines On | By Michael Winerip | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/education/one-room-montana-school-is-also-a-one-student-school.html | OneRoom School Also OneStudent School | By Jim Robbins | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/health/policy/law-fuels-contraception-controversy-on-catholic-campuses.html | Ruling on Contraception Draws Battle Lines at Catholic Colleges | By Denise Grady | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/nyregion/albany-bill-would-raise-the-new-york-state-minimum-wage-to-8-50.html | With Focus on Income Inequality Albany Bill Will Seek 850 Minimum Wage | By John Eligon | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/nyregion/fencing-of-brooklyn-footbridge-irks-some-residents.html | Bridges Partial Fencing Points to a Bigger Divide | By Liz Robbins | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/nyregion/in-advanced-years-rediscovering-love-but-finding-rent-too-much-to-pay.html | In Later Years Rediscovering Love but Finding the Rent Too Much to Pay | By Mathew R Warren | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/nyregion/man-in-diabetes-ad-says-he-is-shocked.html | Imagine His Shock His Leg Had Vanished | By Patrick McGeehan | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/nyregion/man-who-offered-to-help-family-of-burned-woman-does-not.html | For Family of Burned Woman an Offer but No Help | By Tim Stelloh | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/nyregion/new-york-bar-association-proposes-sealing-some-criminal-records.html | Proposal to Cut Some Felonies From Records | By Russ Buettner | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/nyregion/plan-for-soho-business-improvement-district-generates-debate.html | Critics of SoHo Proposal Ask You Call This Improvement | By Cara Buckley | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/opinion/krugman-the-austerity-debacle.html | The Austerity Debacle | By Paul Krugman | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/opinion/the-dsms-troubled-revision.html | Not Diseases but Categories of Suffering | By Gary Greenberg | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/opinion/the-mixtape-of-the-revolution.html | The Mixtape of the Revolution | By Sujatha Fernandes | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/opinion/the-nypd-needs-policing.html | Its Time To Police The NYPD | By Faiza Patel and Elizabeth Goitein | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/science/space/seti-research-is-revived-life-out-there.html | Search for Aliens Is On Again but Next Quest Is Finding Money | By Dennis Overbye | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/basketball/washington-wizards-stumbling-through-rough-season.html | For Young Wizards A Difficult Season And a Shaky Future | By Jake Appleman | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/defying-gravity-with-creativity-in-wall-trampoline.html | Defying Gravity With Creativity | By Erik Olsen | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/football/aging-coaches-can-succeed-if-they-adjust.html | Coaching Can Be Older Mans Game if Wins Keep Coming | By William C Rhoden | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/football/belichick-is-in-jovial-mood-as-patriots-arrive-in-indianapolis.html | Playing Against Type Belichick Is in Jovial Mood as Team Arrives | By Judy Battista | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/football/deion-branch-happily-back-on-patriots-and-in-super-bowl.html | A Patriot Returns To a Stage He Enjoys | By Peter May | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/football/mathias-kiwanukas-heart-belongs-to-uganda.html | Kiwanuka Goes Home His Heart Is Far Away | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/golf/young-golfers-emerge-as-woods-fades-from-view.html | Young Golfers Emerge As Woods Fades From View | By Karen Crouse | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/hockey/marian-gaborik-is-mvp-of-nhl-all-star-game.html | Gaborik Touches Off a Typical Goalfest | By Jeff Z Klein | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/mba-program-for-athletes-offers-off-season-training-in-economics.html | New Playbook for PostCareer Success | By Dave Seminara | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/ncaabasketball/womens-basketball-claims-an-identity-in-green-bay.html | Flourishing Without Packers As a Shadow | By Pat Borzi | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/soccer/already-london-bound-us-keeps-its-foot-on-the-gas.html | Bound for London US Keeps Foot on Gas | By Jer Longman | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/technology/blackberry-under-siege-in-europe-from-rivals.html | BlackBerry Under Siege In Europe | By Brian X Chen | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/us/in-salinas-fighting-gang-violence-on-a-shoestring.html | In a GangRidden City New Efforts To Fight Crime While Cutting Costs | By Erica Goode | TX 6-789-918 | 2012-05-31 |

| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/us/politics/jeb-bush-remains-silent-on-endorsement.html | A Florida Bush Stays Silent And to Many That Says a Lot | By Jeff Zeleny | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/us/politics/romney-and-gingrich-scrap-amid-shifting-fortunes.html | Romney and Gingrich Scrap Amid Shifting Fortunes | By Jim Rutenberg and Katharine Q Seelye | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/us/politics/voters-in-central-florida-want-assurances-on-economy.html | Years of Despair Add Uncertainty in Florida Race | By Susan Saulny | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/americas/afghan-family-members-convicted-in-honor-killings.html | Afghan Family Led by Father Who Called Girls a Disgrace Is Guilty of Murder | By Ian Austen | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/asia/jonathan-idema-con-man-and-afghan-bounty-hunter-dies-at-55.html | Jonathan Idema Con Man and Afghan Bounty Hunter Dies at 55 | By Douglas Martin | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/asia/kazakhstan-offers-jobs-in-wake-of-clash-with-oil-workers.html | To Mend Ties After Clash Kazakhstan Makes an Offer | By Andrew E Kramer | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/europe/nicolas-sarkozy-proposes-tax-increases-for-france.html | Sarkozy Unveils Tax Rises But Not a Reelection Bid | By Steven Erlanger | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/middleeast/iraq-is-angered-by-us-drones-patrolling-its-skies.html | US Drones Stir Outrage In Iraq Fleet May Grow | By Eric Schmitt and Michael S Schmidt | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/middleeast/leader-of-hamas-makes-rare-trip-to-jordan.html | Hamas Leader Takes Rare Trip to Jordan as Group Distances Itself From Syria | By Stephen Farrell | TX 6-789-918 | 2012-05-31 |
| 2012-01-24 | 2012-01-31 | https://www.nytimes.com/2012/01/25/music/larry-butler-producer-for-kenny-rogers-dies-at-69.html | Larry Butler 69 Producer for Kenny Rogers | By Bill FriskicsWarren | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-31 | https://www.nytimes.com/2012/01/27/dance/rudi-van-dantzig-provocative-dutch-choreographer-dies-at-78.html | Rudi van Dantzig 78 Dies Created Provocative Ballet | By Anna Kisselgoff | TX 6-789-918 | 2012-05-31 |
| 2012-01-27 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/homeless-science-whiz-goes-to-washington.html | To the Capitol And a New Home | By Kenneth Chang | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://well.blogs.nytimes.com/2012/01/30/communities-learn-the-good-life-can-be-a-killer/ | Personal Health Communities Learn the Good Life Can Be a Killer | By Jane E Brody | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/arts/dance/miami-city-ballet-performs-liam-scarletts-viscera.html | The Art of Contrasts as Small Strokes Unravel a Fierce Complex Symmetry | By Alastair Macaulay | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/arts/harvard-sailing-team-breathes-new-life-into-sketch-comedy.html | Plotting to Make Their Audience Laugh | By Jason Zinoman | TX 6-789-918 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/arts/music/albums-from-gotye-candy-dulfer-and-jeff-lorber-fusion.html | A OneMan Studio Band and the Strength of Smooth Jazz | By Jon Pareles and Nate Chinen | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/arts/music/early-birthday-party-for-philip-glass-at-le-poisson-rouge.html | A Prolific Composer Pauses Briefly for His Birthday | By Allan Kozinn | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/arts/music/handel-players-make-their-new-york-debut-at-the-frick.html | London Ensemble Raises a Flute to Frederick the Great | By Vivien Schweitzer | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/arts/music/the-alan-lomax-collection-from-the-american-folklife-center.html | Folklorists Global Jukebox Goes Digital | By Larry Rohter | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/arts/music/too-short-brings-bay-area-rap-to-the-knitting-factory.html | After 18 Albums Rapper Gets a New York Stage | By Jon Caramanica | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/arts/television/undercover-princes-royalty-goes-incognito-on-tlc.html | Royals Seeking Romance Disguised but Not as Frogs | By Mike Hale | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/books/katherine-boos-first-book-behind-the-beautiful-forevers.html | All They Hope For Is Survival | By Janet Maslin | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/global/spanish-economy-shrinks.html | Portugal Suffers as Loss of Confidence in Bonds Sends Yields Higher | By Christine Hauser and David Jolly | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/global/starbucks-to-open-first-indian-store-this-autumn.html | After a Year of Delays the First Starbucks Is to Open in TeaLoving India This Fall | By Vikas Bajaj | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/in-stanford-fraud-case-longtime-friends-become-courtroom-enemies.html | Stanford Fraud Case Puts Old Friends at Odds | By Clifford Krauss | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/japanese-auto-suppliers-fined-in-us-price-fixing-case.html | Japanese Auto Suppliers Are Fined and Executives Agree to Prison in a PriceFixing Case | By Nick Bunkley | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/wto-orders-china-to-stop-export-taxes-on-minerals.html | In Victory for the West WTO Orders China to Stop Export Taxes on Minerals | By Keith Bradsher | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/health/aids-prevention-inspires-ways-to-simplify-circumcision.html | AIDS Prevention Inspires Ways To Make Circumcisions Easier | By Donald G McNeil Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/health/changed-but-not-defined-by-hemophilia.html | Changed But Not Defined by Hemophilia | By Karen Barrow | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/health/non-specialists-expand-into-lucrative-cosmetic-surgery-procedures.html | Ear Doctors Performing FaceLifts It Happens | By Kate Murphy | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/health/policy/joint-effort-announced-against-tropical-diseases.html | Treatment Drug Companies Nations and Nonprofits Join Effort to Conquer 10 Tropical Diseases | By Donald G McNeil Jr | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/health/views/in-search-of-the-elusive-definition-of-heterosexuality.html | In Search of the Elusive Definition of Heterosexuality | By Abigail Zuger MD | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/nyregion/in-selling-home-attaching-fame-to-find-fortune.html | To Sell Home Attaching Fame To Find Fortune | By Elizabeth A Harris | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/nyregion/new-york-archdiocese-bookkeeper-charged-with-stealing-1-million.html | In MillionDollar Theft Case Church Worker With a Secret Past | By Sharon Otterman and Russ Buettner | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/nyregion/police-chief-in-conn-resigns-after-bias-arrests-of-officers.html | Police Chief to Retire After Bias Charges for 4 Officers | By Peter Applebome | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/a-long-journey-to-immune-system-insights.html | A Long Journey to Immune System Insights | By Claudia Dreifus | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/are-there-drops-to-reverse-eye-dilation.html | That WideEyed Look | By C Claiborne Ray | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/bismarcks-voice-among-restored-edison-recordings.html | Restored Edison Records Revive Giants of 19thCentury Germany | By Ron Cowen | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/black-dinosaur-feathers-may-have-helped-archaeopteryx-fly.html | Black Feather May Have Helped Archaeopteryx Fly | By Sindya N Bhanoo | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/jumping-spiders-focus-eyes-like-a-camera-to-hunt.html | Jumping Spiders Focus Like a Camera to Hunt | By Sindya N Bhanoo | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/marine-turtles-mating-habits-make-up-for-male-shortage.html | Marine Turtles Make Up For an Early Gender Gap | By Sindya N Bhanoo | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/scientists-examine-hope-diamond-for-clues-to-its-blue.html | For Scientists Hope Diamonds Blue May Offer Geology Lesson | By Kenneth Chang | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/these-mammals-pack-a-toxic-punch.html | Warm and Furry but They Pack a Toxic Punch | By Natalie Angier | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/sports/football/despairing-the-giants-but-without-shouting-on-public-radio.html | In Best of Times Despairing the Giants | By Richard Sandomir | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/sports/football/nfl-to-address-head-injuries-in-commercial.html | NFL Super Bowl Ad Will Stress Safety | By Judy Battista | TX 6-789-918 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/sports/ncaafootball/rutgers-narrows-football-coaching-search-to-three-candidates.html | After Rejection Rutgers Taps StandIn | By Mark Viera and Pete Thamel | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/sports/tennis/31iht-tennis31.html | Djokovic Was Unbeatable but Not Untouchable | By Christopher Clarey | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/theater/signature-theater-opens-new-home-in-a-frank-gehry-building.html | Theater Complex Raises Its Curtain | By Patrick Healy | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/Segregation-Curtailed-in-US-Cities-Study-Finds.html | Study of Census Results Finds That Residential Segregation Is Down Sharply | By Sam Roberts | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/politics/democratic-senators-to-push-buffett-rule.html | Bill to Prohibit Insider Trading by Members of Congress Advances in Senate | By Robert Pear and Jonathan Weisman | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/politics/rick-santorums-daughter-3-overcomes-a-bout-of-pneumonia.html | Daughters Illness Is a Constant Challenge and a Rallying Point for Santorum | By Katharine Q Seelye and Susan Saulny | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/politics/with-polls-on-his-side-in-florida-romney-stays-on-the-attack.html | Candidates Crisscross Florida by Road and Air to Make Their Last Pitches to Voters | By Trip Gabriel | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/state-of-the-state-addresses-show-softened-governing.html | GOP Governors Soften Tone After a Rocky 2011 | By Michael Cooper | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/tensions-rise-but-no-evictions-at-occupy-dc.html | Occupy DC Protesters Stay Put as Evacuation Deadline Passes | By Theo Emery | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/africa/no-winner-in-election-for-african-union-leader.html | Vote for African Unions Leader Hits Stalemate | By Lydia Polgreen | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/africa/sudan-says-it-has-freed-14-kidnapped-chinese-workers.html | China Denies Sudan Freed Workers Held by Rebels | By Jeffrey Gettleman and Andrew Jacobs | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/asia/afghan-kin-accused-of-killing-woman-who-failed-to-have-son.html | Afghan Kin Are Accused of Killing Woman for Not Bearing a Son | By Graham Bowley | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/asia/china-says-it-curbed-spill-of-toxic-metal-in-river.html | Spread of Toxic Metal Averted in China | By Andrew Jacobs | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/europe/eu-leaders-fall-short-of-far-reaching-debt-solution.html | European Leaders Agree to New Measures to Enforce Budget Discipline | By Stephen Castle and James Kanter | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/europe/strike-grips-belgium-ahead-of-european-union-summit.html | Angry Over Austerity Measures Belgian Workers Go on Strike | By Stephen Castle | TX 6-789-918 | 2012-05-31 |

| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/middleeast/fighting-in-syria-escalates.html | Syria Fighting Escalates as a Mediation Offer Fails | By Neil MacFarquhar and Hwaida Saad | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/middleeast/iran-offers-to-extend-un-nuclear-inspection.html | Iran Offers To Extend Inspection By UN Team | By Alan Cowell | TX 6-789-918 | 2012-05-31 |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/middleeast/us-embassy-in-cairo-shields-2-americans.html | US Embassy in Cairo Shields 3 Americans Amid an Inquiry | By David D Kirkpatrick | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/above-africa-and-alaska-awe-replaces-anxiety-frequent-flier.html | Above Africa and Alaska Awe Replaces Anxiety | By Patricia Schultz | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/freddie-mac-investments-under-scrutiny-by-treasury-dept.html | Treasury Investigates Freddie Mac Investment | By Shaila Dewan | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/ftc-fines-a-collector-of-debt-2-5-million.html | FTC Fines A Collector Of Debt 25 Million | By Tara Siegel Bernard | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/global/trade-protest-planned-on-eve-of-chinese-leaders-visit.html | A Trade Collision Course | By Keith Bradsher | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/joseph-brooks-who-refined-lord-taylor-dies-at-84.html | Joseph Brooks Who Refined Lord  Taylor Dies at 84 | By Paul Vitello | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/last-minute-super-bowl-trip-to-indianapolis-will-cost-you-on-the-road.html | Super Bowl on a Whim That Trip Will Cost You | By Joe Sharkey | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/lawmakers-push-for-more-private-screeners-at-airports.html | Gatekeepers Under Scrutiny | By Susan Stellin | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/media/girl-scouts-celebrating-100-years-with-more-than-cookies.html | At the Century Mark Its Not Just About the Cookies | By Andrew Adam Newman | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/media/ryan-seacrests-company-to-sell-a-stake-to-clear-channel.html | Clear Channel to Invest in Company Run by TVs Idol Host | By Brian Stelter | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/education/claremont-mckenna-college-says-it-exaggerated-sat-figures.html | College Says It Exaggerated SAT Figures For Ratings | By Daniel E Slotnik and Richard PrezPea | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/nyregion/after-mistake-a-mea-culpa-from-vassar.html | After Mistake A Mea Culpa From Vassar | By Matt Flegenheimer | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/nyregion/amid-ailments-and-loss-a-mother-forges-ahead.html | Amid Ailments and Loss A Mother Forges Ahead | By Rebecca White | TX 6-789-918 | 2012-05-31 |

| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/nyregion/in-new-york-city-feeling-pain-of-italys-belt-tightening.html | In Studios and Grand Halls Feeling a Pinch From Italy | By Patrick McGeehan | TX 6-789-918 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/nyregion/new-york-redistricting-faulted-for-unfair-representation-of-minorities.html | Albany Redistricting Plan Faulted as Unfair to Minorities | By Thomas Kaplan | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/nyregion/shopping-cart-hurled-at-bronx-mall-injures-2-men.html | Cart Hurled At Bronx Mall Injures 2 Men | By Sarah Maslin Nir | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/nyregion/with-muslims-using-a-brush-far-too-broad.html | With Muslims Using a Brush Far Too Broad | By Michael Powell | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/opinion/brooks-the-great-divorce.html | The Great Divorce | By David Brooks | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/opinion/drones-for-human-rights.html | Drones for Human Rights | By Andrew Stobo Sniderman and Mark Hanis | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/opinion/nocera-saving-freshman-ryan.html | Saving Freshman Ryan | By Joe Nocera | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/opinion/pregnant-and-pushed-out-of-a-job.html | Pregnant and Pushed Out of a Job | By Dina Bakst | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/gains-in-dna-are-speeding-research-into-human-origins.html | DNA Turning Human Story Into a TellAll | By Alanna Mitchell | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/sports/basketball/knicks-hoping-carmelo-anthony-can-spark-a-turnabout.html | Knicks Short on Players and Time Feel Urgency | By Howard Beck | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/sports/football/giants-arrive-in-indianapolis-without-their-injured.html | Touchdown in Style Giants Leave the Injured Back at Home for Now | By Sam Borden | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/sports/football/giants-defensive-line-has-tom-brady-in-its-crosshairs.html | A Shared Priority | By Ben Shpigel | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/sports/hockey/martin-brodeur-at-nearly-40-remains-devils-gatekeeper.html | Brodeur Remains Devils Gatekeeper | By Dave Caldwell | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/sports/ncaabasketball/uconn-women-beat-duke-on-road-but-arent-there-yet.html | UConn Wins on Road but Isnt There Yet | By Viv Bernstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/sports/ncaafootball/artist-still-fighting-alabama-over-football-paintings.html | Free Speech vs Infringement in Suit on Alabama Artwork | By Daniel Grant | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/theater/reviews/russian-transport-starring-janeane-garofalo.html | A Family Reunion With a Chaser | By Charles Isherwood | TX 6-789-918 | 2012-05-31 |

| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/for-soldier-disfigured-in-afghanistan-a-way-to-return-to-the-world.html | For Soldier Disfigured in War A Way to Return to the World | By James Dao | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/john-f-baker-jr-who-saved-8-gis-in-1966-dies-at-66.html | John F Baker Jr 66 Saved 8 GIs in 1966 | By Richard Goldstein | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/legal-challenge-to-colorados-tabor-amendment.html | Colorado Lawsuit Challenges Wisdom of the Ballot Box | By Kirk Johnson | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/lt-gen-william-boykin-known-for-anti-muslim-remarks-cancels-west-point-talk.html | General Withdraws From West Point Talk | By Erik Eckholm | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/massachusetts-kennedys-transfer-hyannis-home.html | Massachusetts Kennedys Transfer Hyannis Home | By Jess Bidgood | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/politics/operation-fast-and-furious-report-by-democrats-clears-obama-administration.html | Report by House Democrats Absolves Administration in Gun Trafficking Case | By Charlie Savage | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/politics/romney-suggests-he-will-prevail-in-florida-vote.html | Buoyant Romney Talks Of Victory On Eve Of Voting | By Jim Rutenberg and Jeff Zeleny | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/africa/tunisia-navigates-a-democratic-path-tinged-with-religion.html | Tunisia Faces a Balancing Act Of Democracy and Religion | By Anthony Shadid | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/americas/drought-and-cold-snap-cause-food-crisis-in-northern-mexico.html | Food Crisis As Drought And Cold Hit Mexico | By Karla Zabludovsky | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/asia/afghan-officials-consider-separate-talks-with-taliban.html | Afghan Officials May Hold Own Peace Talks With Taliban in Saudi Arabia | By Graham Bowley and Declan Walsh | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/asia/burmese-civil-war-turns-grimmer-for-kachin-guerrilla.html | A War Turns Grimmer For a Guerrilla Leader | By Edward Wong | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/asia/pakistan-crusading-tv-host-is-fired.html | Pakistan Crusading TV Host Is Fired | By Declan Walsh | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/europe/in-political-rite-french-hopefuls-seek-500-backers.html | In a Political Ritual Candidates Tour France in a Race for 500 Signatures | By MAIA de la BAUME | TX 6-789-918 | 2012-05-31 |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/middleeast/civilian-deaths-due-to-drones-are-few-obama-says.html | Civilian Deaths Due to Drones Are Not Many Obama Says | By Mark Landler | TX 6-789-918 | 2012-05-31 |

| 2012-01-27 | 2012-02-01 | https://www.nytimes.com/2012/01/27/arts/music/winston-riley-jamaican-music-producer-is-dead-at-68.html | Winston Riley 68 Advocate For Jamaican Pop Music | By Rob Kenner | TX 6-789-919 | 2012-05-31 |
| 2012-01-27 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/giardiniera-crunchy-pickled-vegetables-satisfy-in-the-cold.html | Moving Into the Refrigerator for a Long Winters Stay | By Cathy Barrow | TX 6-789-919 | 2012-05-31 |
| 2012-01-27 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/one-pot-french-onion-soup.html | A Snip of the Shears Tames a Cheesy Onion Soup | By Melissa Clark | TX 6-789-919 | 2012-05-31 |
| 2012-01-27 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/spicy-chicken-wings-for-the-super-bowl-or-chinese-new-year.html | Sating the Fiery Dragon or That FiredUp Pigskin Fan | By David Tanis | TX 6-789-919 | 2012-05-31 |
| 2012-01-30 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/party-picadillo-recipe.html | Pairings | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-01-30 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/reviews/reviewing-douro-reds-from-recent-vintages.html | One Sip Says Portugal | By Eric Asimov | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/dance/catherine-galassos-bring-on-the-lumiere-at-joyce-soho.html | Physical Flickers of Light and Motion Animate Film Pioneers | By Brian Seibert | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/music/2-chainz-formerly-of-playaz-circle-on-his-own-at-s.o.b.s.html | A Rapper Reborn Into a Whole New Status | By Jon Caramanica | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/music/bellitalia-at-new-york-guitar-festival-at-92nd-street-y.html | Italian Marathon Pretty and Challenging | By Zachary Woolfe | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/music/david-langs-music-at-zankel-hall.html | A Gathering For Both Conversing And Playing | By Steve Smith | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/music/footnote.html | Footnote | Compiled by Felicia R Lee | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/music/juilliard415-plays-fairy-queen-and-fetes-dhebe.html | A Warm Hopeful Breeze Wafting From Juilliard | By James R Oestreich | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/television/two-judges-get-axed-from-x-factor.html | On X Factor 2 Judges and Host Get the Ax | By Brian Stelter | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/books/the-kama-sutra-newly-translated.html | When to Quote Poetry or Moan Like a Moorhen | By Dwight Garner | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/business/economy/in-atlanta-housing-woes-reflect-nations-economic-pain.html | A Dismal Distinction in Housing | By Motoko Rich | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/business/fda-approves-cystic-fibrosis-drug.html | FDA Approves New Cystic Fibrosis Drug | By Andrew Pollack | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/business/global/hopes-now-shift-to-ecb-in-finalizing-greek-bailout.html | In Talks on Greek Bailout Eyes Turn to Central Bank | By Stephen Castle and Jack Ewing | TX 6-789-919 | 2012-05-31 |

| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/business/global/rare-earth-metal-refinery-nears-approval-in-malaysia.html | Rare Earth Plant Ready But in a Glut | By Keith Bradsher | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/business/higher-oil-prices-lift-profit-at-exxon.html | Higher Oil Prices Raise Earnings at Exxon Mobil | By Clifford Krauss | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/business/pension-agency-pressures-american-airlines.html | US Pension Agency Pressures American Airlines | By Mary Williams Walsh and Jad Mouawad | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/a-mother-lets-her-sons-do-the-cooking.html | My Sons the SousChefs | By Leslie Kaufman | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/chips-translated-from-the-spanish.html | Chips Translated From the Spanish | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/crown-nyc-restaurant-review.html | The Comforts of Millionaires | By Pete Wells | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/federal-donuts-in-philadelphia.html | Till the Last Doughnut and Drumstick | By Pete Wells | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/food-calendar.html | Calendar | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/how-does-paula-deens-food-add-up.html | Frankies Vs Deen | By Glenn Collins | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/kitchen-tools-for-the-younger-chefs.html | Tools of the Trade for the Young Cook | By Denise Landis | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/masak-nyc-restaurant-review.html | Singapore Point of Departure | By Dave Cook | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/new-condiments-from-saucy-by-nature.html | New Condiments With Kick | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/restaurant-openings-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/health/repeat-breast-cancer-surgery-guidelines-found-unclear.html | Breast Cancer Surgery Rules Called Unclear | By Denise Grady | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/movies/the-story-of-film-an-odyssey-by-mark-cousins-at-moma.html | Your Film of Films A Sweeping History of an Art | By AO Scott | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/marc-cenedella-republican-criticized-over-blog-decides-against-senate-run.html | Republican Chided Over Blog Says He Wont Run for Senate | By Raymond Hernandez | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/opinion/the-house-that-george-romney-built.html | The House That George Romney Built | By Louis Hyman | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/realestate/commercial/in-philadelphias-market-east-sign-law-spurs-investment.html | A Sign Law Spurs Investment in Philadelphia | By Sana Siwolop | TX 6-789-919 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/technology/amazon-shares-drop-as-revenues-fall-short.html | Sales Miss Forecast At Amazon | By David Streitfeld | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/theater/reviews/gonna-see-a-movie-called-gunga-din-at-bushwick-starr.html | Heroism and Hell War as Told by Hollywood and by Soldiers | By Eric Grode | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/theater/reviews/john-jesuruns-stopped-bridge-of-dreams-at-la-mama.html | A Flying House of Fun Ever Ready for Takeoff | By Claudia La Rocco | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/theater/reviews/matilda-by-the-royal-shakespeare-company-in-london.html | Sugar and Spice and Something Sinister | By Ben Brantley | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/theater/reviews/the-philanderer-from-the-pearl-theater-company.html | Modern Love  la Shaw From His Life | By Daniel M Gold | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/politics/deficit-tops-1-trillion-but-is-falling.html | Economy Is Projected To Remain Sluggish | By Robert Pear | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/asia/communist-official-in-tibet-orders-increased-security.html | China Official in Tibet Orders More Security | By Andrew Jacobs | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/asia/united-nations-tentatively-backs-japans-nuclear-stress-tests.html | Atomic Agency Backs Safety Tests for Japans Reactors | By Hiroko Tabuchi | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/europe/divers-suspend-underwater-search-of-costa-concordia-in-italy.html | Italy Search Suspended for Cruise Ship Survivors | By Gaia Pianigiani and Alan Cowell | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/europe/french-court-to-rule-on-legislation-punishing-denial-of-armenian-genocide.html | French Court To Review Genocide Bill | By Scott Sayare | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/intelligence-chief-sees-al-qaeda-likely-to-continue-fragmenting.html | Annual Intelligence Report Lists Iran and Cyberattacks as Leading Concerns | By Eric Schmitt | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/middleeast/battle-over-possible-united-nations-resolution-on-syria-intensifies.html | At UN Pressure Is on Russia For Refusal to Condemn Syria | By Neil MacFarquhar | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/middleeast/muslim-brotherhood-blocks-protest-in-egypt.html | Gaining Power In Parliament Islamists Block A Cairo Protest | By David D Kirkpatrick | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/music/launching-the-percussion-revolution-at-juilliard.html | Rhythms Pummeling Or Wondrously Delicate | By Anthony Tommasini | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/music/paavo-berglund-finnish-conductor-dies-at-82.html | Paavo Berglund Conductor Dies at 82 | By Allan Kozinn | TX 6-789-919 | 2012-05-31 |

| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/music/wagners-rienzi-from-opera-orchestra-at-avery-fisher-hall.html | An Early Wagner but With All the Trademark Bells and Whistles | By Anthony Tommasini | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/books/dc-comics-plans-prequels-to-watchmen-series.html | DC Plans Prequels To Watchmen Series | By Dave Itzkoff | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/business/in-january-a-rare-calm-fell-on-the-markets.html | In January A Calm Fell On Markets | By Christine Hauser | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/business/media/old-spice-too-strong-to-stay-in-its-own-ad.html | A Brand Too Strong to Stay in Its Own Ad | By Andrew Adam Newman | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/education/former-teacher-61-arrested-in-california-on-abuse-charges.html | Photos Led to Arrest in Abuse of Pupils | By Ian Lovett and Adam Nagourney | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/education/gaming-the-college-rankings.html | Gaming the College Rankings | By Richard PrezPea and Daniel E Slotnik | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/health/research/panel-praises-removal-of-details-on-bird-flu.html | Panel Praises Removal of Details On Bird Flu | By Donald G McNeil Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/a-drive-for-education-from-a-mother-who-insisted.html | A Drive for Education From an Inspiring Mother | By Mathew R Warren | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/at-barclays-center-islanders-to-play-where-hockey-was-an-afterthought.html | For One Night Islanders Will Test Ice at New Arena | By Liz Robbins | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/baseball-coach-steve-mandl-suspended-before-a-hearing-is-held.html | Fair Play Had Nothing To Do With It | By Jim Dwyer | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/bill-to-expand-dna-database-fuels-fight-in-albany.html | Albany Bill to Expand DNA Database Fuels a Political Fight | By John Eligon | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/bloomberg-and-menino-in-super-bowl-ad-for-gun-control.html | During Super Bowl for 30 Seconds 2 Mayors Will Be on Same Side | By Kate Taylor | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/hurled-shopping-carts-at-new-york-malls-worry-shoppers.html | At Malls Shoppers Are Shaken by Assaults With Carts | By Tim Stelloh | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/in-crown-heights-a-renaissance-with-unease.html | Unease Lingers Amid a Rebirth In Crown Heights | By Liz Robbins | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/members-of-violent-brooklyn-gang-face-murder-charges.html | Charges Tell Of Iron Grip By a Gang | By Mosi Secret | TX 6-789-919 | 2012-05-31 |

| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/officer-shot-in-head-in-brooklyn.html | Officer Shot in Head in Brooklyn Full Recovery Is Expected | By Matt Flegenheimer and Christopher Maag | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/opinion/dowd-whos-tough-enough.html | Whos Tough Enough | By Maureen Dowd | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/opinion/friedman-the-politics-of-dignity.html | The Politics of Dignity | By Thomas L Friedman | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/opinion/i-had-asperger-syndrome-briefly.html | I Had Asperger Syndrome Briefly | By Benjamin Nugent | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/realestate/commercial/life-sciences-development-rebounds-in-central-new-jersey.html | Life Sciences Projects Revive in Central New Jersey | By Alison Gregor | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/realestate/commercial/the-30-minute-interview-richard-t-anderson.html | Richard T Anderson | By Vivian Marino | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/science/earth/map-of-earthquake-risks-is-updated.html | Map Of Earthquake Risks Is Updated | By Matthew L Wald | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/baseball/cashman-and-epstein-recall-the-recent-yankees-red-sox-past.html | Old Adversaries May Be Ready to Deal | By Tyler Kepner | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/basketball/knicks.html | Anthony Returns Giving Life to Ailing Offense | By Steve Adamek | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/football/giants-receivers-coach-traces-success-to-ivy-league.html | Secret of a Coachs Success Ivy League Recruiting Battles | By Sam Borden | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/football/hello-hollywood-need-a-follow-to-moneyball.html | Hello Hollywood Need a Follow to Moneyball | By Harvey Araton | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/football/nfl-opens-up-media-day-and-its-win-win.html | All About The Fans NFL Opens Up Media Day 25 And Its WinWin | By Bill Pennington | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/football/offensive-coordinators-obrien-and-mcdaniels-reunite-briefly-with-patriots.html | An Overlap of Coaches Has the Patriots Covered | By Greg Bishop | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/football/patriots-ochocinco-is-content-not-to-be-the-center-of-attention.html | Not Center of Attention And Not Complaining | By Ben Shpigel | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/hockey/devils-beat-rangers-after-a-bad-bounce.html | For Devils a Bad Bounce Lands in the Win Column | By Dave Caldwell | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/ncaafootball/new-rutgers-coach-hits-the-ground-phoning-cajoling-recruiting-class.html | New Coach at Rutgers Hits Ground Phoning In Bid to Keep Recruits | By Mark Viera | TX 6-789-919 | 2012-05-31 |

| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/the-whistle-hopes-to-be-sports-media-destination-for-children.html | Marketing to Young Fans by Playing to Their Technology Level | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/technology/riding-personal-data-facebook-is-going-public.html | Personal Datas Value Facebook Set to Find Out | By Somini Sengupta and Evelyn M Rusli | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/as-tornadoes-hit-alabama-a-new-focus-on-warnings.html | With Early Tornado Outbreak Alabama Focuses on Warnings | By Kim Severson | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/cancer-group-halts-financing-to-planned-parenthood.html | Cancer Group Halts Financing to Planned Parenthood | By Pam Belluck | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/politics/bonamici-oregon-democrat-to-complete-david-wus-term.html | Oregon Democrats Retain House Seat | By William Yardley | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/politics/campaign-finance-reports-show-super-pac-donors.html | Romney Gains Strong Backing In Rich Patrons | By Nicholas Confessore and Michael Luo | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/politics/economic-issues-drove-florida-voters.html | Economic Issues Drove Florida Voters | By Marjorie Connelly | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/politics/gingrich-pins-hopes-on-super-tuesday-and-delegate-shares.html | States Ahead Offer Defiant Gingrich a Chance to Regain a Foothold | By Katharine Q Seelye and Trip Gabriel | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/politics/romney-wins-big-in-florida-primary.html | Romney Wins Big As Florida Votes Taking Back Reins | By Jeff Zeleny and Jim Rutenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/politics/romneys-negative-campaign-in-florida-could-have-political-costs.html | A Nasty Fight Carries Risks for the Winner | By Michael Barbaro and Ashley Parker | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/whistle-blowers-disciplined-at-dover-air-base-mortuary.html | More Woes For Officials At Mortuary For Military | By James Dao | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/americas/prince-williams-posting-to-falklands-revives-ire.html | Princes Posting in Falklands Revives Ire Before Anniversary | By John F Burns | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/asia/afghans-fear-economic-downturn-as-foreigners-leave.html | Afghans Fear Downturn As Foreigners Withdraw | By Graham Bowley | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/europe/britain-2-libyans-sue-former-counterterrorism-chief.html | Britain 2 Libyans Sue Former Counterterrorism Chief | By John F Burns | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/europe/tiny-village-of-sodeto-wins-big-in-spains-lottery.html | In Spanish Village Everyones a Winner Almost | By Suzanne Daley | TX 6-789-919 | 2012-05-31 |

| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/middleeast/iran-calls-un-nuclear-teams-visit-constructive.html | Iran Praises Nuclear Talks With Team From UN | By Rick Gladstone | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/middleeast/palestinian-authority-faces-protests-as-prices-rise.html | Support for the Palestinian Authority Is Eroding as Prices and Taxes Increase | By Isabel Kershner | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/middleeast/syria-and-iran-feel-pressure-of-sanctions.html | As Syria Wobbles Under Pressure Iran Feels the Weight of an Alliance | By Rick Gladstone | TX 6-789-919 | 2012-05-31 |
| 2012-01-30 | 2012-02-02 | https://www.nytimes.com/2012/02/02/fashion/products-for-do-it-yourself-nail-artists.html | For DoItYourself Nail Artists | By Hilary Howard | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-02 | https://www.nytimes.com/2012/02/02/fashion/it-starts-with-lip-gloss-grade-schoolers-and-makeup.html | It Starts With Lip Gloss | By BeeShyuan Chang | TX 6-789-919 | 2012-05-31 |
| 2012-01-31 | 2012-02-02 | https://www.nytimes.com/2012/02/02/fashion/suitsupply-in-soho.html | The Hashtag Dresses Up | By Jon Caramanica | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/arts/asia-society-expands-in-houston-and-hong-kong.html | Asia Society Expands East and West | By Robin Pogrebin | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/arts/dance/jin-xings-shanghai-tango-at-joyce-theater.html | Biography Outshines Choreography in a Return to the New York Stage | By Alastair Macaulay | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/arts/dance/new-york-city-ballet-performs-balanchine-at-koch-theater.html | The Robust Balanchine Along With the Reflective | By Claudia La Rocco | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/arts/music/christine-ebersole-performs-at-cafe-carlyle.html | Even in the Worst of Times A Song Can Help You Through | By Stephen Holden | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/arts/music/don-cornelius-smooth-operator-on-behalf-of-soul.html | A Smooth Operator In the Name of Soul | By Jon Pareles | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/arts/music/don-cornelius-soul-train-creator-is-dead-at-75.html | Don Cornelius Soul Train Creator Is Dead at 75 | By James C McKinley Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/arts/music/philip-glass-75th-birthday-concert-at-carnegie-hall.html | Honoring a Composer After a Digital Preview | By Allan Kozinn | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/arts/television/daisy-bates-of-naacp-recalled-on-pbs-review.html | A Heroine In the War To Achieve Integration | By Neil Genzlinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/arts/television/i-just-want-my-pants-back-new-brooklyn-centric-tv-show.html | As Seen Often on TV Brooklyns Star Is Rising | By Mike Hale | TX 6-789-919 | 2012-05-31 |

| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/books/in-our-prime-the-invention-of-middle-age-by-patricia-cohen.html | That Vague Crepuscular Time When Youth Has Passed What It Is | By Gail Sheehy | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/american-airlines-seeks-job-cuts.html | American Airlines Asks Its Workers for Big Cuts | By Jad Mouawad | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/chrysler-and-ford-car-sales-improve.html | In a Surprise Car Sales Start New Year Strongly | By Nick Bunkley | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/chrysler-earned-225-million-in-4th-quarter.html | Chrysler Ends Quarter With a 225 Million Profit | By Bill Vlasic | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/global/european-banks-cut-lending-sharply-at-end-of-2011-ecb-data-show.html | Survey of Banks Shows a Sharp Cut in Lending in Europe | By Jack Ewing | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/global/portugal-pulls-off-debt-auction-but-fears-remain.html | As Greece Nears a Big Debt Deal Investors Now Fret That Portugal Will Ask for the Same | By Raphael Minder | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/global/with-approval-malaysia-refinery-expects-to-open-this-year.html | Rare Earth Plant Cleared To Operate in Malaysia | By Keith Bradsher | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/mortgage-plan-targets-refinancing.html | Mortgage Relief Plan Aims at Refinancing | By Shaila Dewan | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/smallbusiness/how-to-hire-independent-contractors-without-getting-in-trouble.html | Hiring Contractors Without Getting Into Trouble | By Katherine Reynolds Lewis | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/crosswords/bridge/russ-arnolds-defense-at-bermuda-bowl-semifinal-bridge.html | Remembering Deft Defense Of a Hall of Fame Champion | By Phillip Alder | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/fashion/azealia-banks-a-young-rapper-taking-cues-from-the-street.html | Taking Her Cues and Lyrics From the Street | By John Ortved | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/fashion/boite-open-house.html | Open House Lower East Side | By Christine Whitney | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/fashion/fashion-changes-and-so-do-the-magazines.html | Fashion Changes and So Do the Magazines | By Eric Wilson | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/fashion/fashion-sales-openings-and-events-week-of-feb-2.html | Scouting Report | By Joanna Nikas | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/fashion/finding-a-custom-tailor-in-hong-kong.html | When in Hong Kong | By Keith Bradsher | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/fashion/his-tape-measure-encircles-the-globe.html | His Tape Measure Encircles the Globe | By Henry Alford | TX 6-789-919 | 2012-05-31 |

| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/fashio n/lisbeth-salander-bringing-back-leather-and-spikes.html | Wonder Women Highly Metallic | By Ruth La Ferla | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/greath omesanddestinations/a-texas-developer-attempts-to-upend-the-american-subdivision.html | Off the Grid In the City | By Karrie Jacobs | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/health /research/alzheimers-spreads-like-a-virus-in-the-brain-studies-find.html | Path Is Found For the Spread Of Alzheimers | By Gina Kolata | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/movie s/awardsseason/oscars-for-screenwriters-are-a-cliffhanger.html | For Screenwriters the Oscars Are a Cliffhanger | By Melena Ryzik | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/movie s/josh-schwartz-and-stephanie-savage-make-films-for-paramount.html | Pied Pipers of Teenage Angst | By Brooks Barnes | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/nyregi on/suspect-in-custody-in-case-of-officer-shot-in-the-head.html | Man Charged in Officers Shooting Had Been Sought in a Jan 1 Killing | By Joseph Berger | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/sports/ football/super-bowl-troy-ala-will-be-a-giants-town.html | Sizable Connection to Giants For a Small City in Alabama | By Mike Tierney | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/sports/ ncaabasketball/dukes-cameron-crazies-lose-their-enthusiasm.html | A Little Less Crazed at Cameron | By Adam Himmelsbach | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/techno logy/sony-selects-its-gaming-chief-as-new-president.html | Sony Picks Game Chief As President | By Hiroko Tabuchi | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/afte r-workers-are-fired-an-immigration-debate-roils-california-campus.html | Immigrant Worker Firings Unsettle a College Campus | By Jennifer Medina | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/ind iana-becomes-right-to-work-state.html | Indiana Governor Signs a Law Creating a Right to Work State | By Monica Davey | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/pol itics/obama-proposes-mortgage-relief-with-romney-in-mind.html | Obamas Oblique Attacks Hint at Romney as Expected Rival | By Mark Landler and Michael D Shear | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/ asia/nato-plays-down-report-of-collaboration-between-taliban-and-pakistan.html | Taliban Captives Dispute US View On State Of War | By Rod Nordland and Alissa J Rubin | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/ asia/packaging-of-Kim-Jong-un-in-north-korea.html | To Sell a New Leader North Korea Finds A Mirror Is Handy | By Choe SangHun | TX 6-789-919 | 2012-05-31 |

| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/asia/pakistan-reveals-prime-minister-gilani-was-sent-anthrax.html | Pakistan Says Prime Minister Was Mailed Anthrax Spores | By Salman Masood | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/asia/panetta-moves-up-end-to-us-combat-role-in-afghanistan.html | US to End Combat Role in Afghanistan as Early as Next Year Panetta Says | By Elisabeth Bumiller | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/asia/residents-vote-in-chinese-village-at-center-of-protest.html | Protesters Become Voters in Chinese Village | By Andrew Jacobs | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/asia/us-envoy-pushes-for-improved-ties-between-koreas.html | South Korea US Open to Diplomacy With North State Dept Official Says | By Choe SangHun | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/europe/e-mail-rife-hacking-deleted-from-james-murdoch-computer-lawyers-say.html | EMail Alert To a Murdoch On Hacking Was Deleted | By Sarah Lyall | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/europe/militants-admit-plan-to-bomb-london-stock-exchange.html | Militants Plead Guilty in Plan to Bomb London Stock Exchange | By John F Burns and Alan Cowell | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/europe/putin-concedes-he-may-not-win-1st-round-of-russian-elections.html | Russia Putin Ready to Go 2 Rounds | By Ellen Barry | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/europe/soldier-says-atrocities-made-him-a-syrian-defector.html | Soldier Says Syrian Shootings and Torture Led Him to Defect | By Dan Bilefsky | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/middleeast/ban-ki-moon-united-nations-head-urges-israelis-and-palestinians-to-resume-talks.html | UN Chief Urges Israel to Halt Further Settlement Construction | By Isabel Kershner | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/middleeast/iaea-nuclear-inspectors-to-visit-iran-again-in-february.html | Iran Nuclear Inspectors to Return | By Rick Gladstone | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/middleeast/scores-killed-in-egyptian-soccer-mayhem.html | Egyptian Soccer Riot Kills More Than 70 and Many Blame Military | By David D Kirkpatrick | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://dealbook.nytimes.com/2012/02/01/investors-get-the-chance-to-assess-facebooks-potential/ | Measuring a Giants Stature Investors Get the Chance To Assess Facebooks Potential | By Peter Eavis and Evelyn M Rusli | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://dealbook.nytimes.com/2012/02/01/with-facebook-morgan-stanley-wins-bragging-rights/ | In a Celebratory Event for Wall St Bragging Rights for Morgan Stanley | By Michael J de la Merced and Andrew Ross Sorkin | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/arts/design/dorothea-tanning-surrealist-painter-dies-at-101.html | Dorothea Tanning 101 Surrealist Painter of Dream Images | By Grace Glueck | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/arts/design/mike-kelley-influential-american-artist-dies-at-57.html | Mike Kelley an Artist With Attitude Dies at 57 | By Holland Cotter | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/books/wislawa-szymborska-nobel-winning-polish-poet-dies-at-88.html | Wislawa Szymborska 88 Nobel Poet | By Raymond H Anderson | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/energy-environment/three-states-tell-insurers-to-disclose-responses-to-climate-change.html | Three States to Require Insurers to Disclose ClimateChange Response Plans | By Felicity Barringer | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/media/networks-resort-to-trickery-in-an-attempt-to-lift-ratings.html | In Networks Race for Ratings Chicanery Is on the Schedule | By Bill Carter | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/media/orthodontists-market-to-adults-seeking-prettier-smiles.html | Orthodontists Market to Adults Seeking Prettier Smiles | By Andrew Adam Newman | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/media/tumblr-hires-writers-to-cover-itself.html | Blogging Site Tumblr Makes Itself the News | By Brian Stelter | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/education/new-york-city-high-school-report-backs-smaller-institutions.html | With Data Backing Smaller High Schools City8217s Larger Ones Fret Over Their Fate | By Winnie Hu | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/an-exhibit-of-furniture-by-joe-colombo-at-r-20th-century.html | The Man Behind the Chair | By Rima Suqi | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/an-online-database-of-hazardous-building-materials.html | To Help Make Sure Your Home Is Healthy an Ingredients List | By Fred A Bernstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/david-starks-new-pop-up-store-wood-shop.html | Wood to Go | By Tim McKeough | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/hardware-supplies-to-keep-on-hand.html | Handy Substitutes For That Lost Screw | By Bob Tedeschi | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/new-bedding-from-design-with-reach.html | Building a Bed | By Rima Suqi | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/new-books-on-homes-from-modest-to-palatial.html | Be It Ever So Humble Really | By Penelope Green | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/one-mans-discovery-of-the-vast-powers-of-the-drill.html | Hands Up House Im Packing a Cordless | By Adam Bryant | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/power-tools-that-will-pay-for-themselves.html | The GuiltFree Handyman Shopping Spree | By Bob Tedeschi | TX 6-789-919 | 2012-05-31 |

| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/sales-at-desiron-riedel-and-more-deals.html | From Barware to Duvet Covers | By Rima Suqi | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/shopping-for-hot-water-bottles-with-chris-hacker.html | Snappy Bedfellows | By Julie Lasky | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/the-smith-mansion-in-wyoming-is-the-stuff-of-legend.html | Gone With the Whimsy | By Sarah Maslin Nir | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/what-to-do-with-those-family-photos-market-ready.html | Market Ready | By Tim McKeough | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/nyregion/for-speaker-quinn-mayor-race-will-test-alliance-with-lobbyist.html | Quinns Friendship With Lobbyist May Pose Test in Mayor Bid | By Kate Taylor and David W Chen | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/nyregion/in-yale-report-52-complaints-of-sexual-misconduct.html | Yale Fulfills Vow on SexMisconduct Report | By Richard PrezPea | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/nyregion/indian-point-fire-safety-plan-rejected-by-regulators.html | Agency Rejects Indian Pt Plan For Fire Safety | By Matthew L Wald | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/nyregion/judge-meets-repeat-robber-both-are-contrite.html | Judge Tells Repeat Robber To Get Help | By Mosi Secret | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | on/standing-with-family-even-if-it-hurts.html | Standing With Family Even if It Hurts | By Mathew R Warren | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/nyregion/trenton-already-beleaguered-loses-a-vase-it-holds-dear.html | Jobs Lost Now Theyve Taken the Porcelain | By James Barron | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/opinion/censorship-hinders-influenza-research.html | Dont Censor Influenza Research | By Howard Markel | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/opinion/collins-mitt-speaks-oh-no.html | Mitt Speaks Oh No | By Gail Collins | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/opinion/do-it-yourself-deportation.html | DoIt Yourself Deportation | By Antonio Alarcn | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/opinion/kristof-where-are-the-romney-republicans.html | Where Are The Romney Republicans | By Nicholas Kristof | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/science/earth/delaware-some-sturgeon-declared-to-be-endangered.html | Delaware Some Sturgeon Declared To Be Endangered | By Jess Bidgood | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/science/wreck-of-british-ship-victory-may-yield-richest-trove.html | Deal May Yield Worlds Richest Shipwreck Trove | By William J Broad | TX 6-789-919 | 2012-05-31 |

| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/sports/basketball/for-the-knicks-three-games-in-three-nights-will-be-a-challenge.html | For Knicks Three Games in Three Nights and a Few Injury Questions | By Steve Adamek | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/sports/basketball/nba-teams-fare-all-right-in-back-to-back-to-backs.html | BacktoBacktoBack Stints Havent Taken Toll on Teams | By Jake Appleman | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/sports/football/danny-woodhead-is-a-big-talent-in-a-small-package.html | PintSize Keg Size | By Harvey Araton | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/sports/football/gronkowskis-big-hands-are-a-key-to-his-success.html | PintSize Keg Size | By Ben Shpigel | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/sports/football/rob-gronkowskis-spiking-resurrects-an-nfl-art.html | Science of the Spike | By Greg Bishop | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/sports/ncaafootball/sons-of-barry-sanders-howie-long-and-ken-griffey-sign.html | Stars Sons Seek Success of Their Own in Football | By Tim Rohan | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/technology/for-founders-to-decorators-facebook-riches.html | From Founders to Decorators Facebook Riches | By Nick Bilton and Evelyn M Rusli | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/technology/personaltech/a-truly-wireless-mobile-scanner-from-xerox-state-of-the-art.html | Scanning On the Go Wirelessly | By David Pogue | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/technology/personaltech/scanner-apps-make-digital-versions-of-paper-documents.html | Scanner Apps Turn the Phone Into a Fax Machine | By Bob Tedeschi | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/technology/personaltech/with-filters-photos-take-on-multiple-identities.html | With Filters Photos Take On Multiple Identities | By Peter Wayner | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/technology/social-mission-vision-meets-wall-street.html | Measuring a Giants Stature Zuckerbergs Social Mission View Vs Financial Ambitions of Wall St | By Somini Sengupta and Claire Cain Miller | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/anthony-j-bevilacqua-retired-cardinal-in-philadelphia-dies-at-88.html | Anthony J Bevilacqua 88 Led Philadelphia Catholics | By Douglas Martin | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/christo-over-the-river-project-divides-coloradans.html | Note to Christo Dont Start Hanging the Fabric Yet | By Kirk Johnson | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/company-firm-banned-in-effort-to-protect-foreign-students.html | Company Banned in Effort to Protect Foreign Students From Exploitation | By Julia Preston | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/politics/for-gop-pipeline-is-central-to-agenda.html | For GOP Pipeline Is Central to Agenda | By Jennifer Steinhauer | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/politics/hardship-has-changed-nevada-since-2008-caucuses.html | Downturn and Political Upstarts Transform Nevadas GOP Caucuses | By Adam Nagourney and Jennifer Medina | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/politics/paul-supporters-go-from-outsiders-to-vanguard-in-nevada-gop.html | Among These Republicans Paul Supporters Go From Outsiders to Vanguard | By Richard A Oppel Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/politics/poor-quote-by-romney-seized-on-by-his-critics.html | Poor Quote By Romney Joins a List Critics Love | By Ashley Parker | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/politics/senators-amendments-ensnarl-insider-trading-bill.html | Lure of a Senate Bill Attracts Amendments Some of Them Relevant | By Robert Pear | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/politics/super-pac-filings-show-power-and-secrecy.html | Secrecy Shrouds Super Pac Funds In Latest Filings | By Nicholas Confessore and Michael Luo | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/uproar-as-komen-foundation-cuts-money-to-planned-parenthood.html | Uproar as Breast Cancer Group Ends Partnership With Planned Parenthood | By Gardiner Harris and Pam Belluck | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/washington-state-senate-passes-gay-marriage-bill.html | Washington State Senate Passes Gay Marriage Bill | By William Yardley | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/americas/colombia-bombing-near-police-station.html | Colombia Bombing Near Police Station | By William Neuman | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/americas/mexican-general-charged-in-border-town-atrocities.html | Mexican General Is Charged in Killings and Other Abuses | By Randal C Archibold | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/americas/mexico-2-texas-missionaries-are-killed.html | Mexico 2 Texas Missionaries Are Killed | By Damien Cave | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/americas/mexico-charges-in-plot-to-aid-a-qaddafi.html | Mexico Charges in Plot to Aid a Qaddafi | By Karla Zabludovsky | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/asia/china-crackdowns-critics-disputed.html | China Crackdowns Critics Disputed | By Michael Wines | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/middleeast/diplomats-at-un-haggle-with-russia-toward-a-compromise-on-syria.html | Diplomats at UN Haggle With Russia Toward a Compromise on Syria | By Neil MacFarquhar | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/02/sports/angelo-dundee-trainer-of-boxing-champions-dies-at-90.html | Angelo Dundee Dies at 90 Trained Ali and Leonard | By Richard Goldstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/dance/akram-khan-troupe-in-montclair-while-khan-recovers-from-injury.html | A Transcendent Artist Now Tethered | By Roslyn Sulcas | TX 6-789-919 | 2012-05-31 |

| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/dance/whelan-and-new-york-city-ballet-newcomers-at-koch-theater.html | New Faces and Whelan Make a Program Fresh | By Claudia La Rocco | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/american-vanguards-at-the-neuberger-museum.html | The Modernist Musketeers Are Reunited | By Karen Rosenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/anonymous-tantra-paintings-at-feature-inc.html | Anonymous Tantra Paintings | By Roberta Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/bryan-drurys-portraits-at-dean-project.html | Bryan Drury Portraits | By Ken Johnson | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/gran-fury-read-my-lips-at-80wse.html | When Acting Up Meant Arting Up | By Martha Schwendener | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/henry-taylors-portraits-and-other-paintings-at-moma-ps1.html | A Visual Equivalent Of the Blues In Warm Shades | By Ken Johnson | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/loving-lovers-eyes-and-loving-cereal.html | Cultivating a Love of Lovers Eyes | By Eve M Kahn | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/on-kawaras-date-painting-s-at-david-zwirner-gallery.html | On Kawara Date Paintings in New York and 136 Other Cities | By Karen Rosenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/rashid-johnsons-rumble-at-hauser-wirth.html | Rashid Johnson Rumble | By Roberta Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/van-gogh-up-close-at-philadelphia-museum-of-art.html | In the Eye of His Storms | By Roberta Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/music/camilla-williams-opera-singer-dies-at-92.html | Camilla Williams Soprano Dies at 92 Achieved OftOverlooked Breakthrough | By Margalit Fox | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/music/ed-sheeran-at-the-mercury-lounge.html | RoughEdged and Casual Building Songs in Layers | By Jon Caramanica | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/music/johann-johannssons-music-with-images-at-winter-garden.html | Acoustic and Electronic Odes to the Working Man With Images to Match | By Jon Pareles | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/music/keren-ann-in-american-songbook-program-at-the-allen-room.html | Painting Dreamscapes With Hints Of a Trance | By Stephen Holden | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/music/rosanne-cash-the-rubin-art-museums-resident-musician.html | Close to Home a Cosmic Setting for Her Songs | By Ben Sisario | TX 6-789-919 | 2012-05-31 |

| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/music/sounds-reimagined-john-cage-at-100-from-juilliard.html | Cage Echoes In His Music And on Video | By Allan Kozinn | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/music/susan-graham-and-malcolm-martineau-at-carnegie-hall.html | A Smooth Big Girl Recital | By Zachary Woolfe | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/spare-times-for-children-for-feb-3-9.html | Spare Times For Children | By Laurel Graeber | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/spare-times-for-feb-3-9.html | Spare Times | By Anne Mancuso | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/television/a-nonfans-guide-to-the-key-to-the-super-bowl.html | No Kidding Fairy Dust Can Swing Super Bowl | By Bruce Weber | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/books/christopher-brams-eminent-outlaws-on-american-gay-writers.html | Writers at the Ramparts In a Gay Revolution | By Dwight Garner | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/books/the-liar-show-and-the-rejection-show.html | The Liar Show and The Rejection Show | By Rachel Lee Harris | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/an-sec-settlement-challenged-is-approved.html | An SEC Fraud Settlement Questioned Gets Approval | By Edward Wyatt | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/economy/a-lure-to-keep-jobs-made-in-america.html | White House Offers Plan To Lure Jobs To America | By Annie Lowrey | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/economy/fed-chief-focuses-anew-on-us-debt.html | Republicans Sharply Question Bernanke for Feds Focus on Job Market | By Binyamin Appelbaum | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/ex-partner-says-stanford-was-dictatorial-in-fraud-case.html | Witness Says He Warned Stanford on Ponzi Plan | By Clifford Krauss | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/global/china-considers-offering-aid-in-europes-debt-crisis.html | China Talks Of Helping European Debt Rescue | By Keith Bradsher and Liz Alderman | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/global/greek-debt-talks-progress-but-bailout-threatened-by-budget-fight.html | Creditors Take Steps On Debt Aid For Greece | By Jack Ewing and Niki Kitsantonis | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/global/india-supreme-court-cancels-2g-licenses.html | Indian Court Cancels Contentious Wireless Licenses | By Vikas Bajaj | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/in-rise-of-gold-bugs-history-repeats-itself.html | In a Focus On Gold History Repeats Itself | By Floyd Norris | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/january-retail-sales-results.html | Shoppers Still Cautious Retailers Report | By Stephanie Clifford | TX 6-789-919 | 2012-05-31 |

| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/media/quarterly-profit-falls-12-2-at-times-co.html | FourthQuarter Profit and Revenue Declined at The New York Times Company | By Amy Chozick | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/awardsseason/rabbi-marvin-hier-talks-best-picture-nominees.html | One Rabbi Nine Moral Tales | By Michael Cieply | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/the-innkeepers-a-paranormal-film-directed-by-ti-west.html | Capturing on Webcam the Ghost Checked Into the Haunted Hotel | By AO Scott | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/the-woman-in-black-starring-daniel-radcliffe.html | A Haunted Lawyer What Could Be Scarier | By Manohla Dargis | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/nyregion/in-east-haven-hispanic-residents-stories-led-to-bias-charges.html | Behind Arrest of 4 Officers Latinos Who Took a Stand | By Peter Applebome | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/nyregion/zoning-proposal-on-upper-west-side-could-reshape-commerce.html | Retail Limits in Plan for the Upper West Side | By Joseph Berger | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/baseball/steven-a-cohen-expected-to-buy-stake-in-mets.html | Financial Relief for Mets May Come From TV Partners | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/football/nfl-vendor-wraps-up-city-before-super-bowl-begins.html | Graphics Company Has Indianapolis Under Wraps | By Benjamin Hoffman | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/technology/incoming-chief-takes-on-a-sony-that-is-a-shadow-of-its-former-self.html | Incoming Sony Chief Inherits a Diminished Company | By Hiroko Tabuchi | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/theater/performances-for-valentines-day-or-thereabouts.html | Love in Sequins in Drag and in Nothing at All | By Erik Piepenburg | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/theater/theater-listings-feb-3-9.html | The Listings | By The New York Times | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/wind-river-indian-reservation-where-brutality-is-banal.html | An Indian Reservation in Crimes Deadly Grip | By Timothy Williams | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/asia/contempt-charge-for-pakistan-prime-minister-gilani.html | Court Plans Prosecution Of Premier In Pakistan | By Declan Walsh | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/asia/hundreds-rescued-from-ferry-off-papua-new-guinea.html | Papua New Guinea More Than 200 Are Rescued From Ferry That Sank | By Kevin Drew | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/asia/nato-focuses-on-timetable-for-afghan-withdrawal.html | US Will Keep Fighting as Afghans Take the Lead Panetta Says | By Elisabeth Bumiller | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/asia/philippines-says-raid-killed-senior-militants.html | Philippine Officials Say Raid Killed Militants | By Floyd Whaley | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/asia/south-korean-indicted-for-twitter-posts-from-north-korea.html | South Korean Indicted for Posting Norths Views | By Choe SangHun | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/europe/anti-putin-protesters-challenged-by-russias-subzero-forecast.html | Fighting Cold and Kremlin In Planning for a Protest | By Michael Schwirtz | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/europe/times-of-london-in-phone-hacking-inquiry.html | Questions On Hacking For Times Of London | By Sarah Lyall | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/middleeast/diplomats-at-united-nations-work-on-revisions-to-syria-resolution.html | UN Tentatively Backs a Plan for Syria | By Neil MacFarquhar | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/middleeast/effort-to-rebrand-arab-spring-backfires-in-iran.html | Effort to Rebrand Arab Spring Backfires in Iran | By Robert F Worth | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/middleeast/egypt-mourns-lethal-soccer-riot-and-many-blame-military.html | In Clashes With Police Egyptians Unleash Fury Over Soccer Riot Deaths | By David D Kirkpatrick | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/middleeast/gaza-protesters-throw-slippers-at-un-chief.html | Protesters in Gaza Throw Shoes and Sticks at UN Chief | By Fares Akram | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/middleeast/israel-warns-iranian-missiles-might-threaten-us.html | US Plays Down Warning By Israeli Over Irans Missiles | By Ethan Bronner | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/moma-acquires-works-by-valie-export-and-martha-rosler.html | MoMA Acquires Works by Feminist Artists | By Carol Vogel | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/army-studies-workout-supplements-after-2-deaths.html | Army Studies Workout Supplements After Deaths | By Peter Lattman and Natasha Singer | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/energy-environment/exelons-john-w-rowe-a-corporate-executive-with-roots.html | A Corporate Executive With Roots | By David Greising | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/media/nonprofit-news-groups-considering-a-merger.html | Nonprofit News Groups Considering a Merger | By Peter H Lewis | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/media/some-super-bowl-ads-being-seen-long-before-the-game-advertising.html | Before the Toss Super Bowl Ads | By Stuart Elliott | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/media/viacom-posts-lower-earnings-blaming-ratings-at-nickelodeon.html | Viacom Earnings Fall Nickelodeon Ratings Are Cited | By Brian Stelter | TX 6-789-919 | 2012-05-31 |

| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/new-treasury-rules-ease-purchase-of-annuity-with-401-k.html | New Treasury Rules Ease 401k Annuity Purchase | By Mary Williams Walsh | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/sec-is-avoiding-tough-sanctions-for-large-banks.html | SEC Is Avoiding Tough Sanctions For Large Banks | By Edward Wyatt | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/smallbusiness/before-ice-cream-shop-can-open-citys-slow-churn.html | Before Ice Cream Shop Can Open Citys Slow Churn | By Scott James | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/education/sallie-mae-to-change-forbearance-fee-policy.html | Online Campaign Prompts Sallie Mae to Change Fee Policy for Loan Suspensions | By Tamar Lewin | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/health/policy/officials-recommend-the-hpv-vaccine-for-all-boys.html | Officials Recommend the HPV Vaccine For All Boys | By Anahad OConnor | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/jobs/githire-a-headhunter-is-swamped-after-promising-5-hire-worthy-bay-area-programmers-for-1000.html | A New Resource for Hiring Programmers Has Become Entirely Too Successful | By Shane Shifflett | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/bad-fever-directed-by-dustin-guy-defa.html | Bad Fever | By Jeannette Catsoulis | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/big-miracle-with-drew-barrymore-and-john-krasinski.html | Big Miracle | By Rachel Saltz | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/carol-channing-larger-than-life-by-dori-berinstein.html | Diamonds The Stage Is This Girls Best Friend | By Stephen Holden | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/dane-dehaan-in-chronicle-directed-by-josh-trank.html | Escaping a Dark Home Down a Dark Hole | By Manohla Dargis | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/ewan-mcgregor-and-eva-green-in-perfect-sense.html | A Strange Epidemic Complicates an Already Complicated Love Story | By Stephen Holden | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/kill-list-is-ben-wheatleys-second-feature-film.html | Kill List | By Jeannette Catsoulis | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/madonnas-we-with-andrea-riseborough-and-abbie-cornish.html | Meet Wally  Wallis Buddies Across Time | By Manohla Dargis | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/splinters-a-documentary-on-indigenous-surfing-in-papua-new-guinea.html | Splinters | By Andy Webster | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/windfall-a-documentary-on-wind-turbines-by-laura-israel.html | Turbines in the Backyard The Sound and the Strobes | By Andy Webster | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/nyregion/after-losing-home-to-storm-still-looking-for-housing.html | Long After Southern Storm Still Looking for New Home | By John Otis | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/nyregion/churches-push-for-law-allowing-them-to-remain-in-public-schools.html | Albany Is Urged to Let Churches Keep Using Schools | By John Eligon | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/nyregion/ex-director-of-psychotherapy-group-accused-of-theft.html | ExDirector Of Nonprofit Is Arraigned | By Matt Flegenheimer | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/nyregion/mayor-bloombergs-budget-avoids-tax-rises-or-broad-layoffs.html | As Fiscal Cloud Lifts Mayor Offers a Budget Free of Tax Increases or Broad Layoffs Placid Proposal Whose Cuts Have a Familiar Veneer | By David W Chen | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/nyregion/rabbi-menachem-youlus-says-he-lied-about-saving-torahs.html | Rabbi Admits Torah Tales Were a Fraud | By Colin Moynihan | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/nyregion/tickets-are-partners-of-taxes-in-city-budget.html | As Fiscal Cloud Lifts Mayor Offers a Budget Free of Tax Increases or Broad Layoffs In City Finances a Subtle Star Uncredited | By Jim Dwyer | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/nyregion/unarmed-teenager-fatally-shot-by-officer-chasing-him.html | 18YearOld Is Fatally Shot By an Officer After a Chase | By Matt Flegenheimer and Al Baker | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/opinion/brooks-how-to-fight-the-man.html | How to Fight The Man | By David Brooks | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/opinion/krugman-romney-isnt-concerned.html | Romney Isnt Concerned | By Paul Krugman | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/opinion/rochesters-survival-lessons.html | No Rust in Rochester | By Duncan T Moore | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/opinion/why-we-shouldnt-attack-syria-yet.html | Why We Shouldnt Attack Syria Yet | By ROBERT A PAPE | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/angelo-dundee-was-boxings-quintessential-confidence-man.html | Psychology and Guile In a OneTwo Punch | By Robert Lipsyte | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/baseball/woman-is-accused-of-stalking-yankees-cashman.html | Woman Is Accused of Stalking Yanks Cashman | By David Waldstein and Russ Buettner | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/basketball/celtics-back-on-track-after-sluggish-start.html | Celtics Start to Look Like Themselves Again | By Peter May | TX 6-789-919 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/basketball/rose-and-bulls-take-care-of-knicks.html | Rose and the Bulls Counter Stoudemires Best Game of the Season | By Howard Beck | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/football/giants-are-endearing-because-they-suffer-to-succeed.html | Giants Are Inspiring Because They Suffer Then Succeed | By Harvey Araton | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/football/nfl-football-roundup.html | Madonna Approves Of Cruz8217s Salsa Moves | By Judy Battista | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/football/patriots-green-ellis-proves-his-dependability.html | A Strong Case for Reliability | By Ben Shpigel | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/shuttered-oasis-lives-on-in-paterson-nj.html | Shuttered Oasis Lives On | By Nate Schweber | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/football/where-giants-coughlin-first-became-a-stickler-for-details.html | Where Coughlin First Laid Down the Law | By Sam Borden | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/golf/johnson-wagner-off-to-hot-start-on-pga-tour.html | After Hot Start to Year Wagner May Keep Mustache | By Karen Crouse | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/hockey/gordie-howes-sons-deny-reports-he-has-dementia.html | Howes Sons Deny Reports That He Has Dementia | By Bob Mackin | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/technology/from-earliest-days-zuckerberg-focused-on-controlling-facebook.html | Controlling His Network | By Somini Sengupta | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/theater/reviews/look-back-in-anger-starring-matthew-rhys.html | The Wounded And Wounding In 50s Britain | By Charles Isherwood | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/arlington-hopes-that-new-stadiums-glitter-rubs-off-on-downtown.html | Arlington Hoping Glitter of New University Arena Rubs Off on Its Downtown | By Reeve Hamilton | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/black-caucus-of-chicago-assesses-african-americans-political-power.html | Black Caucus Assesses a Voting Blocs Political Power and Sees Strength | By Hunter Clauss | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/california-reversal-on-same-sex-marriage-trial-tapes.html | California Reversal On SameSex Marriage Trial Tapes | By Ian Lovett | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/gtt.html | GTT | By Michael Hoinski | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/in-illinois-deepening-cuts-raise-threat-of-the-land-of-less-lincoln.html | Deepening Cuts Raise Threat Of the Land Of Less Lincoln | By Dirk Johnson | TX 6-789-919 | 2012-05-31 |

| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/in-san-francisco-the-protect-coit-tower-group-opposes-private-parties.html | Tower for Rent With MillionDollar Views | By Reyhan Harmanci | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/in-the-post-earmarks-era-small-cities-struggle-for-federal-grants.html | In PostEarmark Era Small Cities Step Up Lobbying to Fight for Federal Grants | By Ron Nixon | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/joe-walsh-republican-sizes-up-the-new-8th-district-of-chicago.html | Republican Sizes Up The New 8th District | By James Warren | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/komen-foundation-urged-to-restore-planned-parenthood-funds.html | Outcry Is Fierce To Cut In Funds By Cancer Group | By Jennifer Preston and Gardiner Harris | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/latest-effect-of-bp-oil-spill-waves-of-cash-for-texas-coast.html | Latest Effect Of Gulf Spill Waves of Cash To Aid Coast | By Kate Galbraith | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/milwaukee-archdiocese-angers-many-by-contesting-abuse-claims.html | Archdiocese Angers Many By Contesting Abuse Claims | By Laurie Goodstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/politics/after-iowa-reliability-is-questioned-in-caucus-system.html | A Symbol of Democracy Is Criticized as Undemocratic | By A G Sulzberger | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/politics/gingrich-off-to-a-bumpy-start-in-nevada.html | Gears Grind as Gingrich Shifts to Nevada | By Trip Gabriel | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/politics/obama-glad-to-debate-romney-on-afghanistan-pullout.html | Romney Criticizes Afghan Pullout Plan but Obama Is Eager for the Debate | By Mark Landler and Helene Cooper | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/politics/pahrump-nev-wears-guns-and-ron-paul-support-on-its-hip.html | Wearing Guns and Support for Ron Paul on Their Hips | By Richard A Oppel Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/politics/republicans-press-holder-further-over-botched-gun-operation.html | Further Pressure on Holder Over Failed Gun Operation | By Charlie Savage | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/politics/romney-immigration-position-at-odds-with-mormon-church.html | Romneys Tough Immigration View Is at Odds With His Church | By Laurie Goodstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/politics/senate-approves-ban-on-insider-trading-by-congress.html | By 96 to 3 Senate Approves Ban on Insider Trading by Members of Congress | By Robert Pear | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/politics/to-fix-image-house-gop-thinks-small.html | To Fix Image House GOP Thinks Small | By Jennifer Steinhauer and Jonathan Weisman | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/politics/trump-endorses-romney-in-las-vegas.html | OvertheTop Setting Runofthe Mill Endorsement | By Mark Leibovich | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/providence-ri-mayor-proposes-cuts-to-avert-bankruptcy.html | Mayor of Providence Seeks Urgent Steps in Citys Financial Crisis | By Jess Bidgood and Abby Goodnough | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/republicans-with-a-new-message-for-texas-its-not-just-about-cuts.html | Message of a New Crop of Republican Candidates Its Not Just About Cuts | By Ross Ramsey | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/africa/britain-names-ambassador-to-somalia.html | Britain Names Ambassador to Somalia | By Agence FrancePresse | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/asia/with-risk-japanese-city-takes-on-once-accepted-fact-of-life-its-gangsters.html | With Risk Japanese City Takes On a OnceAccepted Fact of Life Its Gangsters | By Martin Fackler | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/europe/britain-assange-hearing-ends.html | Britain Assange Hearing Ends | By Ravi Somaiya | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/europe/the-powerful-resist-change-to-greek-tax-system.html | For Greek Tax Reformers Good Ideas Arent Enough | By Rachel Donadio | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/europe/turkey-ex-chief-of-military-is-charged.html | Turkey ExChief of Military Is Charged | By Sebnem Arsu | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/europe/wishing-upon-an-atom-in-a-tiny-french-village.html | Wishing Upon an Atom in a Tiny French Village | By Scott Sayare | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/middleeast/tough-iran-penalty-clears-senate-banking-panel.html | Senate Panel Approves Potentially Toughest Penalty Yet Against Irans Wallet | By Rick Gladstone | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/music/emancipator-plays-at-highline-ballroom.html | Laptops and HipHop Hang Out With a Violin | By Jon Pareles | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/music/europa-galante-at-zankel-hall.html | Painting Baroque With a Refined Palette | By Allan Kozinn | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/music/philippe-entremont-conducts-simone-dinnerstein-performs-music-by-ezequiel-vinao.html | Music in Review | By Vivien Schweitzer and Steve Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/music/thundercat-plays-sobs.html | No Longer a Sideman Blissful in the Spotlight | By Nate Chinen | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/television/house-of-lies-revenge-and-others-at-the-strip-club.html | Pole Dancing And Pasties Again Get Me the Remote | By Neil Genzlinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/video-games/final-fantasy-xiii-2-for-playstation-3-and-xbox-360.html | Time to Pause and Reflect On Happy Golden Days of Gore | By Seth Schiesel | TX 6-789-919 | 2012-05-31 |

| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/business/a-long-term-slide-in-growth-for-industrialized-economies.html | A Bleak Outlook for LongTerm Growth | By Floyd Norris | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/business/at-102-his-tax-rate-takes-the-cake-common-sense.html | Think Your Tax Rate Is High | By James B Stewart | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/business/caterpillar-to-shut-canadian-plant.html | Caterpillar to Close Assembly Factory in Canada | By Ian Austen | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/business/daily-stock-market-activity.html | 3Year High For the Dow As Wall St Cheers Data | By Christine Hauser | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/business/economy/us-economy-added-243000-jobs-in-january-unemployment-rate-is-8-3.html | Job Gains Reflect Hope A Recovery Is Blooming | By Motoko Rich | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/business/global/hungarian-national-airline-halts-flights.html | Hungarys Malev Airlines Grounds Flights After Creditors Seize Its Planes | By Nicola Clark and David Jolly | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/crosswords/bridge/in-bridge-chris-compton-offers-an-unusual-deal.html | An AwardWinning Player Shares an Unusual Deal | By Phillip Alder | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/health/policy/komen-breast-cancer-group-reverses-decision-that-cut-off-planned-parenthood.html | Ban Is Reversed By Cancer Group | By Pam Belluck Jennifer Preston and Gardiner Harris | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/movies/ben-gazzara-actor-of-stage-and-screen-dies-at-81.html | Ben Gazzara RiskTaking Actor Is Dead at 81 | By Neil Genzlinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/nyregion/raymond-kelly-voices-concern-on-fatal-police-shooting-in-bronx.html | Commissioner Voices Concern On Fatal Shooting Of Unarmed Man | By Al Baker and Joseph Goldstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/cycling/federal-prosecutors-drop-lance-armstrong-investigation.html | Federal Investigation of Armstrong Is Closed | By Ian Austen | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/football/berj-najarian-is-a-key-figure-in-the-patriots-inner-circle.html | The Gatekeepers Blocking for Belichick Without a Jersey | By Greg Bishop | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/football/giants-longtime-security-chief-handpicked-by-parcells.html | The Gatekeepers With Coach After Coach The Same Vigilant Face | By Bill Pennington | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/technology/eu-backs-delay-in-googles-privacy-policy.html | Google Is Asked to Delay Privacy Shift | By James Kanter | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/theater/in-london-theater-the-past-isnt-dead-its-onstage.html | The Past Isnt Dead Its Onstage | By Ben Brantley | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/theater/reviews/these-seven-sicknesses-at-flea-theater.html | Sophocles Tragic Tales As a BloodSoaked Tapestry | By Catherine Rampell | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/fbi-admits-hacker-groups-eavesdropping.html | Hackers Eavesdrop On the FBI | By Scott Shane | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/politics/improved-job-picture-poses-risks-to-obama-and-romney.html | Jobless Rate Falls to 83 Altering Face of Campaign | By Michael D Shear | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/texas-drought-forces-town-to-haul-in-water-by-truck.html | Texas Drought Forces a Town to Sip From a Truck | By Manny Fernandez | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/africa/un-says-famine-in-somalia-is-over-but-risks-remain.html | UN Says Somalia Famine Has Ended but Warns That Nations Crisis Isnt Over | By Jeffrey Gettleman | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/asia/nepal-releases-thousands-of-former-maoist-fighters.html | Nepal Government Releases ExRebels | By Kiran Chapagain | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/asia/papua-new-guine-ferry-sinking-more-than-100-missing.html | Papua New Guinea 100 Still Missing Two Days After Ferry Accident | By Kevin Drew | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/europe/amid-cold-in-europe-gas-supply-from-russia-dwindles.html | As Europe Shivers Russia and Ukraine Point Fingers Over Natural Gas Supply to the West | By Andrew E Kramer | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/europe/papademos-greek-premier-is-tested-in-impasse-with-lenders.html | Greek Premier Faces Impasse Over Demand to Cut Private Wages | By Rachel Donadio | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/europe/putin-aide-promises-significant-changes-in-russian-political-system.html | Putin Aide Says Foreign Hands Are Behind Protests | By Ellen Barry | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/europe/resignation-of-minister-shakes-camerons-coalition-in-britain.html | Departure of British Official Shakes Camerons Coalition | By John F Burns | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/middleeast/egypt-2-protesters-killed-in-fury-over-soccer-riot-deaths.html | As Clashes Continue Egypt Soccer Riot Becomes Metaphor for Government Failure | By David D Kirkpatrick | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/middleeast/irans-supreme-leader-threatens-retaliation-against-attack.html | UN Nuclear Inspectors Visit to Iran Is a Failure West Says | By Robert F Worth and David E Sanger | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/your-money/advantages-and-risks-of-gingrichs-s-corporation.html | The Advantages and Risks of Gingrichs Tax Strategy | By Paul Sullivan | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/your-money/want-better-car-insurance-rates-youve-got-to-make-the-call-your-money.html | Car Policy For Less But Only If You Call | By Tara Siegel Bernard | TX 6-789-919 | 2012-05-31 |

| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/design/retha-walden-gambaros-sculptures-at-the-heard-museum.html | After Promoting Others Work a LateBlooming Sculptor Realizes Her Dream | By Marc Lacey | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/music/angela-meade-in-ernani-at-metropolitan-opera.html | One Fair Maiden in an Army of Suitors and That Old Foil Honor | By Anthony Tommasini | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/music/oak-room-at-algonquin-hotel-closes.html | The Song Is Over But Melodies Linger On | By Stephen Holden | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/music/romney-and-gingrich-pull-songs-after-complaints.html | GOP Candidates Are Told Dont Use the Verses Its Not Your Song | By James C McKinley Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/books/dorothy-gilman-spy-novelist-dies-at-88.html | Dorothy Gilman 88 Mrs Pollifax Novelist | By Margalit Fox | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/business/corporate-tax-break-on-equipment-may-have-silver-lining.html | Tax Break Increases Deficit but May Have a Silver Lining | By Binyamin Appelbaum | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/business/economy/obamas-magic-number-may-be-150000-jobs-per-month.html | Job Number That Makes The Magic For Obama | By Nate Silver | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/business/hedge-fund-is-said-to-have-lost-46-of-its-value.html | Hedge Fund Is Said To Have Lost 46 of Its Value | By Azam Ahmed | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/business/zuckerbergs-big-tax-bill-may-benefit-facebook.html | Its Chiefs Big Tax Bill May Benefit Facebook | By David Kocieniewski | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/nyregion/at-19-learning-to-take-care-of-her-young-son.html | At 19 Learning to Take Care of Her Young Son Born a Month Early | By Mathew R Warren | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/nyregion/distributor-of-dangerous-chinese-pesticide-pleads-guilty.html | Man Admits To Selling Pesticides Ruled Illegal | By Colin Moynihan | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/nyregion/fire-department-employee-pleads-guilty-to-taking-bribes-from-day-care-centers.html | Supervisor of Day Care Safety Reviews Pleads Guilty in Bribe Case | By Benjamin Weiser | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/nyregion/mayor-bloombergs-pledge-to-planned-parenthood-captures-interest.html | With Fine Timing Bloomberg Makes a Financial Pledge That Excites and Engages | By Michael M Grynbaum | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/nyregion/new-haven-has-divided-loyalties-in-super-bowl.html | In GiantsPatriots Loyalty New Haven Is Midfield | By Matt Flegenheimer | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/nyregion/raymond-w-kelly-nypd-commissioner-runs-into-turbulence.html | After 11 Years A Police Leader Hits Turbulence | By N R Kleinfield Al Baker and Joseph Goldstein | TX 6-789-919 | 2012-05-31 |

| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/nyregion/reopening-of-brooklyn-house-of-detention-worries-neighbors.html | As Neighborhood Thrives No Warm Welcome for a Reopened Jail | By Liz Robbins | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/nyregion/taking-a-bullet-to-the-head-and-beating-the-odds.html | During an IllFated Trip Taking a Bullet to the Head and Beating the Odds | By Michael Wilson | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/opinion/blow-romney-the-rich-and-the-rest.html | Romney the Rich and the Rest | By Charles M Blow | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/opinion/can-egypt-avoid-pakistans-fate.html | Can Egypt Avoid Pakistans Fate | By Michele Dunne and Shuja Nawaz | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/opinion/collins-the-politics-of-absolutely-everything.html | The Politics Of Absolutely Everything | By Gail Collins | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/opinion/nocera-the-cost-of-football-glory.html | The Cost Of Football Glory | By Joe Nocera | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/science/earth/donations-to-sierra-club-raise-ire.html | Donations To Sierra Club Raise Ire | By Felicity Barringer | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/science/space/job-seekers-still-drawn-to-space.html | Job Seekers Still Drawn To Space | By Kenneth Chang | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/basketball/knicks-come-up-short-in-loss-to-celtics.html | This Rally Is a Rerun As Celtics Top Knicks | By Howard Beck | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/basketball/rubio-helps-lead-timberwolves-transformation.html | Timberwolves Wait for Rubio Pays Off | By Jake Appleman | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/football/studying-what-might-work-when-super-bowl-comes-to-new-york.html | A Close Look at What Might Work When the Game Comes to New York | By Judy Battista | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/ncaafootball/georgias-mark-richt-ends-recruiting-with-wild-ride.html | A Wild Ride In the Quest For Recruits | By Mike Tierney | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/ncaafootball/rhodes-trust-gives-account-of-quarterbacks-candidacy.html | Rhodes Trust Gives Account of Yale Quarterbacks Scholarship Candidacy | By Richard PrezPea | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/skiing/opposition-puts-world-cup-super-combined-event-in-peril.html | Super Combined May Simply Fade Away | By Kelley McMillan | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/tennis/christina-mchale-replaces-venus-williams-in-fed-cup-singles.html | On First Day Only One Williams | By Ben Rothenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/activists-fight-green-projects-seeing-un-plot.html | Activists Fight Green Projects Seeing UN Plot | By Leslie Kaufman and Kate Zernike | TX 6-789-919 | 2012-05-31 |

| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/california-2nd-teacher-charged.html | California 2nd Teacher Charged | By Ian Lovett | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/florida-lawmaker-withdraws-casino-bill.html | With Opposition Mounting Florida MegaCasino Bill Is Withdrawn | By Lizette Alvarez | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/house-approves-aviation-funds-for-4-years.html | House Approves 4 Years of Funds for Aviation Programs | By Ashley Southall | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/maine-resident-struggles-to-heat-his-home.html | In Fuel Oil Country Cold That Cuts to the Heart | By Dan Barry | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/politics/gingrichs-deep-ties-to-fannie-mae-and-freddie-mac.html | Gingrichs Ties to Mortgage Giants Go Back to His Time in Congress | By Eric Lichtblau | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/politics/in-las-vegas-making-sure-the-caucuses-accommodate.html | In Las Vegas Making Sure The Caucuses Accommodate | By Jennifer Medina | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/politics/in-nevada-romney-aims-at-obama-while-gingrich-aims-at-romney.html | Republican Candidates Wrangle Over Nevada | By Trip Gabriel and Ashley Parker | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/roger-boisjoly-73-dies-warned-of-shuttle-danger.html | Roger Boisjoly 73 Dies Warned of Shuttle Danger | By Douglas Martin | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/when-counseling-and-conviction-collide-beliefs.html | A Counselors Convictions Put Her Profession on Trial | By Mark Oppenheimer | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/wisconsin-governor-to-meet-with-milwaukee-investigators.html | Wisconsin Governor To Meet With Milwaukee Investigators | By Monica Davey | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/africa/south-sudan-violence-at-peace-meeting.html | South Sudan Violence at Peace Meeting | By Jeffrey Gettleman | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/asia/afghanistan-civilian-deaths-hit-record-un-says.html | Record Number of Afghan Civilians Died in 2011 Mostly in Insurgent Attacks UN Says | By Alissa J Rubin | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/asia/cold-weather-kills-children-in-afghan-refugee-camps.html | Driven Away by a War Now Stalked by Winter8217s Cold | By Rod Nordland | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/asia/obama-got-letter-on-talks-maybe-from-taliban-leader.html | Obama Got Message Supporting Talks With Taliban but Maybe Not From Its Leader | By Mark Landler | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/europe/sergei-kolesnikov-aims-to-expose-corruption-of-putin-era.html | From Success to Putins Side to Exposing Corruption | By Scott Shane | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/middleeast/damascus-avoids-syrian-uprisings-blood-but-not-pain.html | Damascus Avoids Uprisings Blood but Not Pain | By Nada Bakri | TX 6-789-919 | 2012-05-31 |

| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/middleeast/syrian-government-said-to-kill-200-in-attack-in-homs.html | Government Is Said to Kill 200 in Attack In Syrian City | By Joan Nassivera | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/middleeast/under-syria-plan-assad-loyalist-would-likely-lead-transition.html | Waiting in the Wings a Survivor of Three Decades of Syrian Politics | By Rick Gladstone | TX 6-789-919 | 2012-05-31 |
| 2012-01-26 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/mortgages-shrinking-the-escrow.html | Shrinking the Escrow | By Vickie Elmer | TX 6-789-919 | 2012-05-31 |
| 2012-01-27 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-05 | https://www.nytimes.com/2012/02/01/arts/music/patricia-neway-operatic-soprano-who-won-a-tony-dies-at-92.html | Patricia Neway 92 Soprano Who Won a Tony Award | By Margalit Fox | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-05 | https://www.nytimes.com/2012/02/05/world/asia/to-combat-modern-ills-korea-looks-to-the-past.html | Feeling Adrift Koreans Send Children to Camps For Confucian Learning | By Choe SangHun | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/NBA-in-China.html | Away Game | By Jim Yardley | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/afghanistan.html | The Hard Way Out | By Luke Mogelson | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/economic-doomsday-predictions.html | Sorry to Break It To You | By Adam Davidson | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-05 | https://www.nytimes.com/2012/02/05/movies/awardsseason/douglas-trumbull-honored-for-technology-hes-still-creating.html | Still Creating Otherworldly Adventures | By John Anderson | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-05 | https://www.nytimes.com/2012/02/05/movies/ed-woods-final-curtain-plays-at-slamdance.html | Sun Never Quite Sets On Work of Ed Wood | By Charles Lyons | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-05 | https://www.nytimes.com/2012/02/05/travel/reassessing-cruise-safety.html | So Just How Safe Is Your Ship | By Michelle Higgins | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/03/us/dr-richard-k-olney-als-researcher-dies-at-64.html | Richard K Olney 64 Dies Felled by Disease He Studied | By John Schwartz | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/elmore-leonard-returns-with-raylan.html | Back on The Case | By Olen Steinhauer | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/i-am-my-own-in-law.html | Formerly Spouses Now StepSiblings | By Adrienne Brodeur | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/misinterpreted.html | Misinterpreted | By Philip Galanes | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/weddings/a-perfect-mix-of-love-and-football.html | When Matters of the Heart Require a Love of Football | By John Harney | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/joe-eszterhas-sure-cleaned-up.html | Joe Eszterhas Sure Cleaned Up | By Andrew Goldman | TX 6-789-919 | 2012-05-31 |

| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/sharon-van-etten.html | A Vagabond Plugs In | By Wm Ferguson | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/the-versatile-chicken-breast.html | The Beauty of a Blank Slate | By Mark Bittman | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/wonder-dog.html | Wonder Dog | By Melissa Fay Greene | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/is-gps-all-in-our-head.html | Is GPS All in Our Heads | By JULIA FRANKENSTEIN | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/the-hunt-in-westchester-an-aspiring-landlord-changes-her-plans.html | An Aspiring Landlords Change of Heart | By Joyce Cohen | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/upper-west-side-streetscapes-houses-designed-for-millionaires-and-musicians.html | Designed for Millionaires and Musicians | By Christopher Gray | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/theater/carrie-a-huge-stage-flop-is-reinvented-by-mcc-theater.html | An Outsider Gets A Nicer Date For the Prom | By Patrick Healy | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/travel/36-hours-park-city-utah.html | Park City Utah | By Denny Lee | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/03/music/clare-fischer-arranger-and-keyboardist-is-dead-at-83.html | Clare Fischer 83 Versatile Arranger and Keyboardist | By Steve Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/04/world/asia/in-myanmar-karen-rebels-deny-signing-a-cease-fire.html | Still Defiant Karen Rebels Deny Signing CeaseFire With Myanmar | By Thomas Fuller | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/arts/dance/twyla-tharp-creates-the-princess-and-the-goblin-ballet.html | Tharps New Tale Woven In Dance | By Gia Kourlas | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/arts/design/recalling-happenings-events-on-eve-of-pace-exhibition.html | What Happened At Those Happenings | By Carol Kino | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/arts/music/new-music-by-kari-jobe-mohombi-bhi-bhiman-and-others.html | Genre or PostGenre Its a Singers World | By Jon Caramanica | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/arts/music/stones-chieftains-beach-boys-and-el-gran-combo-turn-50.html | Jubilees And Living Histories | By Ben Ratliff | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/arts/music/tellings-of-armidas-story-including-glucks-at-juilliard.html | O Guileful Armida Lover of Reason8217s Soldier | By Zachary Woolfe | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/arts/music/ymusic-to-bring-its-versatility-to-ecstatic-music-festival.html | Bridging Genres And Generations On the Fly | By William Robin | TX 6-789-919 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/arts/national-college-comedy-festival-at-skidmore.html | Sophomoric Humor Bring It On | By Megan Angelo | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/arts/television/amc-goes-inside-kevin-smiths-comic-book-shop.html | Cameras Invade A Paradise For Fanboys | By Dave Itzkoff | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/arts/video-games/curt-schilling-former-red-sox-pitcher-makes-video-games.html | Take This Mitt And Pass Me The Broadsword | By Ethan Gilsdorf | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/automobiles/1983-accord-looks-hip-today.html | Square Then but Looking Rather Hip Today | By Richard S Chang | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/automobiles/autoreviews/mazda-rx-8-closing-the-circle-on-the-rotary.html | Closing the Circle on the Rotary | By James G Cobb | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/automobiles/autoreviews/range-rover-evoque-a-little-luxury-on-the-land-rover-estate.html | Time for a Little Luxury On the Land Rover Estate | By Christopher Jensen | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/automobiles/revenge-of-the-econobox-early-japanese-imports-find-admirers.html | Revenge of the Econobox Early Imports Find Admirers | By Richard S Chang | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/da-vincis-ghost-examines-one-of-the-artists-most-famous-images.html | The Measure of All Things | By Jonathan Lopez | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/film-director-neil-jordans-novel-mistaken.html | Double Take | By Caryn James | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/grand-allusion.html | Grand Allusion | By Elizabeth D Samet | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/immortal-bird-doron-webers-lament-for-his-son.html | A Death in the Family | By Ian Brown | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/no-one-is-here-except-all-of-us-ramona-ausubels-fablelike-novel.html | As It Was in the Beginning | By Jane Ciabattari | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/stay-awake-stories-by-dan-chaon.html | Fumbling in the Dark | By Patrick McGrath | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/the-letters-william-s-burroughs-wrote-at-the-height-of-his-success.html | After Lunch | By Luc Sante | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/the-night-swimmer-by-matt-bondurant.html | Pub Crawl | By Mike Peed | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/the-science-of-yoga-considers-the-practices-benefits.html | Going to the Mats | By Annie Murphy Paul | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/these-dreams-of-you-by-steve-erickson.html | Coincidental Tourists | By Leah Hager Cohen | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/three-books-explore-the-reality-behind-the-world-of-downton-abbey.html | Remains of the Days | By Judith Newman | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/tony-judt-reviews-his-lifes-journey.html | One Mans History | By Francis Fukuyama | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/up-front.html | Up Front | By The Editors | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/what-elizabeth-taylor-did-for-womens-rights.html | Smoldering Subversive | By Liesl Schillinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/in-silicon-valley-socks-make-the-tech-entrepreneur.html | A Foot in the Door In Silicon Valley | By Claire Cain Miller and Nick Bilton | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/open-marriages-new-15-minutes.html | Open Marriages New 15 Minutes | By Alex Williams | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/seeking-humor-on-the-campaign-trail.html | Four Candidates Walk Into a Bar | By Mark Leibovich | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/the-designer-prabal-gurung-and-his-feathered-headdress.html | Embracing the Ghost Of a Faraway Past | By David Colman | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/weddings/john-banta-and-daniel-odonnell-vows.html | John Banta and Daniel ODonnell | By Elissa Gootman | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/betting-the-homeroom.html | Betting The Homeroom | By Ariel Kaminer | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/dazed-and-confused.html | Dazed and Confused | By Nancy Rommelmann | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/the-revival-of-the-earmuff.html | Earmuffs | By Hilary Greenbaum and Dana Rubinstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/the-tragedy-of-comedy-podcasts.html | The Comedian Is Broadcasting Straight Into Your Head | By Paul Brownfield | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/movies/bela-tarr-says-the-turin-horse-is-his-last-movie.html | In Auteurs Swan Song An Ode to Survival | By Nicolas Rapold | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/movies/bingham-ray-light-of-october-films-and-daring-cinema.html | An Indie Champion And His Lifes Labors | By Manohla Dargis | TX 6-789-919 | 2012-05-31 |

| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/movies/homevideo/the-great-waltz-and-moses-and-aaron-on-dvd.html | Viennese Music Oompahpah And Otherwise | By Dave Kehr | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/ordinary-families-cloaked-in-a-veil-of-homelessness.html | The Hidden Homeless | By Alan Feuer | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/professor-thoms-a-bar-for-die-hard-boston-fans.html | Where Fans Of Boston Get Loud | By MICHAEL MALONE | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/developers-eye-garages-and-parking-lots.html | Cant Park Blame a Condo | By Marc Santora | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/in-the-region-connecticut-town-houses-rise-in-norwalk.html | FrontPorch Diplomacy | By Lisa Prevost | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/katonah-ny-living-in-the-hamlet-that-got-up-and-went.html | The Hamlet That Got Up and Went | By Elsa Brenner | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/long-island-in-the-region-homes-no-longer-out-of-reach.html | No Longer Out of Reach | By Marcelle S Fischler | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/lower-east-side-habitats-living-small-decorating-large.html | Living Small Decorating Large | By Constance Rosenblum | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/new-jersey-in-the-region-feeding-the-rental-appetite.html | Feeding the Rental Appetite | By Antoinette Martin | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sunday-review/the-2016-election-already-upon-us.html | The 2016 Election Already Upon Us | By David Leonhardt | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/theater/in-its-next-life-a-song-cycle-is-a-musical.html | In Its Next Life a Song Cycle Is a Musical | By Eric Grode | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/travel/bangkok-for-wine-lovers.html | Bangkok for Wine Lovers | By Robyn Eckhardt | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/travel/hotel-review-w-taipei.html | Taipei W Taipei | By Dan Levin | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/travel/new-lures-for-an-elysian-isle-close-to-los-angeles.html | New Lures for an Elysian Isle Close to Los Angeles | By Matt Kettmann | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/travel/on-the-vodun-trail-in-benin.html | On the Vodun Trail in Benin | By Joshua Hammer | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/travel/qa-with-allegra-mcevedy.html | Q  A Geography Gastronomy And a Chef | By Rachel Lee Harris | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/travel/single-in-the-caribbean-sun.html | Single in the Caribbean | By Stephanie Rosenbloom | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/world/asia/in-beijing-razing-of-historic-house-stirs-outrage.html | In Beijings Building Frenzy Even an Immovable Cultural Relic Is Not Safe | By Andrew Jacobs | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/business/amy-astley-of-teen-vogue-on-valuing-a-work-ethic.html | Always Be Proud to List Waitress on Your Rsum | By Adam Bryant | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/business/an-investment-wipeout-that-didnt-have-to-happen.html | A Wipeout That Didnt Have to Happen | By Gretchen Morgenson | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/business/do-manufacturers-need-special-treatment-economic-view.html | Do Manufacturers Need Special Treatment | By Christina D Romer | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/business/employers-and-brands-use-gaming-to-gauge-engagement.html | Youve Won a Badge and Now We Know All About You | By Natasha Singer | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/business/global/greek-official-says-barriers-remain-in-talks-with-creditors.html | Greek Talks at a Delicate Point Official Says | By Niki Kitsantonis | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/business/mortgage-tornado-warning-unheeded.html | A Tornado Warning Unheeded | By Gretchen Morgenson | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/business/on-healthtap-advice-for-you-and-points-for-doctors.html | Advice for the Ill And Points for Doctors | By Randall Stross | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/business/sheryl-sandberg-of-facebook-staying-on-message.html | The 16 Billion Woman Staying on Message | By Nicole Perlroth and Claire Cain Miller | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/business/strings-attached-looks-at-incentives-and-ethics-review.html | When Life Is a Bunch of Carrots | By Nancy F Koehn | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/education/international-students-pay-top-dollar-at-us-colleges.html | Taking More Seats on Campus Foreigners Also Pay the Freight | By Tamar Lewin | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/education/pennsylvania-schools-funding-fight-pits-district-against-charter.html | Pennsylvania Schools Financing Fight Pits District Against Charter on Steroids | By Sabrina Tavernise | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/education/smaller-colleges-rely-on-paid-student-recruiters-overseas.html | Illegal in US Paid Agents Overseas Help American Colleges Recruit Students | By Tamar Lewin | TX 6-789-919 | 2012-05-31 |

| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/jobs/berner-internationals-chief-found-consolation-via-work.html | Consolation Through Work | By Georgia Berner | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/jobs/disabilities-can-be-workplace-assets.html | A Chance To See Disabilities As Assets | By Peggy Klaus | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/a-smartphone-can-be-a-ticket-to-ride.html | A Smartphone Can Be a Ticket to Ride | By Joshua Brustein | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/a-sometimes-murky-line-between-reasonable-parenting-and-neglect.html | Parents Test Boundaries Of Neglect | By Ginia Bellafante | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/at-adelphi-university-art-pieces-from-a-kiln-that-inspires.html | A Kiln That Fires and Teaches | By Aileen Jacobson | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/at-redfarm-a-couple-finds-the-menu-irresistible.html | Just Cant Get Enough | By Robin Finn | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/at-upstairs-in-upper-montclair-a-fresh-approach-review.html | Up One Flight Expect The Unexpected | By David M Halbfinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/connecticut-shops-offer-candy-before-valentines-day.html | Treats to Accompany The Sweet Nothings | By Christopher Brooks | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/for-nathan-englander-sunday-is-a-day-to-roam-and-write.html | A Day to Roam and Write | By Julie Bosman | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/macbeth-1969-at-the-long-wharf-theater-review.html | A Modern Macbeth In Sight Not Sound | By Anita Gates | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/newurbanjazz-allows-artists-to-stretch-out-close-to-home.html | Stretching Out Close to Home | By Phillip Lutz | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/rachel-perry-welty-24-7-in-new-brunswick-review.html | From the Everyday Art | By Martha Schwendener | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/rescuing-the-birds-many-love-to-hate.html | Rescuing The Birds Many Hate | By Alex Vadukul | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/scott-forschein-the-terrier-of-brooklyn-traffic-court.html | The Terrier of Traffic Court | By Corey Kilgannon | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/showing-a-horror-film-opposite-its-set-the-yankee-pedlar-inn.html | A Horror Film Bookended by Parties | By Tammy La Gorce | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/sol-mar-offers-cuisine-from-brazil-and-portugal-review.html | A Medley of Tastes From Brazil and Portugal | By Emily DeNitto | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/treatment-of-grandmother-after-fatal-police-shooting-is-criticized.html | Claim of Police Mistreatment of Witness | By Al Baker and Tim Stelloh | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/vinoco-a-tiny-tapas-restaurant-in-mineola-review.html | A Tiny Tapas Place Roams Far From Spain | By Joanne Starkey | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/bruni-mitts-muffled-soul.html | Mitts Muffled Soul | By Frank Bruni | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/douthat-the-medias-blinders-on-abortion.html | The Medias Abortion Blinders | By Ross Douthat | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/dowd-the-great-mans-wife.html | The Great Mans Wife | By Maureen Dowd | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/facebook-is-using-you.html | Facebook Is Using You | By Lori Andrews | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/friedman-russia-sort-of-but-not-really.html | Russia Sort of but Not Really | By Thomas L Friedman | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/gary-oldman.html | Gary Oldman | By Kate Murphy | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/kristof-after-recess-change-the-world.html | After Recess Change the World | By Nicholas Kristof | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/living-alone-means-being-social.html | Ones A Crowd | By Eric Klinenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/perpetual-war-digital-pirates-and-creators.html | The Perpetual War Pirates and Creators | By Eduardo Porter | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/the-death-of-the-cyberflaneur.html | The Death of the Cyberflneur | By Evgeny Morozov | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/the-poetry-of-sports.html | The Art of the Game | By Donald Antrim Chad Harbach and Susan Orlean | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/the-quarterbacks-tangled-saga.html | The Quarterbacks Tangled Saga | By Arthur S Brisbane | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/the-upside-of-dyslexia.html | The Upside of Dyslexia | By Annie Murphy Paul | TX 6-789-919 | 2012-05-31 |

| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/baseball/far-from-a-storybook-ending-a-so-so-pitcher-turns-the-page.html | Far From a Storybook Ending A SoSo Pitcher Turns the Page | By Tyler Kepner | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/basketball/clippers-give-nba-a-jolt-that-just-might-endure.html | Clippers Give NBA a Jolt That Just Might Endure | By Mark Heisler | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/basketball/fewer-slams-but-rookie-makes-mark-with-efficiency.html | Fewer Slams but Rookie Makes Mark With Efficiency | By Justin Kubatko | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/football/bill-belichick-and-tom-brady-are-a-winning-combination.html | Win the Most They Do | By Greg Bishop | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/football/chicago-bears-stay-within-comfort-zone-with-phil-emery.html | Bears Stay Within Their Comfort Zone With Emery | By Dan McGrath | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/football/eli-manning-displays-personal-grit-through-roller-coaster-season.html | Enduring Under Pressure | By Sam Borden | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/football/five-moments-when-luck-went-the-giants-way.html | 5 Moments When Luck Went The Giants Way | By Sam Borden | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/football/giants-victor-cruz-defied-odds-at-umass.html | Catching On After a Last Chance | By Bill Pennington | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/football/harvey-araton-super-bowl-can-visit-any-climate.html | Warming to Idea Of Super Bowl In Any Climate | By Harvey Araton | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/football/super-bowl-ann-mara-a-giants-matriarch-on-the-injured-list.html | A Matriarch on the Injured List Adds to Her Giants Highlights | By Dave Anderson | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/football/three-football-families-linked-by-philosophies.html | Three Football Families Linked by Philosophies | By Judy Battista | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/golf/belly-putter-could-lift-golf-equipment-sales.html | A Growing Sensation On the Green | By Adam Schupak | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/hockey/rangers-super-sunday-kicks-off-with-a-game-against-archrival-flyers.html | Rangers Super Sunday Will Kick Off With a Game Before That Other Game | By Christopher Botta | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sunday-review/europe-moves-to-protect-online-privacy.html | Should Personal Data Be Personal | By Somini Sengupta | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/california-clean-cars-deal-criticized-as-hurting-green-sales.html | Car Deal Criticized As Hurting Green Sales | By John Upton | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/cottages-from-1906-san-francisco-quake-are-preserved.html | Earthquake Refugee Cottages The Presidio San Francisco | By Louise Rafkin | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/from-governor-quinn-some-feel-good-oratory.html | Instead of Speaking Unpleasant Truths Some FeelGood Oratory | By James Warren | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/galveston-trees-killed-by-hurricane-ike-are-carved-into-sculpture.html | What Ike Hath Done Artists Shall Transform | By Sonia Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/illinoiss-metro-east-disputes-levees-unacceptable-rating.html | With Levees Rated Unacceptable Officials Along the Mississippi Fight Back | By John Schwartz | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/in-chicago-neighborhood-of-englewood-violence-hard-to-shake.html | In South Side Neighborhood Violence Still Hard to Shake | By Don Terry | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/occupy-protesters-stretch-the-oakland-police.html | Occupy Protesters Stretch the Police Leaving Parts of Oakland Underserved | By Shoshana Walter and Aaron Glantz | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/politics/gingrich-patron-adelson-said-to-be-open-to-aiding-romney.html | Gingrich Patron Could Have a Plan B Romney | By Jeff Zeleny and Jim Rutenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/politics/to-find-some-rick-perry-supporters-look-at-super-pac.html | If Their Names Arent on the Campaign Reports Take a Look at the Super PAC | By Ross Ramsey | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/rahm-emanuels-comments-in-video-upset-teachers-union.html | Union Upset By Comments From Emanuel On Schools | By Hunter Clauss | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/student-assessments-facing-stiff-backlash-in-texas.html | Student Assessments Facing Stiff Backlash | By Morgan Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/telegraph-avenue-in-berkeley-could-use-a-makeover.html | Berkeleys Telegraph Avenue Hit by Hard Times Needs a Makeover | By Frances Dinkelspiel | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/texans-lead-battle-for-womens-health.html | Texans Lead Battle for Womens Health | By Emily Ramshaw | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/world/africa/anc-upholds-suspension-of-youth-leader-malema.html | ANC Keeps Suspension Of a Leader | By Lydia Polgreen | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/world/asia/china-fires-officials-for-not-reporting-toxic-spill.html | China Fires 7 Officials After Spill | By Andrew Jacobs | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/world/asia/us-plans-a-shift-to-elite-forces-in-afghanistan.html | As Afghan Mission Shrinks US Plans Shift to Elite Units | By Thom Shanker and Eric Schmitt | TX 6-789-919 | 2012-05-31 |

| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/world/europe/panetta-clinton-troops-europe.html | Panetta and Clinton Seek to Reassure Europe on Defense | By Elisabeth Bumiller and Steven Erlanger | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/world/europe/tens-of-thousands-protest-putin-in-moscow-russia.html | In Biting Cold Protesters Pack the Center of Moscow to Rally Against Putin | By Ellen Barry and Andrew E Kramer | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/world/middleeast/protests-over-soccer-match-riot-continuing-in-egypt.html | Clashes Continue in Aftermath of Egypt Soccer Riot and More Are Said to Die | By David D Kirkpatrick | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/world/middleeast/syria-homs-death-toll-said-to-rise.html | Russia and China Block UN Action on Crisis in Syria | By Neil MacFarquhar and Anthony Shadid | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/your-money/ipo-euphoria-without-much-memory-strategies.html | IPO Euphoria Without Much Memory | By Jeff Sommer | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/crosswords/chess/hou-yifan-defeats-judit-polgar-at-gibraltar-chess-festival.html | 17YearOlds Victory Puts Pressure On Best Woman Ever to Play the Game | By Dylan Loeb McClain | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/weddings/jiamie-chen-keith-perry-weddings.html | Jiamie Chen Keith Perry | By Rosalie R Radomsky | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/weddings/julian-kaplin-walter-mullin-weddings.html | Julian Kaplin Walter Mullin | By Vincent M Mallozzi | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/weddings/mara-rieden-mike-mccarthy-weddings.html | Mara Rieden Mike McCarthy | By Vincent M Mallozzi | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/weddings/marni-glovinsky-jonathan-davis-weddings.html | Marni Glovinsky Jonathan Davis | By Vincent M Mallozzi | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/a-mother-grateful-to-have-a-key-to-her-own-place.html | A Mother Grateful to Have a Key to Her Own Place | By Mathew R Warren | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/una-mulzac-harlem-bookseller-with-a-passion-for-black-politics-dies-at-88.html | Una Mulzac 88 Bookseller With Passion for Black Politics | By Douglas Martin | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/basketball/lin-leads-knicks-over-nets.html | Lin Sparks Knicks to Crowds Delight and DAntonis Relief | By Howard Beck | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/football/curtis-martin-elected-to-hall-of-fame.html | Martin Elected to Hall of Fame but Parcells Misses the Cut | By Benjamin Hoffman | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/ncaabasketball/no-2-syracuse-wears-down-st-johns.html | With Depth And a Zone Syracuse Rolls Over St Johns | By Mark Viera | TX 6-789-919 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/skiing/lindsey-vonn-earns-50th-world-cup-win.html | Vonn Avoids Crash and Earns 50th Victory | By Bill Pennington | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/tennis/victoria-azarenka-pulls-out-with-back-injury.html | Azarenka Pulls Out With Injury and the US Takes Advantage | By Ben Rothenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/killers-families-left-to-confront-fear-and-shame.html | Killers Families Left to Confront Fear and Shame | By Serge F Kovaleski | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/politics/nevada-caucuses.html | Romney Takes A Solid Victory In Nevada Vote | By Jim Rutenberg and Jeff Zeleny | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/world/middleeast/egyptian-pipeline-supplying-israel-is-attacked.html | Pipeline Supplying Israel Is Attacked | By Agence FrancePresse | TX 6-789-919 | 2012-05-31 |
| 2012-02-02 | 2012-02-06 | https://www.nytimes.com/2012/02/02/television/john-rich-director-of-all-in-the-family-dies-at-86.html | John Rich 86 Emmy Winner For All in the Family Series | By Dennis Hevesi | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/music/bjork-new-york-hall-of-science-show-review.html | Through the Wormhole With Bjrk | By Ben Ratliff | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/dance/ratmanskys-russian-seasons-from-new-york-city-ballet.html | Hints of Russian Folk Tales With Joy Pathos and Physical Fireworks | By Gia Kourlas | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/music/collegiate-chorale-sings-tippett-and-bruckner-at-carnegie.html | Cry of Conscience From Battles Past | By Vivien Schweitzer | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/music/keith-urban-returns.html | Keith Urban Returns | Compiled by Adam W Kepler | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/music/prism-quartet-and-music-from-china-at-weill-recital-hall.html | Snow Time And Sands Of the Gobi | By Steve Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/music/rossini-double-bill-by-julliard-opera-at-lincoln-center.html | Rossini OneAct Operas The Early Funny Ones | By Zachary Woolfe | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/television/smash-on-nbc-with-debra-messing-and-anjelica-huston.html | Onstage the Glory Backstage the Intrigue | By Neil Genzlinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/television/sons-of-anarchy-has-room-to-grow.html | Sons of Anarchy Has Room to Grow | By Brian Stelter | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/television/steven-van-zandt-in-norwegian-netflix-series-lilyhammer.html | From Netflix and Norway A Wiseguy in NotQuiteParadise | By Mike Hale | TX 6-789-919 | 2012-05-31 |

| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/books/anne-sebba-on-duchess-of-windsor-scotty-bowers-on-himself.html | Whatever You Desire My Duchess | By Janet Maslin | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/books/charles-murrays-coming-apart-the-state-of-white-america.html | A Lightning Rod in the Storm Over Americas Class Divide | By Jennifer Schuessler | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/business/making-over-the-mall-in-rough-economic-times.html | How About Gardening or Golfing at the Mall | By Stephanie Clifford | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/business/media/at-buzzfeed-the-significant-and-the-silly.html | Significant And Silly At BuzzFeed | By David Carr | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/business/media/nbc-spends-millions-on-the-buildup-to-smash.html | Starved for a Hit NBC Spends Millions on the Buildup to Smash | By Bill Carter | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/business/media/news-organizations-plunge-into-video-production.html | Print News Media Go Live With Video Programming | By Brian Stelter | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/cross words/bridge/houston-lone-star-regionals-bracketed-teams-bridge.html | Opponent Bid Aids Declarer With Contract In Texas Event | By Phillip Alder | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/health/cancer-center-in-lawsuit-says-a-doctor-appropriated-a-discovery.html | A Prominent Cancer Center Chief Is Accused of Taking Research | By Andrew Pollack | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/opinion/a-postwar-picture-of-resilience.html | A Postwar Picture of Resilience | By ANTHONY D MANCINI | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/for-giants-its-the-leaders-demeanor-that-speaks-volumes.html | No Boasts From a Quiet Leader Just Results | By Harvey Araton | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/mannings-draw-inspiration-from-father-but-find-success-with-arms.html | Mannings Follow Father But Not in His Footsteps | By Bill Pennington | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/hockey/rangers-mastery-of-flyers-continues-in-latest-testy-matchup.html | Rangers Mastery in a Testy Rivalry Continues | By Christopher Botta | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/technology/06iht-acta06.html | Intellectual Property Pact Draws Fire in Europe | By David Jolly | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/technology/06iht-rawdata06.html | In Europe a Facebook Privacy FaceOff | By Kevin J OBrien | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/theater/54-below-restaurant-nightclub-under-the-former-studio-54.html | A Cabaret Plumbs History To Write Its Own Plotline | By Erik Piepenburg | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/theater/barrington-stage-announces-its-season.html | Barrington Stage Announces Its Season | Compiled by Adam W Kepler | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/africa/tuaregs-use-qaddafis-arms-for-rebellion-in-mali.html | Qaddafis Weapons Taken by Old Allies Reinvigorate an Insurgent Army in Mali | By Adam Nossiter | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/asia/3-tibetan-herders-self-immolate-in-anti-chinese-protest.html | Three Tibetan Herders SelfImmolate in Protest | By Sharon LaFraniere | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/asia/afghan-suicide-attack-targets-police-in-kandahar.html | Afghan Suicide Attack Targets Police in Kandahar | By TAIMOR SHAH and ALISSA J RUBIN | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/asia/army-colonel-challenges-pentagons-afghanistan-claims.html | In Afghan War an Officer and a WhistleBlower | By Scott Shane | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/europe/europe-struggles-to-deal-with-cold-and-snow.html | Hundreds of Deaths as Europe Struggles With Snow Amid an Intense Cold Snap | By Sarah Maslin Nir and Elisabetta Povoledo | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/europe/greece-fights-on-two-fronts-to-secure-new-bailout.html | Greece Agrees to Harsh New Cuts in Spending but Talks on Lending Continue | By Rachel Donadio and Niki Kitsantonis | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/middleeast/egypt-will-try-19-americans-on-criminal-charges.html | Egypt Defies US by Setting Trial for 19 Americans | By David D Kirkpatrick | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/middleeast/egyptian-forces-appear-to-end-siege-of-ministry.html | Walls Prove No Barrier to Clashes on Streets of Cairo | By David D Kirkpatrick | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/john-h-davis-chronicler-of-kennedys-and-others-dies-at-82.html | John H Davis Writer With Tie to Kennedys Dies at 82 | By Paul Vitello | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/business/media/800-million-chinese-fund-to-back-film-projects.html | China Fund To Support Film Projects Worldwide | By Michael Cieply | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/business/media/after-a-year-the-daily-tablet-paper-struggles.html | After a Year Tablet Daily Is a Struggle | By Amy Chozick | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/business/media/super-bowl-commercials-from-charming-to-smarmy.html | Judging the Super Bowl Commercials From Charming to Smarmy | By Stuart Elliott | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/business/mortgage-relief-plan-is-closer-to-winning-support-of-2-key-states.html | Deal Is Closer For a US Plan On Mortgages | By Shaila Dewan and Nelson D Schwartz | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/education/despite-focus-on-data-standards-for-diploma-may-still-lack-rigor.html | Despite Emphasis on Testing Standards to Get Diploma May Still Lack Rigor | By Michael Winerip | TX 6-789-919 | 2012-05-31 |

| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/nyregion/fraud-case-challenges-secrecy-of-mans-past-as-criminal-and-cooperating-witness.html | By Revealing Mans Past Lawyer Tests Court Secrecy | By Benjamin Weiser | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/nyregion/manhattan-protesters-jeer-ali-abdullah-saleh-yemens-president.html | Protesters Hurl Jeers and a Shoe at the Yemeni President | By Matt Flegenheimer | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/nyregion/some-churches-hope-albany-will-act-to-allow-renting-school-space-to-pray.html | For Congregations Gathering in City Schools Time to Move | By John Eligon | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/nyregion/some-say-new-york-city-health-ads-should-inspire-not-scare.html | City Defends Health Ads That Frighten the Viewer | By Patrick McGeehan | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/nyregion/students-volunteer-time-and-clicks-to-bridge-generations.html | Volunteering Time and Clicks To Bridge Generations | By Mathew R Warren | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/nyregion/to-salsa-class-giants-cruz-has-all-the-right-moves.html | To Salsa Class a Giant Has All the Right Moves | By John Leland | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/opinion/dickens-v-lawyers.html | Dickens V Lawyers | By Joseph Tartakovsky | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/opinion/krugman-things-are-not-ok.html | Things Are Not OK | By Paul Krugman | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/opinion/mouse-house.html | Mouse House | By Verlyn Klinkenborg | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/opinion/steal-this-column.html | Steal This Column | By Bill Keller | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/bradshaw-backs-into-victory.html | Bradshaw Backs Into A Victory | By Benjamin Hoffman | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/brady-and-patriots-at-their-best-in-four-minute-drive-to-end-the-first-half.html | Brady and Patriots at Their Best in FourMinute Drive to End the First Half | By Greg Bishop | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/dented-by-patriots-game-plan-defense-held-together.html | Dented by Patriots Game Plan Defense Holds Together | By Bill Pennington | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/giants-win-super-bowl-bringing-title-back-to-new-york.html | Title Comes Back A Final Manning Rally Caps an MVP Effort | By Sam Borden | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/manninghams-patience-is-rewarded-in-critical-catch.html | The Title Comes Back Manningham Stays Patient And on Big Play Stays Inbounds | By Greg Bishop | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/no-longer-an-upset-madonna-acts-her-age.html | No Longer an Upset Madonna Acts Her Age | By Jon Pareles | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/pregame-show-by-nbc-typically-overblown.html | Personal Profiles Help Counter Excess of Pregame Show | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/super-bowl-resilient-giants-edge-patriots-to-win-super-bowl-xlvi.html | Giants Outlast Patriots to Win In Super Bowl | By Judy Battista | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/welker-drop-and-brady-safety-led-patriots-miscues.html | Drop by Welker Bradys Most Reliable Receiver Hurts Patriots | By Ben Shpigel | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/golf/kyle-stanley-wins-phoenix-open-a-week-after-losing-in-a-playoff.html | A Week After Blowing a FiveShot Lead Stanley Rallies From Eight Behind to Win | By Karen Crouse | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/tennis/venus-williams-helps-finish-fed-cup-shutout-of-belarus.html | Venus Williams Helps Finish a Sweep | By Ben Rothenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/technology/facebooks-mobility-challenge.html | The Mobile Ad Challenge | By Jenna Wortham | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/us/colorado-seeks-own-roadless-rule-for-national-forests.html | State Goes Its Own Way To Regulate Forest Roads | By Kirk Johnson | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/us/josh-powell-whose-wife-disappeared-dies-with-sons-in-blast.html | Man Whose Wife Disappeared Dies With Sons in Explosion | By Matt Flegenheimer and Isolde Raftery | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/us/politics/congress-appears-to-be-trying-to-get-around-earmark-ban.html | Special Funds in Budget Called New Earmarks | By Ron Nixon | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/us/politics/for-ron-paul-a-distinctive-worldview-of-long-standing.html | Ron Pauls Flinty Worldview Was Forged in Early Family Life | By David M Halbfinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/us/politics/gingrich-after-nevada-loss-says-he-will-keep-fighting.html | Romney Campaign Is Hoping to Thwart Gingrich Without Focusing on Him | By Ashley Parker | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/us/politics/obama-campaign-on-lookout-for-romney-flubs.html | The Flub Watch Never Stops for Obamas Team | By Helene Cooper | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/us/politics/religious-caucus-causes-protest-in-las-vegas.html | Religious Condition Stirs Protest at a Caucus Site | By Richard A Oppel Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/asia/us-drone-strikes-are-said-to-target-rescuers.html | US Drone Strikes Are Said To Target Rescuers at Sites | By Scott Shane | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/europe/focus-on-french-economy-fuels-gains-by-national-front.html | Focus on French Economy Fuels Gains by Far Right | By Steven Erlanger | TX 6-789-919 | 2012-05-31 |

| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/middleeast/in-israel-talk-of-attacking-iran-transcends-idle-chatter.html | When Talk of War Transcends Idle Chatter | By Ethan Bronner | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/middleeast/no-israeli-decision-on-iran-attack-obama-says.html | Israel Is Not Preparing Iran Attack Obama Says | By Scott Shane | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/middleeast/obama-administration-continues-push-for-change-in-syria.html | Solution on Syria Remains Elusive for White House | By Helene Cooper | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/middleeast/palestinians-consider-abbas-to-lead-interim-body.html | Abbas Considered to Lead Interim Palestinian Body | By Fares Akram | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/middleeast/syria-steps-up-crackdown-after-failed-un-motion.html | Syrian Unrest After a Failure Of Diplomacy | By Anthony Shadid | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-07 | https://well.blogs.nytimes.com/2012/01/exercise-as-housecleaning-for-the-body/ | Phys Ed Exercising to Fire Up the Body\u2019s Trash Furnaces | By Gretchen Reynolds | TX 6-789-919 | 2012-05-31 |
| 2012-02-04 | 2012-02-07 | https://www.nytimes.com/2012/02/04/business/gianpiero-moretti-modernizer-of-racecar-steering-wheels-dies-at-71.html | Gianpiero Moretti 71 Put Style in Steering Wheels | By Dennis Hevesi | TX 6-789-919 | 2012-05-31 |
| 2012-02-05 | 2012-02-07 | https://www.nytimes.com/2012/02/06/sports/tennis/06iht-tennis06.html | US Open Could Add Rest Day By 2013 | By Christopher Clarey | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://dealbook.nytimes.com/2012/02/06/mf-global-trustee-details-investigation/ | MF Global Investigator Sheds New Light on Chaos at Firm | By Azam Ahmed and Ben Protess | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://well.blogs.nytimes.com/2012/02/06/in-new-diet-math-subtracting-is-hard/ | The Consumer In New Diet Math Subtracting Is Hard | By Roni Caryn Rabin | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/06/arts/design/steven-leiber-dealer-in-artists-ephemera-dies-at-54.html | Steven Leiber 54 Dealer in Artist Ephemera | By Roberta Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/07/arts/dance/ratmanskys-don-quixote-has-premiere-in-seattle.html | Tilting at Windmills of Course but Gazing at Cupids Too | By Claudia La Rocco | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/07/arts/design/high-ambitions-for-my-image-studios-in-harlem.html | High Ambitions for a Commercial Arts Center in Harlem | By Felicia R Lee | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/07/arts/design/vip-art-fair-2-0-is-virtual-modeled-on-the-traditional.html | An Art Expo on the Web Virtual Fairgoer Included | By Martha Schwendener | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/07/arts/music/a-new-album-from-paul-mccartney.html | McCartney Gets Back Way Back | By Stephen Holden Nate Chinen and Ben Ratliff | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/07/arts/music/carmina-burana-choral-project-at-carnegie-hall.html | High School Composers Thinking Medievally | By Anthony Tommasini | TX 6-789-919 | 2012-05-31 |

| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/arts/television/in-an-ncis-milestone-mark-harmons-agent-gibbs-looks-back.html | Quiet Series Celebrates a Milestone Few Others Reach | By Brian Stelter | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/arts/television/the-river-on-abc-review.html | Rescuers Cameras And Guide Are Jittery | By Mike Hale | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/books/autumn-in-the-heavenly-kingdom-by-stephen-r-platt.html | A Chinese Civil War to Dwarf All Others | By Dwight Garner | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/business/clever-ways-to-avoid-airline-baggage-fees.html | Avoiding Baggage Fees | By Janet Morrissey | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/business/global/data-show-greeces-debt-ratio-growing-as-economy-shrinks.html | Greece to Cut 15000 Jobs As Part of Push for Aid | By Niki Kitsantonis and David Jolly | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/business/global/eu-rebuffs-chinas-challenge-to-pollution-plan.html | Europe Refuses to Budge on Airline Emissions Fee | By James Kanter | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/business/with-champagne-as-entry-passport-control-is-easy.html | Champagne as Calling Card Passport Control Is Effusive | By Michelle Defeo | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/health/breast-cancer-screening-matters-but-prevention-is-the-real-goal.html | Real Race In Cancer Is Finding Its Cause | By SUSAN LOVE MD | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/health/did-malaria-kill-655000-people-in-2011-or-twice-that.html | Malaria Specialists Duel Over Death Toll in 2011 Was It 655000 People or Twice as Many | By Donald G McNeil Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/health/exemestane-thought-to-prevent-cancer-also-causes-bone-loss.html | CancerDeterring Drug Found to Harm Bones | By Andrew Pollack | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/health/fallout-from-fatigue-syndrome-retraction-is-far-and-wide.html | Fallout From Fatigue Syndrome Retraction Is Wide | By David Tuller | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/health/research/fructose-consumption-increases-visceral-fat-study-reports.html | Risks Fructose Intake Is Linked to Visceral Fat | By Nicholas Bakalar | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/health/research/low-protein-diets-may-be-costly-to-lean-body-mass.html | Nutrition LowProtein Diet May Cost Lean Body Mass | By Nicholas Bakalar | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/health/research/when-watched-and-cheered-on-icu-workers-wash-hands-more.html | Prevention Cameras Can Help Ensure Hand Washing | By Nicholas Bakalar | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/movies/awardsseason/oscar-nominee-luncheon-attracts-big-names.html | Years Best Acting Perhaps It Was Here | By Michael Cieply | TX 6-789-919 | 2012-05-31 |

| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/unpaid-interns-enter-the-world-of-real-estate.html | So Eager to Get a Foot In Real Estates Door They Work Without Pay | By Elizabeth A Harris | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/science/are-all-plaques-the-same.html | The Heart of the Matter | By C Claiborne Ray | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/science/ge-ends-bid-to-create-a-supply-of-technetium-99m.html | Radioisotope Recipe Lacks One Ingredient Cash | By Matthew L Wald | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/science/joy-reidenberg-anatomist-builds-a-following-on-inside-natures-giants.html | From Inside Lions and Leviathans Anatomist Builds a Following | By Carl Zimmer | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/science/striking-male-fish-tails-distract-some-females-from-feeding.html | Striking Male Fish Tails Disorient Some Females | By Sindya N Bhanoo | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/science/to-survive-a-quake-new-bay-bridge-span-will-offer-least-resistance.html | A Bridge Built to Sway When the Earth Shakes | By Henry Fountain | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/sports/cycling/alberto-contador-found-guilty-of-doping.html | A Tour de France Winner Is Found Guilty of Doping | By Ian Austen | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/sports/football/giants-season-had-an-unexpected-ring-to-it.html | Settling In at the Top of Their Game | By Judy Battista | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/sports/football/super-bowl-46-after-giants-surreal-touchdown-debates-on-the-strategy.html | To Score Or Not To Score | By Sam Borden | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/theater/reviews/pascale-armand-in-the-convert-by-danai-gurira.html | Colonialism Tints a Battle Over Souls | By Charles Isherwood | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/we-the-people-loses-appeal-with-people-around-the-world.html | We the People Loses Followers | By Adam Liptak | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/americas/ruling-party-in-mexico-picks-woman-as-candidate.html | Nomination Paves New Path in Mexico | By Randal C Archibold | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/asia/isi-in-pakistan-faces-court-cases.html | Court Challenges Put Unusual Spotlight on Pakistani Spy Agency | By Declan Walsh | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/asia/korean-political-star-starts-charity-to-confront-inequality.html | Political Star Starts Fund To Benefit South Korea | By Choe SangHun | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/europe/emil-boc-romanian-prime-minister-resigns-amid-protests.html | Premier Quits In Romania Amid Outcry Over Austerity | By Nicholas Kulish | TX 6-789-919 | 2012-05-31 |

| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/europe/roman-catholic-church-convenes-assembly-on-abuse-prevention.html | Catholic Leaders Meet to Discuss Abuse Prevention | By Elisabetta Povoledo | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/middleeast/palestinian-factions-reach-unity-deal.html | Abbas Will Lead The Palestinians In A Unity Pact | By Ethan Bronner | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/middleeast/violence-in-syria-continues-after-diplomacy-fails.html | US Closes Embassy in Syria as Mayhem Rises and Hope Falls | By Anthony Shadid | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/middleeast/white-house-moves-to-tighten-sanctions-on-iran.html | Obama Imposes Freeze On Iran Property in US | By Jackie Calmes and Rick Gladstone | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/arts/design/eisenhower-memorial-by-frank-gehry-draws-objections-from-family.html | Eisenhower as Barefoot Boy Family Objects to a Memorial | By Robin Pogrebin | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/business/docx-faces-foreclosure-fraud-charges-in-missouri.html | Company Faces Forgery Charges in Foreclosures in Missouri | By Gretchen Morgenson | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/business/hotel-bookings-and-the-educated-guess.html | Leap of Faith Can Land A Good Hotel Deal | By Joe Sharkey | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/business/media/for-super-bowl-ads-no-standout-performer.html | For Super Bowl Ads No Standout Performer | By Stuart Elliott | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/education/parents-protest-los-angeles-school-after-teachers-sex-abuse-arrests.html | School Linked To Abuse Claims Will Replace All of Its Faculty | By Ian Lovett | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/health/policy/house-and-senate-at-impasse-on-medicare-payments-to-doctors.html | House and Senate at Impasse on Medicare Payments | By Robert Pear | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/movies/mike-degruy-documentary-filmmaker-and-marine-biologist-dies-at-60.html | Mike deGruy Who Filmed The Oceans Dies at 60 | By Dennis Hevesi | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/bill-would-protect-church-services-in-schools.html | Senate Backs Church Use of Schools | By John Eligon | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/calls-for-a-new-york-parade-honoring-iraq-veterans.html | Veterans of Iraq War Some Argue Deserve Parade in the City Too | By Kate Taylor | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/in-a-queens-neighborhood-signs-of-uneven-burdens-from-a-housing-crisis.html | That Comeback Trail for the Economy Here Its Littered With Foreclosures | By Michael Powell | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/in-albany-a-decision-on-natural-gas-drilling-suddenly-seems-less-certain.html | After Early Gallop Albany Slows to Crawl in Making Decision on Gas Drilling | By Mireya Navarro | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/new-york-officer-pleads-guilty-in-gun-smuggling-case.html | City Officer Pleads Guilty In GunSmuggling Case | By Benjamin Weiser | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/ny-move-on-access-to-state-workers-tax-records-draws-fire.html | Drawing Fire Deal Gives Agency Staff Power to See State Workers Tax Files | By Thomas Kaplan | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/ramarley-grahams-family-leads-protest-of-police.html | A Raucous Protest Against a Police Killing | By Tim Stelloh | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/rory-lancman-to-challenge-bob-turner-for-congress.html | Democrat in Bid to Reclaim Weiner8217s Seat From GOP | By David W Chen | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/suspect-in-brooklyn-officers-shooting-is-indicted.html | Suspect in Officers PointBlank Shooting Is Indicted on AttemptedMurder Charge | By Beth Kormanik | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/the-fiery-end-of-a-life-lived-beneath-the-city.html | The Fiery End Of a Life Lived Below the City | By Christine Haughney | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/trying-to-give-her-family-a-better-life-than-she-had.html | Trying to Give Her Family A Better Life Than Hers | By Mathew R Warren | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/opinion/brooks-flood-the-zone.html | Flood the Zone | By David Brooks | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/opinion/bruni-java-and-justice.html | Java and Justice | By Frank Bruni | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/opinion/nocera-the-poisoned-politics-of-keystone-xl.html | Poisoned Politics of Keystone XL | By Joe Nocera | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/science/earth/arizona-disposable-bottles-to-be-banned-at-park.html | Arizona Disposable Bottles To Be Banned at Park | By Felicity Barringer | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/science/euryarchaeota-has-never-been-seen-but-now-its-genome-has.html | Plucking a Strand of Genetic Insight From the Sea | By Sindya N Bhanoo | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/science/fossilized-skull-of-giant-crocodile-from-cretaceous.html | A Giant Crocodile Roamed With Dinosaurs | By Sindya N Bhanoo | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/sports/baseball/mets-owners-witness-facing-scrutiny-again.html | Mets Owners Witness Facing Scrutiny Again | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/sports/basketball/jeremy-lin-scores-28-as-knicks-beat-utah-jazz.html | Knicks Lin Fires Up Garden With 28 Points in First Start | By Howard Beck | TX 6-789-919 | 2012-05-31 |

| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/sports/football/super-bowl-coaches-agree-its-a-tough-one.html | Coaches Agree Its a Tough One | By Mark Viera | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/sports/football/super-bowl-falling-short-again-legacy-of-belichick-and-brady-loses-some-luster.html | By Smallest Margins A Patriots Legacy Is Being Redefined | By Greg Bishop | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/sports/football/super-bowl-for-manningham-catch-of-a-lifetime-was-years-in-the-making.html | For Giants Manningham the Catch of a Lifetime Was Years in the Making | By Tim Rohan | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/sports/football/super-bowl-nbcs-collinsworth-anticipated-games-critical-moment.html | NBCs Broadcast Team Anticipated Games Critical Moment | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/sports/football/super-bowl-slacklining-gains-stage-in-madonnas-halftime-show.html | That Guy in the Toga Call Him a Slackliner | By Jer Longman | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/technology/wolfram-a-search-engine-finds-answers-within-itself.html | Wolfram a Search Engine Finds Answers Within Itself | By Steve Lohr | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/assisted-suicide-law-is-overturned-by-georgia-supreme-court.html | Georgia Court Rejects Law Aimed at Assisted Suicide | By Kim Severson | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/navy-survival-training-for-when-a-pilots-world-turns-upside-down.html | Survival Training for When A Pilots World Turns Upside Down | By C J Chivers | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/politics/faa-funding-bill-passes-speeding-shift-to-gps-navigation.html | Bill Financing FAA Passes Ending Years of Stopgap Steps | By Ashley Southall | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/politics/for-mormon-voters-mitt-romneys-faith-a-factor-but-not-the-only-one.html | For Mormon Voters Romneys Faith Is a Factor but It Is Not the Only One | By Ashley Parker | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/politics/heading-midwest-romney-takes-aim-at-santorum.html | As Campaign Heads to Midwest Romney Turns His Focus to Santorum | By Michael D Shear | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/politics/major-obama-donors-are-tied-to-pepe-cardona-mexican-fugitive.html | Obama To Return Major Donations Tied To Fugitive | By Mike McIntire | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/politics/republicans-see-politics-in-chrysler-super-bowl-ad.html | Republicans See Politics In Chrysler Super Bowl Ad | By Jeremy W Peters and Jim Rutenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/politics/texas-maps-remain-uncertain-as-deadline-passes.html | Texas Maps Remain Uncertain as Deadline Passes | By Manny Fernandez | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/politics/with-a-signal-to-donors-obama-yields-on-super-pacs.html | Obama Yields In Marshaling Of Super PAC | By Jeff Zeleny and Jim Rutenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/07/world/asia/myanmar-panel-approves-aung-san-suu-kyis-run-for-parliament.html | Myanmar In Effort to Aid Economy US Lifts Some Travel Sanctions | By Steven Lee Myers | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/asia/us-sending-gen-james-n-mattis-to-repair-pakistan-ties.html | US Sending Senior Commander to Repair Ties With Pakistan | By Eric Schmitt and Declan Walsh | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/europe/britain-judge-orders-release-on-bail-of-militant-accused-of-qaeda-role.html | Britain Judge Orders Release on Bail Of Militant Accused of Qaeda Role | By John F Burns | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/europe/britain-quiet-anniversary-for-queen-elizabeth-ii.html | Britain Quiet Anniversary for a Queen | By John F Burns | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/europe/merkel-and-sarkozy-address-syria-greece-and-french-election.html | Merkel and Sarkozy Share Anger Over Syria Stalemate and Urgency Over Greece | By Steven Erlanger | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/europe/with-leaning-tower-of-pisa-straighter-others-vie-for-title.html | With Pisas Tower Straighter Others Vie for Title | By John Tagliabue | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/middleeast/in-egypt-a-history-of-distrust-of-us-aided-groups.html | Charges Against USAided Groups Come With History of Distrust in Egypt | By Scott Shane and Ron Nixon | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/middleeast/irans-middle-class-on-edge-as-international-tensions-rise.html | Irans Middle Class on Edge as World Presses In | By Robert F Worth | TX 6-789-919 | 2012-05-31 |
| 2012-02-01 | 2012-02-08 | https://www.nytimes.com/2012/02/01/books/frank-cioffi-philosopher-and-critic-of-freud-dies-at-83.html | Frank Cioffi 83 Philosopher and a Critic of Freud | By Paul Vitello | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/lobster-stew-with-a-pastry-lid-for-your-valentine.html | Alls Fair In Love Of Lobster And Pie | By David Tanis | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/plain-jane-cookie-dresses-up-for-valentines-day-a-good-appetite.html | PlainJane Cookie Dolls It Up For Valentines Day | By Melissa Clark | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-08 | https://www.nytimes.com/2012/02/06/business/media/robert-b-cohen-dies-at-85-founded-the-hudson-news-chain.html | Robert B Cohen 86 Founder of Hudson News | By Dennis Hevesi | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/reviews/butcher-bar-nyc-restaurant-review.html | Dining At the Butchers | By Dave Cook | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/reviews/cote-rotie-and-its-various-styles-the-pour.html | Preserving The Language Of CteRtie | By Eric Asimov | TX 6-789-919 | 2012-05-31 |

| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/07/arts/design/antoni-tapies-spanish-abstract-painter-dies-at-88.html | Antoni Tapies a Painter With Textures Dies at 88 | By William Grimes | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/arts/design/olin-designs-metropolitan-museum-a-new-fifth-avenue-plaza.html | Met Aims to Build Itself a MuseumQuality Plaza | By Carol Vogel | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/arts/music/dessoff-choirs-at-church-of-st-paul-the-apostle.html | Returning to Bach Some Traveling More Than Others | By James R Oestreich | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/arts/music/dolce-suono-ensemble-at-symphony-space.html | Carrying a Letter by Way of Philadelphia | By Vivien Schweitzer | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/arts/music/east-coast-chamber-orchestra-at-tishman-auditorium.html | Schoenberg a Conservative | By Zachary Woolfe | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/arts/music/fernando-otero-in-music-of-now-marathon-at-symphony-space.html | Marathon With Room for Art Songs and Electronics | By Steve Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/arts/music/jay-z-performs-charity-concert-at-carnegie-hall.html | TShirts Tuxes And Rap Without Frills | By Jon Caramanica | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/arts/music/the-saxophonist-miguel-zenon-at-montclair-state.html | American Stories of Mixed Identity Explored Through Mixed Media | By Ben Ratliff | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/books/bringing-up-bebe-a-french-influenced-guide-by-pamela-druckerman.html | Raising the Perfect Child With Time for Smoke Breaks | By Susannah Meadows | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/business/economy/bernanke-defends-feds-approach.html | To Senators Bernanke Defends the Feds Dual Objectives | By Binyamin Appelbaum | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/business/global/08iht-toyota08.html | Brisk American Sales Lift Toyotas Profit Estimate | By Hiroko Tabuchi | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/business/global/as-growth-slows-india-awakens-to-need-for-foreign-investment.html | A Window for Outsiders | By Vikas Bajaj | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/business/global/bp-reports-stronger-q4-earnings-in-2011.html | Two Years After Spill BP Profits And Plans | By Clifford Krauss and Julia Werdigier | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/business/global/european-union-shows-flexibility-on-airline-emissions-law.html | Airline Emissions Restraints May Be Relaxed in Europe | By James Kanter | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/business/walmart-to-add-great-for-you-label-to-healthy-foods.html | To Promote Healthier Food Choices Walmart Adds Labels | By Stephanie Strom | TX 6-789-919 | 2012-05-31 |

| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/a-suit-airs-debate-on-organic-vs-modified-crops.html | Modified Crops Tap a Wellspring of Protest | By Julia Moskin | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/dining-calendar-from-feb-8.html | Calendar | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/empellon-cocina-opens-ted-honey-expands.html | Off the Menu | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/mead-enjoys-a-renaissance.html | So Old Its New Mead Enjoys a Renaissance | By MICHAEL SANDERS | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/mindful-eating-as-food-for-thought.html | Food For Thought | By Jeff Gordinier | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/prestat-chocolates-available-in-the-united-states.html | The Queens Chocolates Delivered Stateside | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/reviews/kutshers-tribeca-nyc-restaurant-review.html | Borscht Belt South | By Pete Wells | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/single-serve-coffee-brewers-make-convenience-costly.html | With Coffee the Price of Individualism Can Be High | By Oliver Strand | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/whoopie-pies-for-valentines-day.html | Straight to the Heart for a Classic | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/movies/bill-morrison-documents-the-reign-of-old-king-coal.html | An Industry Beneath The Surface | By Manohla Dargis | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/nyregion/john-rhea-on-mission-to-shake-up-new-york-housing-authority.html | Bruised Feelings or No Chairman Applies Jolt To Housing Authority | By Cara Buckley | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/hockey/dont-tell-this-orthodontist-he-cant-play-hockey-forever.html | At 46 an Orthodontist Is Still Stopping Shots | By Brett Logiurato | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/theater/footnotes.html | Footnotes | Compiled by Dave Itzkoff | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/theater/paula-vogel-leads-a-playwright-boot-camp-at-second-stage.html | Basic Training for Playwrights From a Friendly Drill Instructor | By Patrick Healy | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/after-outcry-a-top-official-resigns-at-komen-cancer-charity.html | After Reversal Official at Breast Cancer Foundation Resigns | By Jennifer Preston | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/chicago-police-learn-writing-beyond-reports.html | Novelists Advice for Police Learning to Write Dont Back Down | By Monica Davey | TX 6-789-919 | 2012-05-31 |

| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/marriage-ban-violates-constitution-court-rules.html | California Ban On Gay Unions Is Struck Down | By Adam Nagourney | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/pennsylvania-senate-passes-compromise-bill-on-gas-drilling.html | Pennsylvania Set to Allow Local Taxes On Shale Gas | By Sabrina Tavernise | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/politics/romneys-returns-revive-scrutiny-of-offshore-tax-shelters.html | Romneys Returns Revive Scrutiny Of Lawful Offshore Tax Shelters | By Jonathan Weisman | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/africa/sudan-rebels-free-chinese-workers-red-cross.html | Rebels Free Chinese Workers In Sudan Red Cross Says | By Jeffrey Gettleman | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/asia/afghan-officials-question-accounts-of-childrens-deaths-from-cold.html | Afghan Officials Question Reports That Children Froze to Death | By Rod Nordland | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/asia/cia-chief-signals-possible-visit-to-myanmar.html | Myanmar Visit Is Possible For Petraeus | By Thomas Fuller | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/asia/maldives-president-quits-amid-protests.html | Amid Outcry President Of Maldives Steps Down | By Jim Yardley | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/europe/greek-workers-strike-against-new-round-of-austerity.html | Greece Puts Off Decision on Austerity Moves Amid a Strike Protesting Them | By Rachel Donadio | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/europe/russia-to-retry-sergei-magnitsky-posthumously.html | Russia Plans To Prosecute Dead Lawyer In Tax Case | By Andrew E Kramer | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/middleeast/crisis-in-iraq-lulls-as-sunni-ministers-return-to-cabinet.html | Iraqs Political Crisis Eases as Sunni Ministers Rejoin the Government | By Tim Arango | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/middleeast/iranian-parliament-summons-ahmadinejad-to-testify.html | Iran Leader Must Testify In Parliament | By J David Goodman | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/middleeast/syria-renews-bombardments-after-us-embassy-closes.html | Stung by Criticism Russia Sends Envoys to Syria to Defuse Crisis | By Michael Schwirtz and Rick Gladstone | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/middleeast/united-states-planning-to-slash-iraq-embassy-staff-by-half.html | US Plans to Cut Its Staff By Half At Iraq Embassy | By Tim Arango | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/books/john-christopher-science-fiction-writer-dies-at-89.html | John Christopher 89 Science Fiction Author | By Paul Vitello | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/business/a-contrarian-bets-ireland-and-hungary-will-rebound.html | A Contrarian Bets Ireland and Hungary Will Rebound | By Peter Eavis and Julie Creswell | TX 6-789-919 | 2012-05-31 |

| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/business/media/super-bowl-commercials-rated-by-social-media.html | Super Bowl Commercials Rated by Social Media | By Stuart Elliott | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/health/policy/obama-addresses-ire-on-health-insurance-contraception-rule.html | Obama Tries to Ease Ire on Contraception Rule | By Helene Cooper and Katharine Q Seelye | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/nyregion/city-hotel-workers-to-be-issued-panic-buttons.html | For Hotel Staff Panic Buttons And Big Raises | By Patrick McGeehan | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/nyregion/judge-sets-trial-for-iranian-american-in-plot-to-kill-saudi-ambassador.html | Trial Date in Alleged Plot To Kill Saudi Official Is Set | By Benjamin Weiser | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/nyregion/legalizing-casinos-leads-to-fighting-among-factions.html | Rivals Ready Onslaught To Sway Casino Debate | By Charles V Bagli | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/nyregion/malloy-conn-governor-likes-his-first-year-record.html | Running Connecticut Like a Mayor Not a King | By Peter Applebome | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/nyregion/manhattan-prosecutors-wont-charge-police-commissioners-son-in-rape-accusation.html | Prosecutors Decline to File Rape Charges Against Police Leaders Son | By William K Rashbaum | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/nyregion/new-york-settles-suit-on-illegal-arrests-for-loitering.html | Long Fight Ends Over Arrests For Loitering | By William Glaberson | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/nyregion/port-authority-called-dysfunctional-by-auditors.html | Port Authority Called Dysfunctional as Trade Center Costs Rise | By Charles V Bagli | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/nyregion/school-aide-accused-of-abusing-students-in-videos.html | Aide Accused of Taping Sexual Acts With Students | By Mosi Secret and Noah Rosenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/nyregion/starting-again-after-a-fire-and-seeing-better-times-ahead.html | After Fire Keeping Focus On Better Times to Come | By James Barron | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/opinion/friedman-freedom-at-4-below.html | Freedom At 4 Below | By Thomas L Friedman | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/opinion/the-zuckerberg-tax.html | The Zuckerberg Tax | By David S Miller | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/opinion/to-weaken-iran-start-with-syria.html | Irans Achilles Heel | By Efraim Halevy | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/opinion/what-wikipedia-wont-tell-you.html | What Wikipedia Wont Tell You | By Cary H Sherman | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/realestate/commercial/energy-spurs-a-recovery-in-houston-real-estate.html | Energy Spurs a Recovery in Houston | By Kristina Shevory | TX 6-789-919 | 2012-05-31 |

| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/realestate/commercial/the-30-minute-interview-susan-m-de-franca.html | Susan M De Frana | By Vivian Marino | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/realestate/commercial/trinity-church-leads-transformation-of-manhattans-hudson-square.html | Manhattan Church Leads an Areas Improvement | By Julie Satow | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/science/norton-d-zinder-researcher-in-molecular-biology-dies-at-83.html | Norton D Zinder 83 Researcher in Molecular Biology | By Nicholas Wade | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/baseball/its-brian-cashmans-turn-to-keep-focus-amid-the-glare.html | Its Cashmans Turn To Stay Focused Amid the Glare | By Tyler Kepner | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/basketball/for-knicks-jeremy-lin-a-rare-harvard-career-path.html | For Lin A Rare Harvard Career Path | By Ken Plutnicki | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/basketball/jeremy-lin-has-burst-from-nba-novelty-act-to-knicks-star.html | From Ivy Halls to the Garden Surprise Star Jolts the NBA | By Howard Beck | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/football/super-bowl-back-in-new-jersey-a-state-of-euphoria-for-the-giants.html | For Giants a State of Euphoria | By Sam Borden | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/football/super-bowl-giants-take-victory-lap-in-lower-manhattan.html | Skipping School and Work They Just Felt Blue | By Mary Pilon | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/football/super-bowl-lesser-known-giants-have-their-moment-too.html | Plenty of Cheers All the Way Down the Depth Chart | By Mark Viera | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/golf/woods-back-at-pebble-beach-has-the-experience-of-winning.html | Woods Recalls Early Lesson in Pressure | By Karen Crouse | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/hockey/brodeur-leads-devils-past-rangers-1-0.html | In Clash of Hot Teams Brodeur Is the Difference | By Dave Caldwell | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/ncaabasketball/north-carolinas-prospects-are-rising-despite-a-head-scratching-season.html | Tar Heels Prospects Rise in HeadScratching Season | By Viv Bernstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/ncaafootball/big-east-adds-memphis.html | Big East Adds Memphis for All Sports | By Pete Thamel | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/technology/for-multitaskers-multiple-monitors-improve-office-efficiency.html | In Data Deluge Multitaskers Go To Multiscreens | By Matt Richtel | TX 6-789-919 | 2012-05-31 |

| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/theater/reviews/marin-hinkle-in-rx-by-kate-fodor-at-59e59-theaters.html | Dr Feelgood Isnt Feeling Quite Like Himself | By Charles Isherwood | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/theater/reviews/the-ugly-one-a-satire-about-beauty-at-soho-rep.html | Hes Just Not Himself Anymore Isnt It Great | By Charles Isherwood | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/islandia-a-florida-city-that-never-was.html | A Florida City That Never Was | By Lizette Alvarez | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/politics/ban-on-insider-trading-by-congress-faces-gop-revisions-in-house.html | Ban on Insider Trading Faces GOP Revisions | By Robert Pear | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/politics/democrats-heed-obamas-go-ahead-on-super-pacs.html | Unleashed Democrats Hunt for Super PAC Donors | By Nicholas Confessore | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/politics/gingrich-turns-to-ohio-hoping-for-a-super-tuesday-payoff.html | Gingrich Focuses on Ohio Hoping for Eventual Payoff on Super Tuesday | By Richard A Oppel Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/politics/in-congress-talks-on-payroll-tax-cut-extension-at-impasse.html | Talks Stall on How to Pay for Extending Payroll Tax Cut | By Jennifer Steinhauer and Jonathan Weisman | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/politics/minnesota-colorado-missouri-caucuses.html | Another Twist for GOP as Santorum Fares Well | By Jim Rutenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/politics/rick-santorums-victories-may-not-guarantee-an-edge.html | A Turn in the Winners Circle With an Uncertain Effect on a Shifting Race | By Katharine Q Seelye | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/radical-muslim-americans-pose-little-threat-study-says.html | US Muslims Rarely Seen In Terror Acts Study Finds | By Scott Shane | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/americas/brazil-limits-haitian-immigration.html | Influx of Haitians Into the Amazon Prompts Immigration Debate in Brazil | By Simon Romero and Andrea Zarate | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/americas/inquiry-into-outsourcing-firm-stirs-mexican-political-circles.html | Inquiry Into Brothers Outsourcing Firm Stirs High Political Circles in Mexico | By Karla Zabludovsky | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/asia/myanmars-guerrilla-golfers-take-time-for-a-few-rounds.html | Myanmars Guerrilla Golfers Take Time for a Few Rounds | By Edward Wong | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/asia/uttar-pradesh-election-is-window-on-indian-politics.html | Elections in Vast Indian State Are Window on Nations Politics | By Jim Yardley | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/europe/britain-no-pardon-for-alan-turing-in-1952-case.html | Britain No Pardon in 1952 Case | By John F Burns | TX 6-789-919 | 2012-05-31 |

| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/europe/britain-officials-acknowledge-failures-on-phone-hacking.html | Britain Officials Acknowledge Failures on Phone Hacking | By John F Burns | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/europe/detention-of-francesco-schettino-italian-captain-affirmed.html | Italy Captains Detention Affirmed | By Gaia Pianigiani | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/europe/florence-green-last-world-war-i-veteran-dies-at-110.html | Florence Green Last World War I Veteran Dies at 110 | By Margalit Fox | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/football/streaming-of-super-bowl-sets-record.html | Streaming of Super Bowl Sets Record | By Brian Stelter and Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/critical-shopper-at-the-new-stella-mccartney-soho-store.html | A CureAll Dress | By Alexandra Jacobs | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/in-the-margaret-thatcher-style.html | Wearing Their Strength On Their Sleeves | By Christopher Petkanas | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/fashion-events-and-pop-ups-in-new-york-city.html | Scouting Report | By Alexis Mainland | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/fern-mallis-pitching-a-few-new-tents-of-her-own.html | Pitching a Few New Tents of Her Own | By Bob Morris | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/from-lincoln-center-to-milk-studios-a-fashionistas-day-is-never-done.html | A Fashionistas Day Is Never Done | By Joanna Nikas | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/the-hermes-evelyne-bag-surges-in-popularity.html | An Herms Bag Gallops to the Fore | By Tatiana Boncompagni | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/arts/dance/dance-theater-of-harlem-ii-at-the-joyce-theater.html | Students Who Hint at What May Lie Ahead for a Venerable Troupe | By Gia Kourlas | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/arts/dance/ishmael-houston-jones-brings-a-new-parallels-to-danspace.html | Ready to Upend Dance Expectations Again | By Brian Seibert | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/arts/music/ecstatic-music-fest-with-sxip-shirey-and-angelica-negron.html | Chemistry With a Toybox of Instruments Paper Clips Included | By Allan Kozinn | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/arts/music/fred-hersch-trio-live-and-recorded-at-the-village-vanguard.html | Embracing the Piano and the Material | By Nate Chinen | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/arts/music/jack-quartet-in-pop-up-concert-at-miller-theater.html | Where the Modern Classical Audience Can Relax With a Beer and a Seat Onstage | By Anthony Tommasini | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/arts/music/tactus-student-ensemble-at-the-manhattan-school-of-music.html | A Procession Of Modernism NeoClassical Strains Added | By Vivien Schweitzer | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/arts/television/full-metal-jousting-gear-no-its-not-tinfoil.html | Try Medieval Hot Pants Surely You Joust | By Neil Genzlinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/books/katherine-boo-on-her-book-behind-the-beautiful-forevers.html | An Outsider Gives Voice To Slumdogs | By Charles McGrath | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/books/once-upon-a-secret-mimi-alford-on-her-affair-with-kennedy.html | Sure Mr President if You Really Want Me To | By Janet Maslin | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/as-the-market-lurches-new-options-to-avoid-getting-seasick.html | As Markets Lurch Options to Avoid Getting Seasick | By John F Wasik | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/avoiding-the-pitfalls-of-a-windfall.html | Navigating Pitfalls of a Windfall | By Conrad De Aenlle | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/color-the-1-percent-99-percent-conflicted.html | Color the 1 Percent 99 Percent Conflicted | By Fran Hawthorne | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/global/beleaguered-honda-hopes-the-fates-are-kinder-in-2012.html | Honda Aims to Reclaim Its Luster | By Nick Bunkley | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/global/germany-and-kazakhstan-sign-rare-earths-agreement.html | Kazakhstan Agrees to Give Germany Rights to Mine Rare Earth Minerals | By Melissa Eddy | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/global/talks-on-austerity-moves-break-down-in-greece.html | Talks on Austerity Steps Are Stalled in Greece | By Rachel Donadio and Niki Kitsantonis | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/in-investing-disclosure-only-gets-you-so-far.html | In Investing Disclosure Only Gets You So Far | By Paul Sullivan | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/luxury-long-term-lodging-begins-to-feel-like-home.html | Luxury LongTerm Lodging Begins to Feel Like Home | By Elizabeth Olson | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/personal-liability-insurance-is-essential-advisers-say.html | Umbrella Policies For Insurance Gaps | By Conrad De Aenlle | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/rafi-a-popular-strategy-to-avoid-overpriced-stocks.html | An Alternative That Avoids Overpriced Stocks | By John F Wasik | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/smallbusiness/business-owners-adjusting-to-patent-system-overhaul.html | Business Owners Adjusting to Overhaul Of Patent System | By Eilene Zimmerman | TX 6-789-919 | 2012-05-31 |

| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/crosswords/bridge/adam-kaplans-play-at-the-bermuda-regional-bridge.html | A Count Provides the Signal To Discard Two High Hearts | By Phillip Alder | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/Penelope-Tree-Beguiling-the-Camera-Again.html | Beguiling The Camera Again | By Eric Wilson | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/The-Wren-a-Gastropub-in-the-East-Village.html | The Wren East Village | By Ben Detrick | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/anna-wintours-party-for-an-obama-re-election-campaign.html | Showing Their Colors | By Bob Morris | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/calla-haynes-introduces-her-line-calla-at-new-york-fashion-week.html | Toronto to Paris To Lincoln Center | By John Ortved | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/christian-siriano-seeks-fashion-industrys-approval.html | Moving Past Fierce | By Eric Wilson | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/efforts-to-stop-use-of-underage-models-during-new-york-fashion-week.html | Checking Models IDs At The Door | By Eric Wilson | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/erickson-beamon-adds-a-clothing-line.html | When Jewels Precede the Dress | By Marisa Meltzer | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/new-products-beauty-spots.html | Beauty Spots | By Hilary Howard | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/pierre-rougier-the-man-who-says-no.html | The Man With the Power to Say No | By Laura M Holson | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/skin-brighteners-find-a-welcome.html | Pearly but Not Just Teeth | By Rachel Felder | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/the-fashion-week-buzz.html | The Buzz | By Denny Lee | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/a-winter-stroll-of-color-in-the-garden.html | A Colorful Stroll Through the Winter | By Anne Raver | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/accessories-for-the-man-who-has-nothing.html | Make the TV Huge | By Jesse McKinley | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/at-home-with-the-artist-beverly-mciver.html | Painting on a New Canvas | By Penelope Green | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/deals-pots-pans-and-pillows-on-sale.html | Pots Pans and Pillows for Less | By Rima Suqi | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/events-design-exhibition-mixes-old-world-and-new.html | Setting the New World Against the Old | By Tim McKeough | TX 6-789-919 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/fishs-eddy-sells-plates-with-a-history.html | Plates With a Past | By Rima Suqi | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/for-recently-divorced-men-a-new-breed-of-decorators.html | In Dire Need of Design | By Emily Weinstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/from-emeco-chairs-of-st-tropez-that-say-vacation.html | Chairs of StTropez That Say Vacation | By Tim McKeough | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/making-a-porch-appealing-to-buyers-market-ready.html | Market Ready | By Tim McKeough | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/qa-timothy-sakamoto-and-apps-on-architectural-works.html | Architects Works Find a Niche in the Digital Age | By Steven Kurutz | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/russell-greenberg-designs-custom-baby-rattles.html | Rattling the New Parents | By Tim McKeough | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/greathomesanddestinations/bob-and-kim-zielinski-build-an-untraditional-house-in-pittsburgh-on-location.html | Industrial Strength | By Joyce Wadler | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/health/study-explores-electrical-stimulation-to-aid-memory.html | Study Explores Electrical Stimulation as an Aid to Memory | By Benedict Carey | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/movies/awardsseason/oscar-nominees-in-the-crafts-categories.html | Glamour Now Honor Fake Noses | By Melena Ryzik | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/nyregion/push-to-avert-foreclosures-hits-court-logjam.html | Round and Round in the Paper Chase of Foreclosure Court | By William Glaberson | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/sports/baseball/alderson-is-forced-to-remake-mets-on-the-cheap.html | BudgetChallenged Alderson Remakes The Needy Mets | By Andrew Keh | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/sports/baseball/yanks-think-they-know-what-they-are-getting-in-hiroki-kuroda.html | Without The Mystery | By David Waldstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/sports/virginia-home-schoolers-make-a-play-to-join-high-school-teams.html | HomeSchoolers Are Hoping to Don Varsity Jackets in Virginia | By Jer Longman | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/technology/cisco-posts-better-than-expected-profit.html | Cuts Help Cisco Beat Analysts Expectations | By Quentin Hardy | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/technology/in-piracy-debate-deciding-if-the-sky-is-falling.html | The Piracy Problem How Broad | By Jenna Wortham and Amy Chozick | TX 6-789-919 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/technology/nokia-to-cut-4000-jobs-at-3-factories.html | Nokia Will Cut 4000 Jobs In Shifting Phone Production | By Kevin J OBrien | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/technology/personaltech/android-phones-go-on-a-power-trip-state-of-the-art.html | Android Phones Take A Power Trip | By David Pogue | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/technology/personaltech/apps-to-help-singles-flirt-their-way-to-romance.html | Flirting Tips for the TongueTied or the Simply Shy | By Bob Tedeschi | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/technology/personaltech/is-this-living-room-big-enough-for-my-tv.html | The Really Big Picture From Pixels to Placement | By Sam Grobart | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/technology/sprint-posts-net-loss-but-revenue-gain-on-iphone.html | Sprint Posts Sales Loss But iPhone Lifts Revenue | By Brian X Chen | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/theater/reviews/chekhovek-with-9-chekhov-plays-at-arclight-theater.html | Nine Ways to Be Faithful To Chekhov on the Stage | By Ken Jaworowski | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/theater/reviews/myths-and-hymns-directed-by-elizabeth-lucas.html | A Familys Songs of Love and Loss | By Charles Isherwood | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/california-housing-market-braces-for-facebook-millionaires.html | If Silicon Valley Costs a Lot Now Wait Until the Facebook Update | By Michael Cooper | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/politics/boehner-vows-to-fight-contraception-rule.html | Birth Control Is Covered And GOP Vows a Fight | By Jennifer Steinhauer | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/washington-state-set-to-legalize-same-sex-marriage.html | House Vote Moves Washington State Closer to Gay Marriage | By William Yardley | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/asia/in-grip-of-cold-afghan-family-buries-8th-child.html | In Grip of Cold Afghan Family Buries Its 8th Child | By Rod Nordland | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/asia/japan-in-talks-to-renegotiate-part-of-okinawa-deal-with-united-states.html | US and Japan Are in Talks to Expedite Exit of 8000 Marines on Okinawa | By Martin Fackler | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/asia/speculation-grows-over-fate-of-crime-fighting-chinese-official.html | On Social Media Chinese Ponder Crime Fighters Fate | By Ian Johnson | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/asia/violent-clashes-continue-in-maldives.html | Clashes Continue in Maldives as the Former President Takes Part in a March | By Jim Yardley | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/europe/new-settlements-in-britains-hacking-scandal.html | Britain Nine Hacking Suits Settled | By Ravi Somaiya and Alan Cowell | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/europe/russian-scientists-bore-into-ancient-antarctic-lake.html | Lake Trapped Under Ice Is Reached in Antarctica | By David M Herszenhorn and James Gorman | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/middleeast/israeli-union-starts-a-national-general-strike.html | Contract Jobs Spur Union To Start Strike Across Israel | By Ethan Bronner | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/middleeast/syrian-forces-said-to-renew-assault-on-homs.html | Russia Defends Its Diplomacy in Syria Amid Accounts of Escalating Violence | By Neil MacFarquhar and Michael Schwirtz | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/arts/television/zalman-king-creator-of-soft-core-films-dies-at-70.html | Zalman King 70 Creator of SoftCore Films | By Douglas Martin | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/economy/obama-advisers-offer-rosier-jobs-outlook.html | Obama Advisers Raise Forecast for Job Creation | By Jackie Calmes | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/energy-environment/nuclear-commission-expected-to-vote-on-new-reactors.html | Regulatory Approval Is Expected for New Reactors in Georgia | By Matthew L Wald | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/john-sargent-former-doubleday-president-dies-at-87.html | John Sargent Former Doubleday President Dies at 87 | By Bruce Weber | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/learning-to-mistrust-your-financial-instincts.html | Learning to Mistrust Your Financial Instincts | By John F Wasik | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/media/marketing-financial-risk-management-to-clients-and-providers.html | Marketing Risk Management To Both Client and Provider | By Stuart Elliott | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/media/mike-huckabee-to-begin-new-radio-show.html | New Huckabee Radio Show Could Vie With Limbaugh | By Brian Stelter | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/media/young-people-are-watching-but-less-often-on-tv.html | Youths Are Watching But Less Often on TV | By Brian Stelter | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/states-negotiate-25-billion-deal-for-homeowners.html | 26 Billion Deal Is Said to Be Set For Homeowners | By Nelson D Schwartz and Shaila Dewan | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/taking-back-your-business.html | Taking Back Your Business | By Paul Sullivan | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/tax-uncertainties-make-2012-a-year-to-stay-flexible-in-planning.html | A Year To Stay Flexible On Tax Plans | By Jan M Rosen | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/at-stella-dot-hostesses-with-a-percentage.html | Hostesses With a Percentage | By Marisa Meltzer | TX 6-789-919 | 2012-05-31 |

| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/jewelry-boxes-shopping-with-andrea-panico.html | Where the Pearls Sleep | By Tim McKeough | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/health/research/heart-disease-risk-may-be-tied-to-y-chromosome.html | Male Genes May Explain Higher Heart Disease Risk | By Gina Kolata | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/nyregion/contract-for-new-yorks-hotel-union-is-seen-by-some-as-special-case.html | Deal Beneficial To Hotel Union Is Seen by Some As Special Case | By Patrick McGeehan | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/nyregion/fbi-seeks-victims-of-school-aide-accused-of-sex-abuse.html | FBI Seeks More Abuse Victims at School | By Anna M Phillips | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/nyregion/in-struggling-tupper-lake-resort-project-creates-rift.html | In the Adirondacks Joy and Fear Over What a Resort May Bring | By Lisa W Foderaro | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/nyregion/love-at-first-sight-and-no-shortage-of-struggles-since-then.html | Love at First Sight and Through Years of Struggles That Followed | By Jed Lipinski | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/nyregion/malloy-calls-for-new-teacher-tenure-rules-in-hartford-speech.html | Malloy in Address Urges New Teacher Tenure Rules | By Peter Applebome | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/nyregion/ny-caterer-and-ex-workers-fight-over-kosher-compliance.html | That Wasnt Kosher a Lawsuit Says | By Nate Schweber | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/nyregion/queens-questions-need-for-2-convention-centers.html | Queens Wonders Does One Borough Need Two Convention Halls | By Joseph Berger | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/nyregion/suspect-in-shooting-of-officer-peter-figoski-offers-his-account.html | Suspect in Officers Death Offers Account of Shooting | By Matt Flegenheimer | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/opinion/collins-tales-from-the-kitchen-table.html | Tales From The Kitchen Table | By Gail Collins | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/opinion/germanys-hidden-economic-weaknesses.html | Germanys Hidden Weaknesses | By Norbert Walter | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/opinion/impunity-in-port-au-prince.html | Impunity in PortauPrince | By Amy Wilentz | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/opinion/kristof-the-decline-of-white-workers.html | The White Underclass | By Nicholas Kristof | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/sports/basketball/jeremy-lin-leads-knicks-again-107-93-over-wizards.html | Lin Leads Again as Knicks Win 3rd in Row | By Howard Beck | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/sports/cycling/home-of-top-female-cyclist-searched.html | Authorities Search Home Of Top Rider | By Scott Sayare | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/sports/golf/actor-lucas-black-among-celebrities-playing-for-real-at-pebble-beach.html | Some Celebrities Play for Real Not for Laughs | By Karen Crouse | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/sports/millrose-games-move-into-new-era.html | From Good Times at the Garden to a New Era at the Armory | By George Vecsey | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/sports/skiing/us-skiers-get-preview-of-2014-olympic-course.html | US Skiers Get First Look at 2014 Olympic Course and They Arent All Impressed | By Kelley McMillan | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/sports/soccer/england-loses-capello-national-team-coach.html | England Loses National Team Coach and Invites Uncertainty | By Rob Hughes | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/sports/tennis/nadal-skit-by-french-tv-angers-spanish-tennis-officials.html | Skit Prompts Threat of Suit From Spain | By Raphael Minder | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/technology/digital-security-bills-bruised-by-a-lingering-antipiracy-fight.html | Security Bills Bruised by Lingering Fight | By Somini Sengupta | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/gop-report-criticizes-transfers-from-guantanamo.html | Republican Report Criticizes Transfers From Guantanamo | By Charlie Savage and Matthew Rosenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/pennsylvania-tax-on-gas-industry-is-approved.html | Pennsylvania Tax On Gas Industry Is Approved | By Sabrina Tavernise | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/politics/after-3-victories-santorum-campaign-sets-new-goals.html | Buoyed by 3 Victories Santorum Campaign Sets Ambitious New Goals | By Katharine Q Seelye | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/politics/foster-friess-a-deep-pocketed-santorum-super-pac-backer.html | A Wealthy Backer Likes the Odds on Santorum | By Jim Rutenberg and Nicholas Confessore | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/politics/house-republicans-cut-an-ethics-bill-provision.html | GOP Leaders in House Excise Part of Ethics Bill | By Robert Pear | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/politics/lawmakers-set-aside-money-for-construction-projects.html | Lawmakers Set Aside Money for Construction | By Ron Nixon | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/politics/payroll-tax-talks-offer-jon-kyl-one-last-stand-as-republican-negotiator.html | For Kyl One Last Stand in the Crossfire | By Jonathan Weisman | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/politics/romney-campaign-still-faces-challenges.html | Romney Faces Rebels on the Right and Softness in the Middle | By Jeff Zeleny | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/surplus-surprises-michigan-but-is-it-safe-to-spend-again.html | Surplus Surprises Michigan But Is It Safe to Spend Again | By Monica Davey | TX 6-789-919 | 2012-05-31 |

| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/africa/libyas-new-government-unable-to-control-militias.html | Libya Struggles to Curb Militias as Chaos Grows | By Anthony Shadid | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/africa/somalia-car-bomb-strikes-capital.html | Somalia Car Bomb Strikes Capital | By Mohamed Ibrahim | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/americas/a-cultural-clash-over-the-bad-old-days-in-tijuana.html | A Cultural Clash Over the Bad Old Days | By Damien Cave | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/asia/afghan-detainees-case.html | New Questions Raised In Afghan Detainee Case | By Charlie Savage | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/asia/china-exile-groups-report-another-self-immolation-in-tibet.html | China Exile Groups Report Another SelfImmolation in Tibet | By Ian Johnson | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/europe/france-shalit-meets-with-sarkozy.html | France Shalit Meets With Sarkozy | By Scott Sayare | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/europe/spain-judge-speaks-at-his-trial.html | Spain Judge Speaks at His Trial | By Raphael Minder | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/middleeast/egypts-premier-vows-to-prosecute-19-americans.html | Egypts Premier Vows Not to Yield in Prosecuting 19 Americans | By David D Kirkpatrick | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/middleeast/iran-defiant-in-face-of-sanctions.html | Tough Words From Iran As Sanctions Cut Deep | By Rick Gladstone | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/middleeast/us-and-israel-split-over-how-to-deter-iran.html | US and Israel Split on Speed Of Iran Threat | By Mark Landler and David E Sanger | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://artsbeat.blogs.nytimes.com/2012/02/09/with-box-office-strong-porgy-and-bess-to-extend-its-run/ | u2018Porgy and Bessu2019 Extends Its Run | By Patrick Healy | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/dance/akram-khan-companys-vertical-road-at-montclair-state.html | Some of Us Are Reaching for the Stars | By Gia Kourlas | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/antiques-furniture-dossiers-naval-flags-and-railroad-items.html | The Pedigrees Of Acquisitions | By Eve M Kahn | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/dog-art-at-metropolitan-museum-and-morgan-library.html | Sit Stay Good Art | By Randy Kennedy | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/henry-ossawa-tanner-at-pennsylvania-academy-of-fine-arts.html | An AfricanAmerican Painter Who Tried to Transcend Race | By Ken Johnson | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/klara-liden-pretty-vacant.html | Klara Liden Pretty Vacant | By Ken Johnson | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/looking-back-the-6th-white-columns-annual-selected-by-ken-okiishi-and-nick-mauss.html | Looking BackThe 6th White Columns Annual  Selected by Ken Okiishi and Nick Mauss | By Roberta Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/marianne-vitale.html | Marianne Vitale | By Karen Rosenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/met-show-focuses-on-gertrude-steins-family-as-art-patrons.html | Paying Another Visit To the Stein Salon | By Carol Vogel | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/renoirs-full-length-paintings-at-the-frick-collection.html | Soign Parisians Fit for a Grand Canvas | By Karen Rosenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/spies-in-the-house-of-art-at-the-metropolitan-museum.html | At the Mausoleum Art About Art Houses | By Martha Schwendener | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/steve-gianakos-new-paintings.html | Steve Gianakos New Paintings | By Ken Johnson | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/testimonios-popular-arts-at-el-museo-del-barrio.html | A Worldview Pulsing With Latin Vivacity | By Roberta Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/music/bill-callahan-show-at-jazz-at-lincoln-center.html | BoneDry Baritone With More Than a Touch of Wry | By Nate Chinen | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/music/paul-epworth-on-producing-adele.html | Hot Tracks The Collaborative Method | By James C McKinley Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/music/the-lighthouse-from-boston-lyric-opera.html | Did They Crumble Into Thin Air Only the Fog Could Tell | By Zachary Woolfe | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/spare-times-for-children-for-feb-10-16.html | Spare Times For Children | By Laurel Graeber | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/spare-times-for-feb-10-16.html | Spare Times | By THOMAS GAFFNEY | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/books/what-we-talk-about-when-we-talk-about-anne-frank-stories-by-nathan-englander.html | Nude Rabbis and Tales Of Revenge | By Michiko Kakutani | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/business/energy-environment/2-new-reactors-approved-in-georgia.html | Federal Regulators Approve Two Nuclear Reactors in Georgia | By Matthew L Wald | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/business/global/after-accord-when-we-talk-about-uncertainties-loom-for-europe.html | In Europe Stagnation as a Way of Life | By Liz Alderman and Landon Thomas Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/business/global/bank-of-england-expands-asset-purchases-to-prop-economy.html | Central Banks in Europe Hold Line on Rates | By Jack Ewing and Julia Werdigier | TX 6-789-919 | 2012-05-31 |

| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/business/global/breakthrough-on-austerity-cuts-clears-way-for-greek-deal.html | Greece Signs Off on Sweeping Cuts to Calm Lenders | By Rachel Donadio | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/business/global/etihad-airlines-looks-to-china-and-india-for-growth.html | A Young Abu Dhabi Air Carrier Looks to Asia for Partners | By Nicola Clark | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/business/global/plan-for-a-greek-debt-bailout-puts-the-banks-first.html | Banks Come First in a Greek Rescue Plan | By Floyd Norris | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/business/states-negotiate-26-billion-agreement-for-homeowners.html | Mortgage Plan Gives Billions to Homeowners but With Exceptions | By Nelson D Schwartz and Julie Creswell | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/business/two-key-managers-to-retire-at-ford.html | 2 Executives at Ford to Retire Inside Successors Named | By Bill Vlasic | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/education/10-states-given-waivers-from-no-child-left-behind-law.html | 10 States Are Given Waivers From Education Law | By Winnie Hu | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/awardsseason/for-the-descendants-a-new-angle-in-the-oscar-race.html | Being Underdog Has Its Advantages | By Brooks Barnes | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/bonsai-people-a-documentary-about-muhammad-yunus.html | Bonsai People The Vision of Muhammad Yunus | By Jeannette Catsoulis | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/chico-rita-animated-film-about-cuba-and-its-music.html | A Pianist and a HoneyThroated Chanteuse in the Heart of Havana | By AO Scott | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/journey-2-the-mysterious-island-starring-josh-hutcherson.html | Journey 2 The Mysterious Island | By Neil Genzlinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/linda-cardellini-in-liza-johnsons-film-return.html | Coming Home When Home No Longer Seems the Same | By Stephen Holden | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/private-romeo-directed-by-alan-brown.html | Private Romeo | By Jeannette Catsoulis | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/safe-house-with-denzel-washington-and-ryan-reynolds.html | Smoldering Superagent Runsand Keeps on Running | By Manohla Dargis | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/the-dish-the-spoon-from-alison-bagnall.html | Shes Angry and Hes Lost Sort of Perfect Together | By Stephen Holden | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/the-turin-horse-from-bela-tarr.html | Facing the Abyss With Boiled Potatoes and Plum Brandy | By AO Scott | TX 6-789-919 | 2012-05-31 |

| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/the-vow-with-rachel-mcadams-and-channing-tatum.html | Can Amnesia Block the Path Of Romance Forget About It | By AO Scott | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/three-programs-in-oscar-nominated-short-films-2012.html | A Short Stay at Theaters Before the Oscars | By Stephen Holden | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/nyregion/speaker-quinn-gives-state-of-the-city-address.html | Quinn Previews Mayoral Campaign in Council Speech | By Kate Taylor and David W Chen | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/basketball/magic-owner-holds-onto-hope-and-howard-for-now.html | Magic Has Simple Message for Star Center Stay | By Peter Kerasotis | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/cycling/court-finds-cyclist-jan-ullrich-guilty-of-blood-doping.html | Another Tour de France Winner Is Penalized for Doping | By Ian Austen | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/ncaabasketball/iona-guard-scott-machado-passes-his-way-to-prominence.html | A Guard With Vision But Who Needs Glasses | By Zach Schonbrun | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/olympic-hopeful-missy-franklin-loves-her-high-school-team.html | Just One of the Girls | By Karen Crouse | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/theater/reviews/frank-straussers-psycho-therapy-at-cherry-lane.html | A Game of Musical Couches for a Couple in Treatment | By Daniel M Gold | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/theater/reviews/growing-up-gonzales-at-the-jan-hus-playhouse.html | 2 Brothers Come of Age In the Bronx | By Catherine Rampell | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/theater/reviews/sondheims-merrily-we-roll-along-in-encores-staging.html | Time Traveling With Old Friends | By Ben Brantley | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/theater/theater-listings-feb-10-16.html | The Listings | By The New York Times | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/jamesburg-earth-station-can-be-yours-for-3-million.html | Hello Out There Jamesburg Earth Station Is for Sale | By Patricia Leigh Brown | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/pentagon-to-loosen-restrictions-on-women-in-combat.html | Pentagon Allows Women Closer to Combat but Not Close Enough for Some | By Elisabeth Bumiller | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/politics/house-passes-bill-banning-insider-trading-by-members-of-congress.html | House Passes Bill Banning Insider Trades By Officials | By Robert Pear | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/politics/state-dept-cleared-of-impropriety-in-pipeline-case.html | Watchdog Clears State Department of Impropriety in Review of Pipeline Project | By John M Broder and Dan Frosch | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/americas/as-police-strike-in-brazil-carnival-could-be-a-danger.html | Police Strike By Brazilians Makes Holiday Seem a Threat | By Simon Romero | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/asia/drone-kills-a-top-pakistani-militant-official-says.html | Drone Kills Pakistani Militant Official Says | By Ismail Khan and Declan Walsh | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/asia/maldives-court-issues-warrants-for-former-president.html | ExLeader of Maldives Faces Criminal Charges 2 Days After Stepping Down | By Jim Yardley | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/asia/south-koreas-assembly-speaker-resigns-over-bribery-scandal.html | South Korea Speaker Resigns Amid Bribery Investigation | By Choe SangHun | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/europe/baltasar-garzon-prominent-rights-judge-convicted-in-spain.html | Spains High Court Suspends Prominent and Divisive Rights Judge for 11 Years | By Raphael Minder and Marlise Simons | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/europe/germany-expels-four-syrian-diplomats-in-spy-case.html | 4 Diplomats From Syria Are Expelled By Germany | By Nicholas Kulish and Alan Cowell | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/middleeast/india-sees-economic-opportunities-in-iran.html | India Explores Economic Opportunities in Iran Denting Western Sanctions Plan | By Rick Gladstone | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/middleeast/muslim-brotherhood-demands-military-cede-power.html | Muslim Brotherhood Demands Egyptian Military Relinquish Power Early | By David D Kirkpatrick | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/middleeast/syria-violence-russia-negotiations.html | Siege Paralyzes Syrian City as Shelling and Toll Mount | By Neil MacFarquhar | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/robert-hecht-antiquities-dealer-dies-at-92.html | Robert Hecht 92 Antiquities Dealer Dies | By Bruce Weber | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/business/media/chipotle-ad-promotes-sustainable-farming.html | An Animated Ad With a Plot Line and a Moral | By Elizabeth Olson | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/dining/hot-chocolate-spots-around-new-york.html | A Hot Chocolate Hug With or Without Snow | By Victoria Shannon | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/dining/simone-and-barbes-offer-affordable-whiffs-of-paris.html | Simone and Barbs Offer Affordable Whiffs of Paris | By Rachel Lee Harris | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/dining/tasting-bouillabaisse-around-manhattan.html | Cold Weather Demands This | By Shivani Vora | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/education/education-gap-grows-between-rich-and-poor-studies-show.html | Poor Dropping Further Behind Rich in School | By Sabrina Tavernise | TX 6-789-919 | 2012-05-31 |

| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/education/suburban-chicago-schools-lag-as-bilingual-needs-grow.html | Suburban Schools Lag as Bilingual Needs Grow | By Rebecca Harris | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/education/tuba-thefts-plague-california-schools.html | 8216Tuba Raids8217 Plague Schools In California | By Ian Lovett | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/nyregion/a-widow-in-need-after-violence-fire-and-a-sons-death.html | After a Knifing a Fire and a Sons Death Resilience | By Anastasia Economides | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/nyregion/after-suspect-dies-kelly-plans-review-of-drug-units.html | After Suspects Killing Kelly Orders Review of Drug Units | By Joseph Goldstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/nyregion/in-brooklyn-senate-race-between-fidler-and-storobin-takes-a-nasty-turn.html | In Brooklyn Senate Race Veers Onto Bitter Ground | By Liz Robbins | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/nyregion/jeremy-lins-emergence-ignites-scramble-to-retail-his-jersey.html | Add Retailers to the List of Those Who Never Saw Him Coming | By Patrick McGeehan | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/nyregion/miss-albany-diner-a-landmark-is-closing.html | Throwback In Capital Will Serve Last Meal | By John Eligon | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/nyregion/nicholas-spano-ex-westchester-senator-is-to-plead-guilty.html | Former State Senator From Westchester Is to Plead Guilty on a Federal Tax Charge | By William K Rashbaum and Danny Hakim | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/nyregion/two-governors-sucker-punches-at-the-port-authority.html | Two Governors8217 Sucker Punches at the Port Authority | By Michael Powell | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/opinion/brooks-the-crowd-pleaser.html | The Crowd Pleaser | By David Brooks | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/opinion/design-a-fix-for-the-housing-market.html | Designing a Fix for Housing | By Jeanne Gang and Greg Lindsay | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/opinion/dont-paralyze-the-united-nations-peacekeepers.html | Dont Paralyze the Peacekeepers | By Benjamin Kahn | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/opinion/krugman-money-and-morals.html | Money And Morals | By Paul Krugman | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/science/earth/california-auto-recyclers-brace-for-tightened-regulations.html | Auto Recyclers Exempted From State Rules for Years Begin to Feel the Heat | By Matt Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/science/earth/despite-yuck-factor-treated-wastewater-used-for-drinking.html | As Yuck Factor Subsides Treated Wastewater Flows From Taps | By Felicity Barringer | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/science/space/janice-voss-shuttle-astronaut-and-scientist-dies-at-55.html | Janice Voss 55 Shuttle Astronaut and Scientist | By Dennis Hevesi | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/baseball/umpiring-school-loses-baseball-relationship-over-behavior-at-party.html | For Umpiring School a Staff Party Proves Costly | By Andrew Keh | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/basketball/coaches-agree-in-jeremy-lin-knicks-unearth-a-diamond.html | Coaches Say Knicks Have Found Someone Special | By Mark Viera | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/basketball/jeremy-lins-success-with-knicks-surprises-everyone.html | Lins Success Surprising to Everyone | By Howard Beck | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/football/eavesdropping-on-the-super-bowl-sidelines.html | Super Bowl Soundtrack Good Moves And Bad | By Toni Monkovic | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/golf/at-pebble-beach-the-sun-is-high-in-the-sky-and-scores-get-low.html | Sun Is High And Players Take Turns Going Low | By Karen Crouse | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/hockey/rangers-beat-tampa-bay-lightning-4-3-in-overtime.html | Richards Breaks Goal Slump for Overtime Win | By Christopher Botta | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/thomas-dold-wins-empire-state-building-run-again.html | Once Again First to the 86th Floor | By Hunter Atkins | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/technology/google-at-work-on-an-entertainment-device.html | An Entertainment Device Is Expected From Google | By David Streitfeld and Nicole Perlroth | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/austin-and-rio-grande-valley-both-want-texas-next-four-year-medical-school.html | Fighting For Austin Med School | By Thanh Tan | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/bishops-planned-battle-on-birth-control-coverage.html | Church Battle Over Mandate Was at Ready | By Laurie Goodstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/chicago-can-learn-about-crime-reduction-from-new-york.html | Another Citys Lesson About Crime Reduction | By James Warren | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/former-aldermans-state-job-raises-questions.html | Former Aldermans State Job Raises Questions | By Hunter Clauss | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/gtt.html | GTT | By Michael Hoinski | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/in-texas-border-town-drawing-a-line-on-coal-for-mexico.html | In a Border Town Drawing a Line On Coal for Mexico | By Julin Aguilar | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/loyolas-moser-struggles-through-tough-first-season.html | Moser Struggles Through Tough First Season | By Dan McGrath | TX 6-789-919 | 2012-05-31 |

| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/microsoft-stores-open-often-next-door-to-apple-stores.html | Like the Apple Store Nearby But This One Has Windows | By Peter H Lewis | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/mixing-art-and-religion-with-anna-deavere-smith-as-grace-cathedrals-artist-in-residence.html | Mixing Art and Religion For a Loving Reunion | By Reyhan Harmanci | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/politics/gingrich-shows-what-he-knows-on-the-campaign-trail.html | Professorial Gingrich Shows What He Knows on the Road | By Trip Gabriel | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/politics/mississippi-justices-hear-arguments-on-barbours-pardons.html | Mississippi Justices Hear Arguments on Pardons | By Campbell Robertson | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/politics/republicans-warn-of-expiration-of-payroll-tax-cuts.html | Pessimism High Republicans Warn of Possible Expiration of Payroll Tax Cuts | By Jennifer Steinhauer | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/politics/rick-santorum-adjusting-to-star-treatment-on-trail.html | Santorum Adjusting to Star Treatment on Trail | By Manny Fernandez | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/politics/romney-tries-to-woo-conservatives-at-cpac.html | Romney Takes Conservative Leaders Questions in Bid to Reconnect | By Michael D Shear and Erik Eckholm | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/san-francisco-parking-meters-rouse-outcry-of-unfairness-to-the-poor.html | Parking Meters Rouse Outcry of Unfairness to Poor | By Scott James | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/texas-could-have-been-revving-up-for-super-tuesday-now.html | We Could Have Been Revving Up for Super Tuesday Now | By Ross Ramsey | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/americas/mexico-seizes-15-tons-of-methamphetamine.html | Mexico Makes Record Seizure Of Pure Meth | By Damien Cave | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/asia/china-2-tibetans-reported-killed-in-self-immolation-protest.html | China 2 Tibetans Reported Killed | By Rick Gladstone | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/europe/britain-plotters-are-sentenced.html | Britain Plotters Are Sentenced | By John F Burns | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/europe/charlie-bit-my-finger-video-lifts-family-to-fame.html | 4176 Million Bites Later | By Sarah Lyall | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/europe/france-former-sarkozy-aide-faces-investigation-in-bettencourt-affair.html | France Former Sarkozy Aide Faces Investigation in Bettencourt Affair | By Scott Sayare | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/europe/putin-support-tepid-but-broad-in-industrial-russia.html | In Area Embodying Putin Base Dispirited City Voices Tepid Support | By Michael Schwirtz | TX 6-789-919 | 2012-05-31 |

| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/middleeast/jordan-protests-whisper-of-an-arab-spring.html | Demonstrations Whisper of an Arab Spring in Jordan | By Stephen Farrell | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-12 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/music/glucks-armide-opera-in-met-juilliard-production.html | A Crusade of the Heart Vanquished by Hate | By Anthony Tommasini | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/dance/amanda-loulaki-and-levi-gonzalez-at-the-kitchen.html | High Winds a Rock Star Moment and a Touch of the Velvet Underground | By Claudia La Rocco | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/dance/new-york-city-ballet-at-david-h-koch-theater.html | With No MothersinLaw in Sight An Evening Ends in Romance | By Claudia La Rocco | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/dance/parallels-at-danspace-project.html | Stepping Into the Past | By Gia Kourlas | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/design/lincolns-legacy-at-expanded-fords-theater-complex.html | Lincoln Museum Act II the Morning After the Death | By Edward Rothstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/music/fretwork-performs-at-weill-recital-hall.html | A Quirky List Of Great Hits Of the 1600s | By Allan Kozinn | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/television/kevin-smiths-comic-book-men-on-amc.html | The Fanboys Behind The Counter | By Mike Hale | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/television/tv-kisses-lose-impact-they-had-in-sammy-davis-jrs-day.html | Fundamental Things No Longer Apply | By Neil Genzlinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/television/wild-mississippi-on-nat-geo-wild.html | Flooding Leaves No Species Unscathed | By Neil Genzlinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/business/daily-stock-market-activity.html | Market Run Is Halted On Doubts About Europe | By Christine Hauser | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/business/economy/a-recovery-with-business-out-front.html | A Recovery With Business Stepping Out in Front | By Floyd Norris | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/business/global/after-fukushima-disaster-a-confused-effort-at-cleanup.html | A Confused Nuclear Cleanup | By Hiroko Tabuchi | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/business/global/spain-approves-changes-to-labor-policy.html | Easing Rules for Employers Spain Approves Changes to Labor Laws | By Raphael Minder | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/business/how-clint-eastwoods-chrysler-ad-stirred-politics-common-sense.html | When Cars Meet Politics A Clash | By James B Stewart | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/business/pet-airways-in-financial-straits-is-canceling-flights.html | At an Airline That Caters to Pets the Humans Are Howling | By Susanne Craig | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/crosswords/bridge/celebrating-with-a-slam.html | Celebrating With a Slam | By Phillip Alder | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/health/policy/obama-to-offer-accommodation-on-birth-control-rule-officials-say.html | Obama Adjusts a Rule Covering Contraceptions | By Helene Cooper and Laurie Goodstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/bill-pascrell-and-steve-rothman-battle-over-nj-district.html | Incumbent Democrats in Fight for a Redrawn House District | By Kate Zernike and Raymond Hernandez | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/catholic-institutions-reluctantly-comply-with-ny-contraceptives-law.html | Catholic Institutions Reluctantly Obey New York Law on Contraceptives Coverage | By Joseph Berger and Thomas Kaplan | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/woman-pleads-guilty-in-87-harlem-hospital-abduction.html | Guilty Plea in 821787 Kidnapping May Bring Life Sentence | By Colin Moynihan | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/basketball/eddie-jordan-goes-from-nba-to-high-school.html | ExNBA Coach Bides His Time in a Job Where Patience Really Pays | By Adam Himmelsbach | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/ncaabasketball/former-buckeyes-made-jared-sullinger-a-student-of-the-game.html | A Student of the Game Educated by ExBuckeyes | By Pete Thamel | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/ncaafootball/college-football-holding-up-wedding-plans.html | When College Football and Wedding Plans Collide | By Jer Longman | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/theater/reviews/disaster-at-the-triad.html | Playing Tony Orlando While the Ship Sinks | By Andy Webster | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/us/a-recovery-rabbi-shais-taub-finds-a-wide-audience.html | A Rabbis Teachings on Recovery Find an Unexpected Audience | By Samuel G Freedman | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/us/politics/bachus-expects-full-exoneration-in-insider-trading-inquiry.html | Chairman of House Financial Panel Expects Full Exoneration in Trading Inquiry | By Jennifer Steinhauer and Eric Lipton | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/us/politics/obamas-budget-to-focus-on-cutting-deficit-and-adding-jobs.html | Obama Budget Lessens Focus On the Deficit | By Jonathan Weisman | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/africa/sudan-and-south-sudan-edge-closer-to-brink-in-oil-dispute.html | Sudans Oil Feud Risks Shattering a Fragile Peace | By Jeffrey Gettleman | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/asia/afghans-say-informant-misled-nato-leading-to-airstrike-on-children.html | Informer Misled NATO in Airstrike That Killed 8 Civilians Afghans Say | By Alissa J Rubin and Jawad Sukhanyar | TX 6-789-919 | 2012-05-31 |

| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/asia/malaysia-detains-saudi-over-twitter-posts-on-prophet.html | Malaysia Saudi Man to Be Repatriated | By Liz Gooch and J David Goodman | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/asia/maldives-former-leader-calls-for-early-elections.html | Amid Unrest in Maldives ExLeader Calls for Elections and Successors Resignation | By Vikas Bajaj and Sruthi Gottipati | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/asia/myanmar-arrests-monk-freed-from-prison-in-january.html | Myanmar Detains Monk Recently Freed From Prison | By Thomas Fuller | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/asia/pakistan-prime-minister-gilani-appeal-is-rejected-by-supreme-court.html | Rejecting Appeal Pakistani Court Says Premier Must Face Charges | By Salman Masood | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/europe/greeks-start-48-hour-strike-after-austerity-measures.html | As Europe Seeks More Divisions Rise in Greece Over New Austerity Plan | By Niki Kitsantonis and Rachel Donadio | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/europe/italys-prime-minister-praises-effort-by-greece-says-euro-zone-will-survive.html | Italys Prime Minister Offers Praise for Greece and Optimism About Euro Zone | By Rick Gladstone | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/europe/russia-convicts-engineer-of-passing-secrets-to-us.html | Russian Convicted of Passing Secrets to US | By Michael Schwirtz | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/europe/st-petersburg-police-chief-fired-on-medvedevs-orders.html | Russia St Petersburg Police Chief Fired | By Ellen Barry | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/middleeast/activists-report-death-of-second-protester-in-saudi-arabia.html | Saudi Arabia Second Protester Is Killed | By J David Goodman | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/middleeast/blasts-in-aleppo-syria-homs-violence-said-to-continue.html | 2 Car Bombings at a Security Complex Kill Dozens Syria Says | By Neil MacFarquhar | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/your-money/identity-theft/identity-theft-prevention-can-be-cheap-and-easy.html | Preventing Identity Theft Without Paying Monthly Fees | By Alina Tugend | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/your-money/making-financial-decisions-with-a-view-to-future-public-office.html | Aspire to Public Office Mind Your Financial Decisions Now | By Paul Sullivan | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/dance/cloud-gate-2-at-the-joyce-theater.html | Where Wicked Fish Spin and Death Takes a Stroll | By Brian Seibert | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/music/aida-at-the-metropolitan-opera.html | To Betray Her Love Or Her Country | By Vivien Schweitzer | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/music/tune-yards-at-the-allen-room.html | A Concert Starts in a Hall And Ends Across the Street | By Jon Pareles | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/television/peter-breck-82-actor-in-the-big-valley-is-dead.html | Peter Breck 82 TV Actor Known for 8216The Big Valley8217 | By Anita Gates | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/video-games/kingdoms-of-amalur-reckoning-from-38-studios.html | From ExPitcher a New Game to Play | By Seth Schiesel | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/books/jeffrey-zaslow-best-selling-author-dies-at-53.html | Jeffrey Zaslow 53 Columnist and Author of 8216The Last Lecture8217 Dies | By Paul Vitello | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/fashion/fashion-review-Jason-Wu-Peter-Som-Richard-Chai-Kimberly-Ovitz-.html | The Movies Unspool on the Catwalk | By Cathy Horyn | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/health/policy/supply-of-methotrexate-a-cancer-drug-may-run-out-soon.html | Supply of a Cancer Drug May Run Out in Weeks | By Gardiner Harris | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/another-aide-at-city-school-is-arrested-on-sex-abuse-charges.html | Aide at a Manhattan School Is Charged With Sexual Abuse | By Al Baker and Andy Newman | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/giants-get-custom-license-plate-but-some-arent-cheering.html | Giants Car Tag Upsets Groups Still Waiting For Their Own | By John Eligon | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/hidden-communal-guns-are-more-common.html | In a Mailbox A Shared Gun Just for the Asking | By Michael Wilson | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/indian-classical-dance-team-at-rutgers-prepares-for-contest.html | From India to Rutgers a Classic Dance Form Perseveres | By Vijai Singh | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/mohammed-wali-zazi-sentenced-for-lying-about-subway-bomb-plot.html | Prison for Father Who Lied About Terror Plot | By Mosi Secret | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/nicholas-spano-ex-state-senator-pleads-guilty-to-tax-obstruction.html | ExWestchester Senator Admits Tax Obstruction | By William K Rashbaum and Danny Hakim | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/westminster-dog-show-parts-ways-with-pedigree-a-longtime-sponsor.html | Tired of Sad Ads Kennel Show Takes Dog With a Smile Tack | By Sarah Maslin Nir | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/opinion/another-trial-for-shylock.html | Another Trial for Shylock | By Stephen Marche | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/opinion/blow-real-men-and-pink-suits.html | Real Men and Pink Suits | By Charles M Blow | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/opinion/collins-the-battle-behind-the-fight.html | The Battle Behind The Fight | By Gail Collins | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/opinion/nocera-the-politics-of-keystone-take-2.html | The Politics Of Keystone Take 2 | By Joe Nocera | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/science/earth/energy-dept-loan-program-needs-oversight-audit-finds.html | Energy Loan Oversight Is Needed Audit Finds | By John M Broder | TX 6-789-919 | 2012-05-31 |

| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/science/earth/epa-is-sued-over-delays-in-soot-standards.html | EPA Is Sued Over Delays In Soot Standards | By Mireya Navarro | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/science/ponytail-shape-is-determined-by-complex-physics.html | Like How Your Hair Hangs Praise the Laws of Physics | By Kenneth Chang | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/baseball/noreen-harrington-says-she-alerted-mets-owners-of-concerns-with-madoff-investments.html | A Court Filing Says A Mets Owner Knew Of Madoff Concerns | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/basketball/at-soho-bar-jeremy-lins-fans-share-his-heritage.html | At SoHo Bar A New Stars Fans Share His Heritage | By Sam Dolnick | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/basketball/for-knicks-topic-of-conversation-stays-focused-on-lin.html | Knicks Find Topic Does Not Change | By Jake Appleman | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/basketball/lins-legend-grows-with-38-point-night-as-the-knicks-continue-to-roll.html | With 38 Points the Legend Grows | By Howard Beck | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/basketball/lins-powers-are-limited-at-least-in-the-cable-world.html | Lins Powers Are Limited at Least in the Cable World | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/basketball/sluggish-first-quarter-hurts-bryant-and-lakers.html | Sluggish First Quarter Hurts Bryant and Lakers | By Jake Appleman | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/football/nfls-pro-bowl-is-postseason-party-few-want-to-attend.html | Fixes for a Lifeless Postseason Appendage | By Mike Tanier | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/hockey/coyotes-nhl-future-in-arizona-is-shaky.html | Coyotes Time in Arizona May Be Nearing an End | By Ken Belson | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/michigan-club-lacrosse-teams-transition-to-the-big-time.html | Lacrosse Makes Leap as Michigan Club Team Moves to the Big Time | By Jon Brand | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/ncaafootball/coach-bill-obrien-starts-anew-at-penn-state.html | New Coach Tackling Tall Task Of Healing | By Mark Viera | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/skiing/jill-kinmont-boothe-other-side-of-the-mountain-skier-dies-at-75.html | Jill Kinmont Boothe 75 Skier in Inspiring Film | By Bruce Weber | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/technology/electronic-security-a-worry-in-an-age-of-digital-espionage.html | Traveling Light in a Time of Digital Thievery | By Nicole Perlroth | TX 6-789-919 | 2012-05-31 |

| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/theater/phantom-of-the-opera-reaches-10000th-broadway-performance.html | A Hit That Has Outlasted 10000 Chandeliers | By Patrick Healy | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/theater/reviews/ionescopade-at-the-york-theater-at-st-peters.html | Who Knew That Ionesco Sure Is a Funny Guy | By Jason Zinoman | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/us/across-the-country-looking-for-the-economic-recovery.html | Across the Country Looking for the Recovery | By Jennifer Medina | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/us/politics/michelle-obama-injects-optimism-into-campaign.html | Helpings Of Energy And Cheer For the Trail | By Mark Landler | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/us/politics/romneys-record-as-governor-resumes-central-role-in-nomination-fight.html | Romneys Record as Governor Resumes Central Role in Nomination Fight | By Jeff Zeleny | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/us/rules-revised-for-h-2b-guest-worker-program.html | New Rules for Guest Workers Are Issued by the Labor Dept | By Julia Preston | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/us/texas-former-prosecutor-faces-scrutiny.html | Texas Former Prosecutor Faces Scrutiny | By John Schwartz | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/us/underwear-bomb-plot-detailed-in-court-filings.html | Plane Bomb Plot Detailed in Support of Life Term | By Charlie Savage | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/americas/argentina-says-britain-is-raising-tensions-in-falklands.html | Argentina Says Britain Is Raising Tensions | By Simon Romero and Charles Newbery | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/americas/snc-lavalin-swept-up-in-suspected-plot-to-smuggle-a-qaddafi.html | Canadian Company Swept Up in Suspected Plot to Smuggle a Qaddafi | By Ian Austen and Elisabeth Malkin | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/americas/talks-with-canadians-test-chinas-policy-of-noninterference.html | As Canadians Talk Business Chinas Longtime Stance of Noninterference Is Tested | By Ian Johnson and Michael Wines | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/europe/man-gets-life-term-for-killing-2-us-airmen-in-germany.html | Germany Life Sentence for GI Deaths | By Melissa Eddy | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/europe/palestinian-helps-romania-remake-its-emergency-care-system.html | Taking Care of His Adopted Country One Emergency at a Time | By Nicholas Kulish | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/europe/turkey-intelligence-chief-must-testify.html | Turkey Intelligence Chief Must Testify | By Sebnem Arsu | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/europe/turmoil-erupts-in-kremlin-protected-south-ossetia.html | Turmoil Erupts in a KremlinProtected Enclave | By Andrew E Kramer | TX 6-789-919 | 2012-05-31 |

| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/middleeast/hamas-premier-ismail-haniya-visits-iran.html | Hamas Premier Visits Iran In Sign That Ties Are Strong | By Fares Akram and Isabel Kershner | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/your-money/car-dealers-wince-at-a-site-to-end-sales-haggling.html | Car Dealers Wince at a Site to End Sales Haggling | By Tara Siegel Bernard | TX 6-789-919 | 2012-05-31 |
| 2012-02-03 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-789-919 | 2012-05-31 |
| 2012-02-07 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/dickens-world.html | The Pippiest Place on Earth | By Sam Anderson | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/design/a-proposal-for-penn-station-and-madison-square-garden.html | Restore a Gateway To Dignity | By Michael Kimmelman | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/dow-jones-problems.html | Why Do We Still Care About the Dow | By Adam Davidson | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/joe-moses-starkid.html | Joe Moses | By Gaby Dunn | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/for-older-fliers-plan-ahead.html | For Older Fliers Plan Ahead | By Christine Haughney | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/design/jim-linderman-collects-it-all-vintage-sleaze-to-baptism-photos.html | Mining The Margins Of Pop Culture | By John Strausbaugh | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/katherine-boos-behind-the-beautiful-forevers-explores-a-mumbai-slum.html | Fighting For Scraps | By Pankaj Mishra | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/a-face-lift-is-not-worth-mentioning.html | Take Her At Face Value | By Philip Galanes | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/a-gold-band-carries-baggage.html | The Spell of My Fathers Wedding Ring | By Damian Van Denburgh | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/rubiks-cube.html | Who Made That Rubiks Cube | By Hilary Greenbaum and Dana Rubinstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/skylar-diggins.html | She Got Game | By Andrew Goldman | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/is-china-ripe-for-a-revolution.html | Is China Ripe for a Revolution | By STEPHEN R PLATT | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/long-island-in-the-region-as-flocks-dwindle-sale-signs-rise.html | Once Sanctified Now for Sale | By Marcelle S Fischler | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/mortgages-loan-terms-made-to-order.html | Loan Terms Made to Order | By Vickie Elmer | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/new-jersey-in-the-region-when-price-cuts-arent-enough.html | Going Beyond Price Cuts | By Antoinette Martin | TX 6-789-919 | 2012-05-31 |

| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/posting-in-long-island-city-a-growing-waterfront-neighborhood.html | Pepsi Sign Gets More Company | By Alison Gregor | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/q-a.html | Q  A | By Jay Romano | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/streetscapes-the-penitentiary-on-roosevelt-island.html | Time on the River | By Christopher Gray | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/the-hunt-trading-a-mountain-view-for-an-urban-view.html | Trading a Mountain View for an Urban View | By Joyce Cohen | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/westchester-in-the-region-low-end-deals-in-pricey-zip-codes.html | LowEnd Deals in HighEnd Places | By Elsa Brenner | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/theater/morgan-spector-of-russian-transport-visits-sheepshead-bay.html | Angel or Devil An Actor Finds Peace With It All | By Alexis Soloski | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/theater/richard-ii-madness-of-king-george-and-collaborators-in-london.html | Uneasy Heads Burdensome Crowns | By Ben Brantley | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/36-hours-penang-malaysia.html | Penang Malaysia | By Robyn Eckhardt | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/dance/joshua-bergasse-choreographer-for-nbcs-smash.html | Making Smash Soar and Sweat Like Broadway | By Rebecca Milzoff | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/music/sinead-oconnors-how-about-i-be-me-and-you-be-you.html | Engaging Her Public Seeking Her Peace | By Ravi Somaiya | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/automobiles/around-the-block-dodge-charger-srt8.html | Heavy Metal Brawler Ready to Rumble | By James Schembari | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/automobiles/charger-a-full-size-upgrade-from-dodge.html | A FullSize Upgrade From Dodge at No Additional Charge | By Ezra Dyer | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/automobiles/more-skid-marks-on-your-screen.html | Why You See More Skid Marks On Your Screen | By Richard S Chang | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/automobiles/new-show-for-top-gears-richard-hammond.html | The British Are Coming Mayhem Sure to Follow | By John Pearley Huffman | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/automobiles/with-srt8-chrysler-builds-a-brand-on-hemi-brawn.html | Building a Brand on Hemi Brawn | By Jerry Garrett | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/at-last-the-final-installment-of-edward-st-aubyns-patrick-melrose-cycle.html | Wits End | By Francine Prose | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/bookshelf-black-history.html | Bookshelf Black History | By Pamela Paul | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/bookshelf-hug-and-kiss.html | Bookshelf Hug and Kiss | By Pamela Paul | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/charles-murray-examines-the-white-working-class-in-coming-apart.html | Tramps Like Them | By Nicholas Confessore | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/francesca-lia-blocks-pink-smog-a-weetzie-bat-prequel.html | LA Confidential | By Maggie Stiefvater | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/gathering-of-waters-by-bernice-l-mcfadden.html | Washing the Wounds | By Jesmyn Ward | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/in-darkness-by-nick-lake.html | Haiti Rising | By Katie Orenstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/norumbega-park-by-anthony-giardina.html | Keeping Up With the Palumbos | By Jennifer Gilmore | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/picture-books-about-resourceful-children.html | Creative Spirits | By Rachael Brown | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/susan-cains-quiet-argues-for-the-power-of-introverts.html | Inside Intelligence | By Judith Warner | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/the-case-of-the-deadly-desperados-by-caroline-lawrence.html | A Blessing Not a Curse | By Priscilla Gilman | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/the-lions-of-little-rock-by-kristin-levine.html | With You by My Side | By Tanya Lee Stone | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/three-weeks-in-december-by-audrey-schulman.html | Outsiders of Africa | By Bruce Barcott | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/trea-martyn-writes-of-rivalries-among-queen-elizabeth-is-courtiers.html | If It Pleases Her Majesty | By Miranda Seymour | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/up-front.html | Up Front | By The Editors | TX 6-789-919 | 2012-05-31 |

| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/what-it-was-by-george-pelecanos-and-other-new-crime-novels.html | Killing Spree | By Marilyn Stasio | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/you-may-have-heard-of-her.html | You May Have Heard of Her | By Christopher Beha | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/Joanna-Coles-Editor-of-Marie-Claire-Grabs-Fashions-Spotlight.html | Primed for the Front Row | By Ruth La Ferla | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/quick-response-codes-for-the-modern-wedding-invitation.html | Wheres the Reception Scan This | By Courtney Rubin | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/tmi-i-dont-want-to-know.html | Dont Tell Me I Dont Want To Know | By Pamela Paul | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/weddings/dessislava-michaylova-and-zoheb-sait-vows.html | Dessislava Michaylova and Zoheb Sait | By Nate Schweber | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/weddings/hoping-cupids-quiver-contains-lots-of-extra-arrows.html | Hoping Cupids Quiver Contains Lots of Extra Arrows | By Nancy Davidoff Kelton | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/weddings/love-you-now-the-difficult-stuff.html | Love You Now the Difficult Stuff | By Eric V Copage | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/weighing-in-on-the-callista-gingrich.html | Weighing In on the Callista | By Elissa Gootman | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/what-i-wore-ali-wentworth.html | The Kids the Dog And the Cleaners | By BEE SHYUANCHANG | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/how-to-see-a-tree.html | How to See a Tree | By Michael Kimmelman | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/istanbul-art-boom-bubble.html | The Istanbul ArtBoom Bubble | By Suzy Hansen | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/john-jeremiah-sullivan-ireland.html | Where Hope And history Dont Rhyme | By JOHN JEREMIAH SULLIVAN | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/the-ethicist-white-collar-woes.html | WhiteCollar Woes | By Ariel Kaminer | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/movies/amanda-seyfried-plays-linda-lovelace-in-biopic.html | 70s Sex Star Fascinates A New Era | By Dave Itzkoff | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/movies/hamilton-morriss-web-series-hamiltons-pharmacopeia.html | A Psychonauts Adventures in Videoland | By Ross Simonini | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/movies/homevideo/hitchcocks-notorious-rebecca-spellbound-on-blu-ray.html | In Hitchcocks World Of Fallible Mortals | By Dave Kehr | TX 6-789-919 | 2012-05-31 |

| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/movies/william-wellman-retrospective-at-film-forum.html | Directing At the Speed Of an Aircraft | By Terrence Rafferty | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/at-ragazzi-italian-kitchen-and-bar-crowds-bring-out-the-a-team-review.html | For an Italian Spot The Busier the Better | By Joanne Starkey | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/at-salute-upscale-home-style-and-points-in-between.html | Upscale HomeStyle And Points in Between | By Rand Richards Cooper | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/at-the-egyptian-coffee-shop-hookah-smoke-and-mideast-news.html | Smoke Signals And TV News In Hookah Cafe | By Alex Vadukul | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/from-lenz-winery-in-peconic-understated-reds-inspired-by-bordeaux.html | Inspired by Bordeaux | By Howard G Goldberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/quarters-for-a-warm-me-up-as-valentines-day-nears.html | Hot Cocoa Seeks Fruit Tart | By Alice Gabriel | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/tete-bistronomie-offers-exotic-flavors-from-peru-review.html | Peruvian Flavors Earthy and Exotic | By Karla Cook | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/egypts-never-ending-revolution.html | Egypts NeverEnding Revolution | By Steven A Cook | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/for-rentals-no-ceiling-in-sight.html | Vertigo In the Markets Rent | By Vivian S Toy | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/for-sellers-the-high-end-is-hot.html | Vertigo In the Markets Buy | By Marc Santora | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/in-manhattan-a-relatively-soft-landing.html | In Manhattan a Relatively Soft Landing | By Marc Santora | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/kissena-park-queens-living-in-flushing-has-its-very-own-time-capsule.html | Flushings Very Own Time Capsule | By Jake Mooney | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/large-egos-small-screen.html | Large Egos Small Screen | By Alexei Barrionuevo | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/coast-to-coast-soup-to-nuts.html | Coast to Coast Soup to Nuts | By Jesse McKinley | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/do-travel-apps-work-we-try-out-a-few.html | Traveling by App | By Seth Kugel | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/hotel-review-the-nolitan-in-new-york.html | New York The Nolitan | By Bonnie Tsui | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/in-london-great-indian-food-without-the-fuss.html | In London Flavors of India Without the Fuss | By Mark Bittman | TX 6-789-919 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/in-the-andaman-islands-finding-paradise-above-and-below-the-sea.html | Holding On to What Was in the Andamans | By Erica Gies | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/new-york-to-dubai-for-19000.html | New York to Dubai for 19000 | By Michelle Higgins | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/portlands-purist-coffee-scene.html | Portlands Purist Coffee Scene | By Oliver Strand | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/q-and-a-with-thomas-beug-and-tim-kafalas.html | Searching For a Mad Adventure | By Rachel Lee Harris | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/restaurant-review-hedone-london.html | London Hedone | By Katie Parla | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/whatever-happened-to-first-class.html | Whatever Happened To First Class | By Jesse McKinley | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/design/portrait-of-mary-todd-lincoln-is-deemed-a-hoax.html | Mrs Lincoln I Presume Well as It Turns Out Portrait Is Deemed Hoax | By Patricia Cohen | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/basic-principles-of-lovenomics-101.html | A Couples Basic Principles Of Lovenomics 101 | By Motoko Rich | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/economics-of-family-life-as-taught-by-a-power-couple.html | Its the Economy Honey | By Motoko Rich | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/facebook-and-its-users-so-mutually-dependent.html | Its Not About You Facebook Its About Us | By Jenna Wortham | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/making-shareholders-liable-for-big-banks-economic-view.html | Break Up the Banks Heres an Alternative | By Tyler Cowen | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/media/the-washington-post-recast-for-a-digital-future.html | A Newspaper and a Legacy Reordered | By Jeremy W Peters | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/mortgage-settlement-leaves-much-to-be-desired-fair-game.html | The Deal Is Done But Hold The Applause | By Gretchen Morgenson | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/texting-without-looking-on-a-new-touch-screen.html | Heres Looking at You But Im Still Texting | By Anne Eisenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/tim-bucher-of-tastingroomcom-on-monday-night-strategizing.html | MondayNight Strategizing With the Team | By Adam Bryant | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/The-Pillow-Explosion-Buries-America.html | A Nation Lulled to Sleep | By Bruce Feiler | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/deconstructing-the-callista-hairdo.html | Deconstructing the Callista | By Elissa Gootman | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/michelle-obama-wooing-the-first-dresser.html | Wooing The First Dresser | By BeeShyuan Chang | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/singing-with-their-hands.html | Singing With Their Hands | By Austin Considine | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/jobs/changing-the-perception-of-prolonged-unemployment.html | Out of Work But Staying A Strong Candidate | By Eilene Zimmerman | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/jobs/plum-districts-chief-on-investing-in-mom-power.html | Investing in Mom Power | By Megan Gardner | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/at-connecticut-preserve-a-battle-over-leashing-dogs.html | A Yearning for Dogs to Roam Free | By Lisa W Foderaro | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/august-wilsons-jitney-at-the-two-river-theater-review.html | Lyrical Words At a Crossroads In Pittsburgh | By Anita Gates | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/books-on-a-racial-attraction-a-religious-rejection-and-new-york-architecture.html | Embracing a Race and Rejecting a Sect | By Sam Roberts | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/david-frei-living-a-dog-mans-life-on-sundays.html | Living a Dog Mans Life | By Robin Finn | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/jeremy-lins-rise-charted-in-tweets.html | A Players Rise Charted on Twitter | By Matt Flegenheimer | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/not-betting-a-dime-a-voucher-vulture-cleans-up-at-the-slots.html | Not Betting A DimeHe Cleans Up At the Slots | By Corey Kilgannon | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/piano-as-art-exhibition-in-white-plains-review.html | ChoppedUp Piano Parts Inspire New Art Forms | By Susan Hodara | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/sty-of-the-blind-pig-at-hartford-theaterworks-review.html | Its 1955 and Theres a Stranger at the Door | By Anita Gates | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/the-slave-theater-in-brooklyn-at-center-of-bitter-battle-over-ownership.html | Tug of War Over a Legacy | By John Leland | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/the-sunshine-boys-at-the-engeman-theater-review.html | Theyre Bickering but Its in Unison | By Aileen Jacobson | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/with-the-cashman-scandal-a-tale-of-desperation-in-the-city.html | A Tale of Desperation And Restraining Orders | By Ginia Bellafante | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/black-characters-in-search-of-reality.html | Black Characters In Search of Reality | By Brent Staples | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/bruni-romneys-missing-magic.html | The FrontRunners Missing Magic | By Frank Bruni | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/catching-up-with-jimmy-wales-of-wikipedia.html | Jimmy Wales | By Kate Murphy | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/douthat-can-the-working-class-be-saved.html | Can the Working Class Be Saved | By Ross Douthat | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/friedman-we-need-a-second-party.html | We Need a Second Party | By Thomas L Friedman | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/how-the-stimulus-fell-short.html | How Not to Revive an Economy | By MICHAEL GRABELL | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/jfks-intern.html | JFKs Intern | By Liesl Schillinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/kristof-beyond-pelvic-politics.html | Beyond Pelvic Politics | By Nicholas Kristof | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/leonard-cohen-king-of-pop.html | Whos King Of Pop Now | By JESSE KORNBLUTH | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/marriage-suits-educated-women.html | The MRS and the PhD | By Stephanie Coontz | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/online-dating-sites-dont-match-hype.html | The Dubious Science of Online Dating | By ELI J FINKEL AND BENJAMIN R KARNEY | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/the-certainty-of-doubt.html | The Certainty of Doubt | By Cullen Murphy | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/basketball/amare-stoudemire-mourns-his-guardian-angel.html | Stoudemire Mourns Guardian Angel | By Peter Kerasotis | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/basketball/the-knicks-jeremy-lin-faith-pride-and-points.html | Lins Appeal Faith Pride and Points | By Michael Luo | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/basketball/the-knicks-jeremy-lin-keeps-his-cool-as-heads-spin-around-him.html | Lin Keeps His Cool Around Him Heads Spin | By Harvey Araton | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/football/new-yorks-best-quarterback-its-not-a-snap-decision.html | The Title or Titles of New Yorks Best Quarterback | By Dave Anderson | TX 6-789-919 | 2012-05-31 |

| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/golf/dustin-johnson-seeks-a-winning-pace.html | A Fast Worker Seeks the Perfect Pace | By Karen Crouse | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/hockey/rangers-find-power-play-and-handle-the-flyers-again.html | Recharged on Power Play Rangers Continue Domination of the Flyers | By Dave Caldwell | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/quanitta-underwood-a-contender-for-olympic-gold-and-a-survivor.html | The Living Nightmare | By Barry Bearak | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sunday-review/big-datas-impact-in-the-world.html | The Age of Big Data | By Steve Lohr | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sunday-review/messages-to-et.html | What Do You Say to an Alien | By Sam Roberts | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/catholic-bishops-criticize-new-contraception-proposal.html | Catholic Bishops Reject New Plan on Contraception | By Laurie Goodstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/cities-turn-to-a-crop-for-cash-medical-marijuana.html | Struggling Cities Turn to a Crop for Cash | By Michael Cooper | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/closing-of-state-line-power-station-on-illinois-indiana-border-is-expected-to-leave-problems-behind.html | Power Stations Closing Could Create Problems | By Kari Lydersen | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/in-texas-juvenile-correctional-facilities-assaults-among-inmates-have-soared.html | More Young Inmates Attack One Another | By Brandi Grissom | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/occupy-movement-regroups-laying-plans-for-the-next-phase.html | Occupy Movement Regroups Preparing for Its Next Phase | By Erik Eckholm | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/politics/at-cpac-defeating-obama-trumps-nominee-fight.html | At Conservatives Event Palin Aims at President | By Erik Eckholm | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/politics/romneys-path-to-pro-life-position-on-abortion.html | Romneys Path on Abortion | By Sheryl Gay Stolberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/vermont-team-scores-with-influx-of-bronx-players-but-sets-off-an-outcry.html | In Vermont Bronx Players Help Team but Stir Outcry | By Abby Goodnough and Jess Bidgood | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/world/asia/india-trumpets-ties-with-us-amid-iran-oil-deal.html | India Defends Oil Purchases From Iran | By Jim Yardley | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/world/asia/kabuls-soviet-ruins-offer-a-reminder-of-imperial-ambitions.html | In Afghanistan a Soviet Past Lies in Ruins | By Graham Bowley | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/world/asia/new-president-of-maldives-meets-with-us-envoy.html | Party in Maldives Rejects Offer of a Unity Coalition | By Vikas Bajaj | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/world/asia/xi-jinping-chinas-presumptive-next-leader-to-visit-us.html | In Charged Moment Chinas Political Heir Tries Introducing Himself to US | By Michael Wines and Edward Wong | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/world/europe/8-arrested-in-hacking-inquiry-tied-to-murdochs-british-papers.html | British Arrest 8 in Inquiry About a Murdoch Tabloid | By Ravi Somaiya | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/world/europe/a-2008-e-mail-at-the-heart-of-a-hacking-scandal.html | Hacking Cases Focus on Memo To a Murdoch | By Sarah Lyall and Ravi Somaiya | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/world/europe/greek-party-leaders-urge-lawmakers-to-approve-debt-deal.html | Greek Leaders Urge Lawmakers to Approve Debt Deal | By Niki Kitsantonis | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/world/middleeast/syrian-general-killed-by-gunmen-in-damascus.html | Gunmen Kill Government Stalwart in Syrian Capital | By Neil MacFarquhar and Hwaida Saad | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/your-money/tales-of-upss-missing-and-broken-the-haggler.html | Tales of UPSs Missing and Broken | By David Segal | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/dance/joffrey-ballet-takes-on-wayne-mcgregors-infra.html | Joffrey Reembraces The Contemporary | By Roslyn Sulcas | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/music/albums-by-rosie-thomas-punch-brothers-luis-perdomo.html | Carpathian Wedding Bands And Other Valentine Treats | By Nate Chinen | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/music/george-london-foundation-contest-set-for-morgan-library.html | Enduring Legacy of Encouragement | By Peter G Davis | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/music/orpheus-hilary-hahn-and-david-lang-start-competitions.html | New Kind of Online Dating Classical Competitions | By William Robin | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/music/whitney-houston-dies.html | Whitney Houston R B Superstar Dies at 48 | By Jon Pareles and Adam Nagourney | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/television/cougar-town-creators-try-diy-promotion.html | Creators Join Publicitys Front Lines | By Joel Keller | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/television/the-bachelor-played-for-laughs-onstage-and-online.html | The Roses The Romance The Roasts | By Megan Angelo | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/yourtaxes/entrepreneurs-face-mounds-of-tax-paperwork.html | Entrepreneurs Scaling Mt Paperwork | By Conrad De Aenlle | TX 6-789-919 | 2012-05-31 |

| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/yourtaxes/for-retirement-plan-withdrawals-tax-strategies-abound.html | Looking to 70 12 a Magic Number in Retirement Plans | By Robert D Hershey Jr | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/yourtaxes/innocent-spouses-get-more-relief-from-irs.html | For Innocent Spouses a Helpful Shift in IRS Policy | By Carla Fried | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/yourtaxes/irs-steps-in-for-nonfilers-at-a-potentially-high-price.html | If You Dont File Beware the Ghost Return | By Charles Delafuente | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/yourtaxes/new-rules-for-reporting-capital-gains-kick-in-tax-tips.html | Introducing Form 8949 And Other Changes | By Jan M Rosen | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/yourtaxes/tax-code-faces-another-year-of-reckoning.html | A Year of TaxCode Reckoning | By Jonathan Weisman | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/yourtaxes/tax-software-is-put-through-the-paces-review.html | Its Time To Take the Software For a Walk | By Tim Gray | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/yourtaxes/what-business-could-teach-the-tax-system-essay.html | Fix the System With a Banner Ad | By John Schwartz | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/crossword/chess/chess-averbakh-gligoric-and-taimanov-celebrate-birthdays.html | Three Survivors of the Games Cold War Era | By Dylan Loeb McClain | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/weddings/andrea-mirabito-marshall-frank-weddings.html | Andrea Mirabito Marshall Frank | By Rosalie R Radomsky | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/weddings/leana-wen-sebastian-walker-weddings.html | Leana Wen Sebastian Walker | By Vincent M Mallozzi | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/parents-seek-answers-after-teachers-aide-is-charged-with-abuse.html | With Aide Accused of Abuse Parents Are Seeking Answers | By Al Baker and Tim Stelloh | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/basketball/lin-lifts-knicks-past-timberwolves.html | Even While Struggling Lin Finds Way to Lift Knicks Again | By Pat Borzi | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/golf/charlie-wi-has-edge-over-tiger-woods-at-pebble-beach.html | For Woods Pebble Beach Duel Harks Back to His Childhood | By Karen Crouse | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/ncaabasketball/no-4-missouri-outshoots-no-6-baylor.html | Undersize Missouri Answers WakeUp Call | By Ben Frederickson | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/ncaabasketball/ohio-state-becomes-frustrated-and-falls-to-michigan-state.html | Frustration Gets the Best of the No 3 Buckeyes | By Pete Thamel | TX 6-789-919 | 2012-05-31 |

| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/runner-leaves-college-and-everyone-else-to-win-in-wanamaker-mile.html | Runner Leaves College and Everyone Else Far Behind in Wanamaker Mile | By Ryan Goldberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/soccer/liverpools-luis-suarez-refuses-to-shake-the-hand-of-uniteds-patrice-evra.html | Another Ugly Incident Mars Liverpools Good Name | By Rob Hughes | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sunday-review/a-high-tech-war-on-leaks.html | A HighTech War on Leaks | By Adam Liptak | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/an-ode-to-bachs-genius-in-the-key-of-stradivarius.html | An Ode to Bachs Genius in the Key of Stradivarius | By Michael Hoinski | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/auto-plants-hold-answer-to-what-clint-eastwood-meant.html | Auto Plants Hold Answer To What Eastwood Meant | By James Warren | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/briones-archery-club.html | Briones Archery Club Briones Regional Park Lafayette | By Louise Rafkin | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/caltrans-asks-tech-savvy-commuters-to-spread-word-of-bridge-closing.html | Westbound Bay Bridge Out This Weekend Please Share | By Zoe Corneli | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/crane-high-school-in-chicago-known-for-basketball-fights-closing.html | If a High School Dies Where Does the Glory Go | By Matt Connolly | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/even-critics-of-safety-net-increasingly-depend-on-it.html | Even Critics of Safety Net Increasingly Depend on It | By Binyamin Appelbaum and Robert Gebeloff | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/in-greening-disease-in-rio-grande-valley-has-texas-citrus-growers-on-alert.html | Citrus Greening Disease Has Growers on Alert | By Susannah Jacob | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/in-california-private-efforts-to-keep-exercise-in-schools.html | Pushing to Keep Exercise In the School Curriculum | By Katharine Mieszkowski | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/in-texas-redistricting-fight-a-dispute-over-ballparks.html | In Fight Over Redistricting Maps Sometimes Its Where They Play the Game | By Ross Ramsey | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/most-expect-to-give-more-than-they-receive-in-poll-finds.html | Most Expect to Give More Than They Receive Poll Finds | By Allison Kopicki | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/patricia-stephens-due-civil-rights-leader-dies-at-72.html | Patricia Stephens Due 72 Campaigned for Civil Rights | By Douglas Martin | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/politics/romney-edges-past-paul-in-maine-caucuses.html | After Three Straight Losses Romney Edges Past Paul in the Maine Caucuses | By Katharine Q Seelye | TX 6-789-919 | 2012-05-31 |

| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/program-aims-to-bring-fresh-produce-and-meats-to-chicagos-so-called-food-deserts.html | How About a Nice Fresh Orange to Go With Your Cheetos | By JUANPABLO VELEZ | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/stephen-stymiest-a-homeless-man-who-united-a-san-francisco-neighborhood.html | Homeless Man Dies But Hes Far From Alone | By Zusha Elinson | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/world/americas/w-gunther-plaut-rabbi-and-scholar-dies-at-99.html | W Gunther Plaut Dies at 99 Defined Reform Judaism | By Margalit Fox | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/world/asia/afghan-war-risks-are-shifting-to-contractors.html | Wars Risks Shift To Contractors | By Rod Nordland | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/world/europe/istvan-csurka-hungarian-politician-dies-at-77.html | Istvan Csurka 77 Hungarian Playwright and Gadfly | By Douglas Martin | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/your-money/taxes/diversified-portfolios-can-complicate-tax-planning.html | Tax Planning Comes With New Bells and Whistles | By Paul J Lim | TX 6-789-919 | 2012-05-31 |
| 2012-02-11 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/music/guns-n-roses-on-stage-in-unchanging-fashion.html | Axl Rose Still Defiant Is Sticking to His Guns | By Stacey Anderson | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/faith-ringgold-withdraws-support-from-harlem.html | An Artist Ends Ties To Museum In Harlem | By Robin Pogrebin | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/music/jose-james-at-harlem-stage-gatehouse.html | Mixture Is Familiar But He Puts A Spin on It | By Ben Ratliff | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/music/prokofiev-version-of-eugene-onegin-at-princeton.html | Prokofiev Version of Eugene Onegin In a Russian Weekend at Princeton | By James R Oestreich | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/music/whitney-houstons-voice-of-triumph-and-pain.html | The Pop Goddess Who Fell to Earth | By Jon Caramanica | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/books/defending-jacob-by-william-landay.html | A Savvy Prosecutor but Clueless About His Son | By Janet Maslin | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/business/global/low-interest-loans-to-european-banks-prompt-concern.html | Economists Warn of LongTerm Perils in Rescue of Europes Banks | By Jack Ewing | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/business/media/hasbro-takes-more-of-its-toys-to-hollywood.html | Hasbro Intent on Expanding Its Toy Brands Is Playing All the Angles | By Gregory Schmidt | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/business/media/in-amanda-knox-tale-a-delicate-bet-for-publishers.html | In the Amanda Knox Tale a Delicate Bet for Publishers | By Julie Bosman | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/business/media/twitter-is-all-in-good-fun-until-it-isnt.html | Twitter Is All In Good Fun Until It Isnt | By David Carr | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/business/media/vulgarity-in-newsweek-rankles-some-public-broadcasters.html | Newsweeks Publishing Of Vulgarity Draws Fire | By Elizabeth Jensen | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/crosswords/bridge/zach-garrison-9-is-a-bridge-player-to-watch.html | A 9YearOld Player Becomes The YoungestEver Life Master | By Phillip Alder | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/movies/chronicle-and-the-vow-put-first-time-directors-at-no-1.html | Two Newcomers Crash the Box Office No 1 Club | By Brooks Barnes | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/basketball/for-knicks-lin-erasing-a-history-of-being-overlooked.html | Colleges Passed on Lin Before the NBA Did | By Mark Viera | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/hockey/rangers-continue-to-cruise-with-victory-against-capitals.html | Rangers Stay Hot As Prust Finds Shot | By Christopher Botta | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/technology/keeping-consumers-on-the-digital-plantation.html | Erasing the Boundaries | By David Streitfeld | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/technology/proposal-for-eu-roaming-fees-includes-global-cap.html | Europe Ponders Wider Roaming Fee Cap | By Kevin J OBrien | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/technology/start-ups-aim-to-help-users-put-a-price-on-their-personal-data.html | StartUps Seek to Help Users Put a Price on Their Personal Data | By Joshua Brustein | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/us/politics/gingrich-money-hunt-faces-obstacles.html | In Need of Cash Gingrich Is Forced to Focus on Donors Rather Than Voters | By Trip Gabriel | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/europe/greeks-pessimistic-in-anti-austerity-protests.html | Greece Passes Austerity Plan As Riots Rage | By Niki Kitsantonis and Rachel Donadio | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/middleeast/arab-league-requests-un-peacekeepers-for-syria.html | Arab League Steps Up Pressure on Syria and Calls for UN Help | By Liam Stack and Neil MacFarquhar | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/middleeast/strike-over-contract-jobs-is-settled-in-israel.html | Strike Ends As Israel And Unions Reach Pact | By Isabel Kershner | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/dance/twyla-tharps-the-princess-and-the-goblin.html | Toe Shoes That Carry A Princess To Victory | By Brian Seibert | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/music/burning-man-ticket-lottery-problems-anger-regulars.html | Burning Man Festival Regulars Lose Out on Ticket Sales | By Malia Wollan | TX 6-789-919 | 2012-05-31 |

| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/music/cause-of-whitney-houstons-death-may-not-be-known-for-weeks.html | Los Angeles Coroner Awaits Toxicology Results to Report Cause of Houstons Death | By Adam Nagourney | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/grammys-are-handed-out-in-los-angeles.html | A Prayer a Celebration and a Coronation | By James C McKinley Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/music/whitney-houstons-death-casts-shadow-on-grammys.html | Divas Sudden Death Casts a Long Shadow | By Jon Pareles | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/television/in-putins-russia-tv-mirrors-longing-for-normalcy.html | TV in a Normal Russia Jesters Strivers Bathos and Bad Taste | By Alessandra Stanley | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/business/media/host-of-msnbcs-melissa-harris-perry-is-a-professor.html | At MSNBC A Professor As TV Host | By Brian Stelter | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/business/media/pew-study-finds-ads-on-news-web-sites-are-missing-users.html | Study Finds News Sites Fail to Aim Ads at Users | By Tanzina Vega | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/business/media/playstation-vita-offers-a-perpetual-game-inside-or-out.html | Outdoors or Inside Sony Offers Users a Perpetual Game | By Tanzina Vega | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/education/mooresville-school-district-a-laptop-success-story.html | Mooresvilles Shining Example Its Not Just About the Laptops | By Alan Schwarz | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/fashion/alexander-wang-rag-bone-prabal-gurung-altuzarra.html | Sometimes The Point Is Hard to See | By Cathy Horyn | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/fashion/hilfiger-rag-bone-duckie-brown-billy-reid-mens-wear-review.html | Dont Push A Guy Too Far | By Eric Wilson | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/movies/ek-main-aur-ekk-tu-bollywood-romcom-set-in-las-vegas.html | After Mumbai Letting His Socks Down in Las Vegas | By Rachel Saltz | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/nyregion/as-other-crimes-recede-police-crack-down-on-street-prostitution.html | As Other Crimes Recede Street Prostitution Keeps Its Wily Hold | By Al Baker and Tim Stelloh | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/nyregion/bronx-nursing-home-collaborates-with-carnegie-hall-musicians.html | Weakened by Age and Illness Hands Teem With Creativity | By Suzanne DeChillo | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/nyregion/congregations-vow-to-keep-fighting-school-worship-ban.html | On Final Day Worshiping in Schools Congregations Vow to Keep Fighting Ban | By Kate Taylor | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/nyregion/for-poorer-students-an-attempt-to-let-new-experiences-guide-learning.html | A Field Trip to a Strange New Place Second Grade Visits the Parking Garage | By Michael Winerip | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/nyregion/new-objections-to-nypds-iris-photographing-program.html | Some Who Decline an Optional Iris Photo Are Kept Longer in Jail Critics Say | By Colin Moynihan | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/nyregion/nyc-police-seek-medical-data-for-links-to-9-11-work.html | Police Union Seeks Data For Cancer Links to 911 | By Colin Moynihan | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/nyregion/stephen-m-levin-who-ran-a-clinic-for-9-11-responders-dies-at-70.html | Stephen Levin 70 Dies Aided 911 Workers | By Dennis Hevesi | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/nyregion/study-finds-new-york-hospitals-flout-charity-rules.html | Hospitals Flout Charity Aid Law | By Nina Bernstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/opinion/chinas-heir-apparent.html | Chinas Heir Apparent | By Ho Pin | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/opinion/krugman-severe-conservative-syndrome.html | Severe Conservative Syndrome | By Paul Krugman | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/basketball/from-the-pulpit-and-in-the-pew-the-knicks-lin-is-a-welcome-inspiration.html | From the Pulpit and in the Pew the Knicks Lin Is a Welcome Inspiration | By Tim Stelloh and Noah Rosenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/carp-now-a-worthy-fly-rod-target-in-united-states.html | Carp Gain as a FlyFishing Favorite | By Chris Santella | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/filmmaker-shola-lynch-learned-lessons-from-track.html | Filmmaker With a Foundation in Lessons Learned From Track | By William C Rhoden | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/golf/phil-mickelson-wins-pebble-beach-pro-am-for-40th-tour-win.html | Mickelson Charges Past Woods To 40th Win | By Karen Crouse | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/hockey/rangers-top-pick-makes-strides-at-boston-college.html | Help for the Rangers Waits in the Wings at Boston College | By Christopher Botta | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/skiing/kostelic-wins-super-combined-but-sustains-injury-in-sochi-preview.html | Injury and a Big Showing in a Sochi Preview | By Brian Pinelli | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/spirit-of-a-racer-in-a-siberian-huskys-blood.html | Spirit of a Racer In a Dogs Blood | By Stephanie Clifford | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/tennis/roscoe-tanner-ex-tennis-star-says-hes-trying-to-change.html | A Former Star Is Attempting to Pick Up the Many Pieces of a Broken Life | By Dave Seminara | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/unified-sports-teams-open-doors-for-special-education-students.html | Unified Teams Take Special Olympics Approach to School Sports | By Dan Frosch | TX 6-789-919 | 2012-05-31 |

| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/westminster-dog-show-will-add-a-site-during-garden-renovations.html | Westminster Will Adjust For Changes At Garden | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/us/admiral-pushes-for-freer-hand-in-special-forces.html | Admiral Pushing For Freer Hand With Commandos | By Eric Schmitt Mark Mazzetti and Thom Shanker | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/us/politics/obama-budgets-dueling-priorities-stimulus-and-deficit.html | Obama Faces Task of Selling Dueling Budget Ideas | By Jackie Calmes | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/us/politics/room-for-lobbyists-in-mitt-romneys-campaign.html | Romney Runs as an Outsider But Makes Room for Lobbyists | By Nicholas Confessore | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/us/politics/santorum-faces-questions-on-women-in-work-force.html | Santorum Is Questioned On Criticism Of Feminists | By Brian Knowlton | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/us/whistle-blowers-help-us-fight-ocean-dumping.html | Whistles Blow for Hands On Deck to Fight Polluters | By Theo Emery | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/americas/shining-path-faction-leader-artemio-is-captured-in-peru.html | Guerrilla Faction Leader Is Captured in NorthCentral Peru | By William Neuman | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/americas/venezuela-votes-on-hugo-chavez-challenger.html | Opposition Voters in Venezuela Pick a Challenger for Chvez | By William Neuman | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/asia/2-boys-with-suicide-vests-are-arrested-in-afghanistan.html | 2 Boys With Suicide Vests Are Arrested in Afghanistan | By Taimoor Shah and Alissa J Rubin | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/asia/aid-groups-rush-to-help-afghans-in-freezing-camps.html | Long Neglected Camps in Kabul Now Receive A Deluge of Aid | By Rod Nordland | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/asia/amid-japan-reconstruction-generational-rift-opens.html | As Japan Works to Patch Itself Up A Rift Between Generations Opens | By Norimitsu Onishi | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/asia/behind-maldives-glamor-a-struggling-democracy.html | Young Democracy Teeters Behind Maldives Glamorous Veneer | By Vikas Bajaj | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/asia/saudi-writer-is-deported-over-twitter-posts-on-prophet-muhammad.html | Saudi Writer Is Deported Over Posts On Prophet | By Liz Gooch | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/middleeast/for-iraqis-aid-to-syrian-rebels-repays-a-war-debt.html | Arms Pour In As Syrian War Turns Regional | By TIM ARANGO and DURAID ADNAN | TX 6-789-919 | 2012-05-31 |
| 2012-02-08 | 2012-02-14 | https://www.nytimes.com/2012/02/09/science/meteorite-from-mars-is-at-home-in-london-after-a-world-tour.html | From Mars to London With a Few Stops on the Way | By Kenneth Chang | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-08 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/amasia-supercontinent-will-form-in-the-arctic-geologists-predict.html | Northern Exposure for the Next Supercontinent | By Sindya N Bhanoo | TX 6-789-919 | 2012-05-31 |
| 2012-02-09 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/tarsiers-tiny-primates-with-ultrasonic-vocal-skills.html | Tiny Primates With Ultrasonic Vocal Skills | By Sindya N Bhanoo | TX 6-789-919 | 2012-05-31 |
| 2012-02-12 | 2012-02-14 | https://www.nytimes.com/2012/02/13/theater/reviews/samuel-alasdair-at-the-new-ohio-theater.html | Intrepid Russian Broadcasters Defy Deadly Robots | By Rachel Saltz | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://well.blogs.nytimes.com/2012/02/13/screening-children-for-cholesterol/ | 18 And Under A Discussion on Screening Children for Cholesterol | By Perri Klass MD | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/dance/miro-magloire-and-his-new-chamber-ballet-at-city-center.html | In the Winds of Jets and Arabesques | By Claudia La Rocco | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/music/american-symphony-orchestra-at-carnegie-hall.html | Travels to the Far Corners of the Canon | By Steve Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/music/at-the-54th-grammy-awards-everything-old-is-praised-again.html | Everything Old Is Praised Again | By Jon Caramanica | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/music/city-opera-returns-with-jonathan-millers-traviata.html | Dancing to Deathbed Traditionally | By Anthony Tommasini | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/music/elaine-paige-at-the-allen-room-friendly-and-confessional.html | With Wisdom In Her Tunes | By Stephen Holden | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/music/of-montreal-releases-paralytic-stalks-a-new-album.html | Air Of Montreal and the Jim Black Trio | By Nate Chinen Jon Pareles and Ben Ratliff | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/music/orpheus-chamber-orchestra-at-carnegie-hall.html | Sounds Made for a 16thCentury Celebration Hailing a 20thCentury Queen | By Allan Kozinn | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/television/the-loving-story-an-hbo-documentary.html | Scenes From a Marriage That Segregationists Tried to Break Up | By Alessandra Stanley | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/books/the-world-america-made-by-robert-kagan.html | Historian Who Influences Both Obama and Romney | By Michiko Kakutani | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/business/among-the-highfliers-a-true-sky-walker-frequent-flier.html | Among the Highfliers A True Sky Walker | By Garrett Reisman | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/business/apps-make-the-most-of-spare-time-in-a-strange-city.html | Spare Time Strange City | By Julie Weed | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/business/global/as-greece-inches-toward-bailout-obstacles-remain.html | 6 European Nations Get Downgrades | By Stephen Castle | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/business/handy-travel-tips-from-those-in-the-know.html | Handy Travel Tips From Those in the Know | By Joe Sharkey | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/business/how-kamala-harris-finessed-a-foreclosure-deal-for-california.html | Performing Under Pressure | By Shaila Dewan | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/business/mcdonalds-vows-to-help-end-use-of-sow-crates.html | McDonalds Set to Phase Out Suppliers Use of Sow Crates | By Stephanie Strom | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/business/small-cap-stocks-take-center-stage.html | SmallCap Stocks Surge Ahead of the Big Names | By Christine Hauser | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/education/obama-to-propose-community-college-aid.html | Money Urged For Colleges To Perform Job Training | By Tamar Lewin | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/health/azithromycin-is-found-to-treat-yaws.html | Yaws New Treatment Found for Tropical Disease That Was Once Countered With Penicillin | By Donald G McNeil Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/health/feeling-anxious-soon-there-will-be-an-app-for-that.html | The Therapist May See You Anytime Anywhere | By Benedict Carey | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/health/research/b-vitamins-and-omega-3-fatty-acids-dont-help-prevent-cancer.html | Regimens No Cancer Benefits Seen in Supplements | By Nicholas Bakalar | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/health/research/being-given-options-helps-people-choose-smaller-portions-study-finds.html | Nutrition Options Play a Role in Healthier Choices | By Nicholas Bakalar | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/health/research/closing-schools-may-help-control-flu-epidemics.html | Prevention Closing Schools to Control Flu Epidemics | By Nicholas Bakalar | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/nyregion/apartments-gain-vistas-but-not-for-long.html | When Demolition Opens a Vista Residents Savor a Fleeting Gift | By Elizabeth A Harris | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/nyregion/new-jersey-senate-votes-for-gay-marriage.html | New Jersey Senate Votes to Legalize SameSex Marriage | By Kate Zernike | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/novelty-seeking-neophilia-can-be-a-predictor-of-well-being.html | Whats New A Penchant For Novelty Has Benefits | By John Tierney | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/researchers-boycott-elsevier-journal-publisher.html | Researchers Organize Boycott of a Publisher | By Thomas Lin | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/space/50-years-later-celebrating-john-glenns-great-feat.html | At 90 John Glenn Looks Back | By John Noble Wilford | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/studying-the-sun-through-its-sound-waves.html | The Song of the Sun | By C Claiborne Ray | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/hockey/blocking-shots-gains-import-as-an-nhl-tactic.html | Blocking Shots in NHL Is Risky Tactic on the Rise | By Dave Caldwell | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/self-taught-racquetball-player-kane-waselenchuk-in-a-class-by-himself.html | A SelfTaught Player Who8217s in a Class By Himself Is Raising His Sport | By John Otis | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/technology/europe-clears-google-acquisition-of-motorola.html | Google Deal for Motorola Mobility Gets Clearance | By James Kanter and David Streitfeld | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/theater/reviews/leave-the-balcony-open-at-3ld-art-technology-center.html | Its Hard to Be a College Kid These Days | By Claudia La Rocco | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/politics/house-republicans-consider-extending-payroll-tax-cut-alone.html | House GOP Yields on Extending Payroll Tax Cut | By Jennifer Steinhauer | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/politics/obama-budget-raises-taxes-on-the-rich-to-spend-on-jobs.html | Military Cuts And Tax Plan Are Central To a Budget | By Jackie Calmes | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/politics/republicans-see-broken-promises-and-gimmicks-in-obama-budget.html | Republicans Say Presidents Proposed Savings Look Bigger Than They Really Are | By Jonathan Weisman | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/asia/pakistani-court-indicts-prime-minister-for-contempt.html | Turmoil in Pakistan as Prime Minister Is Indicted on Contempt Charge | By Declan Walsh and Salman Masood | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/asia/political-turmoil-threatens-archaeological-treasures-in-maldives.html | Amid Political Upheaval Vandalism of Maldives Museums Treasures Stirs Fears | By Vikas Bajaj | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/asia/united-states-to-hold-talks-with-north-korea-on-nuclear-program.html | US to Meet North Koreans For New Talks | By Steven Lee Myers | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/europe/abu-qatada-release.html | Britain Releases And Curbs Extremist | By John F Burns | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/middleeast/israeli-embassy-officials-attacked-in-india-and-georgia.html | Israel Says Iran Is Behind Bombs | By Ethan Bronner | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/middleeast/syrian-forces-continue-attack-on-homs.html | UN Official Rebukes Syria Over Violence | By Rick Gladstone and Neil MacFarquhar | TX 6-789-919 | 2012-05-31 |

| 2012-02-14 | 2012-02-14 | https://bits.blogs.nytimes.com/2012/02/13/apple-announces-independent-factory-inspections/ | Apple In Shift Pushes An Audit Of Sites In China | By Charles Duhigg and Nick Wingfield | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/design/lillian-bassman-fashion-and-fine-art-photographer-dies-at-94.html | Lillian Bassman 94 Photographer Dies | By William Grimes | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/design/mob-museum-opens-in-las-vegas.html | Las Vegas Embraces Bad Guys Of Its Past | By Edward Rothstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/television/putins-rivals-in-russia-gain-a-place-on-the-air-for-now.html | On Russian TV It Isnt All About the Strongman | By Alessandra Stanley | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/books/tristram-p-coffin-folklorist-dies-at-89.html | Tristram P Coffin Folklorist Dies at 89 | By Margalit Fox | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/business/media/nielsen-chastises-oprah-over-a-twitter-plea.html | Nielsen Chastises Oprah Over a Twitter Plea | By Brian Stelter | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/fashion/diane-von-furstenberg-thakoon-zac-posen-carolina-herrera-the-row-derek-lam-review.html | Things Turn in the Right Direction | By Cathy Horyn | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/nyregion/grisantis-account-of-fracas-at-seneca-casino-is-met-with-objections.html | Accounts Differ of Fight With Legislator His Wife and Tribe Members | By John Eligon | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/nyregion/mta-chief-opposes-ban-on-eating-in-the-subways.html | Rats or Not Transit Chief Opposes a Bill to Ban Food | By Christine Haughney | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/nyregion/tracking-the-tentacles-of-corruption.html | Tracking The Tentacles Of Corruption | By Michael Powell | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/nyregion/us-judge-rules-new-york-redistricting-needs-court-master.html | Albany Redistricting Needs Court Judge Rules | By Thomas Kaplan | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/nyregion/viewing-and-funeral-for-houston-are-likely-to-be-held-at-arena-in-newark.html | Newark Likely Site Of Funeral For Houston | By Channing Joseph and Richard PrezPea | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/nyregion/walcott-schools-chancellor-to-review-how-teachers-aides-are-hired.html | Schools Chief to Review Policies for Hiring Aides | By Anna M Phillips | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/opinion/brooks-the-materialist-fallacy.html | The Materialist Fallacy | By David Brooks | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/opinion/bruni-the-do-over-derby.html | The DoOver Derby | By Frank Bruni | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/opinion/making-good-citizenship-fun.html | Making Good Citizenship Fun | By Richard H Thaler | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/opinion/nocera-the-hockey-exemption.html | The Hockey Exemption | By Joe Nocera | TX 6-789-919 | 2012-05-31 |

| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/a-fascinating-growth-spurt-at-the-uturuncu-volcano-in-bolivia.html | Growth Spurt at a Bolivian Volcano Is Fertile Ground for Study | By Jean FriedmanRudovsky | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/earth/after-disclosure-of-sierra-clubs-gifts-from-gas-driller-a-roiling-debate.html | Answering for Taking a Drillers Cash | By Felicity Barringer | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/yeast-genetics-in-the-marriage-plot-scientist-was-fiction-but-not-his-work.html | The Scientist Was a Figment but His Work Was Real | By Gina Kolata | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/zebras-stripes-ward-off-tiny-predators-too.html | Zebras Stripes Help Ward Off Tiny Predators | By Sindya N Bhanoo | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/baseball/yoenis-cespedes-deal-by-oakland-athletics-is-shift-from-moneyball.html | 36 Million Deal Puts Spin on As Moneyball | By Tyler Kepner | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/after-watching-lin-knicks-stars-set-to-team-with-him.html | After Watching Lin Teaming With Him | By Howard Beck | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/basketball/as-lins-stock-rises-so-does-msgs.html | Phenom Helps Give MSG Stock Record Lift | By Ken Belson | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/basketball/knicks-dantoni-finds-object-of-his-basketball-affection.html | DAntoni Finds Object Of Basketball Affection | By Howard Beck | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/basketball/knicks-lin-to-play-in-toronto-on-asian-heritage-night.html | In Toronto Honoring Knicks New Star | By Ian Austen | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/ncaabasketball/a-bumpy-road-back-for-coach-brad-stevens-and-the-butler-bulldogs.html | A Bumpy Road Back | By Pete Thamel | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/ncaabasketball/warde-j-manuel-uconns-new-athletic-director-faces-immediate-challenges.html | Tests for New Athletic Director at UConn | By Mark Viera | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/westminster-dog-handlers-know-rarity-of-best-in-show-wins.html | Postgame Interviews Provide Their Own Entertainment | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/westminster-dog-show-glossy-photos-and-well-groomed-hair.html | Trying to Win A Campaign With Money And Nice Hair | By Mary Pilon | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/technology/critics-question-record-of-fair-labor-association-apples-monitor.html | Critics Question Record of Monitor Selected by Apple | By Steven Greenhouse | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/theater/reviews/how-i-learned-to-drive-with-norbert-leo-butz.html | Going Along For the Ride With Uncle | By Ben Brantley | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/accused-hutaree-militia-was-a-social-club-defense-says.html | Michigan Militia Defended as Social Club at Trial of 7 | By Nick Bunkley | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/california-congressional-delegation-braces-for-change.html | New Faces Set For California In the Capitol | By Adam Nagourney | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/denver-pedestrians-promote-walkings-urban-potential.html | Denver Is Urged to Hit the Sidewalks | By Kirk Johnson | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/florida-polo-country-a-tale-of-death-money-and-adoption.html | In Polo Country a Tale of Death Money and Adoption | By Lizette Alvarez | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/in-texas-a-perplexing-911-call.html | What Happens When a 911 Emergency Call Goes Silent | By Michael Brick | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/kate-upton-uses-the-web-to-become-a-star-model.html | Model Struts Path to Stardom Not on Runway but on YouTube | By Guy Trebay | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/politics/in-michigan-race-santorum-shifts-to-talk-of-jobs.html | Santorum Taking On Michigan Wants to Talk Jobs Not Social Issues | By Katharine Q Seelye | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/politics/us-voter-registration-rolls-are-in-disarray-pew-report-finds.html | Voter Rolls Are Rife With Inaccuracies Report Finds | By Adam Liptak | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/asia/american-active-on-internet-recounts-beating-in-china.html | American Recounts Beating by Chinese Agents Suspicious of Social Media | By Andrew Jacobs | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/asia/bataan-nuclear-plant-never-opened-now-a-tourism-site.html | A Nuclear Plant And a Dream Fizzles | By Norimitsu Onishi | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/asia/berdymukhammedov-re-elected-president-of-turkmenistan.html | Turkmenistans President Wins 97 of Vote | By Andrew E Kramer | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/europe/athens-shaken-by-riots-after-vote-for-greek-austerity-plan.html | Athens Shaken by Riots After Vote for Austerity | By Niki Kitsantonis and Rachel Donadio | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/europe/french-candidate-hollande-assails-european-policy-on-greece.html | French Candidate Assails Plan for Greece | By Steven Erlanger | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/europe/spain-charge-against-judge-dismissed.html | Spain Charge Against Judge Dismissed | By Raphael Minder | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/middleeast/advocates-of-iran-sanctions-try-to-sway-next-chinese-leader.html | Backers of Iran Sanctions Make an Appeal to China | By Rick Gladstone | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/a-versatile-baked-fennel-dish-sure-to-be-a-star-city-kitchen.html | Elegant Fennel Underappreciated No More | By David Tanis | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/lamb-chili-to-ward-off-winter-a-good-appetite.html | Lamb Finds a Match in a Fragrant Earthy Chili | By Melissa Clark | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/hearty-split-pea-soup-recipe.html | Pairings | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/reviews/gigondas-wine-review.html | Embracing the Power of Gigondas | By Eric Asimov | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/arts/design/the-ungovernables-the-new-museums-triennial-show.html | A Colossus in Clay Speaks A Generations Message | By Randy Kennedy | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/arts/music/gustavo-dudamel-and-los-angeles-philharmonic-hailed-in-caracas.html | Mahler Is OK but Gustavo Hes Amazing | By Daniel J Wakin | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/arts/music/laura-benantis-american-songbook-night-at-the-allen-room.html | Embracing Broadway And Dylan | By Stephen Holden | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/arts/music/songs-of-america-at-the-92nd-street-y.html | Tunes to Protest and Praise the United States | By Stephen Holden | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/arts/television/battleground-is-an-original-hulu-scripted-series.html | The Shenanigans Behind the Slogans | By Mike Hale | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/arts/television/nickelodeons-fresh-beat-band-captivates-preschool-fan-base.html | Beatlemania for Tots Arrives in a TV Band | By Brooks Barnes | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/arts/television/the-slap-on-directv.html | Drama at a Barbecue Leads Relationships to Fizzle | By Mike Hale | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/books/red-plenty-by-francis-spufford.html | The Soviet Goose That Laid Golden Eggs | By Dwight Garner | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/business/global/battling-falling-prices-japan-sets-an-inflation-target.html | Japans Central Bank Marks A Goal for Higher Inflation | By Hiroko Tabuchi | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/business/global/britain-defends-austerity-drive-despite-downgrade-threat.html | Britain Defends Its Austerity Measures | By Julia Werdigier | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/business/global/greece-expected-to-offer-debt-holders-a-deal-soon.html | As Greek Plan Nears Unease About Bond Holdouts | By Landon Thomas Jr | TX 6-789-919 | 2012-05-31 |

| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/business/global/portugals-debt-efforts-may-be-a-warning-for-greece.html | Omens in Portugals BeltTightening | By Landon Thomas Jr | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/business/hip-implant-the-fda-rejected-was-marketed-abroad.html | Hip Implants US Rejected Sold Overseas | By Barry Meier | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/chef-yannick-alleno-and-his-parisian-hot-dog.html | A Parisian Hot Dog Hold the Snark | By Elaine Sciolino | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/dining-calendar-from-feb-15.html | Calendar | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/fonda-and-brabant-belgian-brasserie-open.html | Off the Menu | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/if-theres-smoke-theres-a-bartender.html | If Theres Smoke Theres a Bartender | By Robert Simonson | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/in-a-war-zone-finding-solace-in-food.html | Sips of Home Bites of Memory | By Alissa J Rubin | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/preserved-sicilian-peaches-food-stuff.html | Peaches From Sicily To Savor Now | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/reviews/il-buco-alimentari-e-vineria-nyc-restaurant-review.html | A Map of Your Taste Buds Shaped Like Italy | By Pete Wells | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/reviews/machiavelli-nyc-restaurant-review.html | Machiavelli | By Julia Moskin | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/step-by-step-to-assembling-indian-fast-food-united-tastes.html | Dont Understand Indian Food Theyll Break It Down | By JOHN T EDGE | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/the-return-of-the-toas-tite-for-pressed-grilled-sandwiches.html | Grilled Sandwiches To Remember Again | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/movies/awardsseason/brian-grazer-and-don-mischer-keep-quiet-about-oscar-plans.html | To Attract Viewers Oscars Play Hard to Get | By Michael Cieply | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/movies/michael-a-pedophiles-story-from-markus-schleinzer.html | Through the Eyes of a Predator Acting Like a Parent | By Stephen Holden | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/movies/the-forgotten-space-from-noel-burch-and-allan-sekula.html | Awash in Capitalism a Changing Earth | By AnbspO SCOTT | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/nyregion/foreign-parents-in-new-york-prefer-public-schools.html | Born Abroad Well Off and Using Public Schools | By Kirk Semple | TX 6-789-919 | 2012-05-31 |

| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/basketball/in-season-of-loss-brooklyns-nazareth-girls-team-keeps-winning.html | In Season of Loss Nazareths Girls Keep Winning | By Vincent M Mallozzi | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/basketball/knicks-pioneer-roots-for-the-underdog-in-lin-george-vecsey.html | The Old Guard Welcomes The New Guard | By George Vecsey | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/ncaabasketball/parents-go-the-extra-miles-to-watch-sons-play-basketball.html | One Very Tough Travel Schedule | By Pat Borzi | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/technology/researchers-find-flaw-in-an-online-encryption-method.html | Researchers Find a Flaw in a Widely Used Online Encryption Method | By John Markoff | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/technology/second-city-in-china-halts-sales-of-apple-ipads.html | Inflaming Trademark Dispute Second City in China Halts Sales of the iPad | By Michael Wines | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/theater/reviews/in-the-broken-heart-tainted-love-onstage-at-the-duke.html | All Is Not Well in Gloomy Sparta and You Can Bet It Wont End Well | By Charles Isherwood | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/theater/shatners-world-we-just-live-in-it-heads-to-broadway.html | A Marathoner With Plenty Of Steam Left | By Neil Genzlinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/politics/economic-gains-give-lift-to-obama-in-poll.html | As It Improves Economy Lifts Obama in Poll | By Jim Rutenberg and Allison Kopicki | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/politics/obama-welcomes-signs-of-progress-on-payroll-tax-cut.html | Tentative Deal Preserves Cut In Payroll Tax | By Jennifer Steinhauer | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/asia/aiming-at-asian-competitors-china-limits-foreign-television.html | Aiming at Its Asian TV Competitors China Limits ForeignMade Programs | By Andrew Jacobs | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/asia/explosions-in-bangkok-injures-suspected-iranian-national.html | Explosions In Thailand Cast Suspicion On Iranians | By Thomas Fuller and Rick Gladstone | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/asia/us-seeks-to-size-up-chinas-heir-apparent-during-visit.html | With Edge US Greets Chinas Vice President | By Mark Landler and Edward Wong | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/europe/russia-radio-shake-up-follows-putin-criticism.html | Radio Station Critical of Putin Is Reshuffled | By Michael Schwirtz | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/middleeast/syrian-tanks-resume-shelling-despite-un-rebuke.html | Syria Resumes Heavy Shelling of Homs | By Neil MacFarquhar | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/arts/music/dory-previn-songwriter-is-dead-at-86.html | Dory Previn Songwriter Is Dead at 86 | By Bruce Weber | TX 6-789-919 | 2012-05-31 |

| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/business/media/fcc-bars-airwave-use-for-broadband-plan.html | FCC Bars the Use of Airwaves for a Broadband Plan | By Edward Wyatt | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/business/media/procter-gamble-introduces-one-step-laundry-product.html | A Product To Add Sparkle and Pop To Laundry Day | By Stuart Elliott | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/crosswords/chess/chess-coach-to-leave-texas-tech-with-teams-best-in-tow.html | Coach to Leave Texas Tech With Her Teams Best in Tow | By Dylan Loeb McClain | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/education/white-house-proposes-5-billion-in-grants-to-overhaul-teaching.html | 5 Billion Offered to Revisit Teacher Policies | By Winnie Hu | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/fashion/marc-jacobs-donna-karan-vera-wang-and-theyskens-theory.html | Now That He Has Your Attention | By Cathy Horyn | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/fashion/scott-sternberg-of-band-of-outsiders-michael-bastian-patrik-ervell-and-timo-weiland-review.html | Mens Wears New Best Friend | By Eric Wilson | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/health/policy/health-care-mandate-was-first-backed-by-conservatives.html | Conservatives Sowed Idea of Health Care Mandate Only to Spurn It Later | By Michael Cooper | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/nyregion/a-fault-line-in-harlem-plays-out-at-tables-2-and-3.html | A Fault Line in Harlem Plays Out at Tables 2 and 3 | By James Barron | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/nyregion/critics-of-freshdirect-deal-are-off-base-city-says.html | Criticism of FreshDirect Deal Is Off Base City Officials Say | By Charles V Bagli | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/nyregion/fleeing-suspect-fires-on-officer-then-is-fatally-shot-in-a-new-york-subway-station.html | Fleeing Suspect Fires On Officer Then Is Fatally Shot at an Uptown Subway Station | By Joseph Goldstein and Al Baker | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/nyregion/new-yorks-chief-judge-seeks-to-curb-wrongful-convictions.html | State8217s Top Judge Seeks to Curb Wrongful Convictions | By John Eligon | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/nyregion/new-yorks-fashion-week-a-neighborhood-nuisance-residents-say.html | When Tents Rise in Park Residents See A Takeover | By Lisa W Foderaro | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/nyregion/prosecutors-implicate-albert-pirro-jr-in-yonkers-corruption-case.html | With Action by Judge Details in a Yonkers Corruption Case Emerge | By Benjamin Weiser | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/nyregion/unruly-behavior-led-to-girls-head-injuries-at-brearley-event-school-says.html | After Girl8217s Injury Elite School Sees No Malevolence but Vows Cultural Shifts | By Jenny Anderson | TX 6-789-919 | 2012-05-31 |

| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/nyregion/us-to-pay-immigrants-over-raids.html | US to Pay Immigrants Over Raids | By Kirk Semple | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/opinion/dowd-that-old-black-magic.html | That Old Black Magic | By Maureen Dowd | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/opinion/friedman-like-father-like-son.html | Like Father Like Son | By Thomas L Friedman | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/opinion/give-diplomacy-with-iran-a-chance.html | Iran Is Ready to Talk | By DENNIS B ROSS | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/opinion/where-the-colorado-river-runs-dry.html | Where the Colorado Runs Dry | By Jonathan Waterman | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/realestate/commercial/east-campus-gateway-in-madison-wis-nears-completion.html | For University of Wisconsin a 7Block Front Door | By Keith Schneider | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/realestate/commercial/in-former-new-york-telephone-tower-sabey-corp-plans-data-centers.html | A Towers New Owner Hears the Hum of Data | By Julie Satow | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/realestate/commercial/patrick-j-foye.html | Patrick J Foye | By Vivian Marino | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/at-westminster-its-a-dogs-life-but-professional-handlers-arent-chopped-liver.html | Poised and Graceful Performers but a Step Behind the Spotlight | By Mary Pilon | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/baseball/mets-daniel-murphy-gets-help-at-second-from-tim-teufel.html | For Murphy Some Help At Second From Teufel | By Andrew Keh | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/basketball/at-the-buzzer-its-all-jeremy-lin-as-knicks-edge-raptors.html | In the Final Minutes Its All Lin | By Howard Beck | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/basketball/in-china-knicks-lin-emerges-as-a-star-and-a-symbol.html | In China Lin Is a Star and a Symbol | By Keith Bradsher | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/basketball/queries-and-cameras-greet-lin-in-toronto.html | In Toronto Hoopla Rises Early And Captivates Many | By Howard Beck | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/dog-photographer-john-ashbey-pulls-out-all-the-tricks-at-westminster.html | Photographer Pulls Out All the Tricks to Capture a Dogs CloseUp | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/football/freddie-solomon-receiver-with-49ers-and-dolphins-dies-at-59.html | Freddie Solomon 59 a Star NFL Receiver | By Douglas Martin | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/hockey/rangers-continue-to-pull-away-from-bruins.html | Given Early Lead Lundqvist Proves Unbeatable | By Peter May | TX 6-789-919 | 2012-05-31 |

| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/ncaabasketball/coach-uses-lin-as-model-for-teaching-pick-and-roll.html | Coachs Ideal Model To Teach PickandRoll | By Tim Rohan | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/olympic-boxing-hopeful-advances.html | Olympic Hopeful Advances | By The New York Times | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/westminster-kennel-club-dog-show.html | Pekingese Steals Show Along With Westminsters Top Honor | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/british-robbery-suspect-edward-maher-arrested-in-missouri.html | 19 Years and 1 Million Later Past Catches Up | By A G Sulzberger | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/florida-senate-votes-no-on-privatization-of-prisons.html | Florida Senate Votes No On Privatization of Prisons | By Lizette Alvarez | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/obama-shift-on-contraception-splits-catholics.html | Obama Shift On Providing Contraception Splits Critics | By Laurie Goodstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/politics/obama-balancing-donors-in-hollywood-and-silicon-valley.html | Juggling Act for Obama In Land of Big Wallets | By Helene Cooper | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/politics/poll-finds-support-for-contraception-policy-and-gay-couples.html | Support Is Found for Birth Control Coverage and Gay Unions | By Marjorie Connelly | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/politics/romney-defends-stance-on-auto-bailout.html | Romney Defends His Auto Bailout Stance to Detroit | By Michael D Shear | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/willie-brown-remains-a-san-francisco-power-broker.html | Out of Office but Not Out of Things to Say | By Erica Goode | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/americas/mexico-says-supplier-for-sinaloa-drug-gang-is-arrested.html | Mexico Says Supplier for Top Drug Trafficker Is Caught | By Randal C Archibold | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/asia/chinese-official-to-hear-trade-theft-tale.html | US to Share Cautionary Tale of Trade Secret Theft With Chinese Official | By Jonathan Weisman | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/asia/okinawan-views-on-us-military-presence-are-nuanced.html | Amid Image of Ire Toward US Bases Okinawans True Views Vary | By Martin Fackler | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/europe/italy-seeks-new-trial-for-amanda-knox.html | Italy Appeal Seeks Retrial Of American In 07 Killing | By Elisabetta Povoledo | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/middleeast/fayza-abul-naga-presses-inquiry-against-us-in-egypt.html | Egyptian Official Vexes Ruling Generals and US by Pressing Investigation | By David D Kirkpatrick | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/middleeast/hackers-hit-us-ammunition-company-accused-of-selling-to-arab-governments.html | Hackers Hit US Ammunition Company Accused of Selling to Arab Governments | By Nicole Perlroth | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/middleeast/iran-expected-to-announce-advances-in-nuclear-program.html | Iran Leader Is Expected To Announce Atomic Steps | By Rick Gladstone | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/middleeast/lessons-from-the-holocaust-are-widespread-and-varied.html | From Overseas Visitors A Growing Demand To Study the Holocaust | By Ethan Bronner | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/ted-gibson-celebrity-hairstylist-lobbies-for-an-oscar-for-hair.html | Brush in Pocket Acclaim in Hand | By Catherine Saint Louis | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/ted-gibsons-top-movie-hairstyles.html | Hairstyles Worthy Of an Oscar Nod | By Catherine Saint Louis | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/arts/design/leonardo-live-puts-london-exhibition-on-screen.html | Leonardo in London The Movie | By Roberta Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/arts/music/after-the-end-of-music-history-conference-at-princeton.html | The World According To One Musicologist | By James R Oestreich | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/arts/music/el-sistema-venezuelas-plan-to-help-children-through-music.html | Fighting Poverty Armed With Violins | By Daniel J Wakin | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/arts/music/romeo-santos-going-solo-at-madison-square-garden.html | Bachata King With Throne in an Arena Full of Subjects | By Jon Caramanica | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/arts/music/the-chieftains-paddy-moloney-prepares-groups-golden-jubilee.html | The Sounds of Old Ireland Mixing With Those of Its Youth | By James C McKinley Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/arts/music/whitney-houstons-death-leads-to-surging-music-sales.html | A Death And Then Surging Music Sales | By Ben Sisario | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/arts/television/more-than-a-month-on-pbs.html | In Search of a Reason to Segregate American History | By Neil Genzlinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/books/new-york-public-library-revives-its-overhaul-plan.html | Ambitions Rekindled at Public Library | By Robin Pogrebin | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/books/watergate-a-novel-by-thomas-mallon.html | Nixon and Friends Stalked With Literary License | By Janet Maslin | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/california-audit-finds-broad-irregularities-in-foreclosures.html | Audit Uncovers Extensive Flaws in Foreclosures | By Gretchen Morgenson | TX 6-789-919 | 2012-05-31 |

| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/economy/fresh-asset-purchases-unlikely-fed-minutes-show.html | Growth Slow but Fed Says More Easing Is Not Likely | By Binyamin Appelbaum | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/global/appreciation-in-chinas-currency-goes-largely-unnoted.html | As Chinas Currency Rises US Keeps Up Its Pressure | By David Leonhardt | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/global/british-central-bank-sees-zigzag-growth.html | Britains Central Bank Expects Scant Economic Growth | By Julia Werdigier | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/global/euro-zone-economy-shrank-in-fourth-quarter-of-2011.html | Euro Zones Economy Shrank in Fourth Quarter | By Jack Ewing and David Jolly | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/global/europe-remains-gms-weak-spot.html | Performance of Opel A Weak Spot for GM | By Jack Ewing and David Jolly | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/global/world-bank-president-to-step-down.html | World Bank President Will Leave | By Annie Lowrey | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/gm-eliminates-pensions-for-salaried-workers.html | GM Modifies a Pension Plan | By Nick Bunkley | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/smallbusiness/trying-to-ramp-up-sales-in-an-industry-that-prefers-the-soft-sell.html | When the Soft Sell Needs a Hard Look | By Pamela Ryckman | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/aliza-licht-unnamed-twitter-fashion-star-comes-out-on-youtube.html | PR Girl Revealed as PR Executive | By BeeShyuan Chang | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/blk-dnm-in-manhattan.html | Official Outfitter Fashion Week Pit Crews | By Jon Caramanica | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/diet-books-from-heather-bauer-kathy-freston-and-eileen-daspin.html | Beauty Spots | By Hilary Howard | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/fashion-openings-and-events-in-new-york.html | Scouting Report | By Joanna Nikas | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/female-street-photographers-work-both-sides-of-the-camera.html | It Girls Work Both Sides Of the Camera | By Laura Neilson | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/gap-toothed-smile-the-new-fashionable-calling-card.html | Generation Gap Look Whos Smiling Now | By Ruth La Ferla | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/marc-jacobs-and-underage-models.html | Jacobs Flouts Age Limit | By Eric Wilson | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/massages-at-spas-like-bliss-and-mandarin-oriental-go-extreme.html | The Sedate Spa Massage Goes Extreme | By Stephanie Rosenbloom | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/owners-of-project-8-work-during-fashion-week.html | And Over in These Quiet Corners The Business of Fashion Is Conducted | By Stephen Heyman | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/rodarte-oscar-de-la-renta-michael-kors-sophie-theallet-narciso-rodriguez-review.html | Youth Takes Many Paths | By Cathy Horyn | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/runway-hair-and-makeup-to-try-at-home.html | Runway Hair and Makeup to Try at Home | By Stephanie Rosenbloom | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/the-wayland-an-east-village-bar-review.html | The Wayland East Village | By Andrew Sessa | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/victor-cruz-off-the-gridiron-in-the-front-row.html | Giants Cruz At Fashion Camp | By BeeShyuan Chang | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/garden/pet-foods-go-gourmet.html | Boeuf Bourguignon Again | By William Grimes | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/garden/raw-food-for-dogs-a-risk-or-a-cure-all.html | Pass the Liver But Dont Cook It | By Christine Whitney | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/greathomesanddestinations/from-the-ashes-of-a-san-francisco-home-upgrades-on-location.html | From Ashes Upgrades | By Steven Kurutz | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/movies/awardsseason/rango-oscar-nominee-from-industrial-light-began-in-pencil.html | Drawing Board For a Digital Age | By Melena Ryzik | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/nyregion/christie-spars-on-twitter-over-honor-for-whitney-houston.html | Christie Spars Over a Tribute To Houston | By John Leland | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/sports/basketball/jeremy-lins-grandmother-watches-along-with-taiwan.html | Grandmother and Taiwan Watch From Afar | By Keith Bradsher | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/sports/hockey/windsor-arena-closes-its-doors-on-hockey-after-87-years.html | After 87 Years the Barn Faces Its End as a Home for Hockey | By Jeff Z Klein | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/technology/personaltech/accessories-make-e-readers-easier-to-use.html | Dressing Up an EReader for Style and Comfort | By Mickey Meece | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/technology/personaltech/avid-studio-imovie-vidtrim-and-other-mobile-movie-editors.html | Tapping Your Inner Spielberg With a Software Assist | By Bob Tedeschi | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/technology/personaltech/reviewing-pinterest-the-newest-social-media-site.html | A Scrapbook On the Web Catches Fire | By David Pogue | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/theater/reviews/tokio-confidential-a-musical-at-atlantic-stage-2.html | Musical Portrait of a Lady Newly Tattooed in Tokyo | By Eric Grode | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/americas/prison-fire-in-honduras-leaves-high-death-toll.html | Honduras Fire Traps Inmates Hundreds Die | By Javier C Hernndez and Randal C Archibold | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/americas/venezuelans-clash-over-secrecy-of-voter-names.html | Venezuelans Resist Order To Turn Over Voter Names | By William Neuman | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/asia/japanese-official-says-nations-atomic-rules-are-flawed.html | Japan Ignored Nuclear Risks Official Says | By Hiroko Tabuchi | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/asia/nato-acknowledges-bombing-killed-eight-young-afghans.html | 8 Young Afghans Killed in Strike NATO Acknowledges | By Alissa J Rubin | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/asia/nato-resumes-transferring-detainees-to-afghan-prisons.html | After a Reassessment NATO Resumes Sending Detainees to Afghanistan Jails | By Alissa J Rubin | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/asia/vice-president-xi-jinping-of-china-urges-united-states-to-respect-core-interests.html | Chinese Vice President Urges US to Respect Core Interests | By Edward Wong | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/asia/xi-jinping-of-china-makes-a-return-trip-to-iowa.html | Tea Time in Iowa for a Chinese Leader | By Kirk Johnson | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/middleeast/syria-resumes-heavy-shelling-of-homs.html | With Cities Under Fire Syria Hastens Referendum | By Neil MacFarquhar and Alan Cowell | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/arts/music/charles-anthony-dies-at-82-tenor-sang-2928-times-at-met.html | Charles Anthony 82 Sang 2928 Times at Met | By Zachary Woolfe | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/global/for-london-youth-down-and-out-is-way-of-life.html | For London Youth Down and Out Is Way of Life | By Landon Thomas Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/media/cbs-corp-profits-increase-but-revenue-comes-up-short.html | CBS Corp Profits Increase but Revenue Comes Up Short | By Brian Stelter | TX 6-789-919 | 2012-05-31 |

| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/media/in-philadelphia-papers-editorial-independence-at-issue.html | Interference Seen in Philadelphia Papers | By Amy Chozick and David Carr | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/media/made-in-america-resonates-with-marketers.html | This Column Was 100 Made in America | By Stuart Elliott | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/self-insured-complicate-health-deal.html | SelfInsured Complicate Health Deal | By Katie Thomas | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/crosswords/bridge/for-rotating-partnerships-flexibility-counts.html | For Rotating Partnerships Flexibility Counts | By Phillip Alder | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/garden/a-midtown-hotel-with-a-bit-of-barcelona.html | A Bit of Barcelona and Madrid in Midtown | By Elaine Louie | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/garden/a-seattle-showcase-for-local-design.html | A Seattle Showcase for Local Design | By Rima Suqi | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/garden/an-early-eco-city-faces-the-future.html | An Early EcoCity Faces the Future | By Michael Tortorello | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/garden/bathroom-products-by-kontextur.html | For the Bath Round Is Better | By Rima Suqi | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/garden/be-your-own-decorator-by-susanna-salk.html | Summoning Your Inner Designer | By Elaine Louie | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/garden/fireplace-accessories-shopping-with-alexa-hampton.html | The Original Kindle | By Rima Suqi | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/garden/robert-gould-set-decorator-for-the-artist-qa.html | Robert Gould Recreates a Special Time in Hollywood History | By Joyce Wadler | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/garden/sales-at-jonathan-adler-aero-and-more.html | Custom Upholstery Vintage Furniture and More | By Rima Suqi | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/garden/upgrading-a-small-refrigerator-to-a-full-size-unit-market-ready.html | Market Ready | By Tim McKeough | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/nyregion/at-9-11-memorial-police-raise-suicide-fears.html | At 911 Memorial Police Raise Fears of Suicide | By Al Baker | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/nyregion/city-council-eyes-police-response-to-biker-and-pedestrian-deaths.html | City Council Looks at Police Investigations Into Deaths of Bicyclists | By Hannah Miet | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/nyregion/courts-martial-urged-for-2-in-death-of-pvt-danny-chen.html | CourtMartial Urged for Two In the Death Of a Private | By Kirk Semple | TX 6-789-919 | 2012-05-31 |

| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/nyregion/kean-universitys-trustees-back-its-president.html | Split Board Backs Kean Universitys Leader Under Fire for Rsum | By Richard PrezPea | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/nyregion/man-linked-to-saudi-prince-is-convicted-of-rape-at-plaza-hotel.html | Rape Conviction For Man Linked To Saudi Prince | By Russ Buettner | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/nyregion/michael-grimms-business-ties-are-at-odds-with-upright-image.html | Congressmans Business Ties At Odds With Upright Image | By Alison Leigh Cowan Anne Barnard and William K Rashbaum | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/nyregion/new-yorks-new-hospitals-management-arm-loses-top-official.html | City Agreed to Pay 195 Million for 2 Hospital Consultants | By Anemona Hartocollis | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/nyregion/state-data-on-same-sex-weddings-outside-new-york-city.html | 2300 Gay Unions Outside City State Says | By Thomas Kaplan | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/nyregion/womans-body-found-in-vacant-lot-in-brooklyn.html | Womans Body Is Found In Bag In a Vacant Lot in Brooklyn | By Channing Joseph | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/opinion/collins-why-congress-has-no-date-for-the-prom.html | Congress Has No Date For the Prom | By Gail Collins | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/opinion/kristof-the-new-haven-experiment.html | The New Haven Experiment | By Nicholas Kristof | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/opinion/philadelphia-newspapers-are-a-target.html | Who Will Tell Philadelphia8217s Story | By Buzz Bissinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/opinion/this-war-is-not-over-yet.html | This War Is Not Over Yet | By Mary L Dudziak | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/science/earth/in-heartland-institute-leak-a-plan-to-discredit-climate-teaching.html | In Documents a Plan to Discredit Climate Teaching | By Justin Gillis and Leslie Kaufman | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/science/earth/us-pushes-to-cut-emissions-that-speed-climate-change.html | US Pushes to Cut Emissions of Some Pollutants That Hasten Climate Change | By John M Broder | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/sports/baseball/in-florida-mets-will-get-a-feel-for-citis-new-fences.html | In Florida Mets Will Get a Feel for Citis New Fences | By Andrew Keh | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/sports/basketball/cable-tv-blackout-frustrates-lins-chinatown-fans.html | Chinatown Can Cheer but Cant Watch Rise of an Adopted Star | By Ken Belson | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/sports/basketball/jeremy-lin-has-13-assists-in-knicks-win.html | Dishing Off and Serving Up a Big Win | By Howard Beck | TX 6-789-919 | 2012-05-31 |

| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/sports/basketball/jeremy-lin-of-knicks-turns-scalpers-into-fans-too.html | Lin Turning Scalpers Into Fans Too | By Mark Viera | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/sports/basketball/keith-smart-has-coached-jeremy-lin-and-jimmer-fredette.html | Coach Sees Fredette And Lin Adjusting | By Jake Appleman | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/sports/football/monday-night-football-drops-ron-jaworski.html | Jaworski Is Dropped From Monday Night | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/sports/football/super-bowl-matchup-was-a-cruel-joke-to-jets-ryan.html | Super Bowl Matchup A Cruel Joke to Ryan | By Ben Shpigel | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/sports/golf/luke-donald-is-comfortable-with-no-1-status.html | A Crossover Star | By Karen Crouse | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/sports/ncaabasketball/college-basketball-has-evolved-to-big-men-who-can-shoot.html | After 25 Years Big Guys Are Shooting 3Pointers | By Ray Glier | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/sports/olympics/olympic-ban-on-saudi-arabia-is-urged-over-lack-of-female-athletes.html | Ban Urged on Saudi Arabia Over Discrimination | By Christopher Clarey | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/theater/reviews/cq-cx-by-gabe-mckinley-at-peter-norton-space.html | Hello Sweetheart Give Me Rewrite | By Frank Rizzo | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/us/disputes-end-online-gambling-deal-in-washington-dc.html | Disputes in Washington End Gambling Program | By Theo Emery | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/us/lawsuit-in-denver-over-hundreds-of-mistaken-arrests.html | Mistaken Identity Cases at Heart of Denver Lawsuit Over Wrongful Arrests | By Dan Frosch | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/us/maryland-gay-marriage-faces-black-skepticism.html | Gay Marriage Bill Posing a Tough Sell To Blacks in Maryland | By Sabrina Tavernise | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/us/pew-study-americans-more-accepting-of-interracial-marriage.html | Interracial Marriage Seen Gaining Wide Acceptance | By Susan Saulny | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/us/politics/both-sides-eager-to-take-contraception-mandate-debate-to-voters.html | Both Sides Eager to Take Birth Control Coverage Issue to Voters | By Erik Eckholm | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/us/politics/conservative-pundits-concerned-with-romneys-distance.html | Conservative Pundits Find Romney Disengaged and Say Thats Puzzling | By Jeremy W Peters | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/us/politics/house-members-face-tough-senate-races.html | Members of Unpopular Club Face Uphill Battles for Senate | By Jonathan Weisman | TX 6-789-919 | 2012-05-31 |

| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/us/politics/obama-hails-insourcing-at-wisconsin-factory.html | President Visits Factory To Hail Insourcing Plan | By Helene Cooper | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/us/politics/panel-completes-last-details-of-tax-cut-extension.html | Panel Completes Last Details of Tax Cut Extension | By Jennifer Steinhauer and Robert Pear | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/us/politics/romney-losing-some-michigan-support-to-santorum.html | Michigan Homecoming for Romney Is Not All Sweet | By Ashley Parker | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/us/robert-glaser-cognitive-psychologist-and-expert-on-student-testing-dies-at-91.html | Robert Glaser Who Shaped the Science of Student Testing Dies at 91 | By Paul Vitello | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/us/texas-primary-could-face-new-delay-over-redistricting-lawsuit.html | New Delay Is Possible For Primary In Texas | By Manny Fernandez | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/americas/real-estate-fever-spreads-in-cuba.html | Cuba Unleashes the PentUp Energy of Real Estate Dreams | By Victoria Burnett | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/asia/karzai-taliban-afghanistan-united-states-talks.html | Karzai Says Afghanistan Has Begun Taliban Talks | By Alissa J Rubin | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/europe/doubting-greeks-resolve-euro-zone-may-hold-back-full-bailout.html | Doubting Greeks Resolve Euro Zone May Hold Back Full Bailout | By Nicholas Kulish and Stephen Castle | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/europe/sarkozy-will-run-for-second-term.html | French President to Run for Second Term | By Steven Erlanger | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/middleeast/al-qaeda-influence-suspected-in-bombings-in-syria.html | Sunni Extremists May Be Aiding Al Qaedas Ambitions in Syria Analysts Say | By Eric Schmitt and Thom Shanker | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/middleeast/frantic-actions-hint-at-pressure-on-iran-leaders.html | Frantic Actions Hint At Pressure On Iran Leaders | By Scott Shane and Robert F Worth | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/dance/dance-listings-for-feb-17-23.html | The Listings | By The New York Times | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/dance/peter-martinss-romeo-juliet-at-new-york-city-ballet.html | Familiar Young Lovers And a Fathers Slap | By Brian Seibert | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/design/20th-anniversary-exhibition.html | 20th Anniversary Exhibition | By Holland Cotter | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/design/araya-rasdjarmrearnsook.html | Araya Rasdjarmrearnsook | By Holland Cotter | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/design/catherine-yass-lighthouse.html | Catherine Yass Lighthouse | By Ken Johnson | TX 6-789-919 | 2012-05-31 |

| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/design/documents-of-the-civil-rights-era-all-about-rich-dogs.html | Papers Tell History of Civil Rights Era | By Eve M Kahn | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/design/john-miller-suburban-past-time.html | John Miller Suburban Past Time | By Karen Rosenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/design/museum-and-gallery-listings-for-feb-17-23.html | The Listings | By The New York Times | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/design/per-oskar-leu-crisis-and-critique.html | PerOskar Leu Crisis and Critique | By Holland Cotter | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/design/print-out-and-printin-at-the-museum-of-modern-art.html | Gauging the Power of the Print | By Ken Johnson | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/design/the-ungovernables-2012-new-museum-triennial.html | Quiet Disobedience | By Holland Cotter | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/design/whitney-museums-survey-of-contemporary-art.html | Biennial Tweaks Its Boundaries | By Carol Vogel | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/music/classical-music-opera-listings-for-feb-17-23.html | The Listings | By The New York Times | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/music/jazz-listings-for-feb-17-23.html | The Listings | By The New York Times | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/music/leif-ove-andsnes-playing-haydn-bartok-debussy-and-chopin.html | Excitement in the Air Without a Button Undone | By Anthony Tommasini | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/music/pop-rock-listings-for-feb-17-23.html | The Listings | By The New York Times | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/music/soundtrack-series-stories-at-le-poisson-rouge.html | Soundtrack Series Stories at Le Poisson Rouge | By Steven McElroy | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/spare-times-for-children-for-feb-17-23.html | Spare Times For Children | By Laurel Graeber | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/spare-times-for-feb-17-23.html | Spare Times | By Anne Mancuso | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/television/curious-unusual-deaths-on-discovery-fit-health.html | Spoiler Alert Youre Going to Die at the End | By Neil Genzlinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/television/lifes-too-short-on-hbo-has-warwick-davis-and-ricky-gervais.html | An Actor Full of Himself All 3 Feet 6 Inches | By Mike Hale | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/television/radio-rebel-with-debby-ryan-on-disney-channel.html | Shrinking Violet at School Blossoms on the Radio | By Jon Caramanica | TX 6-789-919 | 2012-05-31 |

| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/books/gypsy-boy-a-memoir-by-mikey-walsh.html | Fighters and Lovers All Misunderstood | By Dwight Garner | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/global/7-arrested-in-olympus-accounting-cover-up.html | Arrests in Olympus Scandal Point to Widening Inquiry Into a CoverUp | By Hiroko Tabuchi | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/global/europe-steps-up-talks-with-china-on-its-market-status.html | Europe and China Step Up Talks on Market Status | By Keith Bradsher | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/global/global-financial-task-force-to-take-on-tax-cheats.html | International Crackdown On Tax Crimes Intensifies | By David Jolly | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/global/russian-oil-industry-set-to-capitalize-if-embargo-hits-iran.html | An Embargo and a Boon | By Andrew E Kramer | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/global/strong-demand-holds-at-spanish-bond-auction.html | Strong Demand Supports a Spanish Bond Auction | By Raphael Minder | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/global/the-rest-of-europe-vs-germany.html | Germany Vs the Rest Of Europe | By Floyd Norris | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/gm-reports-its-largest-annual-profit.html | GMs Annual Profit Rises 62 but Quarterly Earnings Fall | By Nick Bunkley | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/bullhead-directed-by-michael-r-roskam.html | A Raging Man Ruled and Ruined By an Excess of Testosterone | By Stephen Holden | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/danis-tanovics-cirkus-columbia-set-in-bosnia.html | Temperamental Cat Goes AWOL In a Land Gripped by War Fever | By Stephen Holden | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/film-comment-selects-at-lincoln-center.html | Where Cinematic Outliers Go to Find Love | By AO Scott | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/movie-listings-for-feb-17-23.html | The Listings | By The New York Times | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/nyregion/in-east-orange-before-whitney-houston-was-a-star.html | Where Whitney Houston First Sang Her Heart Out | By John Leland | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/baseball/carter-forever-the-sweet-kid-completed-the-mets.html | A Star With a Smile Forever Kid | By George Vecsey | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/baseball/gary-carter-exuberant-power-hitting-catcher-dies-at-57.html | Gary Carter Star Catcher Who Helped Mets to Series Title Dies at 57 | By Richard Goldstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/baseball/gary-carter-the-smiling-face-of-the-montreal-expos.html | From Start Embracing Role In Being Face Of a Franchise | By Mitch Melnick | TX 6-789-919 | 2012-05-31 |

| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/baseball/gary-carters-teammates-and-manager-recall-kid.html | Luckiest Guy In the Room Even at the End Of His Life | By David Waldstein | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/baseball/ron-darling-remembers-gary-carter.html | A GameEnding Handshake That Still Resonates | By Ken Belson | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/football/connected-by-fatal-accident-linwood-nj-team-moves-forward-together.html | Team Moves Forward Connected by Fatal Accident | By Harvey Araton | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/in-new-hampshire-high-school-ski-jumping-still-flies.html | In Winter Only in New Hampshire | By Josh Fischel | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/platform-tennis-at-west-side-tennis-club-or-crest-hollow.html | A Courtly Angle on Winter | By Fred Bierman | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/style/day-spas-in-manhattan-an-urban-oasis.html | Winter Doldrums Pamper Them Away | By Anita Gates | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/theater/cancer-survivors-see-the-play-wit.html | Survivors Bond Over a Grueling Play | By Ruth Pennebaker | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/theater/theater-listings-feb-17-23.html | The Listings | By The New York Times | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/carmakers-urged-to-curb-dashboard-distractions.html | Carmakers Urged to Limit Dashboard Distractions | By Matt Richtel | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/would-be-plane-bomber-sentenced-to-life.html | WouldBe Plane Bomber Is Sentenced to Life in Prison | By Nick Bunkley | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/asia/after-afghan-embassy-scuffle-spotlight-on-connections.html | After Scuffle at Afghan Embassy a Spotlight on Connections | By Matthew Rosenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/asia/camps-agree-to-early-election-in-maldives.html | Maldives Accord on Early Election | By Vikas Bajaj | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/asia/in-baad-afghan-girls-are-penalized-for-elders-crimes.html | A Childhood Lost to Pay for the Sins of Others | By Alissa J Rubin | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/asia/karzai-arrives-in-pakistan-to-discuss-afghan-peace-talks.html | Regional Leaders Consider Paths for an Afghan Peace | By Declan Walsh and Alissa J Rubin | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/europe/cameron-speech-scotland-independence-referendum.html | Cameron Argues Against Scottish Independence | By John F Burns and Alan Cowell | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/europe/italy-sets-tax-on-church-property.html | Italy Plans to Tax the Church on Commercial Property | By Rachel Donadio | TX 6-789-919 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/middleeast/secretary-general-ban-ki-moon-castigates-syria-ahead-of-general-assembly-vote.html | General Assembly Votes to Condemn Syrian Leader | By Rick Gladstone | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/music/music-from-japan-at-merkin-concert-hall.html | Making Music For a Ghost Town | By James R Oestreich | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/television/dance-party-on-kofy-captures-a-new-audience.html | For Dance Party Fans the Music Never Stopped | By Andy Wright | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/chrysler-withdraws-energy-dept-loan-application.html | Responding to Tough Terms Chrysler Withdraws Bid for US Loans | By Bill Vlasic | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/diet-treatment-already-in-use-to-get-fda-review.html | US to Review Diet Treatment Once Rejected | By Andrew Pollack | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/early-praise-in-foxconn-inspection-brings-doubt.html | Early Praise In Inspection At Foxconn Brings Doubt | By Steven Greenhouse | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/media/congress-to-sell-public-airwaves-to-pay-benefits.html | Congress to Sell Public Airwaves To Pay Benefits | By Edward Wyatt and Jennifer Steinhauer | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/media/outsourcing-extends-to-creative-work.html | Needing an Artist and Calling on India | By Ben Sisario | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/media/times-company-to-nominate-steven-green-as-director.html | Times Company to Nominate Director | By The New York Times | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/media/video-content-at-the-beginning-of-the-future.html | Video Content at the Beginning of the Future | By Stuart Elliott | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/education/abuse-cases-put-los-angeles-schools-under-fire.html | Abuse Cases Put Los Angeles Schools Under Fire | By Jennifer Medina | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/education/at-noble-street-schools-in-chicago-detention-costs-5.html | Questioning Fairness of a Detention Fee | By Rebecca Vevea | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/education/in-chicago-noble-charter-schools-punish-with-cash-fines.html | Some Students Really Pay For Breaking the Rules | By James Warren | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/education/mit-president-resigns-was-first-woman-in-the-job.html | MIT President Resigns Was First Woman In the Job | By Tamar Lewin | TX 6-789-919 | 2012-05-31 |

| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/education/texas-schools-turn-to-ads-in-search-of-needed-money.html | Seeking Money Schools Turn to Advertisements | By Morgan Smith | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/fashion/calvin-klein-lwren-scott-proenza-schouler-ralph-lauren-ralph-rucci-reed-krakoff-review.html | Saluting Nobility Tweeds And All | By Cathy Horyn | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/health/policy/illinois-medicaid-cuts-will-hit-a-system-already-in-crisis.html | Cuts Will Hit a System That Is Already in Crisis | By Kristen McQueary | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/health/religious-groups-equate-some-contraceptives-with-abortion.html | Groups Equate Abortion With Some Contraceptives | By Pam Belluck and Erik Eckholm | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/jess-moss-directed-by-clay-jeter.html | Jess  Moss | By Nicolas Rapold | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/love-is-a-romantic-comedy-set-in-china-and-taiwan.html | Love | By Jeannette Catsoulis | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/on-the-ice-by-andrew-okpeaha-maclean-is-set-in-alaska.html | On the Ice | By Jeannette Catsoulis | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/putins-kiss-a-documentary-on-masha-drokova-of-russia.html | Putins Kiss | By Jeannette Catsoulis | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/the-secret-world-of-arrietty-from-studio-ghibli.html | In Realm of the Tiny Standing Up to the Big | By Manohla Dargis | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/thin-ice-with-greg-kinnear-and-billy-crudup.html | Lofty Violin Lowly Ambitions | By AO Scott | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/this-means-war-with-reese-witherspoon-and-chris-pine.html | Buddy CIA Officers Trade Guns for Roses | By Manohla Dargis | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/undefeated-a-documentary-by-dan-lindsay-and-t-j-martin.html | A Story Too FeelGood for Fiction | By Manohla Dargis | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/nyregion/bruce-herman-worker-training-expert-dies-at-54.html | Bruce Herman 54 Worker Training Expert | By Steven Greenhouse | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/nyregion/ex-yonkers-councilwoman-backed-projects-after-bribes-jury-is-told.html | Jury Told of Secret Payments to ExYonkers Lawmaker | By Benjamin Weiser | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/nyregion/injunction-a-reprieve-for-churches-worshiping-in-schools.html | Judge Grants Churches A Reprieve | By William Glaberson | TX 6-789-919 | 2012-05-31 |

| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/nyregion/national-arts-club-votes-to-banish-its-ex-president-o-aldon-james-jr.html | After Ugly Public Spat Elite Arts Club Votes to Banish Its ExPresident | By John Leland | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/nyregion/romney-campaign-distances-itself-from-congressman-under-scrutiny.html | Romney Campaign Distances Itself From Congressman | By Anne Barnard | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/nyregion/veteran-brought-grenades-from-iraq-to-bronx-home-officials-say.html | Iraq Veteran Took Home Grenades Officials Say | By Matt Flegenheimer | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/nyregion/veto-awaits-new-jersey-bill-allowing-gays-to-wed.html | Gay Marriage Passed Awaits Veto by Christie | By Kate Zernike | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/opinion/asian-men-can-jump.html | Asian Men Can Jump | By Gish Jen | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/opinion/brooks-the-jeremy-lin-problem.html | The Jeremy Lin Problem | By David Brooks | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/opinion/krugman-moochers-against-welfare.html | Moochers Against Welfare | By Paul Krugman | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/science/earth/bay-area-climate-change-plans-lack-regional-cooperation.html | Cooperation Is at Issue In Climate Change Fight | By John Upton | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/science/earth/chinas-air-pollution-brings-snowfall-to-sierra-nevada.html | An Upside to Chinas Air Pollution More Snowfall in the Sierra Nevada | By John Upton | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/basketball/amid-knicks-renaissance-landry-fields-re-emerges.html | A Rising Stars Friendship Brings Out the Best in Fields | By Howard Beck | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/basketball/jeremy-lins-potential-foreseen-by-ed-weiland-of-hoopsanalyst-site.html | Truck Drivers Analysis Predicted Lins Potential as a Professional | By Benjamin Hoffman | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/basketball/the-knicks-and-j-r-smith-are-closing-in-on-a-deal.html | J R Smith And Knicks Closing In On a Deal | By Howard Beck and Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/hockey/devils-sykora-facing-retirement-works-his-way-back-to-nhl.html | Catching Second Wind With Devils Sykora Sets Aside Retirement Talk | By Jeff DiNunzio | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/hockey/four-goals-in-first-10-minutes-is-too-big-a-deficit-for-the-rangers-to-overcome.html | Four Goals in First 10 Minutes Is Too Big a Deficit for the Rangers to Overcome | By Dave Caldwell | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/ncaabasketball/for-yeshiva-basketball-coach-its-all-about-the-journey.html | After Four Decades Its About the Journey | By Hunter Atkins | TX 6-789-919 | 2012-05-31 |

| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/ncaabasketball/nyu-coach-embraces-winning-on-smaller-stage.html | NYU Coach Embraces Winning on Small Stage | By Jonathan Zeller | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/olympics/top-olympic-contender-wins.html | Top Olympic Contender Wins | By NYT | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/technology/new-apple-operating-system-aims-to-knit-together-its-products.html | New Apple Operating System Aims to Knit Together Its Products | By Brian X Chen | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/technology/new-facebook-policy-on-made-up-names-lets-gaga-be-gaga.html | Letting Gaga Be Gaga Facebook Policy Now Allows MadeUp Names | By Somini Sengupta | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/theater/reviews/blood-knot-by-athol-fugard-at-signature-theater.html | Brothers Keeper Brothers Curse | By Charles Isherwood | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/theater/reviews/lost-on-the-natchez-trace-by-jan-buttram.html | Slave Traders Last Stand | By Catherine Rampell | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/theater/reviews/shatners-world-one-man-show-at-the-music-box-theater.html | A Shakespearean Who Soared to Space Keeps Enjoying the Long Trip Back | By Charles Isherwood | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/alabama-plans-to-shut-most-mental-hospitals.html | Alabama Plans to Close Most Hospitals For Mentally Ill | By Robbie Brown | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/gtt.html | GTT | By Michael Hoinski | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/kansas-explosives-found-in-truck-near-capitol.html | Kansas Explosives Found In Truck Near Capitol | By A G Sulzberger | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/mike-breys-run-at-notre-dame-keeps-getting-better.html | Third Choice Was Charm For Notre Dame Hoops | By Dan McGrath | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/politics/birth-control-coverage-rule-debated-at-house-hearing.html | Passions Flare as House Debates Birth Control Rule | By Robert Pear | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/politics/fund-raising-trip-takes-obama-along-west-coast.html | Obamas Trip West Fills His Campaigns Coffers | By Helene Cooper | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/politics/in-detroit-santorum-defends-opposition-to-auto-bailout.html | In Detroit Santorum Defends Opposition to Auto Industry Bailout | By Richard A Oppel Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/politics/mitt-romney-and-ron-paul-friendly-amid-the-rivalry.html | Amid Rivalry Friendship Blossoms on the Campaign Trail | By Richard A Oppel Jr | TX 6-789-919 | 2012-05-31 |

| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/politics/romney-bows-out-of-a-debate-and-others-follow.html | Romney And Others Bowing Out Of a Debate | By Ashley Parker | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/politics/texas-primaries-are-likely-to-suffer-from-low-voter-turnout.html | This Years Troubled Primaries Could Well Be Decided by the 8 Percent | By Ross Ramsey | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/politics/white-house-sees-buffett-tax-rule-more-as-a-guide.html | The Buffett Tax Rule Is Really More a Guideline | By Annie Lowrey | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/san-francisco-rent-control-and-unintended-consequences.html | How the Rich Get Richer Rental Edition | By Scott James | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/texas-agencys-web-site-warns-of-border-violence.html | A Texas Agency Runs a Web Site As a Chronicler of Border Violence | By Manny Fernandez | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/texas-drought-leads-to-high-demand-for-water-wells.html | The New It Thing In Texas A Well | By Kate Galbraith | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/texas-lawyer-accused-of-excessive-fees-is-cleared.html | Texas Lawyer Accused of Excessive Fees Is Cleared | By John Schwartz | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/americas/after-honduras-fire-cries-for-justice-amid-tears.html | Cries for Justice Amid the Tears in Honduras | By JAVIER C HERNAacuteNDEZ | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/americas/ecuador-court-upholds-prison-term-and-fine-for-libeling-president.html | Ecuador Court Upholds Prison Term And Fine for Libeling President | By Maggy Ayala | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/americas/for-some-in-mexico-trash-is-a-treasure-worth-defending.html | For Some in Mexico Trash Is a Treasure Worth Defending | By Elisabeth Malkin | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/asia/scandal-may-end-rise-of-bo-xilai-party-official-in-china.html | Scandal May Topple Party Official In China | By Ian Johnson and Jonathan Ansfield | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/europe/president-wulffs-immunity-challenged-in-germany.html | German Chief Could Lose His Immunity | By Nicholas Kulish | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/europe/rupert-murdoch-to-try-to-quell-newsroom-anger-at-the-sun.html | Murdoch to Try to Quell Anger in Sun Newsroom | By John F Burns | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/middleeast/anthony-shadid-a-new-york-times-reporter-dies-in-syria.html | At Work in Syria Times Correspondent Dies | By Rick Gladstone | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/middleeast/anthony-shadid-reporter-in-the-middle-east-dies-at-43.html | Anthony Shadid 43 Dies Reporter in the Middle East | By Margalit Fox | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/middleeast/inquiry-widens-on-suspected-iranian-plot-on-israel.html | Suspected AntiIsrael Plot Widens Scrutiny on Iran | By Rick Gladstone | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/middleeast/iraqi-vice-president-faces-new-accusations-of-violence.html | Iraqi Official Was Behind 150 Attacks Judges Say | By Jack Healy | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/middleeast/muslim-brotherhood-threatens-to-review-peace-treaty-with-israel.html | Egyptian Party Threatens To Review Treaty With Israel | By David D Kirkpatrick | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-18 | https://www.nytimes.com/2012/02/16/arts/television/phil-bruns-dad-on-mary-hartman-mary-hartman-dies-at-80.html | Phil Bruns 80 Puzzled Dad On TVs Mary Hartman | By Dennis Hevesi | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-18 | https://www.nytimes.com/2012/02/18/theater/reviews/culture-projects-revival-of-and-god-created-great-whales.html | A Composer Whos Losing His Memory Hopelessly at Sea | By Ben Brantley | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/arts/music/a-young-peoples-chorus-symposium.html | Fresh Music and Spice Stirred Up With Batons | By Anthony Tommasini | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/arts/music/charles-dutoit-leads-philadelphia-orchestra-at-carnegie-hall.html | A Show Of Unity In the Midst Of Farewells | By Steve Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/arts/music/cyrille-aimee-and-the-surreal-band-at-birdland.html | International Chanteuse Curious as Ever | By Stephen Holden | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/arts/music/new-york-polyphony-at-the-american-academy-of-arts-and-letters.html | Celebrating Love Both Sacred and Profane | By Allan Kozinn | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/arts/television/films-about-bernie-mac-and-a-comedy-club.html | Funny Gifted and Black Celebrating Two Legacies | By Neil Genzlinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/business/global/countries-seek-retaliation-to-europes-carbon-tax-on-airlines.html | Europes Emissions Fee Stirs Talk of Retaliation | By James Kanter and Nicola Clark | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/business/global/europes-central-bank-is-said-to-ready-swap-of-its-greek-bonds.html | Deal Appears Forthcoming For Bailout on Greek Debt | By Stephen Castle and Jack Ewing | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/business/global/trade-recovery-since-credit-crisis-has-been-uneven.html | Europes Woes Are Reflected in Its Trade Numbers | By Floyd Norris | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/business/working-all-day-for-the-irs-common-sense.html | Working All Day For the IRS | By James B Stewart | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/crosswords/bridge/bonnie-gellas-and-zuofan-li-win-a-pro-am.html | In ProAm LowLevel Bidding Leads to a HighBoard Result | By Phillip Alder | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/health/details-of-bird-flu-research-will-be-released.html | Bird Flu Studies To Be Published Despite Concern | By Denise Grady | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/health/fda-still-wary-of-diet-pills-side-effects.html | Side Effects Of Diet Pill Still Concern Regulators | By Andrew Pollack | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/movies/canyon-cinema-filmmakers-cooperative-sees-grim-future.html | Filmmakers Cooperative Says Future Is in Doubt | By Felicia R Lee | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/nyregion/christie-vetoes-gay-marriage-bill.html | Christie Keeps His Promise To Veto Gay Marriage Bill | By Kate Zernike | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/nyregion/jordana-serebreniks-unusual-vocation-cat-catcher.html | Have an Unruly Cat For a Fee She Will Wrangle It | By Alex Vadukul | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/science/earth/us-tentatively-approves-shell-spill-plan-for-new-arctic-drilling.html | By Approving Shells Spill Plan US Moves Closer to New Drilling in Arctic Alaska | By John M Broder and Clifford Krauss | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/baseball/cheap-toasters-and-the-birth-of-valentines-sandwich-wrap.html | PinchHitting for Toast  Valentines Sandwich Wrap | By Bill Pennington | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/baseball/luck-and-loyalty-keep-bringing-bobby-valentine-back.html | Luck and Loyalty | By Bill Pennington | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/baseball/yankees-complete-deal-to-send-burnett-to-pirates.html | As Burnett Becomes Expendable Yanks Find a Taker in the Pirates | By David Waldstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/basketball/knicks-versus-hornets-carmelo-anthony-jeremy-lin.html | LastPlace Team Ends Run by Lin and Knicks | BY Jake Appleman | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/time-warner-cable-and-garden-resolve-dispute.html | Time Warner and MSG Resolve Cable Dispute With Help of Lin and Cuomo | By Howard Beck and Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/arrest-reported-in-suicide-bomb-plot.html | FBI Arrests Man in a Suspected Terrorist Plot Near the US Capitol | By Charlie Savage | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/politics/congress-acts-to-extend-payroll-tax-cut-and-aid-to-jobless.html | Congress Passes Tax Cut Extension and Everyone Claims a Win | By Robert Pear and Jennifer Steinhauer | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/africa/sudan-and-south-sudan-fail-to-end-oil-dispute.html | Sudan and South Sudan Fail to End Oil Dispute | By Ismail Kushkush | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/africa/tunisia-islamists-test-ideas-decades-in-the-making.html | Exile Over Tunisian Sets Task Building a Democracy | By Anthony Shadid | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/asia/chinese-vice-president-xi-jinping-tours-los-angeles-port.html | Chinese Vice President Ends US Tour on Friendly Note | By Edward Wong | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/asia/meeting-in-pakistan-reveals-tensions-over-afghan-peace-talks-with-taliban.html | Meeting in Pakistan Reveals Tensions Over Afghan Talks | By Declan Walsh | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/europe/german-president-could-lose-his-immunity.html | After Move by Prosecutors German President Resigns | By Nicholas Kulish and Melissa Eddy | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/europe/italy-arrests-8-in-fake-us-treasury-bonds-scam.html | Brother Can You Spare 6 Trillion | By Rachel Donadio | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/europe/rupert-murdoch-offers-reassurances-to-sun-newsroom.html | Murdoch Visits Downcast Tabloid With Other Son in Tow | By John F Burns and Ravi Somaiya | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/europe/vatican-in-celebratory-mood-shaken-by-leaks.html | Vaticans Celebratory Mood Is Dampened by Leaks That Suggest Turmoil Within | By Elisabetta Povoledo | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/middleeast/swift-network-moves-closer-to-expulsion-of-iran.html | Talks With Iran Over Its Nuclear Program May Resume Soon | By Steven Lee Myers and Rick Gladstone | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/your-money/autoslash-a-rate-sleuth-makes-rental-car-companies-squirm-your-money.html | A Rate Sleuth Making Rental Car Companies Squirm | By Ron Lieber | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/your-money/destination-clubs-introduce-budget-versions-sort-of-wealth-matters.html | Destination Clubs Introduce Budget Versions Relatively Speaking | By Paul Sullivan | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/arts/dance/les-ballets-de-monte-carlo-at-the-joyce-theater.html | A Ballet Company Has Plenty of Support | By Gia Kourlas | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/arts/music/venezuelans-criticize-hugo-chavezs-support-of-el-sistema.html | Music Meets Chvez Politics and Critics Frown | By Daniel J Wakin | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/arts/television/china-il-on-cartoon-network.html | When Teachers Go Bad They Get Animated | By Jason Zinoman | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/arts/television/ice-loves-coco-and-khloe-lamar.html | Room for OldFashioned Love on Reality TV | By Jon Caramanica | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/business/coinstar-ventures-beyond-its-redbox-success.html | Thinking Outside the Redbox | By Nick Wingfield | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/business/energy-environment/suit-seeks-to-block-nuclear-plant.html | Suit Seeks To Block Nuclear Plant | By Robbie Brown | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/business/media/anthony-shadids-death-puts-focus-on-difficulty-of-covering-syria.html | Reporters Death Puts Focus on Difficulties of Covering a Secretive Syria | By Brian Stelter | TX 6-789-919 | 2012-05-31 |

| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/education/observers-get-key-role-in-teacher-evaluation-process.html | Observers Get Key Role In Teacher Evaluations | By Winnie Hu | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/education/walcott-vows-dismissal-of-anyone-sexually-abusing-students.html | Chancellor Vows to Fire Those Who Engaged in Sexual Misconduct | By David W Chen | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/health/oxford-nanopore-unveils-tiny-dna-sequencing-device.html | Company Unveils DNA Sequencing Device Meant to Be Portable Disposable and Cheap | By Andrew Pollack | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/movies/ghost-rider-spirit-of-vengeance-starring-nicolas-cage.html | Sometimes Cooler Heads Dont Prevail | By Neil Genzlinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/nyregion/charges-are-dropped-for-14-occupy-wall-street-protesters.html | Charges Are Dropped For 14 Demonstrators | By Colin Moynihan | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/nyregion/city-ban-on-worship-in-schools-is-upheld.html | Appeals Court Upholds Ban On Worship in Public Schools | By Matt Flegenheimer | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/nyregion/cuomos-efforts-to-expand-authority-raise-alarm-in-albany.html | Cuomos Moves For Power Raise Albanys Alarm | By Thomas Kaplan | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/nyregion/liu-fund-raiser-pleads-not-guilty-to-fraud-charges.html | FundRaiser for Liu Pleads Not Guilty to Fraud Charges | By Benjamin Weiser | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/nyregion/on-the-bowery-on-dvd-captures-a-grittier-time.html | Revisiting the Scamps of a Grittier Bowery | By Michael Wilson | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/nyregion/zelda-kaplan-fixture-of-new-york-fashion-scene-dies-at-95.html | Zelda Kaplan 95 a Fixture Of New Yorks Fashion Scene | By Ruth La Ferla | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/opinion/an-appetite-for-straight-as.html | An Appetite for Straight A8217s | By Julie Powell | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/opinion/blow-santorum-exalts-inequality.html | Santorums Gospel of Inequality | By Charles M Blow | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/opinion/collins-anywhere-i-hang-my-hat.html | Anywhere I Hang My Hat | By Gail Collins | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/opinion/nocera-two-cheers-for-the-settlement.html | Two Cheers For the Settlement | By Joe Nocera | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/autoracing/busch-brothers-win-races-but-often-enrage-foes.html | Nascars Brother Act Wins but It Earns Its Share of Angry Reviews | By Viv Bernstein | TX 6-789-919 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/baseball/excitement-mounts-for-mets-as-santana-has-a-sharp-session-on-the-mound.html | Excitement Mounts for Mets as Santana Has a Sharp Session on the Mound | By Andrew Keh | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/basketball/knicks-add-j-r-smith-a-smooth-shooter-with-an-unsteady-side.html | Knicks Add Big Shooter With Rough Edges | By Howard Beck | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/hockey/rangers-striving-for-an-early-edge-often-have-it.html | Rangers Recipe For Victory Score First | By Dave Caldwell | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/trinity-squash-and-paul-assaiante-seek-14th-straight-title.html | After Streak Ends Hopes for a 14th Title | By Brett Logiurato | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/technology/drones-with-an-eye-on-the-public-cleared-to-fly.html | Drones Set Sights on US Skies | By Nick Wingfield and Somini Sengupta | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/for-women-under-30-most-births-occur-outside-marriage.html | Unwed Mothers Now a Majority Before Age of 30 | By Jason DeParle and Sabrina Tavernise | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/grand-canyon-town-in-arizona-weighs-huge-development.html | Tiny Grand Canyon Town Has Its Say on Big Project | By Ken Belson | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/holder-backs-equal-benefits-for-gay-couples-in-military.html | Justice Dept Wont Contest Benefits Case | By Charlie Savage | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/maryland-house-approves-gay-marriage-measure.html | In Maryland House Passes Bill to Allow Gays to Wed | By Sabrina Tavernise | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/politics/gingrich-hopes-georgia-will-revive-momentum.html | Georgia Turns Into Shaky Ground for Gingrich | By Trip Gabriel | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/politics/harry-c-mcpherson-jr-counsel-to-lbj-dies-at-82.html | Harry C McPherson a Presidential Counsel Dies at 82 | By Robert D McFadden | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/politics/in-ohio-romney-loses-senator-dewines-endorsement.html | In Ohio a Romney Backer Transfers His Allegiance | By Richard A Oppel Jr and Jim Rutenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/politics/obama-raised-11-8-million-for-campaign-in-january.html | 118 Million for Obama In January FundRaising | By Nicholas Confessore and Derek Willis | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/politics/on-boeing-stage-obama-pushes-plan-for-exports.html | On Boeing Stage Obama Pushes Exports | By Helene Cooper | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/politics/romney-aide-flaherty-leans-to-right-with-soft-touch.html | Job for Romney Aide To Win Over the Right | By Michael Barbaro | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/priest-argues-against-contraception-without-apology.html | The Message on Contraception Without Apology | By Mark Oppenheimer | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/serial-killers-graveyard-opens-california-towns-wounds.html | In Serial Killers Graveyard a Towns Wounds Reopen | By Malia Wollan | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/wookiee-invasion-at-new-orleans-mardi-gras-parade.html | As Mardi Gras Nears Watch Out for Wookiees | By DAVID THIER | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/americas/honduras-un-calls-for-inquiry-into-fire-at-prison.html | Honduras UN Calls for Inquiry | By Karla Zabludovsky | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/asia/ji-chaozhu-man-on-maos-right-at-center-of-history.html | The Man on Maos Right at the Center of History | By David Barboza | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/europe/police-raid-moscow-bank-owned-by-lebedev-putin-critic.html | Federal Agents Raid a Moscow Bank Owned by a Critic of Putin | By Michael Schwirtz | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/middleeast/momentum-builds-for-syria-action-ahead-of-conference.html | Momentum Builds for International Action Against Syria | By Rick Gladstone | TX 6-789-919 | 2012-05-31 |
| 2012-02-06 | 2012-02-19 | https://www.nytimes.com/2012/02/19/t-magazine/confessions-of-a-recovering-shoulder-pad-addict.html | Shouldering On | By Lynn Phillips | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-789-919 | 2012-05-31 |
| 2012-02-13 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/the-way-greeks-live-now.html | The Way Greeks Live Now | By Russell Shorto | TX 6-789-919 | 2012-05-31 |
| 2012-02-14 | 2012-02-19 | https://www.nytimes.com/2012/02/19/arts/music/the-indie-band-sleigh-bells-new-album-reign-of-terror.html | Enjoying the Sweet Pains of Success | By Melena Ryzik | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/adam-davidson-craft-business.html | It Aint Just Pickles | By Adam Davidson | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/nate-silver-obama-reelection-chances.html | Here Comes Class Warfare | By Nate Silver | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-19 | https://www.nytimes.com/2012/02/19/t-magazine/inside-the-mind-of-tanaquil-le-clercq.html | Dancing Around the Truth | By Holly Brubach | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-19 | https://www.nytimes.com/2012/02/19/t-magazine/womens-fashion/all-the-rage.html | All the Rage | By Ayelet Waldman | TX 6-789-919 | 2012-05-31 |

| 2012-02-15 | 2012-02-19 | https://www.nytimes.com/2012/02/19/travel/how-to-attain-hotel-elite-status.html | How to Attain Hotel Elite Status | By Michelle Higgins | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/arts/design/moma-to-showcase-cindy-shermans-new-and-old-characters.html | Cindy Sherman Unmasked | By Carol Vogel | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/nathan-englanders-new-collection.html | Camp Stories | By Stacy Schiff | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/handling-a-significant-others-fashion-sense.html | Fashion Policing | By Philip Galanes | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/the-postal-service-uses-wedding-stamps-to-encourage-mail-invitations.html | The Honor of Your Postage Is Requested | By Vincent M Mallozzi | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/recipe-pie-dough.html | AllPurpose Pie Dough | By Sam Sifton | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/sam-sifton-apple-pie.html | Pie Fidelity | By Sam Sifton | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/shopping-habits.html | Psst You in Aisle 5 | By Charles Duhigg | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/boom-times-for-steve-maxwell-vintage-and-custom-drums-in-midtown.html | Boom Times For a Seller Of Drums | By Rebecca Flint Marx | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/the-danger-of-too-much-efficiency.html | Economics Made Easy Think Friction | By Barry Schwartz | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/long-island-in-the-region-the-two-family-strongholds.html | Where Two Is Better Than One | By Marcelle S Fischler | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/mortgages-a-fixed-rate-alternative.html | A FixedRate Alternative | By Betsy Vereckey | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/new-jersey-in-the-region-a-brokers-domain-of-domain-names.html | Theres a URL for That | By Jill P Capuzzo | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/westchester-in-the-region-buyers-enticed-by-lower-priced-co-ops.html | Enticed by Falling Coop Prices | By Elsa Brenner | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/theater/margaret-edson-author-of-wit-loves-teaching.html | Changing Gears But Retaining Dramatic Effect | By Charles McGrath | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/travel/36-hours-new-orleans.html | New Orleans | By Campbell Robertson | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-17 | 2012-02-19 | https://tmagazine.blogs.nytimes.com/2012/02/17/the-art-of-the-muse/ | The Art of The Muse | By Gaby Wood | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/arts/dance/desert-sun-no-shortage-of-inspiration.html | Desert Sun No Shortage Of Inspiration | By Gia Kourlas | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/music/eric-owens-as-alberich-in-wagners-ring-at-the-met.html | The Big Bad BassBaritone | By Steve Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/music/tune-in-music-festival-celebrates-philip-glass.html | Grand Masterwork Partly by Accident | By Allan Kozinn | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/arts/television/one-life-to-live-and-lessons-for-real-life.html | Life Lessons in the Soapsuds | By Patrick Healy | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/a-new-history-of-the-philippine-american-war.html | Looking for a Fight | By Candice Millard | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/david-snodins-iago-and-more-new-fiction.html | Fiction Chronicle | By Alison McCulloch | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/girlchild-tupelo-hassmans-debut-novel.html | Losses | By Megan Mayhew Bergman | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/how-an-egyptian-revolution-began-on-facebook.html | Spring Awakening | By Jose Antonio Vargas | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/liebestod-leslie-epsteins-new-operatic-farce.html | Old Scores | By Tom LeClair | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/next-time-try-unflagging.html | Next Time Try Unflagging | By Geoff Dyer | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/olaf-olafssons-new-novel-restoration.html | Mark of a Master | By David Leavitt | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/satan-is-real-the-story-of-the-louvin-brothers.html | TwoPart Harmony | By Alex Abramovich | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/the-artist-martin-kippenberger-through-the-eyes-of-his-sister.html | Ruling the Roost | By Roberta Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/the-impact-of-books-on-washington-policy.html | To Be Read by All Parties | By Emily Parker | TX 6-789-919 | 2012-05-31 |

| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/the-obamas-by-jodi-kantor.html | The First Marriage | By Douglas Brinkley | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/the-washington-wives-book-club.html | The Washington Wives Book Club | By Pamela Paul | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/up-front.html | Up Front | By The Editors | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/adoption-story-what-my-life-might-have-been-modern-love.html | What Might Have Been | By Jaime Cone | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/cristina-alger-writes-the-darlings-on-ethics-and-fortune-brought-low.html | A Young Novelist Uses Life Lessons | By Celia McGee | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/facebook-and-twitter-posts-on-whitney-houston-overran-sites-early-on.html | Posting to Mourn a Friend | By Ian Lovett | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/fathers-Shift-the-Dynamics-of-the-PTA.html | Whats New at the PTA Dad | By Kyle Spencer | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/glamours-jake-column-inspires-a-new-book.html | Since 1956 a Sensitive Guy | By George Gurley | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/weddings/questions-to-ask-before-marriage-readers-weigh-in.html | Risks to Take and Questions to Ask Part 2 | By Eric V Copage | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/weddings/stephen-gullo-met-rebecca-roth-as-a-regular-at-her-restaurant.html | Rebecca Roth and Stephen Gullo | By Monica Corcoran Harel | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/crude-awakenings.html | Crude Awakenings | By Ariel Kaminer | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/david-kamp-new-york-giants.html | Why So Blue | By David Kamp | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/downton-abbey.html | Indulging in a Fantasy of a Bygone Era That Were Actually Thankful Is Gone | By Carina Chocano | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/nina-arianda-venus-in-fur.html | Nina Arianda is Fueling Fantasies | By Andrew Goldman | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/timothy-barrett-papermaker.html | Cellulose Hero | By Mark Levine | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/who-made-that-artificial-snow.html | Who Made That Artificial Snow | By Hilary Greenbaum and Dana Rubinstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/movies/awardsseason/manohla-dargis-and-a-o-scott-on-the-oscars.html | Oscarmania And Its Discontents | By Manohla Dargis and AO Scott | TX 6-789-919 | 2012-05-31 |

| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/movies/david-wain-tests-mainstream-credentials-with-wanderlust.html | Utopian Parody Plays on Fears Of a Filmmaker | By Dave Itzkoff | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/movies/homevideo/jerry-lewis-on-dvd-geisha-boy-and-boeing-boeing.html | When the Kid Met the Kid | By Dave Kehr | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/movies/retrospectives-of-the-filmmaker-nina-menkes.html | A Cinematic Sorceress of the Self | By Dennis Lim | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/building-self-control-the-american-way.html | Building SelfControl the American Way | By SANDRA AAMODT and SAM WANG | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/big-deal-brazil-booms-and-brokers-smile.html | Brazil Booms and Brokers Smile | By Alexei Barrionuevo | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/centerport-li-living-in-notes-on-a-wildernessy-suburb.html | Notes on a Wildernessy Suburb | By Aileen Jacobson | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/housing-for-artists-gains-tax-break.html | Artist Project Gets Tax Break | By Jake Mooney | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/the-hunt-proud-to-be-a-renter.html | Proud to Be a Renter | By Joyce Cohen | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/upper-east-side-habitats-a-loft-aesthetic-in-a-chintz-world.html | A Loft Aesthetic In a Chintz World | By Constance Rosenblum | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/upper-east-side-streetscapes-confessions-of-a-preservationist.html | Confessions Of a Preservationist | By Christopher Gray | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/where-the-secrets-were-kept.html | Where The Secrets Were Kept | By Constance Rosenblum | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/t-magazine/bobbi-brown-the-mogul-next-door.html | The Mogul Next Door | By Joan Juliet Buck | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/t-magazine/lara-logan-remains-a-tenacious-journalist.html | Safe At Home | By Sally Singer | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/t-magazine/t-spring-womens-fashion-2012-editors-letter.html | Editors Letter | By Sally Singer | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/theater/richard-maxwell-comes-full-circle-with-oneills-early-plays.html | Role Reversal From Intern To Director | By Jason Zinoman | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/travel/bryan-batt-of-mad-men-gives-mardi-gras-tips.html | A Mad Man On Mardi Gras | By Rachel Lee Harris | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/travel/high-brow-lit-for-high-fliers-not-me.html | HighBrow Lit for High Fliers Not Me | By Dominique Browning | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/travel/hotel-review-sofitel-vienna-stephansdom-in-vienna.html | Vienna Sofitel Vienna Stephansdom | By Sarah Wildman | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/travel/in-beirut-the-zaitunay-bay-promenade-opens.html | A Beirut Promenade Opens | By Rachel B Doyle | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/travel/in-maine-a-cross-country-hut-to-hut-ski-tour.html | A Cool Glide | By Eric Hansen | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/travel/wear-their-fashions-sleep-in-their-hotels-explorer.html | In Milan Hotels That Say Designer | By Eric Wilson | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/arts/music/amid-police-presence-fans-congregate-for-whitney-houstons-funeral-in-newark.html | At Houston Funeral Stars Sing and Fans Gather Nearby to Grieve | By Sarah Maslin Nir | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/arts/video-games/adam-adamowicz-artist-for-lush-video-game-worlds-dies-at-43.html | Adam Adamowicz 43 Artist For Lush Game Worlds | By Daniel E Slotnik | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/arts/zina-bethune-actress-and-dancer-dies-at-66.html | Zina Bethune 66 Actress Dancer and Choreographer | By Dennis Hevesi | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/automobiles/Untangling-the-Hybrid-Taxonomy.html | Untangling the Hybrid Taxonomy | By Lindsay Brooke | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/automobiles/taking-a-spin-in-an-electric-bmw-activee.html | The PlugIns Are Coming Taking a Spin in an Electric BMW | By BRADLEY BERMAN | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/automobiles/zero-ds-motorcycle-A-2-Wheel-Ride-on-the-Quiet-Side.html | A 2Wheel Ride on the Quiet Side | By Daniel McDermon | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/business/gay-marriage-debate-is-about-money-too.html | Gay Marriage Debate Is About Money Too | By Richard H Thaler | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/business/in-rochester-a-photo-album-like-no-other.html | In Rochester A Photo Album Like No Other | By Kerri MacDonald and Darcy Eveleigh | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/business/jefferson-county-ala-falls-off-the-bankruptcy-cliff.html | When a County Runs Off the Cliff | By Mary Williams Walsh | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/business/mark-fields-is-fords-mr-inside-and-its-heir-apparent.html | Fords Mr Inside In Sight of the Crown | By Bill Vlasic | TX 6-789-919 | 2012-05-31 |

| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/business/municipal-bonds-are-sometimes-still-lost-in-the-fog.html | A Fog Warning Again for Municipal Bonds | By Gretchen Morgenson | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/business/translation-ad-agencys-chief-on-setting-a-belief-system.html | Do You Share Our Goals Sign Our Constitution | By Adam Bryant | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/new-york-fashion-week-diary.html | Tinseltown in New York | By Guy Trebay | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/jobs/a-big-box-store-can-have-a-sense-of-community-too.html | Finding Community Even in a Chain Store | By Jane Gross | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/jobs/matthew-oconnell-of-geoeye-from-lawyer-to-ceo.html | More Than a BirdsEye View | By Matthew OConnell | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/movies/act-of-valor-film-with-active-duty-members-of-navy-seals.html | On Active Duty For the Movies Real Ammo | By John Anderson | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/1930s-painters-in-de-kooning-gorky-circle-review.html | Debunking a Myth of Solitary American Artists | By Martha Schwendener | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/490-west-in-carle-place-offers-eclectic-cuisine-review.html | Eclectic and All In the Family Tradition | By Joanne Starkey | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/an-admissions-decision-that-brings-more-agony.html | Judgment Day For the Kindergarten Set | By Ginia Bellafante | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/anthony-haden-guest-has-a-protest-party-for-a-storage-war.html | Hes Irked Its Time For a Party | By Alan Feuer | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/at-primavera-restaurant-and-bar-dining-in-a-vast-space.html | A Big Space at Its Best For Big Gatherings | By M H Reed | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/at-robongi-in-hoboken-expect-a-boatload-of-sushi-review.html | A Boatload of Sushi In a Small Space | By Scott Veale | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/at-saraghina-in-bedford-stuyvesant-an-anteater-at-the-table.html | A Colorful Anteater Comes to Dinner | By Alan Feuer | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/at-this-school-the-tutor-speaks-cabby.html | The Tutor Speaks Cabby | By Corey Kilgannon | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/for-george-steel-sundays-are-for-high-notes-and-tacky-tacos.html | Musical Notes and Tacky Tacos | By John Leland | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/good-goods-at-yale-repertory-theater-offers-intrigue-review.html | Where Layers Of Time Collide | By Anita Gates | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/in-casey-greenfields-personal-custody-fight-the-makings-of-a-public-expert.html | Casey Greenfield vWorld | By Robin Finn | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/matthews-restaurant-in-unionville-review.html | A Menu With Roots In Bayou Country | By Christopher Brooks | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/more-human-remains-are-found-on-long-island.html | More Human Remains Are Found on Long Island | By Al Baker | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/red-at-the-george-street-playhouse-pits-boss-and-helper-review.html | Boss and Assistant Trading Places | By Anita Gates | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/smartphone-security-blankets.html | Smartphone Security Blankets | By Joshua Brustein | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/the-mystery-of-the-mayan-medallion-at-the-long-island-childrens-museum.html | No Algebra Today Just Maya Mysteries | By James Kindall | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/douthat-the-safe-legal-rare-illusion.html | The Safe Legal Rare Illusion | By Ross Douthat | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/dowd-where-the-boys-arent.html | Where The Boys Arent | By Maureen Dowd | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/down-to-the-wire-on-redistricting.html | Down to the Wire | By Eleanor Randolph | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/friedman-a-third-voice-for-2012.html | A Third Voice for 2012 | By Thomas L Friedman | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/house-of-stone.html | House Of Stone | By Anthony Shadid | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/in-a-lenten-season.html | In a Lenten Season | By Verlyn Klinkenborg | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/kristof-in-sudan-seeing-echoes-of-darfur.html | In Sudan Seeing Echoes of Darfur | By Nicholas Kristof | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/many-voices-but-still-one-times.html | Many Voices but Still One Times | By Arthur S Brisbane | TX 6-789-919 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/resting-places-going-ashes-or-dust.html | Choosing Our Final Resting Places | By James Atlas | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/the-art-of-distraction.html | The Art of Distraction | By Hanif Kureishi | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/the-end-of-american-intervention.html | The End of American Intervention | By James Traub | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/the-true-story-of-the-first-crusade.html | Go East Young Knight | By Peter Frankopan | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/tried-and-tried-again.html | Tried and Tried Again | By Lincoln Caplan | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/science/earth/scientists-find-new-dangers-in-tiny-but-pervasive-particles-in-air-pollution.html | Scientists Find New Dangers in Tiny but Pervasive Particles in Air Pollution | By Felicity Barringer | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/a-jewish-american-hockey-player-at-historys-indelible-crossroad.html | In Germany Choosing The Future | By JEREacute LONGMAN | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/baseball/in-baseball-hope-infuses-all-even-if-its-misplaced.html | Hope Infuses All Even if Its Misplaced | By Tyler Kepner | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/baseball/major-league-groundskeepers-dont-mind-getting-dirty.html | Big Leaguers Who Arent Afraid of Getting a Little Dirty | By Matthew Orr | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/baseball/wily-baseball-scout-schemed-to-sign-gary-carter.html | Wily Scout Schemed to Acquire Carter | By John Klima | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/basketball/another-knicks-pioneer-brooklyns-john-rucker.html | He Was a Knicks Pioneer and He Has Proof | By Harvey Araton | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/basketball/espn-apologizes-for-slur-used-in-headline-on-lin.html | ESPN Apologizes for Slur Used in Headline on Lin | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/daytona-500-danica-patrick-and-nascar-are-ready-to-win.html | Patrick and Nascar Are Ready to Win | By Viv Bernstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/golf/on-pga-tour-players-on-the-margin-scramble-to-hang-on.html | Players Who Earned Cards Are Still Battling on Margins | By Karen Crouse | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/hockey/rangers-ambivalent-about-trade-talk.html | Rangers Are Mulling Price of Improvement | By Christopher Botta | TX 6-789-919 | 2012-05-31 |

| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/in-1968-sports-helped-to-temper-a-year-of-rage-and-upheaval.html | In 1968 Sports Helped Temper A Year of Rage and Upheaval | By Tim Wendel | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/in-ivys-golden-age-elite-universities-with-teams-to-match.html | In the Ivy Leagues Golden Age Elite Universities With Teams to Match | By Peter May | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/ncaabasketball/st-johns-defeats-ucla-but-lavin-is-unlikely-to-return-this-season.html | St Johns Beats UCLA for a Coach Who Is Likely to Stay Off the Sideline | By Zach Schonbrun | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/ncaabasketball/the-downward-slide-continues-for-uconn.html | Connecticut Continues a Discomfiting Decline | By Mark Viera | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/push-to-save-fighting-sioux-name-puts-north-dakota-in-costly-limbo.html | Push to Save Fighting Sioux Name Leaves North Dakota in Costly Limbo | By Pat Borzi | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sunday-review/drawing-the-line-at-power-lines.html | Drawing the Line at Power Lines | By Elisabeth Rosenthal | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/technology/car-sharing-companies-link-owners-with-renters.html | Lending Your Car To Strangers for Cash | By Randall Stross | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/technology/foxconn-to-raise-salaries-for-workers-by-up-to-25.html | Foxconn Plans To Sharply Lift Workers Pay | By David Barboza | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/in-san-jose-budget-woes-take-a-toll.html | Budget Woes Prompt Erosion of Public Jobs With a Heavy Toll in Silicon Valley | By Michael Cooper | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/john-fairfax-who-rowed-across-oceans-dies-at-74.html | John Fairfax Who Rowed Across Oceans Dies at 74 | By Margalit Fox | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/politics/high-gas-prices-give-gop-issue-to-attack-obama.html | High Gas Prices Give GOP Issue to Attack Obama | By Michael D Shear | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/warm-winter-is-casting-a-chill-on-ice-fishing.html | A Warm Winter Frustrates Those Who Fish on Ice | By Monica Davey | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/world/asia/china-ambivalently-affirms-dalai-lamas-popularity.html | An Ambivalent China Affirms the Charisma Of the Dalai Lama | By Andrew Jacobs | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/world/asia/imposters-arise-in-afghanistans-struggle-with-taliban.html | In Struggle With Taliban On Guard for Charlatans | By Rod Nordland and Alissa J Rubin | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/world/asia/india-allows-request-to-charge-us-citizen-in-2008-attacks.html | India Allows Request to Charge US Citizen in 2008 Attacks | By Vikas Bajaj and Hari Kumar | TX 6-789-919 | 2012-05-31 |

| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/world/europe/as-old-francs-expire-france-makes-a-small-mint.html | As Old Francs Expire France Makes a Small Mint | By Steven Erlanger | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/world/middleeast/for-russia-and-syria-bonds-are-old-and-deep.html | For Syria Reliant on Russia for Weapons and Food Old Bonds Run Deep | By David M Herszenhorn | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/world/middleeast/palestinians-trial-shines-light-on-justice-system.html | Palestinians Trial Shines Light on Military Justice | By Isabel Kershner | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/world/middleeast/syrian-protesters-fill-streets-of-damascus.html | Frustrated Protesters Fill Streets in Syrian Capital | By Neil MacFarquhar | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/world/middleeast/trial-of-americans-in-egypt-shakes-nations-ties.html | Trial of Americans in Egypt Shakes Ties Between Nations | By Liam Stack | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/your-money/an-ipo-process-that-is-customer-friendly.html | No Bitter Aftertaste From This Stock Offering | By Jeff Sommer | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/arts/music/new-music-from-david-berkman-dirty-three-christian-mistress.html | Simplicity in Jazz Standards Metal Postpunk and RB | By Ben Ratliff | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/arts/television/after-some-soaps-cancellations-others-adjust.html | Days of Some Shows Lives Continue | By Taffy BrodesserAkner | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/business/global/china-takes-new-step-to-prime-its-slowing-economy.html | China Takes New Step to Prime Its Slowing Economy | By David Barboza | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/crosswords/chess/chess-justin-sarkars-hard-earned-success.html | After Struggling Player Gets a Look at Success | By Dylan Loeb McClain | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/education/chicago-program-to-bridge-gap-with-parents-draws-fire.html | Program to Bridge Gap With Parents Draws Fire | By Rebecca Vevea | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/education/illinois-schools-may-pay-part-of-teachers-retirement.html | School Districts May Pay Part of Retirement | By Kristen McQueary | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/elizabeth-oliner-burt-herman-weddings.html | Elizabeth Oliner Burt Herman | By John Harney | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/jennifer-swanson-robert-cameron-weddings.html | Jennifer Swanson Robert Cameron | By John Harney | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/kristina-mirabeau-beale-scott-thompson-weddings.html | Kristina MirabeauBeale Scott Thompson | By Vincent M Mallozzi | TX 6-789-919 | 2012-05-31 |

| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/leah-edelman-martin-strauch-weddings.html | Leah Edelman Martn Strauch | By Rosalie R Radomsky | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/shayne-adler-michael-sirlag-weddings.html | Shayne Adler Michael Sirlag | By Rosalie R Radomsky | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/health/in-chicago-mental-health-patients-have-no-place-to-go.html | Psychiatric Patients With No Place to Go but Jail | By Bridget OShea | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/health/lives-forever-linked-through-kidney-transplant-chain-124.html | 60 Lives 30 Kidneys All Linked | By Kevin Sack | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/health/texas-cancer-institute-uses-might-to-curb-campus-smoking.html | With Billions in Grant Money Leverage to Curb Smoking | By Reeve Hamilton | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/at-funeral-of-a-teenager-shot-by-the-police-demands-for-greater-accountability.html | At Funeral of a Teenager Shot by the Police Demands for Greater Accountability | By Tim Stelloh and Al Baker | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/bruni-whitney-houston-and-alcohols-toll.html | Drinking and Drugging | By Frank Bruni | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/reading-and-listening-with-hugh-bonneville.html | Hugh Bonneville | By Kate Murphy | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/science/space/for-space-mess-scientists-seek-celestial-broom.html | For Space Mess Scientists Seek Celestial Broom | By Kenneth Chang | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/baseball/mets-alderson-plans-to-wait-on-decisions.html | Alderson And Mets In No Rush To Decide | By Andrew Keh | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/basketball/knicks-nearing-full-strength-search-for-right-combination.html | Knicks Near Full Strength Seek Perfect Combination | By Jake Appleman | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/underwood-wins-lightweight-division-and-is-step-closer-to-olympics.html | Underwood Lightweight Champ | By Barry Bearak | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/technology/jet-martinez-is-facebooks-first-artist-in-residence.html | Facebook Likes Its Artists Raw Rough and Scrappy | By Reyhan Harmanci | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/travel/getting-back-to-the-land-in-texas-without-sacrificing-comfort.html | Getting Back to the Land With No Lack of Comfort | By Stirling Kelso | TX 6-789-919 | 2012-05-31 |

| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/anti-violence-groups-hire-mentors-with-criminal-records.html | Your Nonviolence Counselor Will Be Right With You He Was Just Arrested | By Shoshana Walter | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/expanded-panama-canal-raises-questions-for-houstons-port.html | Canal Expansion Raises Expectations and Questions | By Susannah Jacob | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/in-san-fransisco-mission-armory-is-home-to-porn-company.html | The Armory | By Louise Rafkin | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/michael-quinn-sullivan-gets-his-conservative-message-heard.html | Getting the Message Delivered and Heard | By Ross Ramsey | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/on-route-53-in-lake-county-ill-cooperation-gets-the-job-done.html | Getting the Job Done On Route 53 | By James Warren | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/politics/romney-official-in-arizona-steps-down-after-accusation.html | Arizona Sheriff Is Accused Of Threatening ExBoyfriend | By Ashley Parker | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/politics/santorum-criticizes-education-system-and-obama.html | Santorum Questions Education And Obama | By Richard A Oppel Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/supreme-court-justices-remain-security-exceptions.html | Justices Sit on Highest Court but Still Live Without Top Security | By Jodi Kantor | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/within-gay-marriage-battle-a-quiet-struggle-in-churches.html | A Quiet Struggle Within The Gay Marriage Fight | By Matt Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/world/africa/south-africans-suffer-as-graft-saps-social-services.html | South Africans Suffer as Graft Saps Provinces | By Lydia Polgreen | TX 6-789-919 | 2012-05-31 |
| 2012-02-10 | 2012-02-20 | https://www.nytimes.com/2012/02/10/movies/damien-bona-creator-of-inside-oscar-dies-at-56.html | Damien Bona 56 Oscar Buff Who Became Oscar Scholar | By Dennis Hevesi | TX 6-789-919 | 2012-05-31 |
| 2012-02-15 | 2012-02-20 | https://www.nytimes.com/2012/02/16/theater/reviews/botanica-a-drama-directed-by-jim-findlay.html | When Things Get Steamy in the Terrarium | By Eric Grode | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-20 | https://www.nytimes.com/2012/02/18/theater/reviews/a-map-of-virtue-by-erin-courtney-from-13p-company.html | A BirdsEye View of Both Romance and Horror | By Jason Zinoman | TX 6-789-919 | 2012-05-31 |
| 2012-02-18 | 2012-02-20 | https://www.nytimes.com/2012/02/20/arts/music/aretha-franklin-radio-city-music-hall.html | An Audience With the Queen | By Ben Ratliff | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/arts/dance/city-ballet-classics-including-agon-at-koch-theater.html | Balanchine Suite and Sampler With Classic Robbins in the Middle | By Brian Seibert | TX 6-789-919 | 2012-05-31 |

| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/arts/dance/jawole-willa-jo-zollars-black-jam-at-danspace-project.html | Accentuating the Improvisational | By Claudia La Rocco | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/arts/design/gerhard-richter-is-celebrated-with-german-art-shows.html | Germans Embrace Artist as a Homegrown Hero | By Nicholas Kulish | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/arts/music/george-london-foundation-awards-at-morgan-library.html | Voices Smooth and Low In Singing That Lingers | By Zachary Woolfe | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/arts/music/resonances-of-the-kugo-part-of-music-from-japan-at-merkin.html | Wistful Strains of Hope for a Japanese Village Devastated by Radiation | By Anthony Tommasini | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/arts/music/sleigh-bells-reign-of-terror-tour-at-terminal-5.html | PowerChord and Machine Assault From a MiniArmy | By Jon Pareles | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/arts/television/clinton-on-pbs-shows-an-era-that-feels-close-yet-so-far.html | The Epoch Of Clinton So Close Yet so Far | By Alessandra Stanley | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/books/the-wrecking-crew-by-kent-hartman-on-60s-studio-musicians.html | Rockers With Low Profiles and Perfect Timing | By Janet Maslin | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/business/media/comedy-central-survey-says-young-men-see-humor-as-essential.html | In the Tastes of Young Men Humor Is Most Prized a Survey Finds | By Bill Carter | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/business/media/emi-consolidation-with-sony-and-universal-prompts-scrutiny-and-opposition.html | Deals to Split EMI Spur Scrutiny and Criticism | By Ben Sisario | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/crosswords/bridge/ever-waited-for-partner-to-act-well-you-didnt-wait-this-long.html | Ever Waited for Partner to Act Well You Didnt Wait This Long | By Phillip Alder | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/opinion/happy-pigs-and-unhappy-farmers.html | Dont Presume to Know a Pigs Mind | By Blake Hurst | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/opinion/is-there-a-right-to-lie.html | Is There a Right To Lie | By William Bennett Turner | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/science/physicists-create-a-working-transistor-from-a-single-atom.html | Physicists Create SingleAtom Transistor a Crucial Step Toward a Nanocomputer | By John Markoff | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/basketball/espn-fires-employee-for-slur-in-lin-headline.html | ESPN Fires Employee Over Slur | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/basketball/lin-takes-care-of-nowitzki-and-mavericks-putting-knicks-back-on-track.html | Lin Tops Himself | By Howard Beck | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/technology/20iht-piracy20.html | A Piracy Law in France Appears to Curb FileSharing and Lift Digital Music | By Eric Pfanner | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/technology/blogger-uses-rap-to-teach-pithy-business-lessons.html | Investor Uses Rap to Teach Pithy Lessons In Business | By Claire Cain Miller | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/us/african-american-museums-rising-to-recognize-civil-rights.html | Shining New Spotlight On Civil Rights Era | By Kim Severson | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/europe/former-east-german-activist-nominated-as-president.html | Merkel Backs Rivals Choice For President Of Germany | By Melissa Eddy | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/europe/latvia-rejects-bid-to-adopt-russian-as-second-language.html | Latvian Voters Reject Russian as a Second Language | By David M Herszenhorn | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/middleeast/car-bomber-kills-15-in-attack-on-baghdad-police.html | Deadly CarBomb Attack Shatters Calm in Baghdad | By Tim Arango | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/middleeast/iran-halts-oil-shipments-to-britain-and-france.html | Iran Halts Oil Exports to Britain and France Critics of Its Nuclear Plan | By Steven Erlanger | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/middleeast/mccain-and-graham-suggest-helping-syrian-rebels.html | Two Senators Propose Arming Syrian Rebels as a Way to Hurt Iran | By Alissa J Rubin | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/business/media/jeremy-lin-media-hype-stumbles-on-race.html | Media Hype For Lin Stumbles On Race | By David Carr | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/business/media/more-3-d-less-reality-in-us-china-movie-pact.html | In China Movie Pact More 3D Less Reality | By Michael Cieply | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/business/media/vying-to-don-oprahs-mantle.html | Vying to Capture Oprahs Mantle | By Brian Stelter | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/business/men-are-buying-fashion-accessories-after-slow-recession-sales.html | Men Step Out of the Recession Bag on Hip Bracelet on Wrist | By Stephanie Clifford | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/education/scarred-by-cheating-scandal-atlanta-schools-are-on-the-mend.html | A New Leader Helps Heal Atlanta Schools Scarred by Scandal | By Michael Winerip | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/education/states-address-problems-with-teacher-evaluations.html | States Try to Fix Quirks in Teacher Evaluations | By Jenny Anderson | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/nyregion/anthony-shadid-times-correspondent-posthumously-honored.html | Posthumous Polk Award For Times Correspondent | By James Barron | TX 6-789-919 | 2012-05-31 |

| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/nyregion/at-rape-trial-2-views-of-a-saudi-princess-wealth.html | At a Rape Trial Two Views of a Princes Wealth | By Russ Buettner | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/nyregion/faa-rules-would-restrict-helicopter-flights-over-long-island.html | A Plan to Restrict Flight Paths to Hush the Blender Over Long Island | By Christine Haughney | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/nyregion/fearing-a-minimum-wage-increase-will-be-bad-for-business.html | Fearing That a Pay Raise Will Be Bad for Business | By Joseph Berger | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/nyregion/on-coney-island-boardwalk-concrete-and-plastic-may-replace-wood.html | Wood May Become Plastic On Coney Island Boardwalk | By Liz Robbins | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/nyregion/rochester-fire-that-killed-4-children-raises-questions.html | Questions About Fire That Killed 4 In Rochester | By Channing Joseph | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/nyregion/unbagged-dog-waste-angers-west-harlem-residents.html | As West Harlem Picks Up Dog Owners Dont | By Cara Buckley | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/opinion/keller-wikileaks-a-postscript.html | WikiLeaks A Postscript | By Bill Keller | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/opinion/krugman-pain-without-gain.html | Pain Without Gain | By Paul Krugman | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/baseball/cashman-speaks-about-stalking-case-and-yankees-pressing-issues.html | Cashman Talks About Case And Yanks Pressing Issues | By David Waldstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/baseball/remembering-the-mets-first-spring-in-1962.html | Spring of 62 Revisiting the Dawn of the Mets | By Robert Lipsyte | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/baseball/service-for-carter-set.html | Service for Carter Set | By Andrew Keh | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/baseball/valentine-welcomes-first-spring-managing-red-sox.html | To Valentine Bostons Dark Winter Is Over | By Tyler Kepner | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/basketball/in-defeat-mavericks-praise-knicks-lin.html | Unable to Bury Lin the Mavericks Praise His Tactics and Tenacity | By Jake Appleman | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/basketball/jeremy-lins-fans-include-former-high-school-teammates.html | Phenoms High School Teammates Visit Garden | By Jake Appleman | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/basketball/smiths-knicks-debut-show-up-suit-up-and-fire-them-up.html | Smiths Day Show Up Suit Up and Fire Em Up | By Howard Beck | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/golf/in-a-3-way-playoff-haas-thwarts-mickelsons-bid-for-a-second-straight-win.html | In a 3Way Playoff Haas Thwarts Mickelsons Bid for a Second Straight Win | By Karen Crouse | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/hockey/rangers-beat-blue-jackets-3-2-in-overtime.html | Flashy Moves a Quick Strike and a Win | By Christopher Botta | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/ncaabasketball/alabama-coach-uses-off-court-issues-as-teaching-moment.html | Alabama Coach Uses Teams Discipline Woes as Teaching Moment | By Ray Glier | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/ncaabasketball/win-at-uconn-may-be-sign-of-st-johns-strength.html | St Johns Announces Its Arrival Noisily | By Mark Viera | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/sports-recent-breakout-stars-shine-light-on-those-left-out.html | Breakout Stars Shine a Light On Those Left Out | By William C Rhoden | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/technology/pressures-drive-change-at-chinas-electronics-giant-foxconn.html | Pressure Chinese and Foreign Drives Changes at Foxconn | By David Barboza and Charles Duhigg | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/us/florida-set-for-new-cut-in-spending-on-colleges.html | Florida Set For New Cut In Spending On Colleges | By Lizette Alvarez | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/us/politics/after-auto-bailout-detroit-fallout-trails-romney.html | Bailout Stand Trails Romney In Car Country | By Jeremy W Peters | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/us/politics/obamas-tax-policy-targets-slice-of-his-base-the-affluent.html | Obamas Tax Policy Targets Rising Sector of His Base the Affluent | By John Harwood | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/us/politics/plouffe-obama-aide-lends-firm-hand-to-campaign.html | From Knife Seller to the Presidents Hard Edge | By Mark Leibovich | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/us/politics/santorum-defends-remarks-on-obama-and-public-schools.html | Santorum Defends Remarks on Obama and Governments Role in Education | By Trip Gabriel | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/us/washington-state-avalanches-kill-skiers-and-snowboarder.html | Four Are Killed by Avalanches in Washington State | By William Yardley | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/africa/for-south-sudan-woman-misery-on-both-sides-of-the-border.html | For Woman In Sudan No Escape From Misery | By Jeffrey Gettleman | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/americas/in-mexico-prison-riot-kills-at-least-44-people.html | Gangs Blamed as Riot Kills Dozens at Prison in Mexico | By Randal C Archibold | TX 6-789-919 | 2012-05-31 |

| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/asia/pakistani-taliban-turn-to-kidnapping-to-finance-operations.html | Taliban Gaining More Resources From Kidnapping | By Declan Walsh | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/europe/ronald-fraser-oral-historian-dies-at-81.html | Ronald Fraser Peoples Historian Dies at 81 | By Douglas Martin | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/middleeast/ahead-of-yemen-vote-obama-supports-vice-president.html | Obama Offers Support for Peaceful Transfer of Power in Yemen | By Laura Kasinof | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/middleeast/egypt-announces-imf-loan.html | Pressed by Unrest and Money Woes Egypt Accepts IMF Loan | By Liam Stack | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/middleeast/iran-raid-seen-as-complex-task-for-israeli-military.html | Iran Raid Seen As a Huge Task For Israeli Jets | By Elisabeth Bumiller | TX 6-789-919 | 2012-05-31 |
| 2012-02-16 | 2012-02-21 | https://www.nytimes.com/2012/science/tipsy-fruit-flies-on-a-mission-to-kill-parasites.html | To Evict Parasite Canny Fruit Flies Pick Their Poison | By Carl Zimmer | TX 6-789-919 | 2012-05-31 |
| 2012-02-19 | 2012-02-21 | https://www.nytimes.com/2012/02/19/arts/music/jimmy-sabater-master-of-boogaloo-dies-at-75.html | Jimmy Sabater 75 Boogaloo Musician | By Elias E Lopez | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://well.blogs.nytimes.com/2012/02/20/its-not-too-late-to-become-a-yoga-believer/ | Personal Health Itu2019s Not Too Late to Become a Yoga Believer | By Jane E Brody | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://well.blogs.nytimes.com/2012/02/20/really-the-claim-an-ice-bath-can-soothe-sore-muscles/ | Really The Claim An ice bath can soothe sore muscles | By Anahad OConnor | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://well.blogs.nytimes.com/2012/02/20/workouts-may-not-be-the-best-time-for-a-snack/ | Personal Best Workouts May Not Be the Best Time for a Snack | By Gina Kolata | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/arts/dance/dean-moss-program-part-of-parallels-at-danspace-project.html | Streaker With Purpose Pondering Black Identity | By Gia Kourlas | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/arts/dance/where-were-calling-from-at-st-marks-church.html | Mulling the Role of Race But Without Answering | By Claudia La Rocco | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/arts/design/art-by-sargent-johnson-berkeleys-loss-is-museums-gain.html | Berkeleys Loss Is a Museums Gain | By Carol Pogash | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/arts/music/lauren-fox-sings-songs-of-joni-mitchell-and-leonard-cohen.html | Conjuring SingerSongwriters Romantic Alchemy | By Stephen Holden | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/arts/music/prima-donna-by-rufus-wainwright-makes-american-debut.html | A Diva Haunted by Fame and Failure | By Zachary Woolfe | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/arts/music/reviews-of-albums-from-grimes-galactic-and-tyga.html | New Music | By Jon Caramanica and Jon Pareles | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/arts/music/the-orchestra-of-st-lukes-at-carnegie-hall.html | Typical Program Atypical Approaches | By Vivien Schweitzer | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/books/tracie-mcmillan-writes-the-american-way-of-eating.html | Before the Food Arrives on Your Plate So Much Goes On Behind the Scenes | By Dwight Garner | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/business/over-pretzel-crisps-shows-value-of-a-brand.html | Battle of the Brands | By Stephanie Strom | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/business/for-a-select-few-shoes-can-stay-on.html | For a Select Few Shoes Can Stay On | By Joe Sharkey | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/business/landing-the-puddle-jumper-to-ask-directions.html | Landing the PuddleJumper to Ask Directions | By Paula Diperna | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/business/marketing-budgets-rise-for-some-giants.html | Marketing Budgets Rise for Some Giants | By Stuart Elliott | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/business/media/sean-combs-to-announce-plans-for-music-cable-channel.html | Hip Hop Mogul to Unveil Plan for Music Cable Channel | By Brian Stelter | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/business/some-doubt-a-settlement-will-end-mortgage-ills.html | Some Doubt A Settlement Will Eliminate Mortgage Ills | By Nelson D Schwartz | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/business/with-lounges-airlines-compete-to-attract-top-paying-travelers.html | The Airlines Ground Game | By Jane L Levere | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/health/aging-of-eyes-is-blamed-in-circadian-rhythm-disturbances.html | Aging of Eyes Is Blamed for Range of Health Woes | By Laurie Tarkan | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/health/aspirin-may-prevent-cervical-cancer-in-women-with-hiv.html | Research Aspirin May Limit Cancer for Women Who Have HIV Scientists Say | By Donald G McNeil Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/health/nutrition/dessert-at-breakfast-may-help-dieters.html | Nutrition Dessert at Breakfast May Help Dieters | By Nicholas Bakalar | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/health/research/fish-help-reduce-risk-of-one-kind-of-colon-polyp-in-women.html | Prevention Fish Helps Reduce Risk of Polyps in Women | By Nicholas Bakalar | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/health/research/in-sinusitis-antibiotics-are-as-effective-as-placebos-study-finds.html | Regimens Antibiotic Use for Sinusitis Is Questioned | By Nicholas Bakalar | TX 6-789-919 | 2012-05-31 |

| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/movies/awardsseason/oscar-nominees-for-best-foreign-language-film-discuss-work.html | Oscar Films That Dot the Globe Even Its Dark Corners | By Larry Rohter | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/movies/viola-davis-and-maggie-gyllenhaal-in-parent-trigger-film.html | In Reality And Film A Battle For Schools | By Michael Cieply | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/nyregion/not-grumbling-about-rent-by-2nd-ave-subway-construction.html | Amid a Subway Projects Dust and Noise No Complaints About the Rent | By Elizabeth A Harris | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/can-a-lump-of-coal-help-keep-lettuce-fresh.html | A Role for Coal | By C Claiborne Ray | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/changes-in-weather-add-to-birds-marital-woes.html | Changes in Weather Add To Birds Marital Woes | By Sindya N Bhanoo | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/charm-offensive-is-unaids-chiefs-strategy.html | A Charm Offensive Against AIDS | By Donald G McNeil Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/engineers-take-aim-at-efficiency-barrier-in-led-technology.html | Engineers Take Aim at a Barrier in LED Technology | By John Markoff | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/four-new-species-of-tiny-chameleons-are-found-in-madagascar.html | Thats Not a Crumb Its a Tiny Chameleon | By Sindya N Bhanoo | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/new-life-from-an-arctic-flower-that-died-32000-years-ago.html | Dead for 32000 Years An Arctic Plant Is Revived | By Nicholas Wade | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/queensland-koalas-hit-by-chlamydia-infections.html | Squeezed Into Smaller Spaces Koalas Now Face Deadly Disease | By Karen Barrow | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/sewages-toxic-smell-smothered-by-coffee.html | Sewages Toxic Smell Smothered by Coffee | By Sindya N Bhanoo | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/space/cosmologists-try-to-explain-a-universe-springing-from-nothing.html | Theres More to Nothing Than We Knew | By Dennis Overbye | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/baseball/if-a-knicks-star-can-come-from-nowhere-why-not-the-mets.html | Mets Watch Hopefully Jealously | By Harvey Araton | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/baseball/rivera-hints-this-is-his-last-yankees-season.html | Rivera Hints That This Season Will Be His Last | By David Waldstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/skiing/avalanches-and-danger-warnings-on-the-rise-for-thrill-seeking-skiers.html | Skiers Who Know Better Increasingly Fall Victim to Avalanches | By Tim Mutrie | TX 6-789-919 | 2012-05-31 |

| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/theater/reviews/i-killed-my-mother-andras-viskys-play-at-la-mama.html | A Girl Between a Rock and a Very Lonely Place | By Ben Brantley | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/theater/reviews/poetic-license-by-jack-canfora-at-59e59-theaters.html | Taking Literary Liberties Too Far | By Anita Gates | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/us/dr-renato-dulbecco-nobel-laureate-dies-at-97.html | Renato Dulbecco 97 Dies Won Prize for Cancer Study | By Denise Gellene | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/us/sidebar-gay-marriages-slow-stroll-to-the-supreme-court.html | A Slow Stroll To the Supreme Court | By Adam Liptak | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/americas/mexico-and-us-agree-on-oil-and-gas-development-in-gulf.html | US in Accord With Mexico On Drilling | By John M Broder and Clifford Krauss | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/asia/North-Korea-Sets-Party-Meeting.html | Shift Expected as North Korea Sets Party Meeting | By Choe SangHun | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/asia/in-okinawa-some-still-toast-era-of-us-control.html | Where the Songs Linger But the Tune Is Different | By Martin Fackler | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/europe/poland-leads-wave-of-communist-era-reckoning-in-europe.html | Europe Reckons With Its Legacy Of Communism | By Nicholas Kulish | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/middleeast/egypt-relying-on-accusatory-testimony-against-foreign-groups.html | Egyptian Document Shows Limits of Evidence in Case Against Americans | By Rod Nordland and David D Kirkpatrick | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/middleeast/iran-warns-us-over-syria-as-crackdown-intensifies.html | Iran Warns US as Syria Intensifies Crackdown | By Liam Stack | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/middleeast/israeli-court-speeds-hearing-for-palestinian-hunger-striker.html | Hearing for Palestinian On Hunger Strike Is Set | By Isabel Kershner | TX 6-789-919 | 2012-05-31 |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/middleeast/un-nuclear-inspectors-return-to-tehran.html | UN Agency Returns to Inspect Iran Nuclear Program | By Alan Cowell | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/business/global/sonia-rykiel-fashion-house-is-sold-to-hong-kong-investors.html | Hong Kong Investors Buying Sonia Rykiel Fashion House | By David Jolly | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/health/policy/growth-of-catholic-hospitals-may-limit-access-to-reproductive-care.html | Catholic Gains In Health Care Include Strings | By Reed Abelson | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/nyregion/de-blasio-hires-consultants-for-likely-mayoral-run.html | De Blasio Hires Consultants For a Likely Mayoral Run | By David W Chen | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/nyregion/in-bronx-freshdirect-and-land-of-great-promises.html | In Bronx FreshDirect and Land of Great Promises | By Michael Powell | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/nyregion/judge-allen-beldock-92-still-on-queens-bench-but-without-pay.html | The Love Of the Law Still Fulfilled | By William Glaberson | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/nyregion/ny-ski-club-adds-black-faces-to-slopes.html | A Club Refutes the Myth Black People Dont Ski | By Liz Leyden | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/nyregion/panel-to-consider-computer-option-for-taxis.html | Considering A Successor For the TVs In Taxicabs | By Christine Haughney | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/nyregion/roger-j-miner-judge-who-valued-neutrality-dies-at-77.html | Roger J Miner 77 Dies Judge Valued Neutrality | By Douglas Martin | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/nyregion/theft-charges-in-an-effort-to-help-a-bowery-co-op.html | Years After Emerging to Help a Troubled Building a Manager Is Accused of Theft | By Colin Moynihan | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/brooks-the-talent-society.html | The Talent Society | By David Brooks | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/bruni-value-our-families.html | Value Our Families | By Frank Bruni | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/nocera-gay-marriage-halo-effect.html | Gay Marriage Halo Effect | By Joe Nocera | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/uncle-sam-is-no-imam.html | Uncle Sam Is No Imam | By Samuel J Rascoff | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/earth/activist-says-heartland-climate-papers-obtained-by-deceit.html | Activist Says He Lied for Climate Papers | By John M Broder and Felicity Barringer | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/baseball/choice-for-hamels-of-free-agency-or-spot-in-the-phillie-fold.html | Free Agency Or a Snug Spot In the Phillies Fold | By Tyler Kepner | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/baseball/mets-saw-madoff-as-house-money-trustee-says.html | Trustee Says Mets Saw Madoff as House Money | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/basketball/deron-williams-of-nets-turns-tables-on-jeremy-lin-and-the-knicks.html | This Time Nets Knew What They Were Facing | By Jake Appleman | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/basketball/lins-high-school-teammates-witness-the-buzz-firsthand.html | Up Close and From 400 Section Experiencing Lin Sensation | By Jake Appleman | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/basketball/with-williams-driving-nets-race-past-knicks.html | All the Parts and Not Enough Points | By Howard Beck | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/golf/hickory-golf-championship-is-played-with-wooden-clubs.html | HickoryClub Tournament Recalls the Roots of the Game | By Lisa D Mickey | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/hockey/islanders-are-routed-as-backup-goalie-falters-quickly.html | Backup Goalie Falters Quickly and Islanders Push for a Playoff Berth Slows | By Dave Caldwell | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/hockey/rangers-staal-still-rounding-into-form-a-year-after-a-concussion.html | Back From Concussion If Not All the Way Back | By Christopher Botta | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/soccer/houstons-brad-davis-puts-injury-and-disappointment-behind-him.html | Houston Star Puts Injury and Disappointment Behind Him | By Jack Bell | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/technology/tasers-latest-police-weapon-the-tiny-camera-and-the-cloud.html | Tasers Latest Police Weapon The Tiny Camera and the Cloud | By Quentin Hardy | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/us/ahead-of-bp-oil-spill-trial-settlement-talks-pick-up.html | With Trial in BP Oil Spill Set Next Week Settlement Talks Pick Up | By John Schwartz | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/us/on-indian-reservations-higher-crime-and-fewer-prosecutions.html | High Crime but Fewer Prosecutions on Indian Land | By Timothy Williams | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/us/politics/campaigns-use-microtargeting-to-attract-supporters.html | Online Data Helping Campaigns Customize Ads | By Tanzina Vega | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/us/politics/new-rules-planned-on-school-vending-machines.html | New Guidelines Planned on School Vending Machines | By Ron Nixon | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/us/politics/romney-goes-after-santorum-on-budget.html | Romney Goes After Santorum on Budget in a Battle He Didnt Bargain For | By Jeff Zeleny and Jim Rutenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/us/politics/super-pac-role-grows-for-republican-campaigns.html | Campaigns Grow More Dependent On Super Pac Aid | By Nicholas Confessore | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/us/popcorn-suttons-whiskey-once-moonshine-is-now-legal.html | Yesterdays Moonshiner Is Todays Microdistiller | By Campbell Robertson | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/us/virginia-bill-requiring-ultrasound-before-abortion-nears-vote.html | Ultrasound Abortion Bill Nears Vote In Virginia | By Sabrina Tavernise and Erik Eckholm | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/asia/china-another-monk-dies-by-fire.html | China Another Monk Dies by Fire | By Sharon LaFraniere | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/asia/henry-tang-a-candidate-to-lead-hong-kong-runs-into-trouble.html | Beijings Favorite to Lead Hong Kong Sees His Star Falling | By Kevin Drew | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/europe/agreement-close-on-a-bailout-for-greece-european-finance-ministers-say.html | Europe Agrees on New Bailout To Help Greece Avoid Default | By Stephen Castle | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/europe/china-official-visits-investment-hungry-ireland.html | Ireland Makes Pitch To Official From China | By Douglas Dalby | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/europe/italy-fuel-removed-from-cruise-ship.html | Italy Fuel Removed From Cruise Ship | By Gaia Pianigiani | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/europe/mikhail-prokhorov-is-a-new-kind-of-russian-candidate-a-billionaire.html | For Russia a New Kind of Presidential Candidate A Billionaire | By ANDREW KRAMER | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/middleeast/saleh-cedes-authority-in-yemen-but-hopes-to-retain-influence.html | Yemens President Cedes Authority With Election but Hopes to Retain Influence | By Laura Kasinof | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/an-indian-curry-close-to-home.html | An Indian Curry Close To Home | By David Tanis | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/preserved-lemons-brighten-a-stir-fry.html | Preserved Lemons Brighten a StirFry | By Melissa Clark | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/arts/dance/jen-rosenblit-and-vanessa-anspaugh-perform-at-live-arts.html | Relationships and Patterns in Continual Change | By Brian Seibert | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/arts/dance/levydance-performs-romp-at-joyce-soho.html | Musical Chairs and Banging on the Table | By Brian Seibert | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/arts/music/bargemusic-with-the-pianists-olga-vinokur-and-david-kalhous.html | Floating On a Boat Four Hands on the Piano | By Vivien Schweitzer | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/arts/music/charles-wuorinens-works-at-the-guggenheim-museum.html | Tales of Reincarnated Dogs and TVWatching Turkeys Set to a Pungent Score | By Vivien Schweitzer | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/arts/music/kevin-gordon-releases-gloryland-his-first-album-since-2005.html | A Musician Or a Poet Yes to Both | By Peter Applebome | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/arts/music/rihanna-and-chris-brown-appear-on-each-others-songs.html | Reconciliation At Least In Song | By Jon Caramanica | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/books/edward-st-aubyns-at-last-an-autobiographical-novel.html | Laying To Rest Familial Horrors | By Michiko Kakutani | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/business/daily-stock-market-activity.html | Dow Passes 13000 But Closes Below | By Christine Hauser | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/business/global/greece-dodges-bullet-with-new-bailout-but-doubts-remain.html | Doubts Shadow a Debt Reprieve | By Landon Thomas Jr | TX 6-789-919 | 2012-05-31 |

| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/business/global/kingfisher-cuts-flights-as-financial-problems-multiply.html | Flight Cuts and Debt Woes Grow for Indian Airline | By Vikas Bajaj and Heather Timmons | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/business/wal-marts-quarterly-earnings-down-4-2.html | HighEnd Retailers Report Strong Profits but Walmart Shoppers Still Struggle | By Stephanie Clifford | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/at-rhys-vineyards-a-poor-harvest-takes-its-toll.html | For Rhys Greatness Comes at a Price | By Eric Asimov | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/dicksons-farmstand-meats-now-sells-choucroute.html | Winter Dinner in a Jar | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/dining-calendar-from-feb-22.html | Calendar | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/doppio-senso-and-maimonide-of-brooklyn-open.html | Off the Menu | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/momos-tibetans-forbidden-special-treat.html | Tibetans Forbidden Special Treat | By Julia Moskin | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/reviews/allswell-nyc-restaurant-review.html | Allswell | By Pete Wells | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/reviews/caffebene-nyc-restaurant-review.html | Caffebene | By Oliver Strand | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/reviews/shake-shack-struggles-with-inconsistency.html | The Burger Remains A Work in Progress | By Pete Wells | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/the-chef-alex-stupak-opens-empellon-cocina.html | Skipping Dessert for Mexican Food | By Frank Bruni | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/the-sumo-orange-is-a-cross-between-the-mandarin-and-a-california-navel-orange.html | Theres No Wrestling With This Sumo | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/too-old-to-use-a-stroller-for-groceries-too-young-to-retire.html | Theres A Younger Hand on the Granny Cart | By Helene Stapinski | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/health/policy/fda-approves-imports-amid-shortage-of-2-cancer-drugs.html | Shipments From Abroad to Help Ease Shortage of Two Cancer Drugs | By Gardiner Harris | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/movies/in-aung-san-suu-kyis-myanmar-two-new-films.html | Tantalized but Cautious Filmmakers Capture Myanmar | By Steven Lee Myers | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/bloombergs-new-homeless-shelter-policy-is-blocked.html | Court Keeps Citys Homeless Shelters Open to Those Who May Have Options | By Alan Feuer | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/opinion/why-ewtn-wont-cover-contraception.html | Contraception Against Conscience | By Michael P Warsaw | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/sports/baseball/ex-mets-clubhouse-manager-pleads-guilty-in-theft-case.html | ExClubhouse Manager For Mets Pleads Guilty | By Noah Rosenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/sports/basketball/next-up-for-jeremy-lin-hawks-emerging-point-guard.html | Hawks Point Guard Is Rising Too | By Robert Weintraub | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/sports/janet-evans-olympic-champion-swimmer-returns-with-a-different-focus.html | Back in Fast Lane On New Journey | By Karen Crouse | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/theater/reviews/david-crabbs-bad-kid-at-axis-theater.html | Growing Up Gay Goth and Generous | By Jason Zinoman | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/theater/reviews/the-inexplicable-redemption-of-agent-g-by-qui-nguyen.html | Its All About the Playwright | By Jason Zinoman | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/justices-to-hear-case-on-affirmative-action-in-higher-education.html | Justices Take Up Race as a Factor In College Entry | By Adam Liptak | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/mayor-villaraigosas-sights-set-beyond-los-angeles.html | Los Angeles Mayor Sets Sights On a Bigger Democratic Stage | By Adam Nagourney | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/asia/nato-commander-apologizes-for-koran-disposal-in-afghanistan.html | Koran Burning NATO Blunder Incites Afghans | By Sangar Rahimi and Alissa J Rubin | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/asia/rumors-grow-of-a-party-coup-to-oust-australian-leader.html | Premier Counters Reports of Party Coup | By Matt Siegel | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/europe/euro-zone-leaders-agree-on-new-greek-bailout.html | Growing Air of Concern in Streets of Greece Over New European Bailout Deal | By Rachel Donadio | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/europe/french-police-detain-strauss-kahn-for-questioning.html | StraussKahn Held Overnight for Questioning by the Police in Northern France | By Maa de la Baume | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/middleeast/american-on-irans-death-row-visited-by-his-mother.html | Mother Visits American Son Jailed in Iran | By J David Goodman | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/middleeast/iran-says-un-weapons-inspectors-wont-visit-nuclear-sites.html | Nuclear Inspectors Say Their Mission to Iran Has Failed | By David E Sanger and Alan Cowell | TX 6-789-919 | 2012-05-31 |

| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/middleeast/palestinian-on-hunger-strike-to-be-freed-without-court-ruling.html | Israel to Release Palestinian Hunger Striker | By Isabel Kershner | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/middleeast/saudi-arabia-names-ambassador-to-iraq.html | Saudis Pick First Envoy To Baghdad In 20 Years | By Jack Healy | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/middleeast/syrian-allies-reject-calls-for-unified-pressure-to-halt-violence.html | Syrian Allies Reject Calls for Unified Pressure to Halt Violence | By Rod Nordland | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/middleeast/yemen-votes-to-remove-ali-abdullah-saleh.html | Yemen Orchestrates an Election To Hasten the Presidents Exit | By Laura Kasinof | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/business/bank-overdraft-fees-to-be-scrutinized-by-consumer-bureau.html | Consumer Inquiry Focuses On Bank Overdraft Fees | By Edward Wyatt | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/business/economy/obama-offers-to-cut-corporate-tax-rate-to-28.html | Obama Offers to Cut Corporate Tax Rate to 28 | By Jackie Calmes | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/business/flawed-depuy-hip-implant-had-early-fda-notice.html | Hip Maker Discussed Failures | By Barry Meier | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/business/j-j-chief-to-resign-one-role.html | J J Chief To Resign One Role | By Katie Thomas and Reed Abelson | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/business/legal-fees-for-fannie-and-freddie-near-50-million.html | Legal Fees Mount at Fannie and Freddie | By Gretchen Morgenson | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/business/media/sonic-drivein-brings-back-longtime-spokesmen.html | Sonic DriveIn Revives Out of Work Spokesmen | By Andrew Adam Newman | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/education/colleges-worry-supreme-court-could-make-diversity-more-elusive.html | Colleges Worry That Court Could Make Diversity Harder to Maintain | By Tamar Lewin | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/advocates-plan-to-press-2013-candidates-on-police-practices.html | StopandFrisk Opponents Set Sights on Mayoral Race | By Kate Taylor | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/bill-in-albany-would-ban-sale-of-shark-fins.html | New York May Ban Shark Fin Sales Following Other States | By Elisabeth Rosenthal | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/bloomberg-defends-polices-monitoring-of-muslim-student-web-sites.html | Mayor Defends Monitoring Of Muslim Students on Web | By Al Baker and Kate Taylor | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/christie-offers-tax-cut-in-new-jersey-budget.html | Heralding End of Dark Times Christie Offers Budget That Is Bigger and Cuts Taxes | By Kate Zernike | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/convention-experts-assail-plan-to-close-javits-center.html | Replace Javits With Center in Queens Too Far From Sights Convention Experts Say | By Charles V Bagli | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/in-a-central-park-laboratory-providing-the-diagnosis-for-an-843-acre-patient.html | From Lawn To Pond A Guardian Of Central Park | By Lisa W Foderaro | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/prosecutor-cites-profit-motive-in-fatal-crane-collapse.html | Prosecutor Cites Profit Motive in Fatal Crane Collapse | By Russ Buettner | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/tourist-helps-police-catch-unlicensed-taxi-driver.html | Tourist Helps Stop an Unlicensed Cabdriver | By Christine Haughney | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/town-can-ban-hydrofracking-ny-judge-rules.html | New York Judge Rules Town Can Ban Gas Hydrofracking | By Mireya Navarro | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/opinion/dowd-ricks-religious-fanaticism.html | Rick8217s Religious Fanaticism | By Maureen Dowd | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/opinion/friedman-fayzas-last-dance.html | Egypts Step Backward | By Thomas L Friedman | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/opinion/peaceful-protest-can-free-palestine.html | Peaceful Protest Can Free Palestine | By Mustafa Barghouthi | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/realestate/commercial/in-historic-stamford-town-hall-an-incubator-for-new-ideas.html | Generating HighTech Ideas Ensconced in Historic Stamford | By Christine Negroni | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/realestate/commercial/sam-zell-bids-for-archstone-an-apartment-landlord.html | Bid for Apartment Giant Finds Zell on Familiar Turf | By Terry Pristin | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/realestate/commercial/the-30-minute-interview-barry-b-lepatner.html | Barry B LePatner | By Vivian Marino | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/science/earth/transcripts-show-us-confusion-early-in-japan-nuclear-crisis.html | Records Show US Confusion Early in Japan Atomic Crisis | By Matthew L Wald | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/sports/baseball/collinss-heart-says-santana-will-start-mets-opener.html | Collinss Heart Says Santana Will Start Mets Opener | By Andrew Keh | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/sports/baseball/disbelief-and-denial-mix-after-rivera-hints-at-retirement.html | In Yankees Bullpen Disbelief And Denial | By David Waldstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/sports/baseball/manny-ramirez-defies-the-saying-that-quitters-never-win.html | Quitters Never Win Well Almost Never | By Tyler Kepner | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/sports/basketball/knicks-novak-and-lin-are-flourishing-together.html | Novak And Lin Flourishing In Tandem | By Mark Viera | TX 6-789-919 | 2012-05-31 |

| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/sports/basketball/tv-sports-when-a-vile-ethnic-slur-goes-viral.html | When Brain Fingers and Vocal Cords Drop the Connection | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/sports/golf/tiger-woods-struggling-with-putting-accuracy.html | So Close So Far So Frustrating | By Karen Crouse | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/technology/an-e-mail-app-arrives-for-the-blackberry-tablet.html | An EMail App Arrives For the BlackBerry Tablet | By Ian Austen | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/theater/dick-anthony-williams-actor-and-producer-dies-at-77.html | Dick Anthony Williams 77 Actor and Theater Producer | By Paul Vitello | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/diverse-media-groups-unite-on-confidential-sources-issue.html | Media Groups Unite on Protecting Sources | By Charlie Savage | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/hersheys-packer-fined-by-labor-department-for-safety-violations.html | Hersheys Packer Is Fined Over Its Safety Violations | By Julia Preston | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/in-republican-race-a-new-breed-of-superdonor.html | In GOP Race A New Breed Of Superdonor | By Nicholas Confessore Michael Luo and Mike McIntire | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/politics/newt-gingrich-urged-to-be-himself-at-arizona-debate.html | Before Critical Debate Gingrich Is Urged to Be Himself | By Trip Gabriel | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/politics/romney-and-santorum-battle-in-arizona-and-michigan.html | In Tightening Race Top GOP Candidates Race to Capture 2 Battleground States | By Michael D Shear and Jeff Zeleny | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/politics/romney-faces-unexpected-challenge-from-santorum-in-michigan.html | Romney Finds Unexpected Challenges as Michigan Weighs His Favorite Son Status | By Monica Davey | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/politics/tax-cut-bill-includes-changes-to-jobless-benefits.html | TaxCut Bill Includes Updates To Jobless Benefits System | By Annie Lowrey | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/supreme-court-rules-on-case-involving-miranda-rights.html | New Ruling Puts Limits On Warning To Prisoners | By Adam Liptak | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/volunteers-offer-salamanders-a-chance-to-mate.html | Bucket Brigade Gives a Lift So Salamanders Can Live to Mate | By Kim Severson | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/americas/amalia-de-fortabat-90-dies-noted-for-art-and-scandal.html | Amalia de Fortabat 90 Dies Noted for Art and Scandal | By Douglas Martin | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/americas/guards-implicated-in-mexico-prisons-deadly-gang-attack.html | Guards Aided Mexico Gang In Jail Attack | By Elisabeth Malkin | TX 6-789-919 | 2012-05-31 |

| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/americas/hugo-chavez-says-his-cancer-may-have-returned.html | Chvez Says His Cancer Shows Sign Of Return | By William Neuman | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/asia/fury-in-pakistan-after-us-congressman-suggests-that-a-province-leave.html | Fury in Pakistan After Congressman Suggests That a Province Leave | By Declan Walsh | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/middleeast/in-din-over-iran-echoes-of-iraq-war-news-analysis.html | In Din Over Iran Rattling Sabers Echo | By Scott Shane | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/middleeast/israel-both-hopeful-and-fearful-about-unrest-in-syria.html | Israel Watches Syria Hopefully but Warily | By Ethan Bronner | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-23 | https://www.nytimes.com/2012/02/18/world/europe/18iht-letter18.html | Soccer Holds Up an Uncomfortable Mirror | By Alan Cowell | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-23 | https://www.nytimes.com/2012/02/21/world/europe/james-whitaker-top-reporter-on-british-royal-family-dies-at-71.html | James Whitaker King of Royal Reporters Dies at 71 | By John F Burns | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/asia/dissidents-new-fear-in-myanmar-irrelevance.html | Changes in Myanmar Have Exiles Abroad Facing Obsolescence | By Thomas Fuller | TX 6-789-919 | 2012-05-31 |
| 2012-02-21 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/alexis-bittars-new-designs-leave-lucite-behind.html | The Evolution of a Jewelry Prince | By Tim Murphy | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://boss.blogs.nytimes.com/2012/02/22/how-small-businesses-are-coping-with-health-insurance/ | Trying to Cope With Confusion About Health Insurance Plans | By Robb Mandelbaum | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/arts/design/groundbreaking-for-the-museum-of-african-american-history.html | Making Way for a Dream in the Nations Capital | By Patricia Cohen | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/arts/music/dbanj-and-other-african-stars-at-irving-plaza.html | Undulating in Sequins Hes a Pop Star for Sure | By Jon Caramanica | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/arts/music/eric-michael-gillett-and-la-tanya-hall-at-feinsteins.html | Broadway Anthems in the Hands of an Offbeat Pair | By Stephen Holden | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/arts/music/eric-owens-uses-wagner-as-a-grace-note-at-zankel-hall.html | A Night When Wagner in French Became a Bridge Between Two Repertories | By Allan Kozinn | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/arts/music/juilliard-quartet-with-joseph-lin-at-alice-tully-hall.html | Finding Janaceks Yearning Urgency and Bittersweet Joviality | By Vivien Schweitzer | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/arts/music/new-ipad-app-the-guitar-collection-george-harrison.html | George Harrisons Beloved Guitars Gently Weeping on Your iPad | By Dave Itzkoff | TX 6-789-919 | 2012-05-31 |

| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/arts/music/new-york-philharmonic-announces-next-seasons-schedule.html | Philharmonic Announces Its Next Season | By Daniel J Wakin | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/arts/music/presidents-sometimes-take-the-role-of-first-musician.html | A Humanizing Tune From the Songster in Chief | By Jon Pareles | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/books/new-books-from-richard-mason-lucy-ferriss-and-others.html | Newly Released | By Susannah Meadows | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/books/patricia-obrien-as-kate-alcott-sells-the-dressmaker.html | Book Is Judged By the Name On Its Cover | By Julie Bosman | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/books/the-technologists-by-matthew-pearl-is-set-in-1868.html | Underwater Underdog Fights Ignorance and Harvard | By Janet Maslin | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/business/fda-advisory-panel-backs-diet-drug.html | In Reversal FDA Panel Endorses A Diet Pill | By Andrew Pollack | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/business/global/in-germany-a-limp-domestic-economy-stifled-by-regulation.html | Exports Mask Weaknesses In Germany | By Jack Ewing | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/business/global/opponents-to-european-airline-emissions-law-prepare-their-countermeasures.html | 23 Nations Fight European Airline Emissions Law | By Andrew E Kramer | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/crosswords/bridge/tobias-stone-at-1967-spring-nationals-in-seattle-bridge.html | Devastating Defense From a Superlative Player | By Phillip Alder | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/a-tuxedo-should-reflect-the-man.html | Ready for My Own Red Carpet | By Guy Trebay | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/bohemian-wrist-tangles-also-known-as-kanye-bracelets-trend-rising-even-among-bankers.html | Brothers at the Wrist | By David Colman | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/disposable-razors-and-new-cosmetics-beauty-spots.html | Beauty Spots | By Hilary Howard | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/enzymes-once-sidelined-try-to-grab-the-spotlight.html | Enzymes Try to Grab the Spotlight | By Tatiana Boncompagni | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/excelsior-in-milan.html | Fiddling With a Milanese Recipe | By Eric Wilson | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/fashion-openings-and-sales-for-the-week-of-feb-23.html | Scouting Report | By Alexis Mainland | TX 6-789-919 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/formal-wear-tips-from-mens-fashion-experts.html | How to Wear A Tux | By Guy Trebay | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/reem-acra-designs-keep-ending-up-on-red-carpets.html | Ready for the Red | By Laura Neilson | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/stash-a-lounge-in-the-west-village-behind-an-unmarked-door.html | Stash West Village | By Andrew Sessa | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/warm-reception-in-brooklyn-for-rufus-wainwrights-prima-donna.html | Opening in a Positive Light | By Bob Morris | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/chelsea-seltzer-and-theo-a-rosenblum-collaborate-on-glasses.html | Glassware That Wont Come Clean | By Julie Lasky | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/new-outdoor-furniture-from-roche-bobois.html | A Nest to Perch In on Your Patio | By Tim McKeough | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/sales-at-knoll-and-others.html | Baby Blankets Furniture and Rugs | By Rima Suqi | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/health/colonoscopy-prevents-cancer-deaths-study-finds.html | Report Affirms Lifesaving Role Of Colonoscopy | By Denise Grady | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/movies/awardsseason/uggie-and-cosmo-scene-stealing-dogs-and-humans.html | Play Dead Act Coy Roll Over and Upstage the Humans | By Melena Ryzik | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/nyregion/new-york-courts-to-intensify-efforts-to-prevent-foreclosures.html | New York Courts to Hasten ForeclosurePrevention Efforts Now Often Paralyzed | By William Glaberson | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/science/y-chromosome-though-diminished-is-holding-its-ground.html | Genetic Maker of Men Is Diminished but Holding Its Ground Researchers Say | By Nicholas Wade | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/baseball/to-the-palm-beach-atlantic-baseball-team-carter-was-simply-skip.html | Where Kid Was Known as Skip | By Harvey Araton | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/ncaabasketball/vcu-seeking-the-magic-for-a-sequel.html | VCU May Require Some Magic for Sequel | By Adam Himmelsbach | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/ncaafootball/temple-in-talks-to-join-big-east-in-all-sports.html | Temple in Talks to Join Big East | By Pete Thamel | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/technology/hp-reports-lower-revenue-and-profit.html | HP Revenue and Profit Fall More Trouble Is Expected | By Quentin Hardy | TX 6-789-919 | 2012-05-31 |

| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/technology/microsoft-files-eu-complaint-against-motorola.html | Microsoft Fights Google Over High Cost of Patents in Europe | By James Kanter | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/technology/personaltech/from-tunes-to-tones-apps-bridge-the-gap.html | From Tunes to Tones Apps Bridge the Gap | By Bob Tedeschi | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/technology/personaltech/onlive-desktop-plus-puts-windows-7-on-the-ipad-in-blazing-speed-state-of-the-art.html | Windows On the iPad And Speedy | By David Pogue | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/technology/t-mobile-files-request-to-block-verizons-planned-spectrum-deal.html | TMobile Urges US to Block Verizons Deal for Spectrum | By Brian X Chen | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/3rd-worker-indicted-in-wake-of-2010-mine-disaster.html | Supervisor Is Charged In Inquiry Of Mine Blast | By Sabrina Tavernise | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/governor-of-virginia-calls-for-changes-in-abortion-bill.html | Shift in Virginia On Abortion Bill | By Sabrina Tavernise | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/americas/chavez-appears-to-use-venezuelan-fuel-to-help-syrias-assad.html | As Others Isolate Syria Chvez Ships Fuel to It | By William Neuman | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/americas/commuter-train-crash-kills-dozens-in-argentina.html | Train Crashes in Buenos Aires Killing Dozens as It Fails to Stop | By Charles Newbery and Simon Romero | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/asia/chinese-city-severs-ties-after-japanese-mayor-denies-massacre.html | Japanese Mayors Comments About Massacre Anger Nanjing | By Martin Fackler | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/asia/kevin-rudd-resigns-as-australias-foreign-minister.html | Australia Prime Minister Sets Vote | By Matt Siegel | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/asia/koran-burning-in-afghanistan-prompts-second-day-of-protests.html | Afghan Protests Over the Burning of Korans at a US Base Turn Violent | By Alissa J Rubin | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/asia/seoul-urges-china-to-not-return-north-korean-refugees.html | China Is Urged to Stop Sending Defectors Back to North Korea | By Choe SangHun | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/europe/eu-threatens-to-suspend-subsidies-to-hungary.html | Hungary Already at Odds With EU Could Lose Subsidies | By Stephen Castle and Palko Karasz | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/europe/france-drops-mademoiselle-from-official-use.html | French Bid Farewell To Mademoiselle | By Scott Sayare | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/europe/medvedev-honors-ali-ukla-ursan-a-controversial-syrian-writer.html | Russian Cultural Honor For a Controversial Syrian | By David M Herszenhorn | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/europe/president-of-abkhazia-survives-assassination-attempt.html | President of Abkhazia Survives Assassination Attempt | By Michael Schwirtz | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/arts/barney-rosset-grove-press-publisher-dies-at-89.html | Defied Censors Making Racy a Literary Staple | By Douglas Martin | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/music/kay-davis-91-dies-ellington-used-her-voice-as-instrument.html | Kay Davis Coloratura 91 Soared in Wordless Songs | By Dennis Hevesi | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/business/dr-craig-b-thompson-head-of-sloan-kettering-is-sued.html | Head of SloanKettering Is Sued | By Andrew Pollack | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/business/media/milk-mustache-campaign-puts-focus-on-meals.html | Two Languages But a Single Focus On Milk at Meals | By Tanzina Vega | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/business/tax-break-for-manufacturers-offset-elsewhere.html | Winners and Losers From a Tax Proposal | By Binyamin Appelbaum | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/business/white-house-outlines-online-privacy-guidelines.html | White House Consumers in Mind Offers Online Privacy Guidelines | By Edward Wyatt | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/gqs-top-new-male-designers-to-do-gap-collection.html | Pocket Tees Not From This Group | By Eric Wilson | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/a-collection-of-pepper-mills-600-and-growing.html | A Family History Liberally Peppered | By Rima Suqi | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/at-the-saguaro-palm-springs-rest-your-head-on-a-rainbow.html | Rest Your Head on a Rainbow | By Rima Suqi | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/christopher-deam-brings-airstreams-interior-up-to-date-qa.html | The Airstream Minus Grannys Kitchen | By Joyce Wadler | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/handmade-lamps-from-a-rookie.html | A Handmade Design From a Rookie | By Rima Suqi | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/living-off-the-land-in-maine-even-in-winter.html | The Land That Keeps Giving | By Anne Raver | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/my-roommate-myself.html | My Roommate Myself | By Steven Kurutz | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/night-stands-shopping-with-anda-andrei.html | As Close as Your Dreams | By Tim McKeough | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/the-freedom-and-perils-of-living-alone.html | One Is the Quirkiest Number | By Steven Kurutz | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/upgrading-a-walk-in-closet-before-a-sale-market-ready.html | Market Ready | By Tim McKeough | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/greathomesanddestinations/taking-the-chill-off-contemporary-in-tribeca.html | Taking the Chill Off Contemporary | By Emily Weinstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/health/policy/fda-lists-sources-of-tainted-drug.html | FDA Lists Sources of Tainted Drug | By Gardiner Harris | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/nyregion/changing-times-for-rothmans-a-legendary-name-in-discount-mens-wear.html | Changing Times for a Legend in Mens Wear | By Eric Wilson | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/nyregion/indian-tribes-make-own-cigarettes-to-avoid-ny-tax.html | In Tax Fight Tribes Make and Sell Cigarettes | By Thomas Kaplan | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/nyregion/judges-ruling-complicates-hydrofracking-issue-in-new-york.html | Judges Ruling Complicates Gas Drilling Issue in New York | By Mireya Navarro | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/nyregion/marie-colvin-mother-recalls-determined-journalist-killed-in-syria.html | Recalling Her Determined Daughter A Journalist Killed in Syria | By James Barron | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/nyregion/police-unit-faces-scrutiny-after-ramarley-grahams-death-in-the-bronx.html | Police Unit Faces Scrutiny After Shooting In the Bronx | By Joseph Goldstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/nyregion/state-ponders-turning-tappan-zee-bridge-into-walkway.html | State to Study Tappan Zee As a Walkway | By Peter Applebome | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/nyregion/victims-father-testifies-in-crane-owners-manslaughter-trial.html | At Trial Father Tells Of Rushing To Crane Site | By Russ Buettner | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/opinion/collins-four-dudes-and-a-table.html | Four Dudes And A Table | By Gail Collins | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/opinion/for-teachers-shame-is-no-solution.html | Shame Is Not the Solution | By Bill Gates | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/opinion/foreclosure-story-untold-in-hollywood.html | Tinseltown Ghost Town | By Hilary De Vries | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/opinion/kristof-dodging-bombers-in-sudan.html | Dodging Bombers In Sudan | By Nicholas Kristof | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/science/earth/mutated-trout-raise-new-concerns-over-selenium.html | Mutated Trout Raise New Concerns Near Mine Sites | By Leslie Kaufman | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/baseball/mlb-network-to-have-players-wear-microphones-in-spring-training-game.html | Hold the Profanity Telecast Will Capture a Games Sounds | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/basketball/jeremy-lin-appears-unlikely-to-make-us-olympic-team.html | Lin Unlikely to Make US Olympic Team | By Greg Bishop | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/basketball/lin-and-anthony-team-up-as-knicks-beat-hawks.html | Lin to Anthony for a Dunk Is a Good Sign for the Knicks | By Steve Adamek | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/basketball/nba-basketball-roundup.html | Speculation Resumes As Howard Visits Nets | By Jake Appleman | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/golf/tiger-woods-hopes-one-win-in-match-play-cures-what-ails-him.html | Woods Hopes Win Cures What Ails Him | By Karen Crouse | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/ncaabasketball/for-41-years-town-cheers-oregon-tech-coach-danny-miles.html | For 41 Years Town Cheers Dannys Boys | By Greg Bishop | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/ncaafootball/marylands-edsall-reverses-course-on-quarterbacks-transfer.html | Maryland Reverses Course on a Transfer | By Adam Himmelsbach | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/technology/google-glasses-will-be-powered-by-android.html | Behind the Google Goggles Virtual Reality | By Nick Bilton | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/technology/personaltech/monitoring-your-health-with-mobile-devices.html | Monitoring Your Health With Mobile Devices | By Peter Wayner | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/theater/reviews/early-plays-by-oneill-from-wooster-group-at-st-anns.html | A Triple Bill Offers Tastes of a Young and SeaSalty Eugene ONeill | By Ben Brantley | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/california-suit-over-pepper-spraying.html | California Suit Over Pepper Spraying | By Malia Wollan | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/christos-colorado-project-delayed-at-least-till-2015.html | Christos Colorado Project Delayed at Least Till 2015 | By Kirk Johnson | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/florida-bill-would-ease-way-to-foreclosure.html | Florida Weighs Measure To Ease Way to Foreclosure | By Lizette Alvarez | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/georgia-five-dead-in-shooting-at-spa.html | Georgia Five Dead In Shooting at Spa | By Robbie Brown | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/house-questions-homeland-security-program-on-social-media.html | Hearing Held on Program Monitoring Social Media | By Charlie Savage | TX 6-789-919 | 2012-05-31 |

| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/illinois-budget-calls-for-cuts.html | New Spending Plan Means New Round of Pain for Illinois | By Steven Yaccino | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/in-a-texas-home-11-children-found-in-grim-conditions.html | Discovery of 11 Children Some Tied Sets Off an Inquiry in Texas | By Manny Fernandez | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/majid-khan-a-guantanamo-detainee-is-said-to-reach-a-plea-deal.html | High Value Detainee Is Said To Reach Tentative Plea Deal | By Charlie Savage | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/officers-who-searched-home-cant-be-sued-court-says.html | Officers Who Searched Home Cant Be Sued Court Says | By Adam Liptak | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/politics/cnn-arizona-republican-presidential-debate.html | Romney Seeking Traction Duels With Santorum | By Jeff Zeleny and Jim Rutenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/politics/republican-debate-in-arizona-billed-as-the-season-finale.html | Hiatus Over GOP Series Looks Ready To Wrap Up | By Brian Stelter | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/ruling-adds-to-string-in-favor-of-same-sex-couples.html | Judges Ruling Adds to String in Favor of SameSex Couples | By Adam Nagourney | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/stolen-valor-act-argued-before-supreme-court.html | Justices Appear Open To Affirming Medal Law | By Adam Liptak | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/africa/world-leaders-meeting-in-london-to-discuss-somalia.html | World Leaders Are Meeting in a Script All Too Familiar to Somalis | By Jeffrey Gettleman | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/asia/mainland-chinese-flock-to-hong-kong-to-have-babies.html | Mainland Chinese Flock to Hong Kong to Give Birth | By Sharon LaFraniere | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/middleeast/ghastly-images-flow-from-shattered-city-of-homs-syria.html | Ghastly Images Flow From Shattered Syrian City | By Rod Nordland | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/middleeast/israeli-court-invalidates-a-military-exemption.html | Israeli Court Invalidates a Military Exemption | By Ethan Bronner | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/dance/ballet-arizona-in-ib-andersens-play-at-joyce-theater.html | Ballet Sampler WellMannered With a Twinkle | By Brian Seibert | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/dance/flamencos-women-put-their-foot-down.html | Women Who Put Their Foot Down | By Valerie Gladstone | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/a-passion-for-drawings-charles-ryskamps-bequest-at-frick.html | Cabinets Trove Studies in Curiosity | By Martha Schwendener | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/antiques-playing-house-exhibition-at-brooklyn-museum.html | Museum Adds Illusion To Static Period Rooms | By Eve M Kahn | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/cindy-sherman-at-museum-of-modern-art.html | Photographys Angel Provocateur | By Roberta Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/dan-flavin-light-sculptor-in-another-medium-at-the-morgan.html | Everything Is Illuminated | By Karen Rosenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/john-chamberlain-choices-at-guggenheim-museum.html | Beyond the Junkyard | By Karen Rosenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/rembrandt-and-degas-at-the-metropolitan-museum-of-art.html | Soul Searchers but Not Soul Mates | By Ken Johnson | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/sarah-sze-to-represent-us-at-venice-biennale.html | Installation Artist Picked for Venice 2013 | By Carol Vogel | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/shakespeares-sisters-at-the-folger-shakespeare-library.html | Authors in Rooms of Their Own | By Edward Rothstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/music/andras-schiff-and-muzsikas-at-carnegie-hall.html | ClassicalFolk Tour of Hungary | By Allan Kozinn | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/music/britten-sinfonia-makes-american-debut-at-alice-tully-hall.html | Ensemble Takes Adventurous Path for US Debut | By Anthony Tommasini | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/music/frankie-rose-at-the-knitting-factory.html | An Update to New Wave Adds a Breezy Sensibility | By Jon Pareles | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/music/metropolitan-opera-announces-2012-13-lineup.html | What Happens in Vegas Will Also Happen at the Met Next Season | By Daniel J Wakin | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/spare-times-for-children-for-feb-24-march-1.html | Spare Times For Children | By Laurel Graeber | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/spare-times-for-feb-24-march-1.html | Spare Times | By Anne Mancuso | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/books/barney-rosset-loved-breaking-publishings-rules.html | The Man Who Made Publishing a HighWire Act | By Charles McGrath | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/books/eyal-press-considers-courage-in-beautiful-souls.html | The Loneliness in Doing Right | By Mark Oppenheimer | TX 6-789-919 | 2012-05-31 |

| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/business/global/drug-companies-feel-price-pressure.html | Austerity in Europe Puts Pressure on Drug Prices | By Stephanie Novak | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/business/global/eu-forecasts-mild-recession-for-euro-zone-in-2012.html | For Europe Prediction of Mild Recession | By Stephen Castle | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/business/global/selecting-a-seatmate-to-make-skies-friendlier.html | Making the Skies Friendlier | By Nicola Clark | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/business/sec-charges-reveal-fraud-in-chinese-company.html | A Fraud Undetected But Easy To Spot | By Floyd Norris | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/movies/act-of-valor-starring-navy-seal-members.html | Real Men Fight Real Wars And an Occasional Actor | By Jeannette Catsoulis | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/movies/david-wains-wanderlust-with-jennifer-aniston.html | Good Vibrations for All Clothing Is Optional | By Manohla Dargis | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/movies/joshua-marstons-drama-forgiveness-of-blood.html | Albanian Feuds Fallout | By Manohla Dargis | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/movies/russian-musical-hipsters-from-valery-todorovsky.html | Striking an Elvis Pose Behind the Iron Curtain | By Stephen Holden | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/movies/the-fairy-with-fiona-gordon-and-dominique-abel.html | Beguiled By a Nymph So Nimble | By Manohla Dargis | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/nyregion/house-fire-in-south-plainfield-nj-leaves-several-dead.html | Woman and 4 Children Die In a New Jersey House Fire | By James Barron | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/baseball/braun-wins-appeal-on-positive-drug-test-and-will-avoid-suspension.html | Star Player First To Win Appeal On a Drug Test | By Ken Belson and Michael S Schmidt | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/baseball/braves-respond-to-2011-collapse-with-few-changes.html | Braves Sticking to Their Blueprint | By Tyler Kepner | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/basketball/24iht-jordan24.html | Chinese Sportswear Maker Is Sued by Michael Jordan | By David Barboza | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/football/duersons-son-sues-nfl-over-handling-of-concussions-that-led-to-suicide.html | Duerson Lawsuit Says NFL Ignored Concussion Risks | By Alan Schwarz | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/technology/apple-case-in-shanghai-is-suspended.html | Court Refuses Injunction In Apple Trademark Case | By David Barboza | TX 6-789-919 | 2012-05-31 |

| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/theater/theater-listings-feb-24-march-1.html | The Listings | By The New York Times | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/attorney-general-greg-abbott-prepares-for-governors-race-but-will-rick-perry-run-again.html | The Attorney General And the Undecided Duck | By Ross Ramsey | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/california-property-taxes-can-vary-wildly-in-silicon-valley.html | Silicon Valley Neighbors Facing Vastly Different Tax Rates | By Aaron Glantz | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/edward-blum-and-the-project-on-fair-representation-head-to-the-supreme-court-to-fight-race-based-laws.html | One Man Standing Against RaceBased Laws | By Morgan Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/gtt.html | GTT | By Michael Hoinski | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/politics/after-debate-santorum-finds-himself-on-the-defensive.html | Santorum Is Forced To Defend His Record | By Michael D Shear | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/politics/obama-will-try-to-blunt-attacks-on-gas-prices.html | In Nod to Gas Prices Obama Talks About Energy | By Mark Landler | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/texas-to-shut-consumer-health-assistance-program.html | State to Close Program On Federal Health Law | By Thanh Tan | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/africa/senegal-election-troubled-by-atypical-unrest.html | An Atypical Unrest Troubles Election Season in Senegal | By Adam Nossiter | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/asia/arroyo-denies-election-fraud-charges.html | Philippines Former President Pleads Not Guilty in ElectionFixing Case | By Floyd Whaley | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/asia/koran-burning-afghanistan-demonstrations.html | 2 GI8217s Killed Amid Protests Over Burning Of Holy Book | By Alissa J Rubin | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/asia/peshawar-pakistan-bus-terminal-is-bombed.html | Pakistan 15 Die in Bus Depot Bombing | By Ismail Khan | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/asia/us-and-north-korean-officials-meet-for-talks-in-china.html | US and North Korea Hold Talks in China | By Jane Perlez | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/europe/merkel-apologizes-for-police-handling-of-neo-nazi-killings.html | Germany8217s Leader Apologizes for Missteps in Investigation of NeoNazi Killings | By Melissa Eddy | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/europe/putin-rallies-supporters-ahead-of-vote.html | Familiar Candidate Rallies His Supporters in Moscow | By Ellen Barry | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/middleeast/baghdad-car-bombings-kill-dozens.html | Coordinated Attacks Bombard Iraq Killing Dozens | By Jack Healy | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/middleeast/un-panel-accuses-syria-of-crimes-against-humanity.html | UN Panel Accuses Syrian Government of Crimes Against Humanity | By Alan Cowell and Steven Lee Myers | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/elaine-reichek-ariadnes-thread.html | Elaine Reichek Ariadnes Thread | By Karen Rosenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/george-ortman-constructions-1949-2011.html | George Ortman Constructions 19492011 | By Roberta Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/ryan-sullivan.html | Ryan Sullivan | By Roberta Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/terry-winters-cricket-music-tessellation-figures-notebook.html | Terry Winters Cricket Music Tessellation Figures  Notebook | By Ken Johnson | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/music/pierre-juneau-champion-of-canadas-pop-music-industry-dies-at-89.html | Pierre Juneau 89 Champion Of Canada8217s Pop Music Industry | By Ian Austen | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/business/alex-gorsky-of-jj-emerged-from-its-sales-culture.html | JJs Next Chief Is Steeped in Sales Culture | By Katie Thomas | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/business/bank-of-america-breaks-with-fannie-mae.html | Bank Of America Breaks With Fannie Mae | By Nelson D Schwartz | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/business/fbi-bribery-case-falls-apart-and-raises-questions.html | Bribery Case Falls Apart And Tactics Are Doubted | By Leslie Wayne | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/business/media/on-hollywoods-night-to-shine-red-carpet-time-for-ads-too.html | On Hollywoods Night to Shine Red Carpet Time For Ads Too | By Stuart Elliott | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/business/steve-kordek-innovator-of-pinball-game-dies-at-100.html | Steve Kordek a Pinball Innovator Dies at 100 | By Dennis Hevesi | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/dining/the-big-cheesy-a-grilled-cheese-sandwich-challenge.html | The Big Cheesy a Grilled Cheese Sandwich Challenge | By Rachel Lee Harris | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/education/census-finds-bachelors-degrees-at-record-level.html | Milestone Is Passed as 30 Percent of US Adults Report Having a College Degree | By RICHARD PEacuteREZPENtildeA | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/education/ratings-of-new-york-city-teachers-to-be-released-friday.html | With Teacher Ratings Set to Be Released Union Opens Campaign to Discredit Them | By Winnie Hu | TX 6-789-919 | 2012-05-31 |

| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/movies/awardsseason/the-carpetbagger-on-the-artist-and-the-oscars.html | Tap Tap Tapping On Oscars Door | By Melena Ryzik | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/movies/awardsseason/the-carpetbaggers-2012-oscar-predictions.html | The Carpetbaggers 2012 Oscar Predictions | By Melena Ryzik | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/movies/gene-sharp-in-documentary-how-to-start-a-revolution.html | Ways to Change the World Nonviolently | By Stephen Holden | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/nyregion/2-trade-show-guests-travel-to-aqueduct-to-evaluate-cuomos-plan.html | RoadTesting Plan to Hold Conventions In Queens | By Sarah Maslin Nir | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/nyregion/in-inwood-urban-paul-bunyans-wield-chainsaws-in-the-name-of-safety.html | In Manhattan Urban Paul Bunyans Wield Chainsaws in Name of Safety | By C J Hughes | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/nyregion/lawsuit-says-bronx-police-precinct-uses-quota-system.html | In Suit Bronx Police Precinct Is Accused of Using a Divisive Quota System | By Al Baker | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/nyregion/managed-care-keeps-the-frail-out-of-nursing-homes.html | A Shift From Nursing Homes To Managed Care at Home | By Joseph Berger | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/nyregion/police-wrongly-arrested-skyride-ticket-sellers-court-panel-rules.html | Court Says Ticket Sellers for Ride Were Wrongly Arrested | By Russ Buettner | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/nyregion/skates-built-for-speed-and-for-burning-calories.html | Skates Built for Burning Calories | By Wina Sturgeon | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/opinion/brooks-america-is-europe.html | America Is Europe | By David Brooks | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/opinion/delusions-about-the-detroit-bailout.html | Delusions About the Detroit Bailout | By Steven Rattner | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/opinion/how-to-halt-the-butchery-in-syria.html | How to Halt the Butchery in Syria | By AnneMarie Slaughter | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/opinion/krugman-romneys-economic-closet.html | Romneys Economic Closet | By Paul Krugman | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/autoracing/nascar-takes-steps-to-regain-its-following.html | Reacting to Its Stalled Popularity Nascar Checked Under the Hood | By Ken Belson | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/baseball/a-mets-catcher-knows-his-bat-holds-the-key-to-his-future.html | For Two Catchers Focus Is at the Plate Not Behind It Mets Nickeas Knows His Bat Holds the Key to His Future | By Andrew Keh | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/baseball/ryan-brauns-name-is-cleared-but-questions-linger.html | Brauns Name Is Cleared But Questions Linger | By Tyler Kepner | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/baseball/yankees-romine-boosted-by-pep-talk-and-homemade-hitting-cage.html | For Two Catchers Focus Is at the Plate Not Behind It Yanks Romine Built a Cage In a Garage | By David Waldstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/basketball/lin-lights-up-the-kindle.html | Lin Lights Up The Kindle | By Jennifer Schuessler | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/basketball/miami-gives-lin-a-rough-time-as-heat-beat-knicks.html | Knicks Shooting Star Fizzles for a Night | By Howard Beck | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/basketball/seasoned-and-strengthened-heat-hit-their-stride.html | Seasoned Heat Are Hitting Their Stride | By Edgar Thompson | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/football/nfl-considers-changes-at-scouting-combine.html | NFL Considers Several Changes To Enliven Combine | By Judy Battista | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/golf/at-match-play-event-woods-and-stanley-lose-in-different-ways.html | Woods and Stanley Feel Sting of Match Play Losses | By Karen Crouse | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/hockey/carter-traded-to-kings.html | Carter Traded to Kings | By NYT | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/hockey/rangers-focus-on-defense-to-solve-problems-on-offense.html | Rangers Focus on Defense to Solve Problems on Offense | By Christopher Botta | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/hockey/red-wings-23-game-home-winning-streak-is-ended.html | In a FirstRate Thriller A Record Streak Ends | By Jeff Z Klein | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/theater/reviews/f-murray-abraham-in-galileo-at-classic-stage-company.html | A Man Of Science A Man Of Silence | By Charles Isherwood | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/a-daughters-love-a-mothers-last-breath.html | A Daughters Love A Mothers Last Breath | By Meribah Knight | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/at-fountaingrove-lodge-in-santa-rosa-a-gay-retirement-community.html | Graying And Gay And Finding A Home | By Scott James | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/facebook-posts-can-offer-clues-of-depression.html | Trying to Find a Cry of Desperation Amid the Facebook Drama | By Jan Hoffman | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/gain-peace-in-chicago-aims-to-counter-anti-muslim-sentiment.html | A Group To Counter AntiIslam Sentiment | By David Lepeska | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/illinois-house-committee-roles-bring-extra-pay-even-when-workload-is-light.html | In Illinois House Committee Roles Bring Extra Pay Even for Light Workload | By Matt Connolly and Kristen McQueary | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/in-south-florida-federal-housing-grants-are-cut-to-the-bone.html | Federal Housing Grants Are Being Cut to the Bone in South Florida | By Lizette Alvarez | TX 6-789-919 | 2012-05-31 |

| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/mason-bates-will-introduce-mass-transmission-at-mavericks-festival-in-san-francisco.html | Bridging Huge Gaps Geographical and Musical | By Kevin Berger | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/politics/gop-fund-raiser-faces-inquiries-into-his-races.html | A FundRaiser Faces Inquiries Into His Races | By Eric Lichtblau | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/politics/political-lessons-from-a-mothers-losing-run.html | Political Lessons From a Mothers Losing Run | By Sheryl Gay Stolberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/salvadoran-may-be-deported-from-us-for-80-murders-of-americans.html | Salvadoran May Face Deportation For Murders | By Julia Preston | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/seven-marines-killed-in-helicopter-collision.html | Seven Marines Killed In Helicopter Collision | By Ian Lovett | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/trial-for-sheriff-mirkarimi-of-san-francisco-set-to-name-a-judge.html | Judge To Be Named In Trial Of Sheriff | By Trey Bundy | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/virginia-lawmakers-backtrack-on-conception-bill.html | Virginia Lawmakers Backtrack on Conception Bill | By Sabrina Tavernise | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/vote-to-overhaul-chicago-schools-ignores-bigger-realities.html | Overhaul of Schools Shows a Board Blind To Larger Realities | By James Warren | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/wisconsin-consider-hunting-of-sandhill-crane.html | Wisconsin Bill Would Allow Hunting of a OnceRare Crane | By Monica Davey | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/africa/echoes-of-an-arab-revolution-that-rocked-sudan-circa-1964.html | In New Protests Echoes of an Uprising That Shook Sudan | By ISMArsquoIL KUSHKUSH | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/africa/ivory-coast-court-inquiry-broadens.html | Ivory Coast Court Inquiry Broadens | By Marlise Simons | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/asia/american-deaths-in-afghanistan-came-as-us-reviewed-security-vetting.html | Killing of 2 Americans Came as US Reviewed Afghan Security | By Elisabeth Bumiller | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/asia/australia-ex-premier-to-challenge-his-successor-in-a-vote-on-monday.html | Australia ExPremier to Challenge His Successor in a Vote on Monday | By Matt Siegel | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/asia/beheadings-in-afghanistan-are-grim-reminder-of-extremes-of-taliban-law.html | Beheadings Raise Doubts That Taliban Have Changed | By Graham Bowley and Sharifullah Sahak | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/asia/china-urged-to-continue-reforms-for-growth.html | China Urged to Continue Reforms for Growth | By Keith Bradsher | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/europe/a-resolute-putin-faces-a-changing-russia.html | Resolute Putin Faces a Russia Thats Changed | By Ellen Barry | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/middleeast/syrian-opposition-is-hobbled-by-deep-divisions.html | A Year In Deep Divisions Hobble Syrias Opposition | By Neil MacFarquhar | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/middleeast/us-approves-military-tribunal-case-for-detainee.html | Man Tied to Hezbollah Faces Military Charges | By Charlie Savage | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/dance/danspace-projects-parallels-series.html | Taking It From the Streets Onto the Stage | By Claudia La Rocco | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/dance/the-you-show-crystal-pites-dance-of-relationships.html | One Story About Two People Told in Four Ways | By Gia Kourlas | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/music/axwells-cosmic-opera-at-the-hammerstein-ballroom.html | Under a Crystal Chandelier A Bit of Opera and Lots of Thumping | By Jon Pareles | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/music/enrico-rava-quintet-at-birdland.html | Bubbling Sounds of Nostalgia for New York | By Ben Ratliff | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/music/new-york-philharmonic-at-avery-fisher-hall.html | Mixing Twin Palettes Of Colors and Sounds | By Allan Kozinn | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/music/the-berlin-philharmonic-at-carnegie-hall.html | Unmistakable Sound No Matter the Melody | By Anthony Tommasini | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/music/the-rapper-dmx-performs-at-sobs.html | A Return With Sweat Growls And Prayers | By Jon Caramanica | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/television/adam-levine-talks-about-judging-the-voice.html | Innocence Lost Let the Fun Begin | By Neil Genzlinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/books/dictionary-of-american-regional-english-reaches-last-volume.html | Regional Dictionary Finally Hits Zydeco | By Jennifer Schuessler | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/another-theory-on-why-bad-habits-are-hard-to-break-shortcuts.html | Bad Habits My Future Self Will Deal With That | By Alina Tugend | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/apple-confronts-the-law-of-large-numbers-common-sense.html | Confronting a Law Of Limits | By James B Stewart | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/daily-stock-market-activity.html | Caution Sets In as Indexes Hit FeelGood Heights | By Christine Hauser | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/data-challenges-idea-that-small-companies-create-more-jobs.html | Small Companies Create More Jobs Maybe Not | By Floyd Norris | TX 6-789-919 | 2012-05-31 |

| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/global/as-greek-restructuring-looms-bondholders-think-twice-about-other-sovereign-debt.html | Given Greek Deal Investors May Reconsider Sovereign Debt | By Landon Thomas Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/global/ecuadorean-bank-finds-a-niche-with-emigrants-in-spain.html | Ecuadorean Bank Finds a Niche With Emigrants Seeking Familiarity in Spain | By Raphael Minder | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/global/japan-orders-aij-investment-advisors-to-suspend-operations.html | Money Fund In Japan Told to Halt Operations | By Hiroko Tabuchi | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/global/russian-investors-confident-of-victory-for-putin.html | Russias Stock Investors Betting on Putins Reelection | By Andrew E Kramer | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/global/volkswagen-reports-record-profit.html | Despite Struggles of European Carmakers VW Reports Record Profit | By David Jolly | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/crosswords/bridge/michael-seamon-and-alan-osofsky-win-a-tournament.html | Gaining Money for Research And Tricks for a Small Slam | By Phillip Alder | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/fashion/collections-from-milan-fashion-week-prada-fendi-maxmara-and-versace.html | Ugly Beauty The Sequel | By Cathy Horyn | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/movies/tyler-perrys-good-deeds-with-thandie-newton.html | Rich Guy Poor Girl It Could Never Work | By David DeWitt | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/nyregion/imitation-apple-iphones-become-more-common.html | Finding Markets for an iPhone That Is Cheaper but Fake | By Michael Wilson | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/nyregion/in-tyler-clementi-trial-looking-at-dharun-ravis-intentions.html | Intent Crucial As Trial Starts Over Spying In Dorm Room | By Richard PrezPea | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/baseball/braun-asserts-his-innocence-and-criticizes-baseballs-drug-testing-system.html | MVP Puts Aside Bat And Makes His Case | By Karen Crouse | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/basketball/heat-give-lin-a-look-at-the-nbas-next-level.html | Disappointing Defeat Fine Tunes a Frenzy | By Harvey Araton | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/theater/reviews/the-navigator-eddie-antars-play-at-workshop-theater.html | Proceed to End of Road Then Make a UTurn | By Andy Webster | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/bill-would-put-2-drinkers-on-utahs-alcohol-commission.html | Drink Two Jobs May Open In Utah | By Kirk Johnson | TX 6-789-919 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/on-religion-in-a-new-ritual-many-find-solace-online.html | Mourners Find Solace by Sharing Memories Online | By Samuel G Freedman | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/asia/afghan-protests-over-koran-burning-break-out-in-kabul.html | 10 Afghans Killed in Protests as Anger Spreads Over Burning of Korans | By Alissa J Rubin and Sharifullah Sahak | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/asia/pakistan-presses-taliban-to-enter-afghan-talks.html | Pakistanis Press Taliban To Start Talks With Afghans | By Declan Walsh and Eric Schmitt | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/asia/talks-between-united-states-and-north-korea-end.html | China Nuclear Talks With North Korea Make Progress but Reach No Agreement | By Jane Perlez | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/asia/united-states-sanctions-japans-largest-organized-crime-group-yakuza.html | US Treasury Dept Penalizes Japans Largest OrganizedCrime Group | By Annie Lowrey | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/europe/25iht-kosovo25.html | Serbia and Kosovo Reach Agreement With an Asterisk by Kosovos Name | By Matthew Brunwasser | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/middleeast/atomic-agency-says-iran-is-making-fuel-at-protected-site.html | Atomic Agency Says Iran Is Making a More Purified Nuclear Fuel at a Protected Site | By David E Sanger and William J Broad | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/middleeast/friends-of-syria-gather-in-tunis-to-pressure-assad.html | Nations Rebuke Leader of Syria as Assault Rages | By Steven Lee Myers | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/middleeast/hamas-leader-supports-syrian-opposition.html | In Break Hamas Supports Syrian Opposition | By Fares Akram | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/your-money/in-estate-planning-dont-forget-the-collectibles.html | Making Plans for Prized Collections Heartstrings Included | By Paul Sullivan | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/your-money/why-its-so-hard-to-transfer-cash-to-your-friends-your-money.html | Why Its So Hard to Transfer Cash to Your Friends | By Ron Lieber | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/design/ken-price-sculptor-who-helped-elevate-ceramics-dies-at-77.html | Ken Price Sculptor Whose Artworks Helped Elevate Ceramics Dies at 77 | By Roberta Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/music/billy-strange-81-60s-session-guitarist-dies-at-81.html | Billy Strange 81 60s Session Guitarist | By Bill FriskicsWarren | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/television/cab-calloway-sketches-on-pbs.html | At the Cotton Club a Bandleader Who Found Fresh Ways to Keep the Beat | By Neil Genzlinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/television/disney-xds-lab-rats.html | Better ChildRearing Through Chemistry and Genetics | By Jon Caramanica | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/homes-arent-selling-but-its-an-apartment-landlords-market.html | Homes Arent Selling but in Apartments Its a Landlords Market | By Motoko Rich | TX 6-789-919 | 2012-05-31 |

| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/media/web-deals-cheer-hollywood-despite-a-drop-in-moviegoers.html | Web Deals Cheer Hollywood Despite a Drop in Moviegoers | By Brooks Barnes | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/neither-admit-nor-deny-settlements-draw-judges-scrutiny.html | Settlements Without Admissions Get Scrutiny | By Edward Wyatt | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/education/teacher-quality-widely-diffused-nyc-ratings-indicate.html | Teacher Quality Widely Diffused Ratings Indicate | By Fernanda Santos and Robert Gebeloff | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/health/start-of-winter-flu-season-in-us-is-announced.html | Flu Season Is Just Starting But It Appears to Be Mild | By Donald G McNeil Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/movies/gone-a-thriller-starring-amanda-seyfried.html | A Barrel of Red Herrings And a Heap of Shady Men | By Jeannette Catsoulis | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/nyregion/4-detectives-suspected-of-drinking-on-duty.html | 4 Detectives Suspected Of Drinking On the Job | By Al Baker | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/nyregion/Resiliency-Helps-8-Students-Win-Times-Scholarships.html | Resilience Helps Eight Students Win Times Scholarships | By Joseph Berger | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/nyregion/after-fatal-new-jersey-fire-no-sign-of-smoke-detectors.html | No Smoke Detectors Found Where 5 Were Killed in Fire | By Nate Schweber | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/nyregion/judge-upholds-hydrofracking-ban-in-middlefield-ny.html | Another Ban on Gas Drilling By a New York Town Is Upheld | By The New York Times | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/nyregion/representative-bob-turner-fights-for-his-house-districts-life.html | After Election to Fill a House Vacancy Fighting to Keep the Seat in Existence | By Raymond Hernandez | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/nyregion/teenager-arrested-in-shooting-of-bronx-boy-8.html | Teenager Arrested in Shooting of Boy 8 | By The New York Times | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/opinion/blow-mitt-romney-michigan-and-a-couple-of-cadillacs.html | Mitt Michigan and a Couple of Cadillacs | By Charles M Blow | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/opinion/collins-republican-truth-or-dare.html | Republican Truth Or Dare | By Gail Collins | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/opinion/nocera-a-revolutionary-idea.html | A Revolutionary Idea | By Joe Nocera | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/opinion/strangling-democracy-in-senegal.html | Strangling Democracy in Senegal | By Landry Sign | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/science/earth/texas-court-says-landowners-own-groundwater.html | Texas Court Says Landowners Own Groundwater | By Felicity Barringer | TX 6-789-919 | 2012-05-31 |

| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/autoracing/tony-stewart-and-carl-edwards-set-to-duel-in-daytona-500.html | Stewart and Edwards Ready to Duel at Daytona | By Viv Bernstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/baseball/at-gary-carters-memorial-remembrances-of-baseball-faith-and-family.html | Remembrances of Baseball Faith and Family | By Andrew Keh | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/baseball/braun-criticizes-handling-of-his-drug-case.html | Braun Blasts Flawed Testing Process | By Ken Belson and Michael S Schmidt | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/baseball/jeter-one-less-core-teammate-at-his-side-focuses-on-season-ahead.html | Jeter Part of Shrinking Core Plays On | By Tyler Kepner | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/basketball/the-evolution-of-jeremy-lin-as-a-point-guard.html | The Evolution of a Point Guard | By Howard Beck | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/bowling-with-worlds-best-then-rejoining-8th-grade.html | Bowling With Worlds Best Then Rejoining 8th Grade | By Mary Pilon | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/football/luck-or-griffin-at-the-indianapolis-combine-could-be-the-colts-next-quarterback.html | In Mannings City Perhaps to Take Over | By Judy Battista | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/football/nfl-football-roundup.html | League Considers Overtime Changes | By Judy Battista | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/football/stormy-honeymoons-for-two-new-nfl-coaches.html | Job Gets Tough Right Away for Two New NFL Coaches | By Mike Tanier | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/hockey/rangers-play-catch-up-then-fall-in-shootout.html | Rangers Play Catch Up Then Fall in Shootout | By Dave Caldwell | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/ncaabasketball/harvard-draws-closer-to-ivy-league-title.html | Harvard Edges Princeton | By Peter May | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/theater/theodore-mann-off-broadway-producer-dies-at-87.html | Theodore Mann Off Broadway Producer Dies at 87 | By David Rooney | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/a-military-diagnosis-personality-disorder-is-challenged.html | Branding a Soldier With Personality Disorder | By James Dao | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/bob-mcdonnell-governor-of-virginia-gets-name-recognition.html | Getting Name Recognition the Hard Way | By Sabrina Tavernise | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/for-rodeo-houstons-texans-dress-the-part.html | For a Change a Citys Texans Dress the Part | By Manny Fernandez | TX 6-789-919 | 2012-05-31 |

| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/guantanamo-conditions-have-fallen-military-lawyers-say.html | Guantnamo Conditions Slip Military Lawyers Say | By Charlie Savage | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/indoor-park-in-milwaukee-lets-mountain-bikers-ride-in-winter.html | Indoor Park Lets Mountain Bikers Keep the Wheels Turning in a Midwest Winter | By Sean Patrick Farrell | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/politics/for-romney-a-message-lost-in-the-empty-seats.html | For Romney a Message Lost in the Empty Seats | By Michael Barbaro and Michael D Shear | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/politics/left-and-right-both-upset-by-transportation-bill.html | Transportation Bill Faces a Wall of Opposition From Both Parties | By Jennifer Steinhauer | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/politics/senators-meet-with-raul-castro-seeking-release-of-alan-gross.html | Senators Urge Castro to Release American | By Jonathan Weisman | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/politics/uaw-tries-to-help-obama-win-working-class-voters.html | Auto Workers Union Seeks to Marshal WorkingClass Voters Behind the President | By Jeremy W Peters | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/africa/mali-fighting-causes-mass-flight.html | Mali Fighting Causes Mass Flight | By Agence FrancePresse | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/americas/academic-turns-grief-into-crime-fighting-tool-in-honduras.html | An Academic Turns Grief Into a CrimeFighting Tool | By JAVIER C HERNAacuteNDEZ | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/americas/garry-conille-resigns-as-haitis-prime-minister.html | Haitis Prime Minister Quits After 4 Months | By Randal C Archibold | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/asia/india-italy-asks-for-marines-release.html | India Italy Asks for Marines Release | By Vikas Bajaj | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/europe/us-russian-trade-ties-hit-political-snags.html | USRussian Trade Ties Face Some Political Snags | By David M Herszenhorn | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/middleeast/egypt-court-sets-mubarak-verdict-for-june.html | Egypt Court to Issue Verdict In Mubaraks Trial in June | By David D Kirkpatrick | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/middleeast/us-agencies-see-no-move-by-iran-to-build-a-bomb.html | US Spies See No Iran Moves To Build Bomb | By James Risen and Mark Mazzetti | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/middleeast/yemen-to-get-a-new-president-abed-rabu-mansour-hadi.html | Yemen Gets New Leader As Struggle Ends Calmly | By Laura Kasinof | TX 6-789-919 | 2012-05-31 |
| 2012-02-17 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-789-919 | 2012-05-31 |

| 2012-02-21 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/the-lifespan-of-a-fact-by-john-dagata-and-jim-fingal.html | In the Details | By Jennifer B McDonald | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-21 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/the-fact-checker-versus-the-fabulist.html | I Have Taken Some Liberties | By Gideon LewisKraus | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/design/authenticity-of-trove-of-pollocks-and-rothkos-goes-to-court.html | Suitable For Suing | By Patricia Cohen | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/scott-ritter.html | Scott Ritters Other War | By Matt Bai | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/stella-mccartney.html | 8 Days a Week | By Cathy Horyn | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/why-are-harvard-graduates-in-the-mailroom.html | Hey Actos Accountants Have Dreams too | By Adam Davidson | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-26 | https://www.nytimes.com/2012/02/26/theater/john-tiffany-and-steven-hoggett-collaborate-on-once.html | For This Duo The Mantra Is Action | By Patrick Healy | TX 6-789-919 | 2012-05-31 |
| 2012-02-22 | 2012-02-26 | https://www.nytimes.com/2012/02/26/travel/after-a-shipwreck-cruise-lines-try-to-win-passengers-back-with-discounts.html | For Cruise Deals the Time Is Now | By Michelle Higgins | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/design/rammellzees-work-and-reputation-re-emerge.html | Art Excavated From Battle Station Earth | By Randy Kennedy | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/up-front.html | Up Front | By The Editors | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/a-gift-from-allah-modern-love.html | A Child of Two Worlds | By Rachel Pieh Jones | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/faraway-weddings-may-be-too-much-bother.html | No Offense to Idaho but | By Philip Galanes | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/for-pharrell-williams-music-and-fashion-go-hand-in-glove.html | Dropping In on Oscar | By BeeShyuan Chang | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/weddings/pets-accompany-couples-down-the-aisle.html | A New Breed of Ring Bearers Trot Down the Aisle | By Bethany Kandel | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/cassoulet.html | The Luckiest Duck | By Mark Bittman | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/digestifs.html | Burn Notice | By Rosie Schaap | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/duck-stock-and-confit.html | Duck Stock and Confit | By Mark Bittman | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magaz ine/japan-tsunami-survivors.html | Low Tide | By Min Jin Lee | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magaz ine/nollywood-movies.html | A Scorsese in Lagos | By Andrew Rice | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magaz ine/whole-duck-cassoulet.html | WholeDuck Cassoulet | By Mark Bittman | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinio n/sunday/why-do-innocent-people-confess.html | Why Do Innocent People Confess | By DAVID K SHIPLER | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realest ate/connecticut-in-the-region-stamford-development-hits-a-speed-bump.html | Stamford Plan Hits a Speed Bump | By Lisa Prevost | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realest ate/greenwich-village-streetscapes-ivy-reviled-admired-and-lately-imitated.html | A Beauty Or a Menace With a Fiendish Grasp | By Christopher Gray | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realest ate/mortgages-points-lose-favor.html | Points Lose Favor | By Vickie Elmer | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realest ate/new-jersey-in-the-region-building-projects-in-limbo.html | Building Projects in Limbo | By Jill P Capuzzo | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realest ate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realest ate/on-the-upper-west-side-trading-the-nest-for-a-place-way-uptown.html | A Place for Two Drums Not Included | By Joyce Cohen | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/theate r/death-of-a-salesman-arrives-on-broadway-right-on-time.html | Salesman Comes Calling Right on Time | By Charles Isherwood | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/theate r/james-cordens-one-man-two-guvnors-on-broadway.html | Commedia DellArte Via English Music Hall | By Sarah Lyall | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/theate r/on-broadway-a-penchant-for-celebrity-biographies-in-song.html | Wallowing In Celebrity Worship | By Ben Brantley | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/travel/ a-photographers-tips-on-capturing-wildlife-in-kenya.html | Framing a Safari | By James Hill | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/travel/ a-weekend-in-bruges-beyond-cobbled-lanes-and-medieval-canals.html | 36 Hours Bruges Belgium | By Ingrid K Williams | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/travel/ for-the-poet-wallace-stevens-hartford-was-an unlikely-muse.html | For Wallace Stevens Hartford as Muse | By Jeff Gordinier | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/travel/nogales-mexico-a-few-steps-and-a-whole-world-away.html | The Country Just Over the Fence | By Paul Theroux | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/dance/pam-tanowitzs-newest-work-at-the-kitchen.html | Big Work Squeezes Into a Tight Window At the Kitchen | By Claudia La Rocco | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/dance/paul-taylor-to-stage-22-of-his-works-at-koch-theater.html | A Legend Still Living | By Alastair Macaulay | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/dance/the-choreographer-reggie-wilson-to-present-2-works.html | Easing Off the Big Thoughts | By Brian Seibert | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/dance/whitney-biennial-presents-michael-clark-and-sarah-michelson.html | Serious Choreography For Whitney Biennial | By Gia Kourlas | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/a-daughter-of-kronos-revisits-quartets-fold.html | A Daughter of Kronos Revisits Quartet8217s Fold | By John Rockwell | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/celebrating-an-18th-century-composer-carl-loewe.html | Rediscovering A Champion Of the Ballad | By Matthew Gurewitsch | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/dr-john-plays-three-weekends-at-bam.html | New Orleans Saints Brooklyn Revival | By Ben Ratliff | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/jason-pierce-fave-cds-iggy-pop-link-wray-panda-bear.html | Heroes From Detroit Texas The Library and the Pharmacy | By Melena Ryzik | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/kraftwerk-concerts-at-museum-of-modern-art-in-april.html | Return Welcome to the ManMachine | By Jon Pareles | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/michael-tilson-thomass-american-mavericks.html | On a Mission To Celebrate The Different | By Anthony Tommasini | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/mitsuko-uchida-and-schubert-sonatas-at-carnegie-hall.html | Tackling a Masters Despair | By Vivien Schweitzer | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/mussorgskys-khovanshchina-comes-to-met-opera.html | A Fiery Mussorgsky To Suit the Times | By Zachary Woolfe | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/robert-glasper-experiment-to-release-black-radio.html | The Corner of Jazz and HipHip | By Nate Chinen | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/spring-for-music-festival-at-carnegie-hall.html | Some Orchestras With Imagination | By James R Oestreich | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/the-las-and-charli-xcx-perform-in-new-york.html | The British Are Still Coming | By Jon Caramanica | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/television/anna-faris-and-other-female-hosts-on-saturday-night-live.html | A Host of Women Put Their Stamp On SNL Comedy | By Megan Angelo | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/automobiles/autoreviews/around-the-block-nissan-murano.html | Time to Catch Up and Yes Fill Up | By Cheryl Jensen | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/automobiles/autoreviews/fisker-karma-review.html | Stepping Out With Style And Batteries | By Jerry Garrett | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/brave-dragons-by-jim-yardley.html | Big East | By Jason Zengerle | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/by-blood-a-novel-by-ellen-ullman.html | Secret Hearer | By Parul Sehgal | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/christopher-brams-eminent-outlaws.html | Literature Comes Out | By John Leland | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/men-in-space-tom-mccarthys-complex-novel.html | Suspended Animation | By Stephen Burn | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/new-books-about-textile-design.html | Pattern Recognition | By Steven Heller | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/pamela-druckermans-bringing-up-bebe.html | Maman Knows Best | By Elaine Sciolino | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/peter-robinsons-before-the-poison-and-more.html | Bumps in the Night | By Marilyn Stasio | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/pure-julianna-baggotts-dystopian-novel.html | Foreign Bodies | By Clare Clark | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/the-novelist-joseph-roths-letters.html | This Is the Way a World Ends | By Amelia Atlas | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/the-technologists-matthew-pearls-new-thriller.html | Science Will Save Us | By James Parker | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/waterline-a-novel-by-ross-raisin.html | Going Under | By Rachel Nolan | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/french-impresarios-infiltrate-new-yorks-party-scene.html | The Night Belongs to Paris | By Ben Detrick | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/reality-tv-star-bear-grylls-tries-khakis-on-for-size.html | Hes Wild About Khakis | By Nicole LaPorte | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/the-hollywood-hostess-connie-wald-recalls-the-storied-stars-circling-her-table.html | A Hollywood Insider And a Map of the Stars | By Guy Trebay | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/rebecca-helwig-and-will-beatty-vows.html | Rebecca Helwig and Will Beatty | By Vincent M Mallozzi | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/a-mustache-for-my-son.html | Whats With the Mustache | By Etgar Keret | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/arianna-huffingtons-work-husband.html | Ariannas Work Husband | By Andrew Goldman | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/ethicist-dna.html | Sizing Up the Family Gene Pool | By Ariel Kaminer | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/movies/andre-gregory-and-louis-malles-vanya-on-42nd-street.html | Vanya Theater And Art of Being | By Charles Taylor | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/movies/homevideo/lionel-rogosins-on-the-bowery-on-blu-ray.html | Out of the Bowerys Shadows Then Back In | By Dave Kehr | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/movies/irrfan-khan-bollywood-hero-american-everyman.html | Bollywood Hero American Everyman | By Kathryn Shattuck | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/movies/last-days-here-examines-bobby-liebling-and-pentagram.html | A Rock Life After the Hammer Falls | By Tom Roston | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/movies/paul-weitz-directs-being-flynn-starring-robert-deniro.html | Long Trip From Skid Row to the Screen | By Ari Karpel | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/no-bulls-allowed-at-bardith-a-purveyor-of-antique-porcelain.html | No Bulls Allowed Here | By Robin Finn | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/the-oscars-as-looking-glass.html | The Oscars as Looking Glass | By Frank Bruni | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realestate/all-this-neighborhood-needs-is-a-name.html | All It Needs Is a Name | By Alison Gregor | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realestate/gilt-by-association.html | Gilt by Association | By Alexei Barrionuevo | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realestate/long-island-city-posting-families-stake-a-claim-to-long-island-city.html | Families Stake a Claim To Long Island City | By Anthonia Akitunde | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realestate/long-island-in-the-region-reviving-historic-building-plans.html | Restarting the Restoration Clock | By Marcelle S Fischler | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realestate/west-58th-street-block-by-block-a-sidekick-street.html | A Sidekick Street | By Christian L Wright | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/travel/exploring-around-garmisch-partenkirchen-germany.html | Alpine Interlude 80 Minutes From Munich | By Russ Juskalian | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/travel/hotel-review-ohla-hotel-barcelona.html | Barcelona Ohla Hotel | By David S Joachim | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/travel/in-cartagena-colombia-the-once-dangerous-getsemani-district-comes-into-its-own.html | A Cartagena Quarter Emerges | By Nicholas Gill | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/travel/jodi-ettenberg-on-her-life-as-a-long-term-traveler.html | On the Road From Now Until Whenever | By Rachel Lee Harris | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/automobiles/hov-access-to-the-car-pool-lane-for-a-price.html | The Car Pool Lane Can Be Yours for a Price | By Josie Garthwaite | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/automobiles/moal-coachbuilder-gatto.html | The Shape May Say Italy But Its California Born | By Nick Czap | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/dmitri-nabokov-steward-of-his-fathers-literary-legacy-dies-at-77.html | Dmitri Nabokov 77 Steward of Fathers Literary Legacy | By Daniel E Slotnik | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/business/barbie-monopoly-and-hot-wheels-for-ipad-generations.html | Go Directly Digitally to Jail Classic Toys Learn New Clicks | By Stephanie Clifford | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/business/in-amish-country-accusations-of-a-ponzi-scheme.html | Broken Trust In Gods Country | By Diana B Henriques | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/business/moral-hazard-as-the-flip-side-of-self-reliance.html | Moral Hazard A TempestTossed Idea | By Shaila Dewan | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/business/susan-credle-of-leo-burnett-usa-on-sharing-ideas-at-work.html | Dont Compete With Colleagues Embrace Them | By Adam Bryant | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/business/wearable-electronics-are-making-a-statement-novelties.html | Which Way to the Ball Ill Ask My Gown | By Anne Eisenberg | TX 6-789-919 | 2012-05-31 |

| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/business/what-high-iq-investors-do-differently-economic-view.html | What HighIQ Investors Do Differently | By Robert J Shiller | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/education/black-at-stuyvesant-high-one-girls-experience.html | Black at Stuy | By Fernanda Santos | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/health/dealing-with-dementia-among-aging-criminals.html | Life With Dementia | By Pam Belluck | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/jobs/dan-lagani-of-readers-digest-on-simplifying-problems.html | Keep Management Simple | By Dan Lagani | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/jobs/procrastinating-at-work-maybe-youre-overwhelmed.html | Overwhelmed And Prone to Procrastinate | By Phyllis Korkki | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/a-nun-returns-of-god-is-the-bigger-elvis-starring-dolores-hart.html | A Nun Returns To the Red Carpet | By Wendy Carlson | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/a-review-of-oceans-5-seafood-restaurant-in-shoreham.html | Two Variations On the Seafood Theme | By Joanne Starkey | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/a-review-of-plates-in-larchmont.html | Polished Dishes On and Off the Wall | By Alice Gabriel | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/a-review-of-reparation-at-luna-stage.html | A Graveyard A Builder Money And Morality | By Michael Sommers | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/a-review-of-saigon-city-in-old-saybrook.html | A Vietnamese Standby Where Veggies Are King | By Stephanie Lyness | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/a-review-of-visionary-sugar-works-by-kiki-smith-at-purchase-college.html | Conjuring a World Full of Wonder | By Martha Schwendener | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/at-east-village-bar-cash-is-king-and-lucy-is-queen.html | Where Cash Is King And Lucy Is Queen | By Corey Kilgannon | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/books-on-women-in-advertising-and-domestic-security.html | Women of Mad Men Era | By Sam Roberts | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/dennis-gomes-atlantic-city-casino-operator-dies-at-68.html | Dennis Gomes 68 Operator Of Casino in Atlantic City | By Dennis Hevesi | TX 6-789-919 | 2012-05-31 |

| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/for-julie-rice-of-soulcycle-sundays-are-for-spinning-too.html | Wheels Blades and Family Time | By Robin Finn | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/in-new-york-teacher-ratings-good-test-scores-arent-always-good-enough.html | In Teacher Ratings Good Test Scores Are Sometimes Not Good Enough | By Sharon Otterman and Robert Gebeloff | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/more-donors-raise-tally-for-the-100th-neediest-cases-campaign.html | Everyday Superheroes Assist Those in Need | By Eba Hamid | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/new-jersey-hotel-bars-are-not-just-for-guests-anymore.html | For Those Without Key Cards Too | By Kelly Feeney | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/sannino-bella-vita-vineyard-in-cutchogue-part-of-family-tradition.html | A Family Tradition Bears Fruit | By Howard G Goldberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/showing-some-rare-sympathy-for-the-landlord.html | Rare Sympathy For the Landlord | By Ginia Bellafante | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/singgalot-the-ties-that-bind-filipinos-in-america-is-at-stony-brook.html | Filipinos In America Tangled Roots | By Karin Lipson | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/the-twitter-death-hoax-is-alive-and-sadly-well.html | Twitter Death Hoaxes Alive and Sadly Well | By Matt Flegenheimer | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/upper-east-side-residents-protest-proposed-subway-entrances.html | Subway Entrances Not on Our Block | By Cara Buckley | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/back-to-first-principles-on-religious-freedom.html | Back to First Principles On Religious Freedom | By DOROTHY SAMUELS | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/douthat-the-greatness-of-ike.html | The Greatness Of Ike | By Ross Douthat | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/dowd-ghastly-outdated-party.html | Ghastly Outdated Party | By Maureen Dowd | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/download-with-omar-von-muller.html | Omar von Muller | By Kate Murphy | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/friedman-a-good-question.html | A Good Question | By Thomas L Friedman | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/innovation-and-the-bell-labs-miracle.html | True Innovation | By Jon Gertner | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/iran-and-israel-share-bonds.html | What Two Enemies Share | By Roya Hakakian | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/kristof-battling-sudans-bombs-with-videos.html | Battling Sudans Bombs With Videos | By Nicholas Kristof | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/political-satire-returns-to-russia.html | The Kremlins Not Laughing Now | By Joshua Yaffa | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/the-empire-returns-at-napoleonland.html | A Roller Coaster Ride of an Empire | By Robert Zaretsky | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/the-error-iceberg.html | The Error Iceberg | By Arthur S Brisbane | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/the-long-suffering-super-pac.html | The LongSuffering Super PAC | By Calvin Trillin | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/when-truisms-are-true.html | When Truisms Are True | By SUNTAE KIM EVAN POLMAN and JEFFREY SANCHEZBURKS | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/why-less-isnt-always-more.html | Why Less Isnt Always More | By THOMAS DE MONCHAUX | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/baseball/ryan-braun-case-shows-problems-with-baseballs-drug-testing.html | A Flawed Policy For Drug Testing | By Jer Longman | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/baseball/the-yankees-of-mediocrity-had-their-own-strange-charisma.html | The Damned Yankees | By Dan Barry | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/baseball/with-jose-molina-rays-install-a-veteran-presence-behind-the-plate.html | An Old Hand Behind the Plate Gives the Rays a Steady Presence | By Tyler Kepner | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/basketball/plenty-of-room-for-stars-of-all-kinds.html | AllStar Game and Oscars Will Coincide but Probably Wont Conflict | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/basketball/tight-knit-family-shares-lins-achievement.html | TightKnit Family Shares Lins Achievement | By Sam Borden and Keith Bradsher | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/daytona-500-nascars-sponsors-still-cautious.html | Nascar Remains Low on Its Main Fuel | By Viv Bernstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/football/new-deal-for-umenyiora-a-possibility-giants-say.html | Extension for Umenyiora Is Possibility Giants Say | By Judy Battista | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/golf/mcilroy-is-on-the-verge-of-a-fulfilling-prediction-by-els.html | Upheaval for McIlroy But No 1 Is in View | By Karen Crouse | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/jockey-javier-castellano-is-awash-in-kentucky-derby-contenders.html | Jockey Faces Choices In Wealth of Contenders | By Bill Finley | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/ncaabasketball/irish-regain-their-fight-but-lose-to-red-storm.html | Red Storms Growth Trumps Irishs Makeover | By Mark Viera | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/ncaafootball/considering-a-playoff-format-that-would-scrap-the-bcs.html | A FourTeam Playoff Thatll Replace the BCS Appears Likely for 2014 | By Pete Thamel | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/q-and-a-with-sean-combs-a-coach-inspires-an-artist.html | A Coach Inspires an Artist | By Mary Pilon | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sunday-review/syria-iran-and-the-obama-doctrine.html | Syria Iran and the Obama Doctrine | By David E Sanger | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sunday-review/the-failing-state-of-greece.html | The Failing State of Greece | By Rachel Donadio | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sunday-review/ultrasound-a-pawn-in-the-abortion-wars.html | Ultrasound A Pawn in the Abortion Wars | By Erik Eckholm | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/in-texas-2nd-tier-republicans-play-for-time-in-senate-primary.html | SecondTier Republicans SecondPlace Strategy | By Ross Ramsey | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/new-law-in-massachusetts-allows-for-three-casinos.html | What Happens in Massachusetts | By Abby Goodnough | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/politics/loose-border-of-super-pac-and-romney-campaign.html | Fine Line Between Super PACs and Campaigns | By Mike McIntire and Michael Luo | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/politics/perrys-on-the-job-retirement-lifts-pension-perk-from-shadows.html | Perrys OntheJob Retirement Lifts Obscure Pension Perk From the Shadows | By Jay Root | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/politics/prolonged-gop-race-forces-romney-to-recalibrate.html | Romney Braces For A Long Haul | By Jim Rutenberg and Jeff Zeleny | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/politics/republicans-stampede-to-the-right-ahead-of-2012-election.html | Before Vote Republicans Make Moves To the Right | By Jonathan Weisman | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/the-titanic-that-really-wont-sink.html | The Titanic That Really Wont Sink | By Kirk Johnson | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/ulric-neisser-who-reshaped-thinking-on-the-mind-dies-at-83.html | Ulric Neisser Is Dead at 83 Reshaped Study of the Mind | By Douglas Martin | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/africa/in-northern-nigeria-boko-haram-stirs-fear-and-sympathy.html | In Nigeria a Deadly Groups Rage Has Local Roots | By Adam Nossiter | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/africa/nelson-mandela-hospitalized.html | Chronic Illness Puts Mandela In the Hospital | By Lydia Polgreen | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/asia/afghanistan-koran-burning-protests-enter-fifth-day.html | Americans Slain Advisers To Exit Kabul Ministries | By Graham Bowley and Alissa J Rubin | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/asia/pakistan-razing-house-where-bin-laden-lived.html | Pakistan Is Razing House Where Bin Laden Lived | By Declan Walsh | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/asia/yu-jie-dissident-chinese-writer-continues-his-work-in-us.html | From Virginia Suburb a Dissident Chinese Writer Continues His Mission | By Edward Wong | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/europe/bribery-case-against-berlusconi-is-thrown-out.html | Milan Court Dismisses Bribery Case Against Berlusconi | By Elisabetta Povoledo | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/europe/new-sunday-edition-signals-that-murdoch-is-now-fighting-back.html | New Sunday Edition Signals That Murdoch Is Fighting Back | By John F Burns and Amy Chozick | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/middleeast/abed-rabu-mansour-hadi-sworn-in-as-yemens-new-president.html | Yemen Swears In New President to the Sound of Applause and Violence | By Laura Kasinof | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/middleeast/syrian-conflict-poses-risk-of-regional-strife.html | Syrian Conflict Poses the Risk Of Wider Strife | By Steven Erlanger | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/middleeast/us-seeks-deal-for-americans-facing-charges-in-egypt.html | Scramble Is On to Find Deal for 16 Americans Facing Charges by Egypt | By David D Kirkpatrick and Steven Lee Myers | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/your-money/markets-rally-might-signal-a-corporate-profit-rebound.html | Tables Have Turned for Corporate Earnings and Stocks | By Paul J Lim | TX 6-789-919 | 2012-05-31 |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/your-money/ups-revisited-the-case-of-the-damaged-heirlooms.html | UPS Revisited The Damaged Heirlooms | By David Segal | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/crosswords/chess/chess-amateur-team-championships-set-record-in-new-jersey.html | Record Number of Amateurs at Tournament in New Jersey | By Dylan Loeb McClain | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/weddings/jessica-sheets-lucho-rossman-weddings.html | Jessica Sheets Lucho Rossman | By Vincent M Mallozzi | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/baseball/nieuwenhuis-top-mets-outfield-prospect-returns-from-injury.html | Future Resumes for a Mets Outfielder | By Andrew Keh | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/baseball/yankees-rodriguez-says-he-is-healthy-again.html | Rodriguez Hails Health Regained | By David Waldstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/basketball/nba-basketball-roundup.html | Houston Fires Away but for One Night Only | By Peter Kerasotis | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/basketball/nba-chief-david-stern-endorses-adam-silver-to-succeed-him.html | Thinking of Retirement Stern Endorses His Deputy as His Successor | By Howard Beck | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/hockey/rangers-top-sabres-now-wait-to-see-if-theyll-get-help.html | Callahans Milestone Gets Rangers Back on Track | By Christopher Botta | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/ncaabasketball/harvard-men-lose-to-penn-55-54.html | Harvards Bid For Ivy Title Stumbles Against Penn | By Peter May | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/42-domino-tournament-in-texas-gains-unlikely-challengers.html | Unlikely Challengers in National Game of Texas | By Katy Vine | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/at-san-francisco-state-a-split-over-its-high-tech-library.html | At San Francisco State Library a Robot Will Be Happy to Find That Book for You | By Andy Wright | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/bruce-webers-stumbling-illini-and-what-couldve-been.html | Webers Stumbling Illini And What Couldve Been | By Dan McGrath | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/in-texas-conocophillips-and-other-plants-strive-to-conserve-water-but-look-into-groundwater-just-in-case.html | If Conservation Fails Industry May Try Groundwater | By Kate Galbraith | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/oates-and-posner-on-life-death-and-boxing.html | An Intellectual Pas de Deux on the Meaning of Life Death and Boxing | By James Warren | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/of-young-immigrants-who-arrive-alone-many-end-up-homeless-in-chicago.html | From Family Alone Homeless And Still Just 18 | By Meribah Knight | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/on-bay-area-transit-sex-crimes-ride-under-the-radar.html | Sex Crimes Pass Under the Radar On Public Transit | By Zusha Elinson | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/politics/rick-santorum-vows-to-wage-a-long-fierce-battle.html | Santorum Vows to Wage A Long Fierce Battle | By Katharine Q Seelye and Michael Barbaro | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/san-francisco-youth-panel-calls-for-detainee-use-of-outdoor-space.html | Giving Detainees Access To Outdoor Recreation | By Trey Bundy | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/the-sunol-water-temple.html | The Sunol Water Temple Sunol | By Louise Rafkin | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/americas/haiti-premier-defends-decision-to-resign.html | Haitian Premier Says Loss Of Support Led Him to Quit | By Randal C Archibold | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/arts/dance/david-hallberg-in-kings-of-dance-opus-3-at-city-center.html | The Flying Ballet Brothers Take to the Air for a BuddyBuddy Evening | By Gia Kourlas | TX 6-789-919 | 2012-05-31 |

| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/arts/dance/peggy-baker-at-92nd-street-y-harkness-dance-festival.html | Death Comes to the Beetle As to All Wild Creatures | By Claudia La Rocco | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/arts/music/dianne-reeves-at-jazz-at-lincoln-center.html | A Jazz Singer Demonstrates the Fine Art of Holding Back | By Stephen Holden | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/arts/music/erin-morley-and-vlad-iftinca-at-weill-recital-hall.html | Erin Morley and Vlad Iftinca Weill Recital Hall | By Vivien Schweitzer | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/arts/music/schoenbergs-pierrot-lunaire-by-chicago-symphony.html | Still a Challenge Schoenbergs Pierrot Cycle Nears the Century Mark | By Zachary Woolfe | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/arts/music/simon-rattle-and-berlin-philharmonic-at-carnegie-hall.html | Filling In a Movement Bruckner Left Behind | By Anthony Tommasini | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/arts/music/sinead-oconnor-at-the-highline-ballroom.html | Blessings and Dissents Candor but No Quacks | By Ben Ratliff | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/arts/music/song-from-the-uproar-at-the-kitchen.html | Song From the Uproar The Kitchen | By Steve Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/books/house-of-stone-a-memoir-by-anthony-shadid.html | A Mission To Restore A House And a Man | By Steve Coll | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/books/new-from-junot-diaz.html | New From Junot Daz | By Julie Bosman | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/business/global/27iht-ecb27.html | Europe Gets Ready for Round 2 of Bank Loans | By Jack Ewing | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/cross words/bridge/at-slava-cup-in-moscow-team-monaco-defeats-israel-bridge.html | In Moscow Team Monaco Defeats Israelis | By Phillip Alder | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/movies/jodi-breakers-bollywood-comedy-with-bipasha-basu.html | Finding Romance In Business Of Divorce | By Rachel Saltz | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/movies/navy-seals-drama-carries-the-weekend.html | Navy SEALs Drama Carries the Weekend | By Brooks Barnes | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/opinion/independence-for-scotland.html | Will Scotland Go Its Own Way | By Neal Ascherson | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/golf/mahan-defeats-mcilroy-for-match-play-title.html | Mahan Beats McIlroy Denying Him Top Ranking | By Karen Crouse | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/ncaabasketball/baylor-has-built-a-texas-size-athletic-program.html | No Longer Defined By Futility and Tragedy | By Greg Bishop | TX 6-789-919 | 2012-05-31 |

| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/union-rags-wins-fountain-of-youth-in-florida.html | Union Rags Takes Fountain of Youth Becoming the Derby FrontRunner | By Bill Finley | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/technology/apple-riding-high-but-for-how-long.html | Apple Smartphone Lead Not Guaranteed | By Kevin J OBrien | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/technology/for-facebook-risk-and-riches-in-user-data.html | Risk and Riches in User Data Scrutiny of Facebook Threatens Its Top Asset | By Somini Sengupta | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/us/gulf-oil-spill-trial-delayed-until-next-week.html | Start of Trial on Gulf Oil Spill Is Delayed Amid Talk of a Settlement | By John Schwartz | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/africa/discontented-senegalese-vote-for-president.html | Long Lines As Senegal Chooses A President | By Adam Nossiter | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/africa/mandela-released-from-hospital.html | Mandela Is Sent Home From Hospital | By The New York Times | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/asia/afghan-grenade-wounds-american-soldiers-as-riots-still-rage.html | Blast Wounds Americans in Afghanistan | By Alissa J Rubin and Graham Bowley | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/europe/thousands-join-anti-kremlin-protest-in-moscow.html | Thousands Ring Central Moscow in AntiPutin Protest | By Michael Schwirtz | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/middleeast/as-fighting-continues-syria-offers-a-new-charter.html | Syrians Vote on Constitution as the West Scoffs and the Violence Continues | By Neil MacFarquhar | TX 6-789-919 | 2012-05-31 |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/middleeast/in-egypt-trial-begins-for-workers-of-nonprofit-groups.html | Trial of US Nonprofit Workers in Egypt Is Abruptly Put Off | By David D Kirkpatrick and Mayy El Sheikh | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/business/media/as-mad-men-returns-amcs-ads-take-an-enigmatic-tack.html | For the Return of Mad Men an Ad Pitch Comes Wrapped in an Enigma | By Stuart Elliott | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/business/media/jaguar-ad-campaign-highlights-its-wild-side.html | A Campaign From Jaguar To Show Its Wild Side | By Jane L Levere | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/business/media/white-house-uses-espionage-act-to-pursue-leak-cases-media-equation.html | Blurred Line Between Espionage And Truth | By David Carr | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/business/media/with-book-buchanan-set-his-fate.html | With Book Buchanan Set His Fate | By Brian Stelter | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/education/after-release-of-ratings-a-focus-on-top-teachers.html | Ratings Throw Spotlight On Citys Top Teachers | By Winnie Hu and Robert Gebeloff | TX 6-789-919 | 2012-05-31 |

| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/education/duncan-and-rhee-on-panel-amid-dc-schools-inquiry.html | An Unsettling Sight Amid a Federal Inquiry | By Michael Winerip | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/fashion/on-the-oscars-red-carpet-tradition-mostly-reigns.html | Tradition Reigns on the Red Carpet | By Eric Wilson | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/health/policy/a-wait-and-see-approach-for-states-on-insurance-exchanges.html | Many States Take a WaitandSee Approach on New Insurance Exchanges | By Robert Pear | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/health/research/scientists-use-stem-cells-to-generate-human-eggs.html | Study Finds Stem Cells Can Create Human Eggs | By Nicholas Wade | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/movies/awardsseason/at-the-oscars-even-the-jokes-had-wrinkles.html | Even the Jokes Have Wrinkles | By Alessandra Stanley | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/movies/awardsseason/the-artist-wins-best-picture-at-the-academy-awards.html | Loud Oscar Roar for 8216The Artist8217 5 Wins | By Michael Cieply and Brooks Barnes | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/movies/erland-josephson-actor-with-ingmar-bergman-dies-at-88.html | Erland Josephson Actor With Bergman Dies at 88 | By Dennis Lim | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/nyregion/a-father-and-his-grown-son-are-found-dead-in-the-bronx.html | Father and His Grown Son Are Found Dead at Home | By Joseph Goldstein and Nate Schweber | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/nyregion/along-shellbank-basin-in-queens-a-stench-of-dead-fish.html | Giving Queens Relief From a Fishy Smell | By Sarah Maslin Nir | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/nyregion/amid-winter-blooms-wondering-what-that-means-for-spring.html | Much to Savor and Worry About Amid Mild Winters Early Blooms | By Lisa W Foderaro | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/nyregion/green-book-fills-in-nyc-bureaucracys-names.html | Real Names and Numbers For the Citys Bureaucracy | By Sam Roberts | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/nyregion/green-book-official-nyc-directory-is-to-go-online.html | Green Book the Citys LongOutofDate Directory Is to Get a New Online Edition | By David W Chen | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/nyregion/indictment-said-to-be-near-for-man-in-terror-case.html | Indictment Said to Be Near for Man Charged in Terror Case | By Patrick McGeehan | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/nyregion/teacher-ratings-produce-a-rallying-cry-for-the-union.html | With Release of Teacher Data Setback for Union Turns Into a Rallying Cry | By Fernanda Santos and Anna M Phillips | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/nyregion/unmapped-update-on-new-york-redistricting.html | Unmapped | By Thomas Kaplan | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/nyregion/us-error-costs-bronx-resident-from-yemen-his-citizenship.html | Because US Erred in 90 Bronx Resident Becomes a Man Without a Country | By Kirk Semple | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/opinion/catching-the-early-train.html | Catching the Early Train | By Verlyn Klinkenborg | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/opinion/krugman-what-ails-europe.html | What Ails Europe | By Paul Krugman | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/autoracing/daytona-500-rained-out-for-the-first-time-waits-until-monday.html | Daytona 500 Will Be Held Monday After First Rainout | By Viv Bernstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/baseball/a-glimpse-into-what-could-be-a-trial-for-the-mets-owners.html | Hearing In Mets Case Is Possibly A Preview | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/baseball/mets-tejada-reports-on-time-to-collins-that-means-hes-late.html | Tejada Reports to Camp on Time to Collins That Means Hes Late | By Andrew Keh | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/baseball/mlb-baseball-roundup.html | For Braun and Brewers the Media Circus Has Left Town | By Ken Belson | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/baseball/yankees-pitchers-built-for-gridiron-at-home-on-the-mound.html | Built for the Gridiron At Home on the Mound | By David Waldstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/basketball/asian-american-players-show-their-love-of-the-game.html | A Passion for Basketball Made Even Stronger by Lins Emergence | By Colin Moynihan | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/basketball/chamique-holdsclaw-is-sharing-her-struggles-off-the-court.html | On the Court Finding An Outlet and a Voice | By William C Rhoden | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/basketball/west-holds-off-the-east-after-bryant-overtakes-jordan.html | For Bryant a Few Shots to Pass Jordan and One to the Head | By Howard Beck | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/football/robert-griffin-iii-impresses-with-speed-at-nfl-combine.html | Fast 40Yard Dash for Griffin | By Judy Battista | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/hockey/devils-clarkson-a-tough-guy-is-playing-and-scoring-more.html | Devils Clarkson Transformed Times His Fights and Scores More Goals | By Dave Caldwell | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/olympics/us-olympic-team-selected.html | US Olympic Team Selected | By Mary Pilon | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/st-patrick-high-a-new-jersey-basketball-powerhouse-will-close.html | With Enrollment Plunging a New Jersey Powerhouse Will Close | By Nate Schweber | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/technology/attack-on-vatican-web-site-offers-view-of-hacker-groups-tactics.html | In Attack on Vatican Web Site A Glimpse of Hackers Tactics | By Nicole Perlroth and John Markoff | TX 6-789-919 | 2012-05-31 |

| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/technology/opt-out-provision-would-halt-some-but-not-all-web-tracking.html | Risk and Riches in User Data OptOut Provision Would Halt Some but Not All Web Tracking | By Tanzina Vega | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/technology/wikileaks-to-publish-stratfor-e-mails.html | WikiLeaks to Publish EMails | By Somini Sengupta | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/theater/howard-kissel-daily-news-theater-critic-dies-at-69.html | Howard Kissel 69 Daily News Theater Critic | By Anita Gates | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/theater/reviews/oneills-beyond-the-horizon-at-irish-repertory-theater.html | Brother Can You Spare a Dream | By Ben Brantley | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/us/a-warship-returns-with-the-family-in-tow.html | A Warship Returns With the Family in Tow | By CJ CHIVERS | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/us/politics/across-arizona-illegal-immigration-is-on-back-burner.html | Across Arizona Immigration Ire On Back Burner | By Adam Nagourney | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/us/politics/detroit-stadium-event-is-exception-to-romney-precision.html | In the Romney Campaign Precision Has Its Pitfalls | By Ashley Parker | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/us/politics/obamas-unacknowledged-debt-to-bowles-simpson-plan.html | Obamas Deficit Dilemma | By Jackie Calmes | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/us/politics/santorum-makes-case-for-religion-in-public-sphere.html | Santorum Makes Case For Religion In Public Sphere | By Michael Barbaro | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/africa/darfur-refugees-returning-home.html | A Taste of Hope Sends Refugees Back to Darfur | By Jeffrey Gettleman | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/asia/burning-of-korans-complicates-us-pullout-plan-in-afghanistan.html | Afghan Uproar Casts Shadows On US Pullout | By Matthew Rosenberg and Thom Shanker | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/europe/europeans-agree-to-review-size-of-firewall-fund.html | Europeans Agree to Review Size of Firewall Fund | By Elisabeth Malkin | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/middleeast/us-teaming-with-yemens-new-government-to-combat-al-qaeda.html | US Teaming With New Yemen Government on Strategy to Combat Al Qaeda | By Eric Schmitt | TX 6-789-919 | 2012-05-31 |
| 2012-02-23 | 2012-02-28 | https://www.nytimes.com/2012/02/24/science/sifrhippus-the-first-horse-got-even-tinier-as-the-planet-heated-up.html | As Planet Heated Up First Horse Got Tinier | By James Gorman | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://well.blogs.nytimes.com/2012/02/27/knee-replacement-may-be-a-lifesaver-for-some/ | Knee Replacement May Be a Lifesaver for Some | By Tara ParkerPope | TX 6-789-919 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/dance/yvonne-rainer-retrospective-at-diabeacon.html | Hardly Your Average Everyday Raindears | By Brian Seibert | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/design/pritzker-prize-awarded-to-wang-shu-chinese-architect.html | For First Time Architect in China Wins Fields Top Prize | By Robin Pogrebin | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/music/new-albums-from-estelle-lambchop-and-matthew-shipp-trio.html | New Albums From Estelle Lambchop and Matthew Shipp Trio | By Jon Caramanica Ben Ratliff and Nate Chinen | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/music/pittsburgh-symphony-orchestra-at-avery-fisher-hall.html | Capping Off Prokofiev With New York New York | By Allan Kozinn | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/television/frontline-inside-japans-nuclear-meltdown-on-pbs.html | Fighting the Unthinkable Japans Furious Scramble to Contain Catastrophe | By Neil Genzlinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/television/on-bloomberg-tvs-titans-at-the-table-tycoons-eat-and-dish.html | Praise the Debt Crisis And Pass the Foie Gras | By Alessandra Stanley | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/television/the-amish-an-american-experience-film-on-pbs.html | Theyve Got Cute Buggies and Kids but Their Lives Arent Always Heavenly | By Neil Genzlinger | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/books/the-escape-artists-by-noam-scheiber.html | Obamas Economists Not Stimulating Enough | By Michiko Kakutani | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/california-seeks-to-suspend-foreclosures.html | Pressure Grows on Fannie and Freddie to Reduce Principal on Some Loans | By Shaila Dewan | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/global/28iht-ecb28.html | Europes Lending Stays Slow Despite Easy Cash | By Jack Ewing | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/global/french-expatriates-flocking-to-hong-kong.html | A Growing French Flair Imbues the Thriving Business of Asia | By Bettina Wassener | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/global/world-bank-calls-for-changes-in-chinese-economy.html | Report Says China Puts Growth at Risk Unless It Eases Grip on Economy | By David Barboza | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/global/ysl-looking-for-new-creative-director.html | Season of Personnel Changes Shakes Up the Fashion World | By David Jolly | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/new-airline-revenue-goes-beyond-baggage-fees.html | Cashing In Before Taking Off | By Christine Negroni | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/fashion/jil-sander-bottega-veneta-and-prada-highlight-a-strong-milan.html | Simons Leaves Sander on High Note | By Cathy Horyn | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/flu-shots-for-expectant-mothers-add-to-babies-birth-weight.html | Flu Vaccines for Women in the Last Trimester Add to Babies Birth Weight in Bangladesh | By Donald G McNeil Jr | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/lifes-blueprint-slow-to-newsprint.html | DNA 1947 | By Nicholas Bakalar | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/nutrition/yoga-fans-sexual-flames-and-predictably-plenty-of-scandal.html | Yoga and Sex Scandals No Surprise Here | By William J Broad | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/research/diet-soft-drinks-linked-to-risk-of-heart-disease.html | Risks Diet Soft Drinks Linked to Heart Disease | By Nicholas Bakalar | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/research/hepatitis-c-deaths-creep-past-aids-study-finds.html | Awareness Hepatitis C Death Rate Creeps Past AIDS | By Nicholas Bakalar | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/research/omega-3-fatty-acid-levels-linked-to-brain-performance.html | Nutrition Brainpower Tied to Omega3 Levels | By Nicholas Bakalar | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/stents-show-no-extra-benefits-for-coronary-artery-disease.html | No Extra Benefits Are Seen in Stents for Coronary Artery Disease | By Nicholas Bakalar | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/views/genomics-as-a-final-frontier-or-just-a-way-station.html | Genomics as a Final Frontier or Just a Way Station | By Abigail Zuger MD | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/movies/awardsseason/oscars-flat-tv-ratings-worry-hollywood.html | Fears Grow That Oscars TV Allure May Be Resistible | By Brooks Barnes and Michael Cieply | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/movies/tere-naal-love-ho-gaya-by-mandeep-kumar.html | A Kidnapping That Goes Wrong and Right | By Nicolas Rapold | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/changes-planned-for-prospect-park-loop.html | Proposal Would Separate Drivers Cyclists and Walkers on the Prospect Park Loop | By J David Goodman | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/on-the-upper-west-side-straddling-the-line-between-hobbyist-and-professional.html | Straddling the Line Between Agent and Critic | By Elizabeth A Harris | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/whole-foods-faces-decisive-vote-in-brooklyn.html | Decisive Vote Looms Finally For Whole Foods in Brooklyn | By Liz Robbins | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/science/a-gripping-tale-each-flick-of-a-finger-takes-the-work-of-five.html | Each Flick Of a Digit Is a Job For All 5 | By Natalie Angier | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/science/a-wide-gulf-on-open-access-to-federally-financed-research.html | Gulf on Open Access to Federally Financed Research | By Guy Gugliotta | TX 6-789-919 | 2012-05-31 |

| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/science/chikilidae-new-limbless-amphibians-discovered-in-india.html | Wormlike Amphibians Populate Indian Soil | By Sindya N Bhanoo | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/science/earth/keystone-pipeline-permit-request-to-be-renewed.html | Company Will Renew Permit Bid For Pipeline | By John M Broder | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/science/gj1214b-new-planet-in-milky-way-revels-in-steam-and-ice.html | New Planet Revels In Steam and Ice | By Sindya N Bhanoo | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/science/moths-traveled-far-for-taste-of-italian-grapevines.html | Moths Traveled Far for Taste of Italian Grapevines | By Sindya N Bhanoo | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/science/sea-otters-failure-to-thrive-confounds-researchers.html | Pacific Sea Otters Failure to Thrive Confounds Wildlife Sleuths | By Ingfei Chen | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/science/who-catches-cold-and-why.html | Who Catches Cold | By C Claiborne Ray | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/science/young-women-often-trendsetters-in-vocal-patterns.html | Theyre Like Way Ahead Of the Linguistic Currrrve | By Douglas Quenqua | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/basketball/the-10-day-nba-contract-a-tiny-window-closes-quickly.html | Counting the Days | By Hunter Atkins | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/bode-miller-to-miss-remainder-of-ski-season.html | Miller Will Miss Rest of Season | By Bill Pennington | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/daytona-500.html | Kenseth Wins Daytona 500 Delayed by Crash and Explosion | By Viv Bernstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/jewish-schools-team-refusing-to-play-during-sabbath-loses-trip-to-state-semifinals.html | In Texas the Sabbath Trumps the Semifinals | By Mary Pilon | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/technology/one-year-later-nokia-and-microsoft-start-to-deliver.html | One Year Later Nokia And Microsoft Deliver | By Kevin J OBrien | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/theater/david-alan-grier-of-the-gershwins-porgy-and-bess.html | From StandUp Routines to Sporting Life | By Patrick Healy | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/us/politics/santorum-and-romney-make-last-minute-appeals-to-michigan.html | Michigan a Testing Ground for Doubt on Romney | By Jeff Zeleny and Jim Rutenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/asia/australias-gillard-easily-beats-back-labor-party-challenge.html | Australia Premier Survives Challenge From Her Party | By Matt Siegel | TX 6-789-919 | 2012-05-31 |

| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/asia/japan-considered-tokyo-evacuation-during-the-nuclear-crisis-report-says.html | Japan Weighed Evacuating Tokyo In Nuclear Crisis | By Martin Fackler | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/asia/with-saving-face-pakistanis-have-first-oscar-and-something-to-celebrate.html | Countrys First Oscar Victory Gives Pakistanis Reason to Celebrate | By Declan Walsh | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/europe/germany-backs-aid-plan-for-greece.html | Germany Backs Aid Plan for Greece but at a Cost to Merkel | By Nicholas Kulish | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/europe/murdoch-hacking-inquiry-expands-to-uk-officials.html | A Fresh Blot on Murdochs Sun | By Sarah Lyall | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/europe/plot-to-kill-vladimir-putin-uncovered.html | Days Before Presidential Election Russian TV Reports a WeeksOld Plot to Kill Putin | By Michael Schwirtz | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/europe/prominent-spanish-judge-cleared-of-abusing-powers.html | Spanish Judge Is Acquitted Of Abusing His Authority | By Raphael Minder | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/middleeast/syrian-violence-continues-as-west-dismisses-new-charter.html | Syria Says 90 Percent Approved Constitution | By Neil MacFarquhar and Alan Cowell | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/dance/shaun-obrien-86-new-york-city-ballet-dancer.html | Shaun OBrien 86 Dancer Known for Character Roles | By Margalit Fox | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/jan-berenstain-dies-at-88-created-berenstain-bears.html | Jan Berenstain Dies at 88 Created Berenstain Bears | By Paul Vitello | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/music/ricardo-arjona-at-madison-square-garden.html | Love and Flirtation Beyond the Belly Fat | By Jon Pareles | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/television/neil-hope-dies-at-35-degrassi-actor-whose-life-unraveled.html | Neil Hope 35 Teenage Actor Whose Life Unraveled | By Paul Vitello | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/a-cheery-disposition-that-cant-be-frisked-away-frequent-flier.html | Cheerful in Line but Still Singled Out | By Michael Indursky | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/a-worrisome-peek-at-strained-us-air-travel.html | A Worrisome Peek at a Strained System | By Joe Sharkey | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/era-of-low-cost-borrowing-benefits-federal-government.html | A US Boon In LowCost Borrowing | By Binyamin Appelbaum | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/fha-raising-its-mortgage-fees.html | Buyers Face Higher Fees At FHA | By Tara Siegel Bernard | TX 6-789-919 | 2012-05-31 |

| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/global/elpida-memory-japanese-computer-chip-maker-files-for-bankruptcy.html | Japanese Computer Chip Maker Files for Bankruptcy | By Hiroko Tabuchi | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/media/once-film-focused-netflix-shifts-to-tv-shows.html | Once FilmFocused Netflix Transitions to TV Shows | By Brian Stelter | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/media/the-oreo-turns-100-with-a-nod-to-the-past-advertising.html | The Oreo Turns 100 With a Nod to the Past | By Stuart Elliott | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/us-rule-set-for-cameras-at-cars-rear.html | US Rule Set For Cameras At Cars Rear | By Nick Bunkley | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/at-risk-patients-gain-attention-of-health-insurers.html | At Risk and Under Scrutiny | By Reed Abelson | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/movies/awardsseason/france-cheers-oscars-for-the-artist-and-jean-dujardin.html | Wouah The French Cheer as One for the OscarWinning Artist | By Elaine Sciolino | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/dharun-ravis-friend-testifies-in-rutgers-spying-case.html | In Rutgers Case Testimony About Text Message Exchange | By Nate Schweber | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/new-york-police-commissioner-defends-monitoring-of-muslims.html | Kelly Defends Surveillance of Muslims | By Joseph Goldstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/nypd-muslim-monitoring-and-a-climate-of-fear.html | Exactly What Are the Police Monitoring | By Michael Powell | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/plane-makes-emergency-landing-in-newark.html | Plane Makes Emergency Landing in Newark | By Matt Flegenheimer and Nate Schweber | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/report-says-wildlife-pathologist-stone-abused-state-resources.html | Wildlife Pathologist Accused of Abusing State Resources | By John Eligon | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/three-former-new-york-officers-plead-guilty-in-smuggling-case.html | Three Former Officers Plead Guilty in GunSmuggling Case | By Matt Flegenheimer | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/to-pay-new-york-pension-fund-cities-borrow-from-it-first.html | Cities Borrow From Pensions To Pay for Them | By Danny Hakim | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/unmapped-update-on-new-york-redistricting.html | Update on New York Redistricting | By Thomas Kaplan | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/brooks-the-possum-republicans.html | The Possum Republicans | By David Brooks | TX 6-789-919 | 2012-05-31 |

| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/bruni-its-a-college-not-a-cloister.html | Its a College Not a Cloister | By Frank Bruni | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/nocera-how-to-frack-responsibly.html | How To Frack Responsibly | By Joe Nocera | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/overdiagnosis-as-a-flaw-in-health-care.html | If You Feel OK Maybe You Are OK | By H GILBERT WELCH | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/baseball/delcarmen-raised-to-despise-yankees-now-fights-for-a-job-with-them.html | Landing With Yankees After a Lifetime Spent Rooting Against Them | By David Waldstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/baseball/new-ways-for-the-mets-like-it-or-not.html | New Ways For Mets Like It Or Not | By Tyler Kepner | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/basketball/magic-johnson-narrates-new-film-on-his-hiv-announcement.html | A Story Only Its Subject Could Tell | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/hockey/fighting-in-amateur-hockey-leagues-may-be-on-way-out.html | Junior Hockey on Cusp of a Revolution Trying to Stop Fighting | By John Branch | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/hockey/nhl-roundup.html | Rangers Add Some Muscle On a Quiet Deadline Day | By Jeff Z Klein | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/hockey/rangers-make-the-most-of-their-few-chances.html | Rangers Prevail in a Game Featuring Few Shots but Plenty of Hostility | By Christopher Botta | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/soccer/on-klinsmanns-team-stars-have-yet-to-align.html | On Klinsmann8217s Team Stars Have Yet to Align | By Brian Sciaretta | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/spearing-sturgeon-on-wisconsins-lake-winnebago.html | Armed With Spears at an Icy Stakeout for Sturgeon in Wisconsin | By James Card | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/technology/ibm-inch-closer-on-quantum-computer.html | IBM Researchers Inch Toward Quantum Computer | By Kenneth Chang | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/theater/its-a-jungle-book-out-there-in-chicago.html | Its a Jungle Book Out There in Chicago | By Patrick Healy | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/theater/reviews/hurt-village-by-katori-hall.html | A Family on the Cusp of Hope and Homelessness | By Ben Brantley | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/us/chuck-leavell-rock-keyboardist-named-honorary-forest-ranger.html | Forest Ranger Hat for a Rolling Stones Sideman | By Kim Severson | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/us/fatal-school-shooting-in-chardon-ohio-suspect-is-arrested.html | School Shooting in Ohio Leaves 1 Dead and 4 Wounded | By Jess Bidgood and Sabrina Tavernise | TX 6-789-919 | 2012-05-31 |

| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/us/gay-marriage-law-in-new-hampshire-may-be-revoked.html | As Gay Marriage Gains Ground in Nation New Hampshire May Revoke Its Law | By Abby Goodnough | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/us/in-western-washington-state-mudslides-pose-hint-of-danger.html | Water Views With a Hint Of Daring And Danger | By William Yardley | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/us/politics/democrats-primed-for-contraception-battle-with-republicans.html | Democrats See Benefits in Battling Republicans on Contraception Access | By Jennifer Steinhauer and Helene Cooper | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/us/politics/for-obama-campaign-afghanistan-violence-causes-ripples.html | Violence in Afghanistan Causes Ripples on Campaign Trail | By Mark Landler | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/us/politics/romney-takes-analytic-approach-to-campaign-setbacks.html | Romney Takes Analytic Approach to Campaign Chaos | By Ashley Parker and Michael Barbaro | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/americas/president-of-ecuador-to-pardon-four-in-libel-case.html | President Of Ecuador To Pardon 4 In Libel Case | By William Neuman | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/europe/germany-nazi-hunter-chosen-as-presidential-candidate.html | Germany Nazi Hunter Chosen As Presidential Candidate | By Melissa Eddy | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/middleeast/maliki-wields-more-power-in-iraq-after-crisis.html | Iraqs Prime Minister Gains More Power After Political Crisis | By Tim Arango | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/middleeast/yemeni-protesters-set-new-goal-fixing-the-military.html | Protesters Set New Goal Fixing Yemens Military | By Laura Kasinof | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/creamy-custards-that-put-pudding-to-shame.html | Custards That Put Pudding To Shame | By Melissa Clark | TX 6-789-919 | 2012-05-31 |
| 2012-02-24 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/stewed-calamari-using-venetian-cooking-for-that-squid.html | Venetian Calamari Fast Without Frying | By David Tanis | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/farrotto-with-sun-dried-tomatoes-and-saffron-recipe.html | Pairings | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-02-27 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/reviews/etna-reds-wine-review.html | Reds Harness a Volcanos Energy | By Eric Asimov | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/arts/dance/tom-gold-dance-at-gould-hall.html | A Few Colleagues Moonlighting | By Claudia La Rocco | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/arts/design/eleanor-callahan-photographic-muse-for-harry-callahan-dies-at-95.html | Eleanor Callahan 95 Photographic Muse | By Richard B Woodward | TX 6-789-919 | 2012-05-31 |

| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/arts/design/sothebys-caught-in-dispute-over-prized-cambodian-statue.html | Mythic Warrior Is Captive in Global Art Conflict | By Tom Mashberg and Ralph Blumenthal | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/arts/music/four-compositions-by-luigi-nono-at-frederick-loewe-theater.html | Radical Raging Against the Machine | By Steve Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/arts/music/gerald-finley-at-alice-tully-hall.html | Displaying Acting Skills To Go With Vocal Ones | By Allan Kozinn | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/arts/music/khovanshchina-at-the-metropolitan-opera.html | Fanaticism and Devotion in a Fragmented Russia | By Zachary Woolfe | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/arts/music/tune-in-music-festival-salutes-philip-glass.html | Philip Glass Shares a Stage With His Concert Choices | By Steve Smith | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/arts/music/yale-in-new-york-in-an-all-handel-evening-at-zankel-hallmacedonian-pianist-simon-trpceski-at-zankel-hall.html | Pomp for Handels Grandeur | By Vivien Schweitzer | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/arts/video-games/at-sony-portable-games-just-got-bigger.html | At Sony Portable Games Just Got Bigger | By Seth Schiesel | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/books/the-starboard-sea-a-novel-by-amber-dermont.html | A Young Man Of Privilege In Deep Water | By Janet Maslin | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/business/daily-stock-market-activity.html | Dow in First 13000 Close Since 2008 | By Christine Hauser | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/business/global/air-industry-faces-publics-pereeception-of-safety.html | Public Perception of Fleet Safety Is a Challenge for the Airline Industry | By Nicola Clark | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/business/global/european-leaders-postpone-debt-crisis-meeting.html | Europe Delays Debt Talks After Signs of Uncertain Support | By Jack Ewing Stephen Castle and Melissa Eddy | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/business/global/european-parliament-proposes-sweeping-european-powers-over-credit-ratings.html | Europe Seeks To Reduce Debt Ratings Influence | By Stephen Castle | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/business/global/support-is-offered-to-greek-banks-after-latest-downgrade.html | Support for Greek Banks After Downgrade | By Jack Ewing | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/jiro-ono-a-sushi-legend-is-captured-in-a-new-documentary.html | Make Sure the Nigiri Doesnt Miss Its Cue | By Jeff Gordinier | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/kazunori-nozawa-of-sushi-nozawa-in-los-angeles-is-set-to-retire.html | Putting Away His Knife And Those Cutting Words | By Adam Nagourney | TX 6-789-919 | 2012-05-31 |

| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/reviews/jungsik-intribeca-reinterprets-korean-cuisine.html | Korean for the New World | By Pete Wells | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/reviews/ngams-modern-thai-food-stays-true-to-traditional-flavors.html | Thai Menu Poetry Added | By Ligaya Mishan | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/seeking-martini-perfection-on-the-campaign-trail.html | Campaign Solves At Least One Issue | By Jeremy W Peters | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/tournedos-rossini-a-french-classic-as-deluxe-comfort-food.html | A Pool of Memories | By Jeff Gordinier | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/health/fda-warns-of-cholesterol-drugs-side-effects.html | FDA Issues New Alerts About Cholesterol Drugs | By Gardiner Harris | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/health/metal-hips-in-britain-require-longer-monitoring-regulators-say.html | Britain Extends Monitoring for People With Metal Hips | By Barry Meier | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/movies/wallace-shawn-and-andre-gregory-tackle-ibsen.html | Creators Of Andr Say Ibsen Is Next | By Dave Itzkoff | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/nyregion/lius-campaign-treasurer-arrested-on-fraud-charges.html | Lius Campaign Treasurer Faces Fraud Charges in FundRaising | By David W Chen and Benjamin Weiser | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/nyregion/nys-evades-requirement-for-disclosure-on-childrens-deaths.html | State Keeps Death Files of Abused Children Secret | By Jo Craven McGinty | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/opinion/europes-austerity-mirage.html | Europes Austerity Mirage | By JeanPaul Fitoussi | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/baseball/drug-test-collector-in-braun-case-says-he-followed-protocol.html | Braun Test Collector Defends His Actions | By Ken Belson and Michael S Schmidt | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/football/giants-will-open-nfl-season-on-a-wednesday.html | Giants Will Open the NFL Season on a Wednesday | By Judy Battista | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/hockey/fighting-has-deep-roots-in-saskatchewan-hockey.html | Not Too Young to Fight | By Jeff Z Klein | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/soccer/in-lebanon-national-soccer-team-helps-bring-country-together.html | Lebanon Draws Hope From National Team | By James Montague | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/technology/france-says-google-privacy-plan-likely-violates-european-law.html | France Says Google Plan Violates Law | By Eric Pfanner | TX 6-789-919 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/chukchansi-indian-tribe-dispute-heats-up-in-california.html | Power Struggle Over Indian Tribe Splinters Into Violence in California | By Ian Lovett | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/ohio-school-shooting-suspect-confesses-prosecutor-says.html | Ohio Suspect Confesses Prosecutor Says | By Sabrina Tavernise and Jennifer Preston | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/panel-recommends-more-oversight-and-training-at-dover-mortuary.html | Air Force Mortuary Disposed Of 911 Remains in Landfill | By Elisabeth Bumiller | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/park-plans-to-cull-deer-in-washington-dc.html | A Surplus Washington Could Do Without A Capital Parks Rapacious Deer | By Theo Emery | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/politics/obama-issues-waivers-on-military-trials-for-foreign-qaeda-suspects.html | Obama Issues Waivers on Military Trials for Foreign Qaeda Suspects | By Charlie Savage | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/virginia-senate-passes-revised-ultrasound-bill.html | Other States Take Notice Of Measure On Abortion | By Erik Eckholm and Kim Severson | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/africa/2-hostages-die-as-danish-navy-frees-ship-hijacked-by-pirates.html | 2 Hostages Are Killed In Sea Rescue That Frees 16 | By J David Goodman | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/asia/prosecutors-rest-case-in-bid-to-remove-chief-jiustice-of-philippines.html | Prosecution Rests Case Against Judge in Philippines | By Floyd Whaley | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/europe/a-horse-is-a-horse-except-in-the-british-press.html | In Kingdom Of Tabloids Headlines For a Horse | By John F Burns | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/europe/occupy-london-camp-at-st-pauls-cathedral-dismantled.html | British Authorities Demolish Protest Camp at St Pauls Cathedral | By Alan Cowell | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/middleeast/government-troops-close-in-on-syrian-rebels-after-referendum.html | Clinton and UN Official Issue Stern Warnings to Syrian Leader | By J David Goodman and Nick CummingBruce | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/middleeast/iran-calls-for-negotiations-on-treaty-banning-nuclear-weapons.html | Iran Declares Nuclear Arms A Great Sin | By Nick CummingBruce | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/middleeast/united-states-and-egypt-in-talks-to-end-prosecution-of-americans.html | Clinton Says Talks to End Egypt Trial Continue | By Steven Lee Myers | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/business/economy/republicans-malign-a-stimulus-but-the-plausible-options-were-few-economic-scene.html | Stimulus Is Maligned But Options Were Few | By Eduardo Porter | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/business/media/bravo-and-chase-to-announce-branded-entertainment-deal.html | This Time the CoBrand Makes It Into the Title | By Stuart Elliott | TX 6-789-919 | 2012-05-31 |

| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/business/rule-on-rearview-cameras-for-cars-is-delayed-for-review.html | US Delays Rule on Rearview Car Cameras | By Nick Bunkley | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/back-forty-west-wichcraft-at-the-public-library-open.html | Off the Menu | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/dining-calendar-from-feb-29.html | Calendar | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/j-b-prince-sells-chefs-professional-culinary-equipment.html | Any Way You Cut It or Mix It or Spheriphy It They Sell It | By Jane Lear | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/new-york-city-restaurants-skirt-inspections-finer-points.html | Even A Students Sometimes Break Health Rules | By Glenn Collins | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/searching-for-the-real-mirin.html | Catching an Elusive Japanese Flavor | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/slate-servers-tell-whats-being-served.html | A Cheese Board That Names Names | By Florence Fabricant | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/education/colleges-misassign-many-to-remedial-classes-studies-find.html | Colleges Misassign Many to Remedial Classes Studies Find | By Tamar Lewin | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/education/connecticut-court-restores-bridgeport-school-board.html | Elected Connecticut School Board Is Restored | By Winnie Hu | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/movies/hes-jafar-panahi-but-this-is-not-a-film.html | A Video From Tehran Its Not What It Isnt but What It Is | By A160O SCOTT | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/nyregion/ex-marine-facing-gun-charge-had-bad-record-manhattan-prosecutor-says.html | ExMarine Arrested on Gun Charge Had Poor Record Manhattan Prosecutor Says | By Russ Buettner | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/nyregion/familiar-guest-at-a-bronx-home-an-out-of-control-vehicle.html | Familiar Guest at a Bronx Home An OutofControl Vehicle | By Tim Stelloh | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/nyregion/manhattan-teacher-is-charged-with-abusing-girl-14.html | Teacher at Midtown High School Is Charged With Abusing Girl 14 | By Matt Flegenheimer | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/nyregion/new-york-to-renew-push-for-wind-power.html | Projects to Add Wind Power for City Gain Momentum | By Mireya Navarro | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/nyregion/police-officer-is-accused-o-f-drunken-driving-at-wheel-of-patrol-car.html | Brooklyn Police Officer Is Accused Of Driving Patrol Car While Drunk | By Joseph Goldstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/nyregion/unmapped-update-on-new-york-redistricting.html | Update on New York Redistricting | By Thomas Kaplan | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/opinion/dowd-gop-greek-tragedy.html | GOP Greek Tragedy | By Maureen Dowd | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/opinion/friedman-there-be-dragons.html | There Be Dragons | By Thomas L Friedman | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/opinion/rental-business-picks-up.html | Life as a Landlord | By Bert Stratton | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/realestate/commercial/for-shops-at-columbus-circle-a-risky-retail-bet-pays-off.html | Risky Retail Bet in Manhattan Turns Rosy | By Peter Slatin | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/realestate/commercial/in-san-diego-terraced-living-in-an-old-quarry.html | Terraced Living in a San Diego Quarry | By Morris Newman | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/realestate/commercial/the-30-minute-interview-michael-s-alpert.html | Michael S Alpert | By Vivian Marino | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/autoracing/after-a-daytona-full-of-rain-and-fires-nascar-faces-questions.html | Surviving Rain and Fire Nascar Faces Its Critics | By Viv Bernstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/autoracing/nascars-keselowski-gains-more-than-100000-twitter-followers-during-daytona-500.html | Stopped on the Track Racing Ahead on Twitter | By Richard Sandomir | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/baseball/beltran-and-wainwright-go-from-adversaries-to-cardinal-teammates.html | Postseason Rivals United Once More Now by Same Goal | By Tyler Kepner | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/baseball/red-sox-valentine-dismisses-jeters-famous-cutoff-play.html | Valentine Gives Antagonism a Practice Run Tweaking Jeter and Rodriguez | By David Waldstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/baseball/yankees-cervelli-returns-from-latest-concussion.html | Cervelli Returns From Latest Concussion | By David Waldstein | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/basketball/revival-awaits-a-re-emergence-from-stoudemire.html | Knicks Revival Awaits Stoudemires ReEmergence | By Howard Beck | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/soccer/in-fabian-johnson-bundesliga-pipeline-sends-us-another-gift.html | Bundesliga Pipeline Sends Klinsmann Another Gift | By Brian Sciaretta | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/theater/reviews/assistance-by-leslye-headland-revolves-around-absent-boss.html | Heads Will Roll When Calls Dont in This Office Culture Gone Wild | By Charles Isherwood | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/theater/reviews/julia-may-jonass-evelyn-at-bushwick-starr.html | Like a Cocktail Waiting to Be Stirred | By Jason Zinoman | TX 6-789-919 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/theater/reviews/rutherford-son-at-mint-theater.html | The Demanding Father And His Broken Children | By Rachel Saltz | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/buck-compton-decorated-veteran-dies-at-90.html | Buck Compton Decorated Veteran Dies at 90 | By Bruce Weber | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/final-texas-redistricting-maps-approved.html | Federal Judges Approve Final Texas Redistricting Maps | By Manny Fernandez | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/florida-woman-charged-in-burning-of-giant-tree.html | Florida Woman Charged In Burning of Giant Tree | By Lizette Alvarez | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/politics/arizona-michigan-primaries.html | Romney Regains Stride With Wins in Two States | By Jeff Zeleny | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/politics/in-senate-contraception-policy-appears-set-for-showdown.html | Senate Nears Showdown On Contraception Policy | By Robert Pear | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/politics/michigan-and-arizona-exit-polls.html | Many Cast Vote With November in Mind for Others Character Rates High | By Dalia Sussman | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/politics/michigan-primary-voters-ponder-mitt-romneys-roots.html | A Chilly Day for a Primary With Voters in a Tepid Mood | By Steven Yaccino | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/politics/obama-reminds-united-auto-workers-of-bailout-in-speech.html | Obama Revs Up Oratory Reminding Autoworkers of Bailout | By Helene Cooper | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/politics/romney-faces-stubborn-question-despite-victories.html | Amid Victory Echo of Doubt | By Jim Rutenberg | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/politics/santorum-tries-to-widen-message-but-keep-base-excited.html | In Ohio Santorum Tries to Widen Message While Keeping Base Excited | By Trip Gabriel and Katharine Q Seelye | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/politics/snowe-opts-not-to-seek-re-election-in-maine.html | Snowe Opts Not to Seek Reelection In Maine | By Jennifer Steinhauer | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/seven-charged-in-texas-medicare-and-medicaid-fraud.html | Seven Charged in Health Care Fraud | By Katie Thomas | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/supreme-court-debates-human-rights-case-against-companies.html | Court Debates Rights Case Aimed at Corporations | By Adam Liptak | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/africa/ugandan-lawmakers-push-anti-homosexuality-bill-again.html | Resentment Toward the West Bolsters Ugandas New AntiGay Bill | By Josh Kron | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/asia/sonia-gandhi-leaves-india-for-health-care.html | Partys Leader Leaves India for Medical Care | By Hari Kumar | TX 6-789-919 | 2012-05-31 |

| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/europe/french-bill-on-armenian-genocide-is-struck-down.html | French Council Strikes Down Bill on Armenian Genocide Denial | By Scott Sayare | TX 6-789-919 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/europe/irish-boys-death-stirs-debate-on-ghost-estates.html | Toddler Dies And Ireland Eyes Hazard Left by Boom | By Douglas Dalby | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/europe/spanish-village-in-debt-relies-on-volunteers.html | The Money Ran Out Then the Villagers Stepped In | By Suzanne Daley | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/middleeast/syria-crisis-highlights-paradoxes-of-assad-support.html | Syrias Sectarian Fears Keep Region on Edge | By Tim Arango | TX 6-789-919 | 2012-05-31 |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/middleeast/us-sees-iran-attacks-as-likely-if-israel-strikes.html | US Sees Iran Attacks as Likely if Israel Strikes | By Thom Shanker Helene Cooper and Ethan Bronner | TX 6-789-919 | 2012-05-31 |
| 2012-02-28 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/hair-straightening-treatments-to-use-at-home.html | Relaxing at Home | By Marisa Meltzer | TX 6-789-921 | 2012-05-31 |
| 2012-02-28 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/vanity-fairs-oscar-party-awash-in-celebrities.html | Who Invited Those Little Gold Men | By Melena Ryzik | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/dance/emanuel-gat-and-ballet-geneve-at-the-joyce-theater.html | Borrowing From Bach Without Following Him | By Brian Seibert | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/design/art-project-takes-over-lot-at-eighth-avenue-and-46th-street.html | A Wildcat Operation in Midtown | By Randy Kennedy | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/music/adele-tops-chart-for-a-22nd-time.html | Adele Tops Chart For a 22nd Time | By James C McKinley Jr | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/music/cant-help-seeking-that-middle-ground-in-show-boat.html | Cant Help Seeking That Middle Ground in Show Boat | By Anthony Tommasini | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/music/conrad-tao-at-weill-recital-hall.html | A Promising Star Rising Above the Horizon | By Vivien Schweitzer | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/music/herb-alpert-and-lani-hall-at-the-cafe-carlyle.html | Muted but Sunny Sounds Tinged With Latin Lilt | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/music/kronos-quartet-at-zankel-hall.html | Where Glass And Schubert Meet Peewee | By Allan Kozinn | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/music/lyle-lovett-concert-introduces-release-me-album.html | A Gathering of Good Friends With Lightning Fingers | By Jon Pareles | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/music/van-halen-at-madison-square-garden.html | All of the Nostalgia But Fewer High Kicks | By Nate Chinen | TX 6-789-921 | 2012-05-31 |

| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/television/awake-starring-jason-isaacs-on-nbc.html | Choose A Reality If Only He Could | By Alessandra Stanley | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/television/robert-harling-screenwriter-returns-with-gcb-on-abc.html | Sweet Tea And Tart Women | By Brooks Barnes | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/books/beautiful-thing-by-sonia-faleiro.html | For Some Women the Misery of Mumbais Dance Bars Looks Like a Big Step Up | By Dwight Garner | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/economy/bernanke-sees-modest-growth-for-economy.html | Bernanke Sees Modest Growth for US in 2012 | By Binyamin Appelbaum | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/global/european-banks-flock-to-second-round-of-cheap-loans.html | Central Bank Extends More LowInterest Loans | By Jack Ewing | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/global/europes-need-to-reconcile-rules-and-reality.html | Spains Plea For Fiscal Leniency Challenges Rules | By Stephen Castle | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/global/gm-to-take-stake-in-peugeot-in-new-alliance.html | Through Alliance GM to Take a Stake in Peugeot | By Nick Bunkley | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/smallbusiness/bankruptcy-becomes-unaffordable-for-small-businesses.html | Adviser to Businesses Laments Changes To Bankruptcy Law | By Ian Mount | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/education/continuing-education-programs-expand-global-focus.html | More Courses Get You Ready to Face the World | By Phyllis Korkki | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/education/digital-skills-can-be-quickly-acquired.html | If Twitter Is a Work Necessity | By Jennifer Preston | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/education/in-middle-age-reviving-dreams-of-playing-music.html | Reviving Musical Dreams in Middle Age | By Daniel J Wakin | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/education/learning-sports-management-in-graduate-school.html | Studying to Release Your Inner George Costanza | By Ken Belson | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/education/learning-urban-farming-to-foster-personal-growth.html | Land Spreading Out but Not So Far and Wide | By Phyllis Korkki | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/education/more-adults-hire-consultants-in-quest-for-higher-education.html | Hiring a Coach in Pursuit of an Advanced Degree | By Cecilia Capuzzi Simon | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/education/schools-try-to-match-the-jobless-with-3-4-million-jobs.html | Paycheck 101 | By Steven Greenhouse | TX 6-789-921 | 2012-05-31 |

| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/education/soldiers-come-home-to-hit-the-books.html | Coming Home From War to Hit the Books | By David Wallis | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/at-the-oscars-some-stars-missed-the-cues-on-how-to-wear-a-tux.html | White Tie Missed the Tux Memo | By Guy Trebay | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/fashion-openings-events-and-pop-ups-in-new-york-city.html | Scouting Report | By Joanna Nikas | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/for-tired-faces-korres-has-a-cream-and-equinox-has-strawberries-and-chocolate.html | Beauty Spots | By Hilary Howard | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/gaultier-under-new-management-and-focus-of-an-exhibition-has-a-new-lease-on-life.html | The Prime of an Enfant Terrible | By Eric Wilson | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/gifts-to-young-party-guests-irk-some-parents.html | Tempest In A Goody Bag | By Alexandra Zissu | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/hennessy-youngman-offers-offbeat-art-criticism.html | Biting Humor Aimed At Art | By Austin Considine | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/lilium-in-union-square.html | Lilium Union Square | By John Ortved | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/milly-in-manhattan-takes-contemporary-to-extremes.html | Nonstop Flights Of Fancy | By Alexandra Jacobs | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/peter-davis-to-introduce-a-society-magazine.html | Adding Boldface To New Names | By Alex Williams | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/the-gypsy-look-rejoins-the-fashion-caravan.html | The Fortune Tellers Knew It | By Ruth La Ferla | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/virtual-closet-web-sites-like-pinterest-and-stylitics-revise-online-fashion-shopping.html | Log On Coordinate Pose | By Stephanie Rosenbloom | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/young-designers-focus-efforts-on-homeless-population-in-detroit.html | Altering Clothes and Lives With Design | By Jennifer Conlin | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/abc-carpet-home-prepares-for-an-obama-dinner.html | Between Chandeliers FundRaising | By Jesse McKinley | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/getting-a-jump-on-spring-cleaning.html | But It8217s Not Spring Yet | By Bob Tedeschi | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/home-automation-systems-can-boost-market-value.html | Market Ready | By Tim McKeough | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/humidifiers-shopping-with-leon-ransmeier.html | Play Misty for Me | By Rima Suqi | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/nendos-line-of-tabletop-objects.html | From Tokyo LimitedEdition Items | By Julie Lasky | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/peter-behrens-the-novelist-makes-a-winter-home-in-marfa.html | A Moth to Marfas Flame | By Penelope Green | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/print-3d-an-exhibition-at-material-connexion-opens.html | 3D Printing for Tangible Results | By Julie Lasky | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/questions-for-lenny-kravitz-on-design.html | For Lenny Kravitz a Hard Hat Is More Than a Fashion Statement | By Steven Kurutz | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/sales-at-moroso-classic-rug-and-others.html | Furniture Bedding and Rugs | By Rima Suqi | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/the-new-flight-collection-from-artefacto.html | Almost Ready to Fly | By Linda Lee | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/vertical-gardens-are-on-display-at-the-new-york-botanical-garden.html | Growing Ever Upward Straight to the Bronx | By Elaine Louie | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/greathomesanddestinations/midcentury-house-in-connecticut-cast-in-a-new-light.html | A Country House In a New Light | By Joyce Wadler | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/health/research/parkinsons-disease-drug-may-help-brain-injuries-report-says.html | Parkinsons Drug May Help With Brain Injuries Report Finds | By Benedict Carey | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/movies/intouchables-in-rendez-vous-with-french-cinema-festival.html | French Film In Its Year Of Triumph | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/albany-bill-would-bar-condoms-as-evidence-of-prostitution.html | State Bill Would Bar Condoms as Prostitution Evidence | By Ann Farmer | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/dozens-said-to-be-arrested-in-health-care-fraud-scheme.html | A 250 Million Fraud Scheme Finds a Path to Brighton Beach | By William K Rashbaum | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/baseball/bobby-parnell-makes-case-for-spot-in-mets-crowded-bullpen.html | After Failing Audition Parnell Tries to Rebound | By Andrew Keh | TX 6-789-921 | 2012-05-31 |

| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/basketball/texas-association-criticized-for-denying-jewish-school-a-title-shot.html | Texas Association Criticized for Ruling on Jewish Team | By Mary Pilon | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/hockey/rangers-new-enforcer-still-misses-the-old-one.html | Rangers New Enforcer Still Misses Old One | By Christopher Botta | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/ncaabasketball/52-years-later-recalling-a-shot-that-sank-a-season.html | A Shot That Sank a Season | By George Vecsey | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/soccer/lebanon-loses-to-uae-but-still-advances-in-world-cup-qualifying.html | For Lebanon Defeat on the Day but a Larger Victory | By James Montague | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/technology/personaltech/alarm-clock-apps-tailored-to-your-taste.html | Alarm Clock Apps Tailored to Your Taste | By Bob Tedeschi | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/air-force-official-says-9-11-remains-in-landfill-did-not-include-shanksville-victims.html | Pentagon Contradicts Findings On Dover | By Elisabeth Bumiller | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/great-texas-warrant-roundup-roots-out-misdemeanor-offenders.html | Across Texas Police Root Out Transgressors Of a Mild Sort | By Manny Fernandez | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/majid-khan-pleads-guilty-to-terrorism-plots-in-military-court.html | Testimony On Al Qaeda Is Required In Plea Deal | By Scott Shane | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/politics/ohio-offers-chance-for-a-santorum-rebound.html | To Forge a Comeback Santorum Focuses on Ohio | By Richard A Oppel Jr | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/stockton-calif-moves-closer-to-bankruptcy.html | In California City Teeters On Brink of Bankruptcy | By Jennifer Medina | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/storm-system-crushes-midwestern-towns.html | Storms Cross the Midwest and South Crushing Towns | By Monica Davey and A G Sulzberger | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/africa/julius-malema-a-powerful-figure-expelled-from-african-national-congress.html | Once a Star In the ANC Youth Leader Is Expelled | By Lydia Polgreen | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/asia/anti-gay-law-stirs-fears-in-russia.html | A Citys Law Against Gay Propaganda Worries Rights Advocates in Russia | By Michael Schwirtz | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/asia/pakistan-court-resurrects-election-tampering-investigation.html | Pakistans High Court Resurrects Election Tampering Case | By Salman Masood and Declan Walsh | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/asia/us-says-north-korea-agrees-to-curb-nuclear-work.html | North Koreans Agree to Freeze Nuclear Efforts | By Steven Lee Myers and Choe SangHun | TX 6-789-921 | 2012-05-31 |

| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/asia/violence-in-western-china-leaves-12-dead.html | Deadly Clashes Erupt in Western China | By Edward Wong | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/europe/ahead-of-summit-greece-rushes-to-approve-new-cuts.html | Greece Presses Ahead With Deep Cuts | By Niki Kitsantonis | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/europe/belarus-warns-european-union-over-withdrawal-of-envoys.html | Belarus Sees Dead End in European Pressure for Reform | By Michael Schwirtz | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/europe/james-murdoch-gives-up-role-at-british-unit.html | James Murdoch Quits as Head of Familys British Press Outpost | By John F Burns and Amy Chozick | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/middleeast/egypt-says-it-will-lift-travel-ban-allowing-accused-americans-to-leave.html | Egypt Says It Will Lift Travel Ban Allowing American Defendants to Leave | By David D Kirkpatrick and Steven Lee Myers | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/middleeast/israeli-troops-raid-two-palestinian-tv-stations-in-ramallah.html | Israeli Troops Raid Two Palestinian TV Stations in the West Bank | By Ethan Bronner | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/middleeast/noor-islamic-bank-in-dubai-says-it-cut-ties-with-iran.html | Dubai Bank Reduces Ties With Iran It Reports | By Alan Cowell | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/middleeast/syrian-troops-reported-pushing-into-besieged-city.html | Syrian Forces Tighten Grip In Rebel City Under Siege | By Neil MacFarquhar | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/music/davy-jones-a-singer-in-the-monkees-dies-at-66.html | Davy Jones Dies at 66 Heartthrob in the Monkees | By Margalit Fox | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/william-gay-novelist-rooted-in-tennessee-dies-at-70.html | William Gay Dies at 70 Writer Tied to Tennessee | By Bruce Weber | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/energy-environment/tensions-raise-specter-of-gas-at-5-a-gallon.html | Tensions Raise Specter of Gas At 5 a Gallon | By Clifford Krauss | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/energy-environment/to-avoid-a-suit-shell-asks-courts-opinion.html | To Avoid LastMinute Suit Shell Asks US Court to Rule | By Clifford Krauss | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/media/ace-hardware-introduces-a-new-line-of-paint.html | A Splash of Romance in the Search for Paint | By Jane L Levere | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/media/facebook-paves-way-for-huge-growth-in-advertising.html | Substantial Growth in Ads Is On the Way to Facebook | By Tanzina Vega | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/ticketnetwork-chiefs-arrest-clouds-industry.html | Black Eye For Ticket Reseller | By Ben Sisario | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/us-judge-rejects-gruesome-cigarette-labels.html | US Judge Strikes Down FDA Cigarette Labels | By Stephanie Strom | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/wilbur-ross-with-succession-question-faces-challenge-in-raising-new-fund.html | Turnaround King Tries to Convince Investors He Hasnt Lost a Step | By Julie Creswell | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/education/more-blacks-and-latinos-admitted-to-elite-new-york-high-schools.html | More Blacks and Latinos Admitted to Elite New York High Schools | By Fernanda Santos | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/movies/awardsseason/what-can-be-done-to-save-the-oscars-from-irrelevance.html | Academy Wishes Its Future Really Did Belong to the Young | By Melena Ryzik | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/movies/niki-and-flo-a-film-by-lucian-pintilie.html | Examining Romanian Fault Lines | By A160O SCOTT | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/anna-lou-dehavenon-urban-anthropologist-dies-at-85.html | Anna Lou Dehavenon 85 Drew Attention to the Homeless | By Douglas Martin | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/as-ronnie-is-closes-sounds-of-doo-wop-fade-away.html | A DooWop Shop Prepares to Close Signaling the End Of a Fading Genre | By Peter Applebome | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/clementi-said-rutgers-roommate-spied-on-me-with-webcam.html | New Light on Days Before Students Suicide | By Kate Zernike | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/free-speech-is-cited-in-appeal-of-lynne-stewarts-10-year-sentence.html | FreeSpeech Argument In a Lawyers Appeal | By Colin Moynihan | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/manhattan-man-charged-in-terror-case-is-indicted.html | Manhattan Man Indicted in Pipe Bomb Case | By Russ Buettner | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/republican-who-backed-gay-marriage-loses-support.html | Republican Who Bluntly Backed Gay Marriage Loses Some Support Back Home | By John Eligon | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/unmapped-update-on-new-york-redistricting.html | Update on New York Redistricting | By Thomas Kaplan | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/window-into-forest-city-ratners-quest-to-get-yonkers-project-approved.html | Window Into Developers Relentless Quest to Get a Yonkers Project Approved | By Benjamin Weiser | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/a-civil-right-to-unionize.html | A Civil Right to Unionize | By Richard D Kahlenberg and Moshe Z Marvit | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/collins-a-big-days-coming.html | A Big Day8217s Coming | By Gail Collins | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/israels-last-chance-to-strike-iran.html | Israel8217s Last Chance to Strike Iran | By Amos Yadlin | TX 6-789-921 | 2012-05-31 |

| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/kristof-born-to-not-get-bullied.html | Born To Not Get Bullied | By Nicholas Kristof | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/science/maker-says-bird-flu-virus-not-as-dangerous-as-thought.html | Genetically Altered Bird Flu Virus Not as Dangerous as Believed Its Maker Asserts | By Denise Grady | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/baseball/baseball-officials-livid-over-brauns-victory-in-drug-case.html | Bad Feelings Lingering Over Brauns Victory | By Tyler Kepner | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/baseball/yankees-practice-jeters-famed-flip-relay.html | In Relay Practice Yankees Have an Answer for Valentine | By David Waldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/basketball/knicks-turn-slow-start-into-easy-finish.html | Knicks Turn Slow Start Into an Easy Finish | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/basketball/kyrie-irving-of-cavaliers-is-exceeding-expectations.html | At the Point the Cavs Irving Is Exceeding Expectations | By Jake Appleman | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/football/steelers-release-receiver-hines-ward.html | After 14 Years Steelers Will Cut a Revered Receiver | By Judy Battista | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/golf/tiger-woods-at-honda-classic-for-first-time-since-93.html | Woods Is Angered Over Book Questions | By Edgar Thompson | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/hockey/staal-brothers-to-renew-hockey-rivalry.html | Brothers To Renew Rivalry On the Ice | By Jeff Z Klein | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/ncaabasketball/after-a-costly-scandal-binghamton-begins-rebuilding.html | After The Scandal | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/soccer/dempsey-shot-and-us-defense-give-italy-the-boot.html | Defense and Dempseys Shot Give US a First in Italy | By Brian Sciaretta | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/technology/apple-and-microsoft-make-computers-more-phonelike.html | Seeking Synchronicity | By Jenna Wortham and Nick Wingfield | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/technology/impatient-web-users-flee-slow-loading-sites.html | For Impatient Web Users an Eye Blink Is Just Too Long to Wait | By Steve Lohr | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/theater/reviews/rated-p-for-parenthood-at-westside-theater.html | So Youre Pregnant Sometimes Thats the Easy Part | By Anita Gates | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/after-many-tough-choices-the-choice-to-quit.html | After Many Tough Choices the Choice to Quit | By Jonathan Weisman | TX 6-789-921 | 2012-05-31 |

| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/graham-and-kerrey-see-possible-saudi-9-11-link.html | Saudi Arabia May Be Tied To 911 2 ExSenators Say | By Eric Lichtblau | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/politics/gop-candidates-scramble-to-create-wedge-issues.html | Candidates Scramble To Create Differences | By John Harwood | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/politics/maines-senate-race-in-chaos-without-olympia-snowe.html | Retirement Throws Maines Senate Race Into Chaos | By Abby Goodnough | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/politics/missed-opportunity-for-rivals-of-romney-but-another-looms.html | Missed Opportunity for Rivals Of Romney but Another Looms | By Nate Silver | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/politics/president-offers-theme-of-nation-seeing-comeback.html | President Offers Theme of Nation Seeing Comeback | By Helene Cooper | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/politics/romney-sets-off-furor-on-contraception-bill.html | Romney Sets Off Furor On Contraception Bill | By Michael Barbaro and Erik Eckholm | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/school-shooting-suspect-was-accused-of-earlier-assault.html | School Shooting Suspect Was Accused of Earlier Assault | By Sabrina Tavernise and Jennifer Preston | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/west-virginia-mine-security-chief-gets-3-year-prison-term.html | West Virginia Mine Security Chief Gets 3Year Prison Term | By Jess Bidgood | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/americas/venezuela-fuel-still-flows-to-syria.html | Venezuela Fuel Still Flows to Syria | By William Neuman | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/asia/chinese-women-demand-more-public-toilets.html | For Chinese Women a Basic Need and Few Places to Attend to It | By Sharon LaFraniere | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/middleeast/iran-invokes-west-to-boost-election-turnout.html | Iran Invokes the West to Motivate Voters | By Robert F Worth | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/middleeast/mujahedeen-khalq-move-could-affect-terror-listing-us-says.html | Clinton Urges Iranian Group To Move Fully | By Scott Shane | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/01/business/terri-dial-executive-at-citigroup-and-wells-fargo-dies-at-62.html | Terri Dial 62 Executive at Citi and Wells Fargo | By Ben Protess | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/01/theater/reviews/as-wide-as-i-can-see-by-mark-snyder-at-here-arts-center.html | Back Home Some Eternal Verities Prove Irksome | By Andy Webster | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/01/arts/dance/molly-lieber-and-eleanor-smith-at-the-chocolate-factory.html | Ill Be Your Mirror Or Maybe Your Killer | By Brian Seibert | TX 6-789-921 | 2012-05-31 |

| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/design/2012-whitney-biennial.html | A Survey of a Different Color | By Roberta Smith | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/design/brucennial-2012.html | Brucennial 2012 | By Ken Johnson | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/design/duro-olowu-material.html | Duro Olowu Material | By Roberta Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/design/eric-fischl-portraits-at-mary-boone-gallery.html | Were Fabulous but Are You | By Ken Johnson | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/design/juan-downey-the-invisible-architect-at-bronx-museum.html | Sculptures That Answer Back | By Martha Schwendener | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/design/kay-rosen-wide-and-deep.html | Kay Rosen Wide and Deep | By Ken Johnson | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/design/knives-of-william-scagel-storied-blacksmith-for-sale.html | A Sale of Knives by an Eccentric Maker | By Eve M Kahn | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/design/learning-the-identity-of-a-phantom-picasso-subject.html | Cracking the Curious Case Of Picassos Ghost Subject | By Carol Vogel | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/design/nolan-hendrickson-new-new-face.html | Nolan Hendrickson New New Face | By Karen Rosenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/design/the-steins-collect-matisse-and-picasso-at-the-met.html | A Movable Feast for the Eyes | By Karen Rosenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/music/francisco-negrin-directs-rinaldo-for-lyric-opera-of-chicago.html | Jerusalem Under Siege a Sorceress Intervenes | By Anthony Tommasini | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/music/the-ted-brown-quartet-at-the-kitano-hotel.html | Rising Even While Seated | By Nate Chinen | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/spare-times-for-children-for-march-2-8.html | Spare Times For Children | By Laurel Graeber | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/spare-times-for-march-2-8.html | Spare Times | By Anne Mancuso | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/television/kristin-chenoweth-and-annie-potts-in-abcs-gcb.html | You Dont Mess With Them | By Alessandra Stanley | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/books/tupelo-hassmans-debut-novel-girlchild.html | The Perils of Coming of Age in a Trailer Park | By Susannah Meadows | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/business/bernankes-testimony-to-senate-panel-features-less-steam.html | Bernanke Has a Day Of Sedate Testimony | By Binyamin Appelbaum | TX 6-789-921 | 2012-05-31 |

| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/business/ford-and-chrysler-report-sales-gains-despite-gas-prices.html | Auto Sales Pick Up Pace Despite Rising Gas Prices | By Nick Bunkley | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/business/global/bundesbank-ramps-up-criticism-of-ecb-lending-policy.html | Bundesbank Fears Risks in European Central Bank Lending Policy | By Jack Ewing | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/business/global/eu-leaders-challenged-by-rise-in-joblessness.html | European Leaders Address Effects of Austerity as Jobless Rate Swells | By Paul Geitner and Stephen Castle | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/business/helped-by-springlike-weather-retail-sales-beat-estimate.html | Helped by Springlike Weather Retail Sales Beat Estimates | By Stephanie Clifford | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/business/parsing-rick-santorums-tax-cut-proposals.html | Parsing Santorums Proposals | By Floyd Norris | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/dr-seuss-the-lorax-with-ed-helms-and-danny-devito.html | How The Grinch Stole The Lorax | By AO Scott | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/new-york-international-childrens-film-festival-2012.html | Kids Film Festival Fear Astonishment And the Beatles | By Laurel Graeber | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/paul-weitzs-being-flynn-starring-robert-de-niro.html | A Father and Son Reunion on the Way to the Abyss | By AO Scott | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/serving-nostalgia-at-nitehawk-cinema-and-ifc-center.html | Serving Nostalgia at Nitehawk Cinema and IFC Center | By Rachel Lee Harris | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/nyregion/ann-pfau-veteran-judge-gets-a-crash-course-on-the-bench.html | At 64 a Longtime Judge Receives a Crash Course On the Ways of the Bench | By William Glaberson | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/nyregion/george-wright-fugitive-us-killer-avoids-extradition-from-portugal.html | Deadline Past Portugal Says It Wont Send Killer to US | By James Barron | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/baseball/yankees-want-to-cut-payroll-to-189-million-by-2014.html | New Plan Yankees Look to Cut Payroll | By David Waldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/football/vikings-reach-agreement-on-new-minneapolis-stadium.html | Vikings Finally Have Deal On Stadium | By Ken Belson | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/new-york-welcomes-yoga-asana-championship.html | Body and Mind United With a Bit of a Stretch | By Sara Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/orthodox-jewish-schools-game-expected-to-be-rescheduled.html | Game Time Is Adjusted Jewish School Will Play | By Mary Pilon | TX 6-789-921 | 2012-05-31 |

| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/technology/zynga-seeks-to-broaden-reach-with-new-gaming-platform.html | Zynga Seeks to Match Up Players for Online Games | By David Streitfeld | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/in-illinois-tornados-devastation-sinks-in.html | Town in Illinois All Too Versed In Taking a Hit | By Monica Davey | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/politics/obama-calls-for-an-end-to-subsidies-for-oil-and-gas-companies.html | Obama Seeks to End Subsidy Of Oil and Gas Companies | By Helene Cooper and Jonathan Weisman | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/politics/senate-kills-gop-bill-opposing-contraception-policy.html | Senate Rejects Step Targeting Contraception | By Robert Pear | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/teenager-charged-as-juvenile-in-ohio-school-shooting.html | Teenager Is Charged In Killing of 3 At a School | By Sabrina Tavernise | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/asia/afghanistan-two-nato-soldiers-killed.html | 2 US Soldiers Die in Afghanistan Bringing Toll Since Koran Burnings to 6 | By Graham Bowley | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/asia/protesters-block-maldives-president-from-parliament-address.html | Maldives Protesters Block President From Parliament | By Vikas Bajaj | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/asia/tibetan-writer-says-china-is-blocking-her-from-award.html | China Tibetan Writer Barred From Award Ceremony | By Edward Wong | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/europe/reform-bill-loses-steam-in-italy.html | Reform Bill Scaled Back As Italians Apply Politics | By Gaia Pianigiani | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/europe/ties-to-vladimir-putin-generate-fabulous-wealth-for-a-select-few-in-russia.html | Midas Touch in St Petersburg Friends of Putin Glow Brightly | By Andrew E Kramer and David M Herszenhorn | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/middleeast/blast-in-istanbul-turkey-injures-police-officers.html | Turkey Bomb Wounds 10 Counterterrorism Officers | By Sebnem Arsu | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/middleeast/israel-plans-interceptor-missile-test.html | Israel Plans Interceptor Missile Test and Gives Neighbors Early Notice | By Isabel Kershner | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/middleeast/rebels-resisting-onslaught-in-syrian-city-activists-say.html | Syria Military Routs Rebels In Stronghold | By Neil MacFarquhar | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/middleeast/travel-ban-lifted-american-defendants-have-yet-to-leave-egypt.html | US Defendants Leave Egypt Amid Acrimony | By David D Kirkpatrick and Steven Lee Myers | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/design/neil-goldberg-exhibition-at-museum-of-the-city-of-new-york.html | The Extraordinary Glimpsed in the Ordinary | By Randy Kennedy | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/business/dealbook/state-cutbacks-curb-training-in-jobs-critical-to-economy.html | Where the Jobs Are the Training May Not Be | By Catherine Rampell | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/business/media/public-relations-a-topic-that-is-tricky-to-define.html | Public Relations Defined After an Energetic Public Discussion | By Stuart Elliott | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/business/media/slate-to-begin-a-monthly-review-of-books.html | Slate to Begin a Monthly Review of Books | By Julie Bosman | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/fashion/collections-from-balenciaga-rick-owens-dries-van-noten-rochas-ann-demeulemeester.html | In Paris Cloaked in Fog and Anticipation | By Cathy Horyn | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/better-than-something-a-documentary-about-jay-reatard.html | Better Than Something Jay Reatard | By Jeannette Catsoulis | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/black-butterflies-a-biopic-about-the-poet-ingrid-jonker.html | Collecting Emotion and Not in Tranquillity | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/boy-expounds-on-life-in-maori-village.html | Adult Responsibilities But a Childs Sensibility | By David DeWitt | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/heist-who-stole-the-american-dream-a-documentary.html | Tracing the Great Recession To a Memo 40 Years Ago | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/irrfan-khan-stars-in-paan-singh-tomar.html | Paan Singh Tomar | By Rachel Saltz | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/last-days-here-about-bobby-liebling-of-pentagram.html | Last Days Here | By Jeannette Catsoulis | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/let-the-bullets-fly-with-jiang-wen-and-chow-sun-fat.html | Let the Bullets Fly | By Jeannette Catsoulis | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/manfred-kirchheimers-art-is-the-permanent-revolution.html | Art Is   the Permanent Revolution | By Andy Webster | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/patriocracy-by-brian-malone-on-political-dysfunction.html | Patriocracy | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/project-x-from-nima-nourizadeh.html | Project X | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/the-salt-of-life-a-comedy-by-gianni-di-gregorio.html | Longing for the Beauty That Is Rome In the Form of Earthly Goddesses | By Stephen Holden | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/the-snowtown-murders-an-australian-true-crime-story.html | The Snowtown Murders | By Jeannette Catsoulis | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/the-woods-from-matthew-lessner.html | The Woods | By Daniel M Gold | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/where-are-you-taking-me-kimi-takesues-arty-look-at-uganda.html | Where Are You Taking Me | By David DeWitt | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/nyregion/asian-new-yorkers-resist-anti-smoking-efforts.html | For Many Asian New Yorkers Smoking Is Still a Way of Life | By Sarah Maslin Nir | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/nyregion/beth-israel-admits-inflating-fees-for-medicare-patients.html | Beth Israel to Pay 13 Million For Inflating Medicare Fees | By Nina Bernstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/nyregion/bills-gay-nineties-is-set-to-close-at-its-longtime-location.html | An Establishment That Survived Prohibition Is Set to Be Uprooted Over a Lease | By Cara Buckley | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/nyregion/during-test-ipads-to-replace-tvs-in-some-cabs.html | In a Yearlong Test iPads Will Replace TVs in the Back Seats of Some Cabs | By Christine Haughney | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/nyregion/the-monkey-house-ends-a-111-year-run-in-the-bronx.html | Monkey House Closes After 111 Years in Bronx a Victim of Zoo Evolution | By James Barron | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/nyregion/three-ex-nassau-county-officers-charged-with-misconduct.html | 3 ExNassau County Officers Accused of Failing to Arrest Police FundRaisers Son | By Peter Applebome and Tim Stelloh | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/nyregion/unmapped-update-on-new-york-redistricting.html | Update on New York Redistricting | By Thomas Kaplan | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/opinion/brooks-the-machiavellian-temptation.html | The Machiavellian Temptation | By David Brooks | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/opinion/contraception-war-goes-on.html | The Unfinished Fight Over Contraception | By Louise G Trubek | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/opinion/krugman-four-fiscal-phonies.html | Four Fiscal Phonies | By Paul Krugman | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/opinion/will-wall-street-ever-face-justice.html | Will Wall Street Ever Face Justice | By Phil Angelides | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/algorithms-is-out-but-todd-pletchers-other-horses-have-promise.html | Pletcher Loses a Derby Favorite but Retains Hope | By Bill Finley | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/baseball/mets-monitoring-return-of-santana-and-pitching-prospect-steve-matz.html | Mets Prospect and Ace Share Road to Recovery | By Andrew Keh | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/baseball/mlb-baseball-roundup.html | Lawyer for Braun Criticizes Collector in Drug Test | By Ken Belson Michael S Schmidt and Tyler Kepner | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/basketball/50th-anniversary-of-a-scoring-feat-thats-as-much-legend-as-record.html | Feat Thats as Much Legend as Record | By Richard Sandomir | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/basketball/baron-davis-adapts-to-limited-role-with-knicks.html | Now a Knicks Backup Davis Adapts | By Jake Appleman | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/basketball/steve-novak-of-knicks-enjoys-hitting-3-pointers.html | Novak Another OutofNowhere Sensation | By Jake Appleman | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/blow-to-home-schooled-athletes.html | Blow to HomeSchooled Athletes | By JER201 LONGMAN | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/for-nazareth-a-loss-not-reflected-in-the-score.html | For Nazareth a Loss Not Reflected in the Score | By Vincent M Mallozzi | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/golf/humbled-but-still-short-of-humility.html | Humbled but Still Short of Humility | By Karen Crouse | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/ncaabasketball/college-home-teams-can-pick-their-brands-of-basketballs.html | HomeCourt Edge Begins With Ball | By Mark Viera | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/when-game-changers-become-name-changers.html | Game Changers Name Changers | By Mike Tanier | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/technology/some-wireless-carriers-revise-limits-for-the-unlimited.html | A Squeeze On Smartphones | By Brian X Chen | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/theater/reviews/jay-alvarez-in-be-careful-the-sharks-will-eat-you.html | A Boatload of Lore Smuggled From Cuba | By Daniel M Gold | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/theater/reviews/mccs-carrie-the-musical-at-the-lucille-lortel.html | Prom Night Bloody Prom Night | By Ben Brantley | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/andrew-breitbart-conservative-blogger-dies-at-43.html | Andrew Breitbart Conservative Blogger Dies at 43 | By Jeremy W Peters | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/at-one-san-francisco-mcdonalds-calls-to-the-police-have-been-supersized.html | At One McDonalds Even Calls to the Police Have Been Supersized | By Scott James | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/californias-1970s-conceptual-art-comes-home-to-berkeley-museum-of-art.html | Back to the 70s When a Traffic Jam Could Be Art | By Andy Wright | TX 6-789-921 | 2012-05-31 |

| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/georgia-court-delays-ruling-on-immigration-laws.html | Georgia Court Delays Ruling On Immigration Laws | By Robbie Brown | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/gtt.html | GTT | By Michael Hoinski | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/hard-times-claim-the-star-telegrams-bureau-in-austin.html | Hard Times Claim a Storied Press Outpost in Austin | By Jay Root | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/in-california-a-bold-plan-to-reshape-the-central-valley-flood-plain.html | A Bold Plan to Reshape the Central Valley Flood Plain | By John Upton | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/montana-judge-sends-racist-joke-about-obama.html | Montana Judge Sends Racist Joke About Obama | By Kirk Johnson | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/more-americans-rejecting-marriage-in-50s-and-beyond.html | More Americans Rejecting Marriage In 50s and Beyond | By Rachel L Swarns | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/most-russians-in-bay-area-prefer-to-watch-putin-vote-from-afar.html | Preferring To Watch Putin Vote From Afar | By Matt Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/origin-of-gun-in-ohio-school-shooting-described.html | Officials Speak Of Origin of Gun In School Attack | By Jess Bidgood | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/pennsylvania-ultrasound-bill-is-shelved.html | Pennsylvania Ultrasound Bill Is Shelved | By Erik Eckholm | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/politics/after-earmark-debate-house-votes-to-replace-stillwater-bridge.html | House Passes Bridge Bill After an Earmark Debate | By Ron Nixon | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/politics/americans-divided-on-birth-control-coverage-poll-finds.html | Poll Finds Divisions Over Requiring Coverage | By Erik Eckholm | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/politics/chris-chocola-of-club-for-growth-was-less-fiscally-conservative-in-congress.html | A Conservative Leader Was Less So in Congress | By Jennifer Steinhauer | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/politics/gingrich-narrows-focus-on-super-tuesday-to-georgia.html | Gingrich Lowers Expectations for Super Tuesday Concentrating on Georgia | By Trip Gabriel | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/politics/law-has-polling-firms-leery-of-new-hampshire.html | Law Has Polling Firms Leery of New Hampshire | By Michael D Shear | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/politics/romney-parries-rivals-with-negative-ads.html | Romney Reopens WhateverItTakes Playbook | By Michael Barbaro and Jeremy W Peters | TX 6-789-921 | 2012-05-31 |

| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/politics/santorum-free-market-defender-used-to-aid-steel-industry.html | Santorum Defender of Free Market Pushed in Congress to Protect Big Steel | By Raymond Hernandez | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/state-climatologist-can-explain-why-texans-wont-need-umbrellas.html | An Eye On the Sky For Texas | By Kate Galbraith | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/texas-primary-election-set-for-may-29.html | Texas Primary Election Set For May 29 | By Manny Fernandez | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/us-troops-complain-of-pay-phone-gouging-in-germany.html | 51 for 2 Minutes German Pay Phones Anger Troops | By James Dao | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/utep-calls-for-success-criteria-other-than-graduation-rates.html | At UTEP Success Is Not All About Graduation Rates | By Reeve Hamilton | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/africa/south-africa-former-youth-leader-replies-to-party.html | South Africa Former Youth Leader Replies to Party | By Lydia Polgreen | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/americas/in-patagonia-caught-between-visions-of-the-future.html | In Patagonia Caught Between Visions of the Future | By Aaron Nelsen | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/asia/azerbaijan-protests-force-governors-dismissal.html | Azerbaijans Leaders Yield After a Rare Public Protest | By Andrew E Kramer | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/asia/vietnams-nuclear-dreams-blossom-despite-doubts.html | Vietnams Nuclear Dreams Blossom Despite Doubts | By Norimitsu Onishi | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/europe/bullfighters-return-stuns-a-hardened-sport.html | Bullfighters Return Stuns a Hardened Sport | By Raphael Minder | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/europe/serbia-is-candidate-for-european-union.html | Serbia Once Outcast Is Candidate To Join EU | By Stephen Castle | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/middleeast/for-obama-and-netanyahu-wariness-on-iran-will-dominate-talks.html | For Obama and Netanyahu Wariness on Iran Will Dominate Talks | By Ethan Bronner | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/middleeast/peres-says-us-must-put-all-iran-options-on-table.html | Peres Says US Must Put All Iran Options on Table | By Jodi Rudoren | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/arts/dance/mark-morris-dance-group-at-bam-opera-house.html | Frolicking With Bubbly Saints And Marching With the Band | By Gia Kourlas | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/arts/in-the-company-of-animals-opens-at-the-morgan-library.html | The Beasts Without and Within | By Edward Rothstein | TX 6-789-921 | 2012-05-31 |

| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/arts/music/cecilia-bartoli-in-otello-at-zurich-opera-house.html | An Older Beauty Sings Over Spilt Beer | By Zachary Woolfe | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/arts/music/new-york-philharmonic-in-the-modern-beethoven-festival.html | What Do Beethoven and Stravinsky Have in Common Listen Closely | By Allan Kozinn | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/arts/television/the-aquabats-super-show-on-the-hub.html | Never Fear The Rock Stars in Blue Will Zoom In by Van to Save the Day | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/business/global/spain-unable-to-meet-goal-for-deficit-cuts-this-year.html | At Meeting to Signify Return to Normalcy Spain Offers Test to Deficit Rules | By Stephen Castle | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/business/gm-suspends-production-of-chevrolet-volt.html | GM Again Pauses Production of Chevy Volt | By Nick Bunkley | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/business/home-prices-declined-to-new-lows-in-2011.html | Home Prices Declined to New Lows in 2011 | By Floyd Norris | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/business/nbc-finds-a-winner-in-the-voice.html | The Voice Shapes Up As a Winner For NBC | By James B Stewart | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/crosswords/bridge/bridge-night-of-the-stars-tournament-raises-money-in-london.html | ProAm Winners Are Helped By Imperfect Bidding and Play | By Phillip Alder | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/education/christina-hull-paxson-to-lead-brown-university.html | A Princeton Dean Is Named to Lead Brown | By Tamar Lewin | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/movies/tim-erics-billion-dollar-movie-from-tvs-comedians.html | Blackmail Big Money and GrossOuts Galore | By Andy Webster | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/nyregion/in-rutgers-case-mystery-man-testifies-about-noticing-a-webcam.html | Veiled Witness In Rutgers Case Tells of Webcam | By Kate Zernike | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/baseball/baseball-officially-expands-playoff-format.html | Roundup Playoff Field Will Be 10 With Two Teams Added | By THE ASSOCIATION PRESS | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/baseball/marlins-may-change-everything-but-ozzie-guillen.html | Rebranded Marlins but Same Brash Guillen | By Tyler Kepner | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/football/nfl-says-saints-had-bounty-program-to-injure-opponents.html | NFL Inquiry Says Saints Set Bounty for Hits | By Judy Battista | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/ncaabasketball/at-iona-a-happy-ending-for-mike-glovers-odyssey.html | The Ending Was Worth the Journey for a Star at Iona | By Zach Schonbrun | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/ncaabasketball/temple-thrives-with-a-three-guard-attack.html | Temple Discovers That Three Is Not a Crowd in the Backcourt | By Mark Viera | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/technology/fcc-reviews-need-for-rules-to-interrupt-wireless-service.html | FCC Asks for Input on Whether and When to Cut Off Cellphone Service | By Edward Wyatt | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/technology/for-irobot-the-future-is-getting-closer.html | Rosey the Remake | By Christopher Drew | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/technology/pakistan-builds-web-wall-out-in-the-open.html | Pakistan Publicly Seeks Help to Censor the Internet | By Eric Pfanner | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/quinton-r-keel-embroiled-in-dover-mortuary-scandal-leaves-his-job.html | Manager Quits Mortuary Where Body Parts Were Lost | By Elisabeth Bumiller | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/africa/united-nations-report-faults-nato-over-civilian-deaths-in-libya.html | UN Report Faults NATOs Response to Civilian Toll and Libyas Failure to Curb Violence | By Neil MacFarquhar | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/asia/5-soldiers-are-said-to-face-punishment-in-koran-burning-in-afghanistan.html | Authorities Cite Chain Of Errors In Koran Episode | By Alissa J Rubin | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/asia/pakistani-soldiers-killed-in-clash-with-militants.html | Large Gains for Pakistan Governing Party | By Declan Walsh and Salman Masood | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/europe/putin-could-seek-russian-presidency-in-2018.html | Putin Says He Might Seek a Fourth Term as President in 2018 if Things Are Going Well | By Ellen Barry | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/europe/russia-offers-to-thaw-relations-with-georgia.html | Georgia Surprised By Russian Offer To Reopen Ties | By Michael Schwirtz | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/middleeast/iran-election-parliament-majlis.html | Irans Government Declares Huge Turnout in First National Vote Since 09 Protests | By Robert F Worth | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/middleeast/obama-says-military-option-on-iran-not-a-bluff.html | Obama Says Option to Strike Iran Not a Bluff but Cites Repercussions | By Mark Landler | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/middleeast/syria-rebels-are-forced-from-homs-stronghold.html | Syria Blocks Red Cross From Taking Aid to Devastated Rebel Enclave in Homs | By Neil MacFarquhar and Alan Cowell | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/your-money/is-that-a-real-motherwell-better-make-sure-before-buying.html | A Genuine Motherwell Make Sure Before Buying | By Paul Sullivan | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/arts/music/craig-pomranz-at-the-metropolitan-room.html | Sounds Creamy and Abrasive | By Stephen Holden | TX 6-789-921 | 2012-05-31 |

| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/arts/music/maurice-andre-star-of-classical-trumpet-dies-at-78.html | Maurice Andreacute Trumpeter Dies at 78 | By Margalit Fox | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/business/carlyle-acquires-stake-in-brazilian-toy-chain.html | Carlyle Acquires Stake In Brazilian Toy Chain | By Evelyn M Rusli | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/business/wynn-resorts-partners-split-and-accusations-fly.html | Builders of Casino Empire Split And the Bitter Accusations Fly | By Keith Bradsher | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/fashion/Diors-Urban-Sense-of-Luxury-Fashion-Review.html | A New Look but Is It Dior | By Cathy Horyn | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/fashion/Mugler-Gareth-Pugh-Balmain-fashion-Review.html | Even Bad Boys Have a Lighter Side | By Eric Wilson | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/movies/london-paris-new-york-with-ali-zafar.html | Theyre Young in Love And Willing to Commit Minus Any Strings | By Rachel Saltz | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/nyregion/a-bloody-body-in-a-bronx-house.html | A New Tenant A Ruckus and a Corpse On the Stairs | By Michael Wilson | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/nyregion/gianaris-focuses-on-campaigns-of-democrats.html | Democratic State Senator His District Threatened Focuses on Party8217s Future | By Thomas Kaplan | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/nyregion/graffiti-goats-in-kingston-ny-find-a-following.html | How Graffiti Goats Became a Symbol of Something | By Peter Applebome | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/nyregion/in-new-jersey-a-battle-over-fluoridation-and-the-facts.html | In New Jersey a Battle Over a Fluoridation Bill and the Facts | By Kate Zernike | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/nyregion/james-q-wilson-dies-at-80-originated-broken-windows-policing-strategy.html | Scholar Turned Crime Fighter With a Theory | By Bruce Weber | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/nyregion/jewish-archives-on-20th-century-diaspora-are-going-online.html | Archives on a 20thCentury Diaspora Are Being Put Online | By Joseph Berger | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/nyregion/officials-say-they-smashed-a-ring-smuggling-counterfeit-uggs.html | Officials Tell of Fake Labels Hidden Beneath Fake Labels | By Nate Schweber | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/opinion/blow-santorum-and-the-sexual-revolution.html | Santorum and the Sexual Revolution | By Charles M Blow | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/opinion/nocera-rooting-for-santorum.html | Rooting For Santorum | By Joe Nocera | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/opinion/starving-iran-wont-free-it.html | Starving Iran Won8217t Free It | By Hooman Majd | TX 6-789-921 | 2012-05-31 |

| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/opinion/the-poverty-of-an-idea.html | The Poverty Of an Idea | By Maurice Isserman | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/basketball/knicks-look-for-way-to-combine-lin-and-davis.html | With Lin and Davis Knicks Look to Spread the Wealth | By Jake Appleman | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/basketball/zollie-volchok-95-supersonics-showman-president-has-died.html | Zollie Volchok 95 an NBA Showman | By Bruce Weber | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/colorful-owners-white-horse-is-the-bettors-favorite.html | Colorful Owners White Horse Is the Bettors Favorite | By Bill Finley | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/golf/a-late-bloomer-tom-gillis-is-tied-for-honda-classic-lead.html | Late Bloomer at Top Woods Nearly Bottoms Out | By Edgar Thompson | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/in-texas-islamic-schools-face-tough-road-to-participation.html | Before Games Religious Questions | By Mary Pilon | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/john-orozco-from-the-bronx-to-london-as-a-top-gymnastic-hopeful.html | Out of the Bronx a Gymnast Sets Sights on Gold | By John Branch | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/ncaabasketball/harvard-with-jeremy-lin-in-stands-and-ivy-league-title-on-line-tops-columbia.html | Harvard Avoids Upset At Columbia | By Zach Schonbrun | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/soccer/soccer-rules-board-to-consider-ending-ban-on-hijabs.html | Rules Board To Consider Ending Ban On Hijabs | By Vijai Singh | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/technology/apps-seek-to-help-phone-users-track-data-use.html | Apps Seek To Help Phone Users Track Data | By Jenna Wortham | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/theater/the-playwright-and-a-revival-of-his-lady-from-dubuque.html | Albee Is Ready To Revisit His Past | By Patrick Healy | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/accord-reached-settling-lawsuit-over-bp-oil-spill.html | Accord Reached Settling Lawsuit Over BP Oil Spill | By John Schwartz | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/craft-brewing-finds-a-welcoming-atmosphere.html | Craft Brewing Finds a Welcoming Atmosphere | By Dan Frosch | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/deadly-tornadoes-pound-the-south-and-the-midwest.html | Deadly Tornadoes Pound the South and the Midwest | By Kim Severson | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/idaho-senator-to-push-gay-rights-bill-from-outside.html | Idaho Senator to Push Gay Rights Bill From the Outside | By William Yardley | TX 6-789-921 | 2012-05-31 |

| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/jews-take-issue-with-posthumous-mormon-baptisms-beliefs.html | A Twist on Posthumous Baptisms Leaves Jews Miffed at Mormon Rite | By Mark Oppenheimer | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/politics/mitt-romney-now-talking-of-his-wealth-as-an-asset.html | Romney Campaign Is Trying to Recast His Wealth to Be Seen as an Asset | By Ashley Parker and Jodi Kantor | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/politics/super-pacs-not-campaigns-do-bulk-of-ad-spending.html | Super PACs Not Campaigns Do Bulk of Ad Spending | By Jeremy W Peters | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/stars-and-stripes-staff-worried-about-move-to-military-base.html | Newspaper For the Troops Is Protesting New Quarters | By Thom Shanker | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/study-shows-danger-of-diesel-exhaust.html | Study Shows Danger of Diesel Exhaust | By Gardiner Harris | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/virginia-court-rules-for-university.html | Virginia Court Rules For University | By Leslie Kaufman | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/americas/canada-agency-investigates-complaints-of-mass-irregularities-in-2011-election.html | Canada Agency Investigates Complaints Of Mass Irregularities in 2011 Election | By Ian Austen | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/asia/a-voice-of-dissent-in-china-that-took-its-time.html | A Chinese Voice of Dissent That Took Its Time | By Sharon LaFraniere | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/europe/british-premier-changes-horse-stories-mid-scandal.html | Britain Premier Changes Horse Stories In MidScandal Admits Taking a Ride | By John F Burns | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/europe/his-support-ebbing-putin-gains-from-weak-rivals.html | Putin Gains As Foes Offer Little Threat | By Ellen Barry | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/middleeast/israel-guards-against-terror-from-laxly-patrolled-sinai.html | Israel Guards Against Increased Terror Peril From a Laxly Patrolled Sinai | By Isabel Kershner and David D Kirkpatrick | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/your-money/at-angies-list-the-reviews-are-real.html | At Angies List the Reviews Are Real So Is Angie | By Ron Lieber | TX 6-789-921 | 2012-05-31 |
| 2012-02-24 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-789-921 | 2012-05-31 |
| 2012-02-28 | 2012-03-04 | https://www.nytimes.com/2012/03/04/t-magazine/willem-dafoe-makes-it-work.html | Rich as Creases | By Joan Juliet Buck | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-04 | https://www.nytimes.com/2012/02/29/arts/bruce-surtees-oscar-nominated-cinematographer-dies-at-74.html | Bruce Surtees 74 Who Shot Films With Nuanced Lighting | By Margalit Fox | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-04 | https://www.nytimes.com/2012/03/04/arts/television/eugenio-derbez-stars-in-rob-and-girl-in-progress.html | A Mexican Star Stakes a Claim Above the Border | By Kathryn Shattuck | TX 6-789-921 | 2012-05-31 |

| 2012-02-29 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/how-london-surpassed-wall-street.html | Just Like Wall Street   Only richer | By Adam Davidson | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-02-29 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/airline-apps-that-check-you-in-map-airports-and-follow-luggage.html | Yes Download that Airline App | By Susan Stellin | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-04 | https://tmagazine.blogs.nytimes.com/2012/03/01/riders-on-the-storm/ | Riders On the Storm | By Abby Aguirre and THOMAS CAMPBELL | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/arts/music/jose-antonio-abreu-leads-el-sistema-in-venezuela.html | Venerated High Priest And Humble Servant Of Music Education | By Daniel J Wakin | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/londoners-an-oral-history-by-craig-taylor.html | The British Are Here | By Sarah Lyall | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/the-starboard-sea-amber-dermonts-debut-novel.html | In Knots | By Eleanor Henderson | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/older-women-are-the-new-faces-of-beauty.html | Farewell to Youth but Not Beauty | By Maria Russo | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/social-qs-about-cellphones-a-restaurant-dispute-tax-dodging-pointed-questions.html | Cellphone Interference | By Philip Galanes | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/china-mieville-london.html | Oh London You Drama Queen | By China Miville | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/craig-taylor-londoners.html | True Londoners Are Extinct | By Craig Taylor | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/explaining-londoners.html | Why Are They Always Apologizing | By RAVI SOMAIYA ROSIE SCHAAP ANDREW MUELLER MICKEY RAPKIN ERIC SPITZNAGEL TIM SAMUELS SARAH LYALL ROGER BENNETT ANDREW MUELLER ADAM LEFF RICHARD RUSHFIELD KALEEM AFTAB EDWARD SCHNEIDER and JON KELLY | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/mortgages-a-hidden-fee-is-set-to-rise.html | A Hidden Fee Is Set to Rise | By Vickie Elmer | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/streetscapes-upper-east-side-a-block-with-andrew-carnegies-stamp.html | Andrew Carnegie Was Here | By Christopher Gray | TX 6-789-921 | 2012-05-31 |

| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/theater/bridge-project-kevin-spacey-and-sam-mendes-take-final-bow.html | A Project That Bridged More Than Accents | By Charles Isherwood | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/theater/calixto-bieito-directs-williamss-camino-real-in-chicago.html | Dont Fixate On the Orgies He Has Vision | By Zachary Woolfe | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/36-hours-in-austin-tex.html | 36 Hours Austin Tex | By Rachel Lee Harris | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/02/arts/music/erwin-frankel-dies-at-76-introduced-the-us-to-world-music.html | Erwin Frankel 76 Brought World Music to the United States | By Paul Vitello | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/02/arts/music/joe-thompson-dies-at-93-fiddler-of-string-band-legacy.html | Joe Thompson Dies at 93 Nurtured Black String Band | By Douglas Martin | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/02/arts/robert-r-mcelroy-dies-at-84-documented-happenings-movement.html | Robert R McElroy 84 Captured the Fleeting Art Happenings | By Dennis Hevesi | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/arts/dance/ohad-naharin-and-batsheva-come-to-bam-with-hora.html | Dancing a Hora All His Own | By Brian Schaefer | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/arts/design/adam-lerner-enlivens-the-museum-of-contemporary-art-denver.html | Puppies Paintings and Philosophers | By Carol Kino | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/arts/music/pareles-and-caramanica-on-springsteens-wrecking-ball.html | Springsteen More Fanfares For Those Common Men | By Jon Pareles and Jon Caramanica | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/arts/television/lena-dunham-on-girls-her-new-hbo-comedy.html | Cables New Pack of Girls Trying On the Woman Thing | By Dave Itzkoff | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/arts/television/yahoo-starts-its-first-season-of-scripted-comedy-programming.html | Yucking It Up on Yahoo Like a GrownUp | By Megan Angelo | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/automobiles/autoreviews/Hot-Turbo-Time-Machine-Buick-Regal-GS.html | Hot Turbo Time Machine Buick Races Back to 70s | By Lawrence Ulrich | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/automobiles/collectibles/Amelia-Concours-Is-Also-a-Birthday-Party.html | Amelia Concours Is Also a Birthday Party | By Stefan Lombard | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/automobiles/collectibles/Auto-Ego-Kit-With-Few-Instructions-Inspires-an-Improv-Act.html | A Kit With Few Instructions Inspires an Improv Act | By Richard S Chang | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/automobiles/collectibles/laliques-mascots-too-cool-to-ride-on-radiators.html | Laliques Glass Menagerie Too Cool to Ride on Radiators | By Phil Patton | TX 6-789-921 | 2012-05-31 |

| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/an-ermine-in-czernopol-by-gregor-von-rezzori.html | Changing of the Guard | By John Wray | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/for-biographers-leaving-subjects-behind-is-hard.html | Parting Words | By Robert K Massie | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/francis-spuffords-genre-bending-red-plenty.html | Comrades Optimize | By Andrew Meier | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/geoff-dyers-zona-examines-the-film-stalker.html | A Place of Our Deepest Desires | By J Hoberman | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/ghosts-of-empire-by-kwasi-kwarteng.html | After Sunset | By Isaac Chotiner | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/natalie-dykstras-biography-of-clover-adams.html | The Missing Pages | By Brenda Wineapple | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/the-fear-index-robert-harriss-thriller.html | Nervous System | By John Schwartz | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/the-fox-effect-by-david-brock-and-his-colleagues.html | Right Face | By Jacob Heilbrunn | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/the-mercury-fountain-by-eliza-factor.html | Poisoned in Body and Spirit | By Floyd Skloot | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/the-rise-of-multigenerational-and-one-person-households.html | Homeward Bound | By Garret Keizer | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/thomas-mallon-reimagines-watergate.html | Expletives Deleted | By Curtis Sittenfeld | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/up-front.html | Up Front | By The Editors | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/Seapunk-a-Web-Joke-With-Music-Has-Its-Moment.html | Little Mermaid Goes Punk | By Ben Detrick | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/a-world-away-a-wish-answered-modern-love.html | A World Away a Wish Answered | By Natalie Appleton | TX 6-789-921 | 2012-05-31 |

| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/couples-therapists-confront-the-stresses-of-their-field.html | Threes a Crowd | By Elizabeth Weil | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/ryan-mcnamara-new-york-artist-and-his-grandfathers-boots.html | Fitting in Many Ways | By David Colman | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/terry-richardsons-photographs-provoke-and-reveal.html | The Naughty Knave Of Fashions Court | By Laura M Holson | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/weddings/chandana-kanithi-siva-korukonda-vows.html | Chandana Kanithi and Siva Korukonda | By Linda Lee | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/weddings/williams-syndrome-their-childs-disorder-mobilized-the-kievs.html | A Fragile Child Brings Her Parents a Strong Marriage | By Jane Gordon | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/anthony-kiedis-versus-middle-age.html | Blood Sugar Sex Fatherhood | Interview by Andrew Goldman | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/nikki-glaser-sara-schaefer.html | Theyre Famous on the Internet | By Gaby Dunn | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/operating-under-the-influenc.html | Operating Under the Influence | By Ariel Kaminer | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/who-made-little-tree-air-fresheners.html | Who Made That Little Trees | By Hilary Greenbaum and Dana Rubinstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/movies/athina-rachel-tsangari-directs-attenberg.html | Born of 1000 Influences An Original Look at Love | By Dennis Lim | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/movies/footnote-israeli-film-by-joseph-cedar.html | Ego and Envy So It Is Written | By Kristin Hohenadel | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/movies/hysterical-excess-andrzej-zulawski-films-at-bamcinematek.html | Food Politics and Sex Brought to a Boil | By J Hoberman | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/movies/will-ferrell-tackles-spanish-for-casa-de-mi-padre.html | The Universal Language of Will Ferrell | By Dave Itzkoff | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/a-review-of-osteria-procaccini-in-kingston.html | Adventurous Addition To the Pizza Landscape | By Karla Cook | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/at-taqueria-autentica-in-bloomfield-tacos-that-fit-in-the-palm.html | Tacos That Fit in the Palm | By Tammy La Gorce | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/at-the-brooklyn-table-tennis-club-nine-tables-and-fast-service.html | Nine Tables Fast Service Racket Welcome | By Stuart Miller | TX 6-789-921 | 2012-05-31 |

| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/for-food-delivery-workers-speed-tips-and-fear-on-wheels.html | Speed Tips And Fear on Wheels | By J David Goodman | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/the-best-part-about-global-warming.html | The Best Part About Global Warming | By CHARLES FINCH | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/when-innocence-isnt-enough.html | When Innocence Isnt Enough | By Raymond Bonner | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/how-many-people-can-manhattan-hold.html | Everybody Inhale | By AMY O8217LEARY | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/kew-gardens-queens-habitats-a-whole-hearted-hands-on-life.html | A WholeHearted HandsOn Life | By Constance Rosenblum | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/long-island-in-the-region-trading-up-amid-construction.html | Trading Up Amid the Bulldozers | By Marcelle S Fischler | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/new-jersey-in-the-region-rehab-loans-to-the-rescue.html | 8216Rehab8217 Loans to the Rescue | By Jill P Capuzzo | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/square-footage-an-incomplete-measure.html | What Square Footage Doesnt Say | By Elsa Brenner | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/the-hunt-when-the-math-says-buy.html | When the Math Says Buy | By Joyce Cohen | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/the-sun-shines-again-in-miami.html | The Sun Shines Again in Miami | By Alexei Barrionuevo | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/travis-si-living-in-awaiting-a-trash-to-treasure-moment.html | Awaiting a Trash to Treasure Moment | By C J Hughes | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/t-magazine/culture/azealia-banks-hothouse-flower.html | Hothouse Flower | By Will Self | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/t-magazine/culture/dustin-hoffman-ready-for-anything.html | The Tao of Hoffman | By Giles Foden | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/t-magazine/editors-letter-for-t-spring-mens-2012-issue.html | Editors Letter | By Sally Singer | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/theater/disneys-newsies-the-musical-comes-to-broadway.html | Read All About It Kids Vex Titans | By Dan Barry | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/cambodia-in-and-around-kep-open-but-undeveloped.html | Cambodias Sweet Spot | By Ondine Cohane | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/dinner-paris-invite-everyone.html | Dinner Paris Invite Everyone | By Kenan Christiansen | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/hotel-review-st-regis-princeville-resort.html | Princeville Kauai Hawaii St Regis Princeville Resort | By Adam Nagourney | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/in-bratislava-slovakia-a-chance-to-enjoy-local-flavors-without-the-crowds-overnighter.html | A Vienna Getaway Minus the Crowds | By Evan Rail | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/in-jamaica-treasure-beachs-quiet-isolation-is-its-draw.html | Rum and Reggae Not Here | By Remy Scalza | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/merotoro-in-mexico-city-restaurant-report.html | Mexico City MeroToro | By Freda Moon | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/on-the-solentiname-islands-in-nicaragua-an-eden-with-art.html | In Lush Nicaragua Legacy of a Priest | By Steve Bailey | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/on-then-off-then-back-on-the-map.html | On Then Off Then Back on the Map | By Ondine Cohane | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/through-the-alaska-wilderness-behind-a-team-of-sled-dogs.html | Racing Briefly Along the Iditarod Trail | By Andrew McCarthy | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/business/apps-let-you-supplement-the-tv-show-youre-watching.html | The Second Screen Trying to Complement the First | By Randall Stross | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/business/capital-gains-vs-ordinary-income-economic-view.html | Capital Gains Ordinary Income and Shades of Gray | By N Gregory Mankiw | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/business/ibm-takes-smarter-cities-concept-to-rio-de-janeiro.html | Mission Control Built for Cities | By Natasha Singer | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/business/king-larry-the-bizarre-road-of-a-billionaire-review.html | The Bizarre Road Of a DHL Founder | By Bryan Burrough | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/business/low-rates-for-savers-are-reason-for-complaint-fair-game.html | 02 Interest You Bet Well Complain | By Gretchen Morgenson | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/business/sitaras-fitness-where-business-titans-work-out.html | Trying to Feel Like a Million Bucks Too | By Janet Morrissey | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/business/tracy-dolgin-of-yes-network-on-the-reverse-peter-principle.html | How to Practice the Reverse Peter Principle | By Adam Bryant | TX 6-789-921 | 2012-05-31 |

| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/jobs/blue-mountain-arts-chief-on-how-the-business-began.html | Poetry and a Pickup Truck | By Susan Polis Schutz | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/jobs/finding-a-new-job-by-creating-one-in-your-own-company.html | Creating A Niche And Earning A Promotion | By Von Plagmann | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/movies/homevideo/marlene-dietrichs-dishonored-and-shanghai-express.html | That WellLighted Agent of Desire | By Dave Kehr | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/a-review-of-february-house-at-long-wharf-theater-in-new-haven.html | A House in the 40s Songs of Today | By Sylviane Gold | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/a-review-of-the-italian-restaurant-la-catena-in-ardsley.html | OldWorld Charm Maybe a Tableside Torch | By M H Reed | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/a-review-of-the-tuscan-osteria-and-mercato-in-new-canaan.html | Amid the Informality Inspired Italian Flavors | By Patricia Brooks | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/american-music-at-caramoor-and-copland-house.html | American Music Influenced by Europe | By Phillip Lutz | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/at-delicatessen-colleagues-part-ways-over-a-meal.html | In Stormy Weather Grey Goose and Halibut | By Alan Feuer | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/baba-heru-semahj-from-police-officer-to-kemetic-priest.html | From Police Beat To Prayer Beads | By Corey Kilgannon | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/cardinal-timothy-m-dolan-urges-catholics-to-become-more-politically-active.html | Cardinal Urges Greater Political Activism | By Tim Stelloh and Andy Newman | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/driving-under-the-hudson-at-hoboken-historical-museum.html | When a Road Opened Under the Hudson | By Kevin Coyne | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/exhibition-focuses-on-publisher-of-art-prints.html | Making Prints and Leaving an Impact | By Aileen Jacobson | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/home-brewed-beers-flourish-on-long-island.html | The Art of Making Beer Not Just for Professionals | By Susan M Novick | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/in-this-house-composed-by-mike-reid-is-at-two-river-theater-company.html | A Grammy Winner Tests Himself | By Tammy La Gorce | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/new-yorks-bigapps-contest-has-mixed-results.html | Contest Whose Winners May Not Succeed | By Joshua Brustein | TX 6-789-921 | 2012-05-31 |

| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/pipe-from-keens-steakhouse-is-claimed-and-smoked-decades-after-storage.html | A Pipe Dream Comes to Life | By Bill Schulz | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/politics-at-the-park-slope-food-co-op-leave-a-bad-taste.html | Food Coop Politics Leave a Bad Taste | By Ginia Bellafante | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/scott-m-stringer-balancing-parenthood-and-politics-on-sundays.html | Balancing Parenthood and Politics | By Michael M Grynbaum | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/a-north-korean-corleone.html | A North Korean Corleone | By SHEENA CHESTNUT GREITENS | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/bruni-snowes-sad-retreat.html | Snowes Sad Retreat | By Frank Bruni | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/catching-up-with-tim-phillips-of-americans-for-prosperity.html | Tim Phillips | By Kate Murphy | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/college-doesnt-make-you-liberal.html | The Indoctrination Myth | By NEIL GROSS | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/confessions-of-a-bad-teacher.html | Confessions of a Bad Teacher | By WILLIAM JOHNSON | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/corporate-abuse-abroad-a-path-to-justice-here.html | Corporate Abuse Abroad A Path to Justice Here | By Lincoln Caplan | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/douthat-the-scholar-and-the-rascal.html | The Scholar And The Rascal | By Ross Douthat | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/dowd-have-you-no-shame-rush.html | Have You No Shame Rush | By Maureen Dowd | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/friedman-take-the-subway.html | Take the Subway | By Thomas L Friedman | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/kristof-when-states-abuse-women.html | When States Abuse Women | By Nicholas Kristof | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/that-airplane-seat-is-so-taken.html | That Seat Is So Taken | By JULI WEINER | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/baseball/bryce-harper-deals-with-high-expectations.html | Only 19 Harper Is Dealing With Expectations as the Next Big Thing | By Tyler Kepner | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/baseball/mets-spring-training-chaplain-wears-many-hats-but-carries-one-book.html | Baseball Player No More But Longtime Met in Spirit | By Andrew Keh | TX 6-789-921 | 2012-05-31 |

| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/basketball/lenny-cooke-star-to-be-who-never-was.html | StartoBe Who Never Was | By Harvey Araton | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/basketball/robert-klein-enjoys-linsanity-but-finds-nothing-funny-about-it.html | Enjoying the Lin Craze but Not Finding Much Funny About It | By Lynn Zinser | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/football/former-jets-player-calls-bounties-inmates-governing-themselves.html | Bounties Called Inmates Governing Themselves | By Greg Bishop | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/for-gbenga-akinnagbe-a-metamorphosis-on-the-wrestling-mat.html | A Metamorphosis On the Wrestling Mat | By Gbenga Akinnagbe | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/golf/rookie-john-huh-makes-a-splash-on-the-pga-tour.html | 8216Question Mark8217 And Answers | By Karen Crouse | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/hockey/steady-rangers-ready-for-up-and-down-bruins.html | Diverging Fortunes of Rangers and Bruins Prove Impatience Pays Off | By Christopher Botta | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/hockey/todd-bertuzzi-hopes-for-makeover-with-red-wings-in-careers-final-act.html | In Bertuzzi8217s Last Stop Hopes for a Makeover | By Jeff Z Klein | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/ncaabasketball/michigan-basketballs-long-climb-back-is-nearly-complete.html | Under Construction Michigan8217s Renaissance | By Joanne C Gerstner | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/soccer/soccers-all-year-model-forces-high-school-players-to-choose.html | High School Players Forced to Choose In Soccers New Way | By Sam Borden | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/soccer/women-are-closer-to-playing-with-headscarves.html | Headscarves for Womens Games Near Approval | By Vijai Singh | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sunday-review/the-port-huron-statement-at-50.html | The Port Huron Statement at 50 | By Sam Roberts | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sunday-review/why-was-the-designer-raf-simons-dismissed.html | Why Was the Designer Raf Simons Dismissed | By Cathy Horyn | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/technology/internet-archives-repository-collects-thousands-of-books.html | In a Flood Tide of Digital Data An Ark Full of Books and Film | By David Streitfeld | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/bp-deal-opens-a-new-phase-but-case-is-far-from-closed.html | Proposed 78 Billion BP Deal Opens a New Phase With Questions Lingering | By John Schwartz | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/deadly-tornadoes-pound-the-south-and-the-midwest.html | Towns Search for Survivors After Widespread Storms Kill at Least 35 | By Steven Yaccino | TX 6-789-921 | 2012-05-31 |

| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/los-alamos-braces-for-deep-cuts-at-lab.html | Los Alamos Residents Brace for Layoffs at Lab | By Dan Frosch | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/plagued-by-crime-oakland-food-truck-vendors-unite-for-protection.html | Plagued by Crime FoodTruck Vendors Unite for Protection | By Shoshana Walter | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/politics/obama-will-speak-at-barnard-graduation.html | Obama Will Speak at Commencement at Barnard College | By Tamar Lewin | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/politics/santorum-woos-ohio-as-super-tuesday-looms.html | Santorum Woos Ohio as Race Keeps Focus on Tuesday Votes | By Katharine Q Seelye | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/when-living-in-limbo-avoids-living-on-the-street.html | When Living In Limbo Avoids Living On the Street | By Susan Saulny | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/world/asia/japans-premier-says-government-shares-blame-for-fukushima-disaster.html | Japanese Prime Minister Says Government Shares Blame for Nuclear Disaster | By Hiroko Tabuchi | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/world/europe/in-russia-vote-fear-of-hardship-fuels-putin-support.html | For Struggling Russians Fear of Return to Hardship of 90s Fuels Support for Putin | By Michael Schwirtz | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/world/europe/when-a-border-shapes-more-than-territory.html | When a Border Shapes More Than Territory | By Steven Erlanger | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/world/middleeast/bearing-witness-in-syria-a-war-reporters-last-days.html | Bearing Witness in Syria A War Reporters Last Days | By Tyler Hicks | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/world/middleeast/israels-backers-in-aipac-press-obama-to-harden-iran-policy.html | Israels Backers Pressure Obama On Iran Position | By Mark Landler | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/world/middleeast/syria-hands-over-bodies-of-2-journalists-to-diplomats.html | Syria8217s Government Blocks Aid Convoy Tightening Its Hold on a Devastated Area | By Kareem Fahim and Hwaida Saad | TX 6-789-921 | 2012-05-31 |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/your-money/rising-gasoline-prices-could-soon-have-economic-effects.html | Numbers That Sway Markets and Voters | By Jeff Sommer | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/crosswords/chess/chess-jay-bonin-says-the-game-is-an-elixir.html | A Masters Setbacks in Life Inspire Success at the Board | By Dylan Loeb McClain | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/weddings/helene-strauss-aaron-schulman-weddings.html | Helene Strauss Aaron Schulman | By Rosalie R Radomsky | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/weddings/jessica-nagin-jordan-katz-weddings.html | Jessica Nagin Jordan Katz | By Vincent M Mallozzi | TX 6-789-921 | 2012-05-31 |

| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/baseball/yankees-beat-phillies-in-first-of-six-spring-meetings.html | Early Whiff Of October For Yankees And Phillies | By David Waldstein | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/basketball/just-before-his-breakout-jeremy-lin-struggled-mightily.html | The Pains Before A Star Was Born | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/beren-academy-loses-in-final-of-texas-basketball-tournament.html | Jewish School Falls in Final | By Mary Pilon | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/football/gregg-williamss-tactics-are-no-surprise-to-those-who-have-played-for-him.html | Coach Who Preached Violence Rewarded It for Years | By JUDY BATTITSA | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/golf/mcilroy-has-a-second-chance-to-move-to-no-1.html | Another Sunday Offers Another Chance for McIlroy to Claim No 1 Ranking | By Karen Crouse | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/hansen-wins-the-gotham-stakes.html | Hansen Takes Charge in the Gotham and Steadies His Shaky Derby Profile | By Bill Finley | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/ncaabasketball/north-carolina-beats-duke-to-win-conference.html | Tar Heels Avenge a Close Loss With a Rout | By Viv Bernstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/wieber-wins-at-american-cup-but-peers-gain-ground.html | World Champion Wins but Does Little to Distance Herself From US Rivals | By John Branch | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/austin-filmmaker-bob-byingtons-somebody-up-there-likes-me-to-open-at-sxsw.html | Austin Auteur Tries Traditional but Stays Eccentric | By Christopher Kelly | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/bulwinkleland.html | Bulwinkleland | By Louise Rafkin | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/celebrating-bethel-ame-where-san-franciscos-black-roots-run-deep.html | Celebrating Where San Franciscos Black Roots Run Deepest | By Reyhan Harmanci | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/fannie-mae-and-freddie-mac-are-criticized-for-bay-area-properties-in-disrepair.html | Companies Foreclose Blight Follows | By Aaron Glantz | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/george-p-bush-works-to-nurture-hispanic-roots.html | A Young Bush Works to Nurture Hispanic Roots Within the Republican Party | By JULII93N AGUILAR | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/in-texas-battle-for-political-conquest-ethnicity-is-setting-the-boundaries.html | In Battle for Political Conquest Ethnicity Sets the Boundaries for Both Parties | By Ross Ramsey | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/politics/from-nominal-catholic-to-clarion-of-faith.html | From Nominal Catholic to Clarion of Faith | By Sheryl Gay Stolberg and Laurie Goodstein | TX 6-789-921 | 2012-05-31 |

| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/politics/mitt-romney-focuses-on-delegate-tally-in-race-with-santorum.html | Romney Traces Obamas Path On Delegates | By Michael D Shear | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/politics/washington-caucus-results.html | Romney Takes Washington Ahead of a Big Election Day | By Katharine Q Seelye | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/texas-southern-university-vows-to-improve-graduation-rates.html | New Plans To Improve Performance At TSU | By Reeve Hamilton | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/world/asia/chinese-villages-revolution-unlikely-to-be-replicated.html | Protest Success Unlikely To Spur Change in China | By Michael Wines | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-04 | https://cityroom.blogs.nytimes.com/2012/03/04/on-the-train-tap-dancing-to-pay-for-college/ | Paying His Way Through College With Tapping Feet | By Kristofer Ros | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/football/alex-webster-giants-star-and-coach-dies-at-80.html | Alex Webster Former Giants Star Dies at 80 | By Richard Goldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/arts/dance/flamenco-festival-at-city-center-with-rafaela-carrasco.html | Lusty Stomps and Seductive Whispers Must Be Flamenco | By Brian Seibert | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/arts/music/alan-gilbert-and-new-york-philharmonics-2012-13-season.html | Playing It Safe In Programming Philharmonic | By Anthony Tommasini | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/arts/music/latonia-moore-steps-in-to-aida-at-the-metropolitan-opera.html | Bouquets And Bravas For the Mets Sudden Aida | By Anthony Tommasini | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/arts/music/manhattan-school-of-music-chamber-sinfonia.html | Double Feature New Music With Old Soul | By Steve Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/arts/television/game-change-on-hbo-with-julianne-moore-as-sarah-palin.html | Rogue Rube or GOP Star Portraying Palin | By Brian Stelter | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/arts/television/love-broker-matchmaking-reality-series-on-bravo.html | Be Careful When Playing With Matchmakers | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/books/joseph-roth-a-life-in-letters-edited-by-michael-hofmann.html | A Rootless Writer Anchored by Woe | By Larry Rohter | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/global/eu-considers-quotas-for-women-in-boardrooms.html | Europe to Study Quotas For Women on Boards | By James Kanter | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/global/in-europe-foreign-investment-starts-anew-gingerly.html | Foreign Investment In Europe Starts Anew | By Liz Alderman | TX 6-789-921 | 2012-05-31 |

| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/global/more-bad-news-for-midprice-carmakers-in-europe.html | Carmakers In Europe Feel Squeeze From 2 Sides | By Jack Ewing | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/global/using-social-media-to-bring-korean-pop-music-to-the-west.html | Bringing KPop to the West | By Choe SangHun and Mark Russell | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/crosswords/bridge/night-of-the-stars-pro-am-pairs-at-wimbledon-bridge-club.html | Maximizing The Score At London Tournament | By Phillip Alder | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/movies/john-carter-based-on-princess-of-mars.html | Quaint Martian Odyssey With Multiplex Stopover | By Charles McGrath | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/basketball/pierce-helps-celtics-catch-knicks-then-win-in-overtime.html | A Month Has Changed Everything And Nothing | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/hockey/rangers-make-it-three-in-a-row-against-the-bruins.html | Lundqvists Play Provides Edge for Rangers | By Jeff Z Klein | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/theater/a-prize-for-a-playwright.html | A Prize for a Playwright | Compiled by Adam W Kepler | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/theater/film-actors-join-paul-weitz-play.html | Film Actors Join Paul Weitz Play | By Patrick Healy | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/theater/heroine-is-chosen-for-last-williams-play.html | Heroine Is Chosen For Last Williams Play | Compiled by Adam W Kepler | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/theater/spider-man-e-mails-revealed-in-taymor-lawsuit.html | Court Papers in SpiderMan Suit Could Tarnish Reputations | By Patrick Healy | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/us/shell-files-pre-emptive-lawsuit-over-alaska-drilling.html | Legal Strategy Taken by Shell Is Rarely Successful | By John M Broder | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/us/stan-stearns-who-caught-jfk-jrs-salute-on-film-dies-at-76.html | Stan Stearns 76 Captured a Famous Salute | By Matt Flegenheimer | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/africa/explosion-at-arms-depot-rocks-congo-capital.html | Explosions at Congo Weapons Depot Kill Scores | By Adam Nossiter | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/asia/china-boosts-military-spending-more-than-11-percent.html | Continuing Buildup China Increases Military Spending More Than 11 Percent | By Jane Perlez | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/asia/pending-china-leader-switch-may-add-drama-to-its-congress.html | Chinese Congress Opens With Upbeat Economic Assessments and Eyes on the Top | By Michael Wines | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/europe/head-on-train-crash-kills-16-in-poland.html | Death Toll Grows to 16 in HeadOn Collision of 2 Trains in Poland | By Nicholas Kulish | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/europe/russia-votes-in-presidential-election.html | Putin Wins Vote But Opposition Keeps Pressing | By David M Herszenhorn | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/middleeast/in-aipac-speech-obama-warns-against-loose-talk-of-war.html | Loose War Talk Only Helps Iran President Says | By Helene Cooper | TX 6-789-921 | 2012-05-31 |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/middleeast/yemeni-militant-attack.html | Dozens Killed By Militants In Yemen | By Laura Kasinof | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/arts/music/lucio-dalla-italian-singer-songwriter-dies-at-68.html | Lucio Dalla 68 Italian SingerSongwriter | By Elisabetta Povoledo | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/deepwater-oil-drilling-accelerates-as-bp-disaster-fades.html | Oil Drilling in the Gulf Rebounds As Prices Promote Exploration | By Clifford Krauss and John M Broder | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/media/a-disconnect-from-news-corps-scandal.html | Staving Off a Scandal | By Amy Chozick | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/media/amid-capeci-dies-at-50-led-magazine-design-overhauls.html | Amid Capeci 50 Led 2 Magazine FaceLifts | By Paul Vitello | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/media/dvrs-and-streaming-prompt-a-shift-in-the-top-rated-tv-shows.html | DVRs and Streaming Prompt a Shift in the TopRated TV Shows | By Bill Carter and Brian Stelter | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/media/e-books-on-tablets-fight-digital-distractions.html | Finding Your Book Interrupted  By the Tablet You Read It On | By Julie Bosman and Matt Richtel | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/media/junie-hoangs-imdb-lawsuit-and-internet-privacy.html | Actresss Privacy Lawsuit Challenges a Web Site | By Michael Cieply | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/media/limbaugh-advertisers-flee-show-amid-storm.html | Limbaugh Advertisers Flee Show Amid Storm | By Brian Stelter | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/media/scion-aims-online-videos-from-wry-to-racy-directly-at-young-buyers.html | Scion Aims Online Videos at the Young | By Elizabeth Olson | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/education/beyond-the-college-degree-online-educational-badges.html | Beyond the College Degree Online Educational Badges | By Tamar Lewin | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/education/moocs-large-courses-open-to-all-topple-campus-walls.html | Instruction For Masses Knocks Down Campus Walls | By Tamar Lewin | TX 6-789-921 | 2012-05-31 |

| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/fashion/comme-des-garcons-rei-kawakubo-lanvin-gaultier-celine-and-junya-watanabe-on-the-paris-runways.html | Amid New Looks A New Way to See | By Cathy Horyn | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/nyregion/carwash-workers-in-new-york-city-plan-union-drive.html | Carwash Workers in City Plan Campaign for Union | By Kirk Semple | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/nyregion/east-village-museum-shares-a-piece-of-activist-history.html | Sharing a Part of Activist History in the East Village | By Colin Moynihan | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/nyregion/hoboken-arrests-drop-without-annual-parade.html | With Pub Crawl Replacing St Patricks Day Parade in Hoboken Arrests Drop | By Thomas Kaplan | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/nyregion/in-brooklyn-hard-working-teachers-sabotaged-when-student-test-scores-slip.html | HardWorking Teachers Sabotaged When Student Test Scores Slip | By Michael Winerip | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/nyregion/in-queens-handball-turns-to-steamball-in-the-cold.html | In Queens Cold Weather Brings Heat To Handball | By Sarah Maslin Nir | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/nyregion/mayors-budget-cutbacks-may-threaten-city-programs-for-children.html | Budget Cuts May Threaten City Programs for Children | By Kate Taylor | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/nyregion/some-puzzles-as-new-york-medical-college-shifts-religious-affiliation.html | Ham Holidays and Other Puzzles as Medical College Shifts Its Religious Affiliation | By RICHARD P201REZPE209A | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/nyregion/unmapped-update-on-new-york-redistricting.html | Update on New York Redistricting | By Thomas Kaplan | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/opinion/a-government-bailout-saved-the-auto-industry-but-detroit-was-left-behind.html | A Government Bailout Saved the Auto Industry but the City of Detroit Was Left Behind | By David Firestone | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/opinion/keller-meet-sam-schwartz.html | Meet Sam Schwartz | By Bill Keller | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/opinion/krugman-states-of-depression.html | States of Depression | By Paul Krugman | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/baseball/adding-wild-card-play-in-puts-no-1-seeds-in-tough-spot.html | For No 1 Seeds Road to Title Comes With Bumps | By Tyler Kepner | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/baseball/for-mets-early-risers-bacon-eggs-and-a-workout.html | Bacon Eggs and a Workout | By Andrew Keh | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/baseball/mets-owners-await-judges-ruling.html | Mets Await a Key Ruling Amid More Negative News | By Richard Sandomir | TX 6-789-921 | 2012-05-31 |

| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/baseball/yankees-rodriguez-flashes-power-but-notes-that-its-march-not-october.html | Rodriguez Flashes Some Power but Notes That Its March Not October | By David Waldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/basketball/celtics-rondo-has-memorable-triple-double.html | For Rondo Memorable Game Amid Uncertainty | By Peter May | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/colleges-locked-in-struggle-for-wrestling-supremacy.html | Locked in Struggle For Supremacy | By Greg Bishop | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/football/gregg-williams-will-meet-again-with-nfl-officials.html | Williams Set for Meeting | By Judy Battista | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/football/nfl-bounties-could-lead-to-lawsuits.html | Teams Could Be Held Liable for Injuries Traced to Bounties | By Judy Battista | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/golf/rory-mcilroy-beats-tiger-woods-at-honda-classic.html | McIlroy Holds Off Woods and Shows Whos No 1 | By Karen Crouse | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/national-yoga-competition-tests-even-the-audience.html | Even Smiles Count However Exacting the Competition | By Sara Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/ncaabasketball/big-east-pays-the-price-for-not-embracing-football.html | The Big East Is Still Paying for a Fumble | By William C Rhoden | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/ncaabasketball/fairfield-upsets-iona-to-gain-maac-basketball-final.html | Fairfield Upsets Iona To Reach MAAC Final | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/ncaabasketball/ohio-state-edges-michigan-state-to-create-tie-for-first-place.html | Instead of Victory Party Spartans Get Tie for First | By Joanne C Gerstner | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/technology/apple-study-on-job-creation-spurs-an-economic-debate.html | Apples Job Creation Data Spurs an Economic Debate | By Nick Wingfield | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/technology/the-bright-side-of-being-hacked.html | The Bright Side of Being Hacked | By Somini Sengupta and Nicole Perlroth | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/theater/reviews/i-alice-i-by-amy-conroy-at-irish-arts-center.html | Sweeter Than Marmalade A Shy Couples 30Year Romance | By David Rooney | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/theater/reviews/tribes-by-nina-raines-at-the-barrow-street-theater.html | World of Silence And Not Listening | By Ben Brantley | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/us/alimony-payers-prod-states-to-update-divorce-laws.html | In an Age of Dual Incomes Alimony Payers Prod States to Update Divorce Laws | By Lizette Alvarez | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/us/politics/campaigning-in-georgia-gingrich-plays-remembering-game.html | Weve Met Before Of Course I Remember It Well | By Trip Gabriel | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/us/politics/republican-party-moves-toward-romney-ahead-of-super-tuesday.html | Before Pivotal Tuesday Votes Big Names Rally to Romney | By Jeff Zeleny and Jim Rutenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/us/van-barfoot-medal-of-honor-recipient-dies-at-92.html | Van Barfoot Dauntless Veteran Dies at 92 | By Richard Goldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/americas/brazil-faces-obstacles-in-preparations-for-rio-olympics.html | Slum Dwellers Are Defying Brazils Grand Design for Olympics | By Simon Romero | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/americas/hugo-chavez-says-tumor-was-malignant.html | Chvez Says Tumor Was Malignant | By William Neuman | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/asia/us-afghan-talks-falter-despite-leeway-on-detainee-transfer.html | USAfghanistan Talks Falter Despite Leeway on Detention Facilities | By Alissa J Rubin | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/europe/russian-vote-draws-thousands-of-election-observers.html | Russian Turnout Includes Thousands of Eager Election Observers | By Ellen Barry and Sophia Kishkovsky | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/middleeast/anger-and-compassion-for-justice-who-stays-silent-during-zionist-hymn.html | Anger and Compassion for Arab Justice Who Stays Silent During Zionist Hymn | By Ethan Bronner | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/middleeast/influx-of-syrian-refugees-headed-to-lebanon-un-warns.html | Lebanon Expects Influx Of Refugees From Syria | By Kareem Fahim | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/middleeast/iran-elections-deal-blow-to-ahmadinejad-and-the-presidency.html | Elections in Iran Favor Ayatollahs Allies Dealing Blow to President and His Office | By Neil MacFarquhar | TX 6-789-921 | 2012-05-31 |
| 2012-02-29 | 2012-03-06 | https://well.blogs.nytimes.com/2012/02/29/why-its-so-important-to-keep-moving/ | Phys Ed To Avoid the Pitfalls of Inactivity Just Walk Away | By Gretchen Reynolds | TX 6-789-921 | 2012-05-31 |
| 2012-03-01 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/planet-of-the-apes-no-humans-have-the-cooperative-edge.html | With Teamwork Humans Best Other Primates | By Sindya N Bhanoo | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/giant-jurassic-fleas-packed-a-mean-mouth.html | Giant Jurassic Fleas Packed a Mean Mouth | By Sindya N Bhanoo | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://well.blogs.nytimes.com/2012/03/05/too-often-doctors-overlook-narcolepsy/ | Personal Health Too Often Doctors Overlook Narcolepsy | By Jane E Brody | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/arts/dance/alexei-ratmanskys-souvenir-dun-lieu-cher.html | New Works for a Moody Continent | By Roslyn Sulcas | TX 6-789-921 | 2012-05-31 |

| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/arts/dance/compania-rafaela-carrasco-at-flamenco-festival-2012.html | Garca Lorcas Favorites Enliven Flamencos World | By Brian Seibert | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/music/counter-induction-at-casa-italiana.html | All in the Framing The Schoenberg That Isnt Scary | By Allan Kozinn | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/arts/music/footnote.html | Footnote | Compiled by Dave Itzkoff | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/arts/music/lorin-maazel-leads-the-vienna-philharmonic.html | Old Collaborators Tension and Release | By James R Oestreich | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/arts/music/marcello-giordani-and-meagan-miller-at-morgan-library.html | Young Soprano Turns Out to Be a Pro | By Vivien Schweitzer | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/arts/music/new-albums-from-todd-snider-nite-jewel-and-floratone.html | New Albums From Todd Snider Nite Jewel and Floratone | By Jon Caramanica Ben Ratliff and Nate Chinen | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/arts/television/hawaii-five-0-star-seeks-treatment.html | Hawaii Five0 Star Seeks Treatment | By Brian Stelter | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/arts/television/myq-kaplan-gives-birth-to-a-stand-up-joke.html | A StandUp Joke Is Born | By Jason Zinoman | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/books/olaf-olafsson-restoration-author-and-time-warner-manager.html | Media Deals And Novels From One Busy Mind | By David Carr | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/books/thomas-byrne-edsalls-age-of-austerity.html | Hunger Pangs as Nations Pie Shrinks | By Michiko Kakutani | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/global/bankers-group-agrees-to-greek-debt-swap.html | Large Private Sector Investors Agree to a Swap of Greek Debt | By Landon Thomas Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/global/in-china-sobering-signs-of-a-slower-growth.html | Signs of Slowing in China | By Keith Bradsher | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/health/amateur-biologists-are-new-fear-in-making-a-mutant-flu-virus.html | Amateurs Are New Fear In Creating Mutant Virus | By Carl Zimmer | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/health/policy/an-interview-with-victor-fuchs-on-health-care-costs.html | Knotty Challenges in Health Care Costs | By Gina Kolata | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/health/policy/nigeria-to-import-morphine-in-pain-relief-initiative.html | Nigeria Importing 55 Pounds of Morphine Is Starting Point in a Pain Relief Initiative | By Donald G McNeil Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/health/research/antibiotic-dosage-may-vary-for-pregnant-women.html | Regimens Antibiotic Dosage May Vary in Pregnancy | By Nicholas Bakalar | TX 6-789-921 | 2012-05-31 |

| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/health/research/possible-link-between-statin-use-and-lower-depression-risk.html | Mental Health Use of Statins May Lower Depression Risk | By Nicholas Bakalar | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/health/research/study-finds-twins-can-easily-be-misclassified.html | Childbirth Identical or Fraternal Not Always Clear | By Nicholas Bakalar | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/health/views/for-doctors-luck-can-explain-whatever-they-cant.html | Answers In Medicine Sometimes Lie in Luck | By KENT A SEPKOWITZ MD | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/nyregion/dharun-ravi-wrote-of-wanting-to-keep-gays-away.html | Day Before Rutgers Roommates Suicide Defendant Wrote Keep the Gays Away | By Nate Schweber | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/nyregion/on-jewish-sabbath-elevators-that-do-all-the-work.html | For Jewish Sabbath Elevators Do All the Work | By Elizabeth A Harris | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/a-quest-to-understand-how-memory-works.html | A Quest to Understand How Memory Works | By Claudia Dreifus | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/alan-aldas-challenge-to-make-science-easier-to-understand.html | A Challenge to Make Science Crystal Clear | By Kenneth Chang | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/archaeopteryx-fossils-appear-twisted-but-not-because-of-agony.html | No Animals Were Harmed in the Making of This Fossil | By Sarah Fecht | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/australias-view-of-the-dingo-evolves.html | Australias Changing View of the Dingo | By James Gorman and Christine Kenneally | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/claris-a-surf-worthy-new-tool-to-study-erosion.html | A SurfWorthy New Tool to Study Erosion | By Cornelia Dean | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/existential-angst-for-the-torosaurus-as-species-is-disputed.html | Triceratops Quiet Cousin the Torosaurus Gains New Legitimacy | By Theodoric Meyer | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/highway-12-outer-banks-lifeline-is-under-siege-by-nature.html | A Lifeline Built On Shifting Sands | By Cornelia Dean | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/iceman-had-brown-eyes-and-hair-and-was-lactose-intolerant.html | Lactose Intolerant Before Milk Was on Menu | By Sindya N Bhanoo | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/why-digital-tv-images-and-sounds-sometimes-dont-sync.html | Talking Out of Turn | By C Claiborne Ray | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/baseball/judge-deals-a-financial-blow-to-mets-owners.html | Judge Deals Financial Blow to Mets Owners | By Richard Sandomir | TX 6-789-921 | 2012-05-31 |

| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/baseball/with-players-like-kyle-weiland-astros-aim-for-fresh-start.html | Seasoned in Boston Hopeful in Houston | By Tyler Kepner | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/hockey/ilya-kovalchuk-leads-devils-by-example.html | Kovalchuk Demonstrating to Devils How Star Can Also Be Team Player | By Dave Caldwell | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/ncaabasketball/georgetown-says-team-unity-started-with-fight-in-china.html | For Hoyas a Fight in China Forged Team Unity | By Adam Himmelsbach | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/soccer/soccer-fans-chants-fire-up-home-team-or-slight-the-opponent.html | Soccers Sound Of Team Spirit | By Jessica Weiss | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/technology/as-new-ipad-debut-nears-some-see-decline-of-pcs.html | In Flood of New Tablet Devices Some See Decline of the Desktop Machine | By Nick Wingfield | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/las-vegas-gun-range-offers-new-way-to-let-loose.html | Theres Gambling Floor Shows  And Full Auto in Las Vegas | By Adam Nagourney | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/politics/intense-focus-on-ohio-before-super-tuesday-contests.html | Romney and Santorum Roll Up Their Sleeves for BlueCollar Votes | By Jim Rutenberg and Jeff Zeleny | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/asia/hong-kong-election-raises-fears-about-china.html | Scandals in Hong Kong Raise Fears About China | By Kevin Drew | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/asia/no-sign-of-progress-in-afghan-talks-embittered-by-koran-desecrations.html | No Sign of Progress in Afghanistan Talks Embittered by Koran Burnings | By Graham Bowley | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/asia/two-tibetan-women-die-after-self-immolation.html | China 3 Set Themselves Ablaze | By Edward Wong | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/europe/geir-haarde-former-iceland-leader-goes-on-trial-for-role-in-financial-crisis.html | Former Iceland Leader Tried Over Financial Crisis of 2008 | By Julia Werdigier | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/europe/medvedev-orders-review-of-mikhail-khodorkovskys-conviction.html | Russian Leader Orders Review Of Oil Tycoons Conviction | By Michael Schwirtz | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/europe/observers-detail-flaws-in-russian-election.html | Fraud Allegations Detailed and Protesters Detained After Putin Victory | By Ellen Barry and Michael Schwirtz | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/middleeast/egyptian-lawmaker-resigns-amid-scandal-over-nose-job.html | Egyptian Lawmaker Is Forced To Resign Over His Nose Job | By David D Kirkpatrick | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/middleeast/obama-cites-window-for-diplomacy-on-iran-bomb.html | Obama Presses Israel to Resist Strikes on Iran | By Mark Landler | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/middleeast/police-killed-in-iraq.html | Gunmen in Uniforms Kill 20 Police Officers in Iraq | By Jack Healy | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/middleeast/report-says-new-trial-ordered-for-american-in-iran.html | Iranian Court Orders Retrial For American In Spy Case | By J David Goodman | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/middleeast/syria-permits-united-nations-visit-but-escalates-effort-to-crush-opposition.html | Syria Permits UN Visits but Escalates Its Attacks | By Rick Gladstone | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/yemeni-militant-attack.html | Toll Rises From a Qaeda Attack on a Yemeni Military Base | By Laura Kasinof | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/arts/music/ronnie-montrose-hard-rock-guitarist-dies-at-64.html | Ronnie Montrose 64 HardRock Guitarist | By Ben Sisario | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/after-ratings-drop-ford-reworks-touch-screens.html | After Ratings Drop Ford Reworks Touch Screens | By Nick Bunkley | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/business-travel-and-working-around-events-that-can-snarl-a-city.html | Coping With a Snarled City | By Martha C White | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/digital-records-may-not-cut-health-costs-study-cautions.html | Digital Records May Not Cut Health Costs Study Cautions | By Steve Lohr | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/global/camp-david-not-chicago-to-host-g-8.html | Camp David Not Chicago To Host G8 | By Jackie Calmes | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/how-i-made-the-flight-but-missed-the-airport-frequent-flier.html | Making the Flight Missing the Airport | By Barbara Corcoran | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/manifestos-for-travelers-not-just-airlines-on-the-road.html | Airlines Have a Manifesto And Travelers Should Too | By Joe Sharkey | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/media/virgin-mobile-wants-to-be-a-friendlier-cellphone-brand.html | A Friendlier Cellphone Brand | By Tanzina Vega | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/study-finds-a-growing-student-debt-load.html | Fed Study of Student Debt Outlines a Growing Burden | By Andrew Martin and Ron Lieber | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/education/black-students-face-more-harsh-discipline-data-shows.html | Black Students Punished More Data Suggests | By Tamar Lewin | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/fashion/kenzo-carven-and-isabel-marant-present-2012-fall-collections.html | Kenzo Would Not Be Upstaged | By Eric Wilson | TX 6-789-921 | 2012-05-31 |

| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/fashion/stella-mccartney-givenchy-hermes-and-giambattista-valli-strut-their-collections.html | Tempting With Hints Instead of Signposts | By Cathy Horyn | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/health/fda-rejects-mercks-application-for-combination-drug.html | In Rejection FDA Wants More Data From Merck | By Katie Thomas | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/health/rise-in-preschool-cavities-prompts-anesthesia-use.html | Young and in Surgery for a Mouthful of Cavities | By Catherine Saint Louis | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/movies/ralph-mcquarrie-artist-behind-star-wars-dies-at-82.html | Ralph McQuarrie Artist Who Helped Bring Star Wars to Life Dies at 82 | By Dennis Hevesi | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/nyregion/charges-considered-for-lawyer-who-revealed-witness-name.html | Charges Weighed for Lawyer Who Revealed Witnesss Name | By Colin Moynihan and Benjamin Weiser | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/nyregion/diving-board-in-queens-set-for-2nd-career-in-theater.html | Diving Board Is Set to Begin A 2nd Career In the Theater | By Sarah Maslin Nir | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/nyregion/fatal-shooting-of-ex-marine-by-white-plains-police-raises-questions.html | Officers Why Do You Have Your Guns Out | By Michael Powell | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/nyregion/former-staten-island-ferry-springs-leak-and-lists.html | Erstwhile SI Ferry Springs Leak Then Lists | By Channing Joseph | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/nyregion/unmapped-update-on-new-york-redistricting.html | Update on New York Redistricting | By Thomas Kaplan | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/nyregion/wide-sentencing-disparity-found-among-us-judges.html | Big Sentencing Disparity Seen for Judges | By Mosi Secret | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/nyregion/with-obama-to-speak-at-barnard-strong-emotions-at-columbia.html | After Barnard Gets Obama for Speech Tensions With Columbia Bubble Up | By RICHARD P201REZPE209A | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/opinion/brooks-the-rediscovery-of-character.html | The Rediscovery Of Character | By David Brooks | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/opinion/bruni-surprises-and-lessons-in-the-2012-race.html | Poorly Told Political Fortunes | By Frank Bruni | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/opinion/keep-up-the-pressure-on-myanmars-generals.html | Keep Up The Pressure On Myanmars Generals | By Peter Popham | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/opinion/nocera-a-union-stands-up-for-players.html | A Union Stands Up For Players | By Joe Nocera | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/running-robot-breaks-speed-record.html | Running Robot Breaks Speed Record | By John Markoff | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/baseball/ex-met-dykstra-sentenced-to-three-years-in-california-prison.html | Boras Says Mets Need New Ownership | By Vincent M Mallozzi | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/baseball/mets-players-unfazed-by-legal-case-involving-owners.html | Oblivious to Court Battle Mets Drop Their Opener | By Andrew Keh | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/baseball/yankees-pineda-begins-work-on-changeup-immediately.html | Yankees Think That for Pineda Changeup Is in Good and Big Hands | By David Waldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/basketball/star-turn-leaves-the-knicks-lin-to-learn-in-the-spotlight.html | Lins Star Turn Demands Learning in Spotlight | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/basketball/tyson-chandler-will-tape-up-and-play-on.html | Chandler Says Hell Tape Up and Play On | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/ncaabasketball/college-basketball-roundup.html | Rematch for UConn and Notre Dame | By Dave Caldwell | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/ncaabasketball/loyola-md-wins-maac-title-and-ncaa-bid.html | His Team Earns a Bid But Its Loyolas Coach Who Puts On a Show | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/ncaabasketball/report-ncaa-investigates-syracuse-over-failed-drug-tests.html | Drug Inquiry Is Opened At Syracuse | By Mark Viera | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/theater/reviews/edward-albees-the-lady-from-dubuque-at-signature-theater.html | Who Am I Why Are We Here Oh Hello Death | By Ben Brantley | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/cato-institute-and-koch-in-rift-over-independence.html | Policy Group Caught in Rift Over Direction | By Eric Lichtblau | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/next-to-tribe-with-alcohol-ban-a-hub-of-beer.html | At Tribes Door A Hub of Beer And Heartache | By Timothy Williams | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/politics/for-dennis-kucinich-a-possible-last-hurrah.html | A Possible Last Hurrah For a Liberal Lion of Ohio | By Sabrina Tavernise | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/politics/holder-explains-threat-that-would-call-for-killing-without-trial.html | US Law May Allow Killings Holder Says | By Charlie Savage | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/politics/republican-policies-for-iran-differ-little-from-obamas.html | Candidates Hammer Obama Over Iran but Approaches Differ Little | By Helene Cooper | TX 6-789-921 | 2012-05-31 |

| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/politics/santorum-sticks-to-a-bare-bones-style.html | Santorum Sticks to a BareBones Style | By Katharine Q Seelye | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/politics/senate-to-choose-an-insider-trading-bill.html | Senate to Choose an Insider Trading Bill | By Robert Pear | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/supreme-court-seeks-clarification-in-human-rights-case.html | Supreme Court Seeks Clarification on Jurisdiction in a Human Rights Case | By Adam Liptak | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/was-that-twitter-blast-false-or-just-honest-hyperbole.html | Was That Twitter Blast False or Just Honest Hyperbole | By Adam Liptak | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/americas/us-remains-against-drug-legalization-in-mexico-biden-says.html | US Remains Opposed to Drug Legalization Biden Tells Region | By Randal C Archibold | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/asia/india-italians-jailed-in-two-deaths.html | India Italians Jailed in Two Deaths | By Vikas Bajaj | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/asia/lei-feng-day-draws-chinese-cynicism.html | Chinese Heroism Effort Is Met With Cynicism | By Andrew Jacobs | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/asia/pakistani-taliban-face-a-leadership-rift.html | Leadership Rift Emerges in Pakistani Taliban | By Declan Walsh | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/europe/a-dutch-churchs-angel-is-in-demand.html | A Little Dutch Angels Cellphone Number Is in Demand | By John Tagliabue | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/europe/fraudulent-votes-for-putin-abound-in-chechnya.html | At Chechnya Polling Station Votes for Putin Exceed the Rolls | By Andrew E Kramer | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/jumpstarting-spring-with-mushrooms-and-barley.html | Mushrooms And Barley A Spring JumpStart | By Melissa Clark | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/pork-and-prunes-still-in-season.html | Prunes And Pork Still In Season | By David Tanis | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/decanting-the-flavor-options.html | Middle Ground In Decanting | By Eric Asimov | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/arts/television/fox-ends-sci-fi-show-about-time-travel.html | Terra Nova Is Canceled But Seeks New Home | By Bill Carter | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/arts/television/my-crazy-obsession-has-its-premiere-on-tlc.html | Going Through Life With RoseColored Fixations | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/books/gods-without-men-a-novel-by-hari-kunzru.html | Aliens of All Varieties Wandering in the Desert | By Michiko Kakutani | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/books/kindle-singles-genre-between-magazine-articles-and-books.html | Miniature EBooks Let Journalists Stretch Legs | By Dwight Garner | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/books/michelle-alexanders-new-jim-crow-raises-drug-law-debates.html | Drug Policy as Race Policy Best Seller Galvanizes the Debate | By JENNIFER SCHUESSLER160 | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/business/global/hype-over-electric-cars-subsides-at-geneva-auto-show.html | At Geneva Auto Show a More Circumspect View of Electric Cars | By Jack Ewing | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/business/global/indias-supreme-court-to-hear-long-simmering-dispute-on-drug-patents.html | Patent v Patient | By Vikas Bajaj and Andrew Pollack | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/business/global/mitu-gulati-an-architect-of-greeces-debt-deal-wants-more.html | An Architect Of a Deal Sees Greece As a Model | By Landon Thomas Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/business/global/spain-struggles-to-bring-regional-governments-in-line.html | Spain Struggles to Unite Regional Leaders on Cuts | By Raphael Minder | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/business/jury-convicts-stanford-in-7-billion-ponzi-fraud.html | Jury Convicts Stanford of 13 Counts in 7 Billion Ponzi Fraud | By Clifford Krauss | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/ethiopian-comfort-food-organic-and-vegan.html | A Taste of Home From Ethiopia | By Florence Fabricant | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/food-events-for-the-week-of-march-7-calendar.html | Calendar | By Florence Fabricant | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/georges-perrier-of-le-bec-fin-hangs-up-his-toque.html | Americas Bocuse Retires in Philadelphia | By Jeff Gordinier | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/jin-ramen-and-dans-le-noir-open.html | Off the Menu | By Florence Fabricant | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/oialla-amazon-chocolate-by-way-of-denmark.html | Bolivian Chocolate With a Passport | By Florence Fabricant | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/recreating-hostess-cupcakes-and-twinkies-at-home.html | Its Not Junk if I Made It | By Jennifer Steinhauer | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/reviews/petezaaz-in-prospect-heights-brooklyn.html | PeteZaaz | By Betsy Andrews | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/reviews/pok-pok-wing-on-the-lower-east-side.html | Pok Pok Wing | By Pete Wells | TX 6-789-921 | 2012-05-31 |

| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/reviews/redfarm-in-the-west-village-turns-up-the-flavors.html | Keep an Eye Out for Dumplings | By Pete Wells | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/wendell-pierce-to-open-a-grocery-store-in-new-orleans.html | In New Orleans an Actor Turns Grocer | By Jane Black | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/education/minnesota-district-reaches-pact-on-antigay-bullying.html | Minnesota School District Reaches Agreement on Preventing Gay Bullying | By Erik Eckholm | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/fashion/hudson-kroenig-walks-chanel-runway.html | A Minimum Age Not for This Model | By Eric Wilson | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/donald-m-payne-first-black-elected-to-congress-from-new-jersey-dies-at-77.html | Donald Payne Congressman From New Jersey Dies at 77 | By Raymond Hernandez | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/woman-charged-as-madam-has-powerful-ties-prosecutor-tells-judge.html | Charged as Madam and Defended as Entrepreneur and Pig Rescuer | By Anne Barnard and Colin Moynihan | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/realestate/commercial/newark-project-aims-to-link-living-and-learning.html | Newark Project Aims to Link Living and Learning | By Alison Gregor | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/ncaabasketball/big-east-tournament-huskies-begin-title-defense-with-sluggish-win.html | Pittsburgh 73 St Johns 69 UConn Opens Its Title Defense With Renewed Struggles | By Mark Viera | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/technology/lulzsec-hacking-suspects-are-arrested.html | Arrests Sow Mistrust Inside a Clan of Hackers | By Somini Sengupta | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/theater/reviews/make-mine-manhattan-revival-at-connelly-theater.html | A Vintage Skyline Filled With Valentines and Air Kisses | By Catherine Rampell | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/theater/reviews/the-adventures-of-tom-sawyer-at-the-new-victory-theater.html | Merriment Mischief And a Few Dead Critters | By Rachel Saltz | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/ex-constituents-in-georgia-mixed-on-gingrich-campaign.html | Across the Primary States Voters Weigh Principles and Pragmatism | By Kim Severson | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/obama-says-he-called-student-sandra-fluke-for-his-girls.html | Obamas Call Was a Lesson For His Girls | By Jackie Calmes | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/asia/indian-national-congress-party-defeated-in-elections.html | Indias Governing Party Loses Vote in Key State | By Vikas Bajaj and Hari Kumar | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/asia/thaw-brings-avalanche-and-attacks-in-afghanistan.html | Avalanche And Attacks Add to Woes Of Afghans | By Alissa J Rubin | TX 6-789-921 | 2012-05-31 |

| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/extreme-poverty-down-despite-recession-world-bank-data-show.html | Extreme Poverty in Developing World Is Down Despite the Recession Report Says | By Annie Lowrey | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/middleeast/fbi-offers-reward-for-news-of-former-agent-robert-levinson-missing-in-iran-since-2007.html | Iran FBI Offers Reward for News Of Former Agent Missing in Iran | By Barry Meier | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/middleeast/iran-agrees-to-inspection-of-secret-military-site-report-says.html | Global Powers Agree to Resume Nuclear Negotiations After an Iranian Offer | By Nicholas Kulish and James Kanter | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/middleeast/on-iran-2-central-questions-divide-us-and-israel.html | On Iran Questions of Detection and Response Divide US and Israel | By David E Sanger | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/middleeast/united-nations-resolution-on-syria.html | Syrian Clashes Continue as Forces Scramble to Scrub Signs of Homs Assault | By Neil MacFarquhar | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/arts/dance/sarah-michelsons-devotion-study-1-at-whitney-museum.html | Five Figures Circling Backward Across a Blueprint of the Whitney | By Brian Seibert | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/arts/music/kaija-saariahos-voix-espace-at-zankel-hall.html | Dreamers Songs Adrift Shifting Through Multiple Dimensions | By Allan Kozinn | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/arts/music/lelisir-damore-at-the-metropolitan-opera.html | Peasant Pitted Against Soldier | By Vivien Schweitzer | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/arts/music/robert-b-sherman-songwriter-for-disney-dies-at-86.html | Robert B Sherman a Songwriter For Disney and Others Dies at 86 | By Bruce Weber | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/business/aarp-study-says-price-of-popular-drugs-rose-26.html | AARP Study Says Price of Popular Drugs Rose 26 | By Katie Thomas | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/business/dividends-emerge-in-pressing-apple-over-working-conditions-in-china.html | Dividends In Pressing Apple Over Labor | By Eduardo Porter | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/business/media/self-magazine-creates-social-game-for-its-annual-workout-in-the-park.html | A Magazine Takes a Page From the Web And Puts Its Pitch Into a Social Game | By Stuart Elliott | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/business/web-sites-shine-light-on-petty-bribery-worldwide.html | Web Sites Shine Light on Petty Bribery Worldwide | By Stephanie Strom | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/education/florida-higher-education-may-face-big-budget-cuts.html | Florida Higher Education May Face Big Budget Cuts | By Lizette Alvarez | TX 6-789-921 | 2012-05-31 |

| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/fashion/yves-saint-laurent-chanel-chloe-and-valentino-on-the-paris-runways.html | Relevance Proves Its Worth | By Cathy Horyn | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/health/policy/fda-backs-surfaxin-respiratory-distress-drug-for-babies.html | FDA Backs Respiratory Distress Drug For Babies | By Andrew Pollack | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/health/research/christopher-lyles-got-synthetic-trachea-dies-at-30.html | Christopher Lyles 30 Got Synthetic Trachea | By Henry Fountain | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/before-it-swamped-chef-had-eyed-ferry-as-restaurant.html | Before Ferry Swamped Chef Had Idea for It | By Peter Applebome | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/college-hunt-starts-earlier-at-new-nyc-private-schools.html | At New Breed of Private Schools College Hunt Starts in 9th Grade or Even Sooner | By Jenny Anderson | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/in-indian-point-nuclear-debate-japanese-voices-bear-witness.html | Witnesses From Japan On Indian Pt | By Jim Dwyer | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/kelly-appears-on-defensive-over-wide-muslim-monitoring.html | Kellys Efforts to Defend Surveillance Evolve | By Al Baker | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/new-yorks-marriage-battle-won-gay-rights-group-fires-its-director.html | Gay Rights Group Fires Chief Central in Marriage Fight | By Kate Taylor | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/representative-donald-m-paynes-death-may-set-off-fight-over-successor.html | Lawmakers Death May Bring Battle for Seat | By Raymond Hernandez | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/restaurant-grading-system-under-fire-gets-mayors-backing.html | Bloomberg Defends Grading System Derided by Restaurateurs | By Michael M Grynbaum and Kate Taylor | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/suffolk-county-executive-declares-a-financial-emergency.html | Suffolk Cites Emergency In Finances | By Mary Williams Walsh | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/tyler-clementi-monitored-dharun-ravis-twitter-posts-about-him.html | Student Saw Twitter Posts By Roommate About Spying | By Nate Schweber | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/unmapped-update-on-new-york-redistricting.html | An Update on New York Redistricting | By Thomas Kaplan | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/opinion/dowd-liz-cheney-desist.html | Liz Cheney Desist | By Maureen Dowd | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/opinion/friedman-israels-best-friend.html | Israel8217s Best Friend | By Thomas L Friedman | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/opinion/pay-only-for-drugs-that-help-you.html | Pay Only for Drugs That Help You | By Samuel D Waksal | TX 6-789-921 | 2012-05-31 |

| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/opinion/stuck-in-arbitration.html | Stuck in Arbitration | By Amalia D Kessler | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/realestate/commercial/amazon-leads-an-office-upswing-in-seattle.html | In Seattle Amazon Leads An Upswing in Office Space | By Kristina Shevory | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/realestate/commercial/the-30-minute-interview-bruno-ricciotti.html | Bruno Ricciotti | By Vivian Marino | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/science/higgs-boson-may-be-indicated-in-new-data.html | Data Hint at Hypothetical Particle Key to Mass in the Universe | By Dennis Overbye | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/nazareth-coaching-girls-basketball-team-in-season-of-sorrow.html | Assuming a Heavy Mantle in a Season of Sorrow | By Vincent M Mallozzi | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/baseball/brandon-nimmo-gets-a-look-at-the-major-leaguers.html | With Eyes Open Wide Teenager Gets a Look At the Major Leaguers | By Andrew Keh | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/baseball/brian-matusz-orioles-pitcher-builds-a-stronger-foundation.html | Not the Kind of Mark A Pitcher Wants | By Tyler Kepner | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/baseball/yankees-phil-hughes-reports-in-better-condition.html | In First Game Fitter Hughes Finds Life in Fastball | By David Waldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/basketball/in-tyson-chandler-knicks-gain-wisdom-of-a-champion.html | Reminder for Chandler Resonates With Knicks | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/basketball/knicks-again-lose-that-winning-feeling.html | Good Feelings Flee Knicks Against Resilient Mavs | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/football/peyton-manning-and-colts-part-ways.html | Manning and Colts to Part Ways | By Judy Battista | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/football/saints-coach-and-gm-acknowledge-bounty-inquiry.html | Saints Coach and GM Accept Responsibility on Bounties | By Judy Battista | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/hockey/devils-find-way-to-beat-rangers-lundqvist.html | Short on Effort and Offense Rangers Learn Lesson Against the Devils | By Christopher Botta | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/ncaabasketball/ncaa-women-basketball-roundup.html | A Visitor in Own Building UConn Puts Up Its Feet | By Dave Caldwell | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/ncaabasketball/seton-hall-routs-providence-in-big-east-opener.html | Pirates Keep Hopes Alive Villanova Advances | By Zach Schonbrun | TX 6-789-921 | 2012-05-31 |

| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/ncaabasketball/with-penns-loss-harvard-reaches-ncaa-tournament.html | Penn Loses Securing Title and Bid For Harvard | By Bill Pennington | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/theater/reviews/kathleen-chalfant-and-john-cunningham-in-painting-churches.html | BlueBlooded And ToneDeaf On Beacon Hill | By David Rooney | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/melanoma-leads-idaho-to-consider-limit-on-tanning-salons.html | Big Sky Bright Sun and Melanoma | By William Yardley | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/new-orleans-evacuteers-promote-hurricane-awareness.html | Volunteer Effort Promotes Hurricane Awareness | By DAVE THIER | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/after-ohio-primary-kucinich-loses-seat-in-congress.html | In Primary Kucinich Loses Seat In Congress | By Sabrina Tavernise | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/big-numbers-but-mild-support-for-romney-in-massachusetts.html | He Should Be All Right Massachusetts Voters Say of Their ExGovernor | By Abby Goodnough | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/gingrich-takes-georgia-leaning-on-a-southern-based-strategy.html | Gingrich Takes Georgia Keeping Campaign Alive With a Southern Strategy | By Trip Gabriel | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/irs-scrutiny-of-political-groups-stirs-harassment-claim.html | Scrutiny of Political Nonprofits Sets Off Claim of Harassment | By Jonathan Weisman | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/no-super-tuesday-knockout-punch.html | With No Knockout Punch a Bruising Battle Plods On | By Jeff Zeleny | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/republicans-to-push-bill-in-an-effort-to-add-jobs.html | Republicans To Push Bill In an Effort To Add Jobs | By Jonathan Weisman | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/super-tuesday-exit-polls-show-voters-focused-on-economy.html | Whether Struggling or Better Off Many Voters Said Economy Was Their Main Issue | By Marjorie Connelly | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/super-tuesday-ohio-battle-unsettled.html | Romney and Santorum Fight It Out in Ohio With Much at Stake | By Katharine Q Seelye | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/super-tuesday-republican-primary-results.html | Romney Appears The Ohio Winner Santorum Strong | By Jim Rutenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/william-heirens-the-lipstick-killer-dies-at-83.html | William Heirens 83 Was 8216Lipstick Killer8217 | By Douglas Martin | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/africa/eastern-libya-demands-measure-of-autonomy.html | Eastern Libya Demands a Measure of Autonomy in a Loose National Federation | By Suliman Ali Zway and David D Kirkpatrick | TX 6-789-921 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/africa/somalis-on-iranian-ship-face-piracy-charges-in-seychelles.html | Somali Suspects in Hijacking of Iranian Ship Face Piracy Trial in Seychelles | By C J Chivers | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/asia/bangladesh-saudi-diplomat-shot.html | Bangladesh Saudi Diplomat Is Killed | By Agence FrancePresse | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/europe/ties-with-us-remain-strained-after-russian-election.html | Despite Kremlins Signals US Ties Remain Strained After Russian Election | By David M Herszenhorn and Steven Lee Myers | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/middleeast/obama-rebukes-gop-critics-of-his-iran-policy.html | Obama Scolds GOP Critics Of Iran Policy | By Jackie Calmes and Mark Landler | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/middleeast/pro-israel-lobbyists-have-washingtons-ear-on-iran.html | ProIsrael Delegates Have Washingtons Ear on Iran | By Jodi Rudoren | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/middleeast/syrian-refugees-cross-into-turkey-under-cover-of-the-night.html | Under Cover Of the Night Syrians Cross Into Safety | By Kareem Fahim | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/postcancer-women-get-a-boost-from-coloring-their-hair.html | PostChemo New Hair New Boost | By Kayleen Schaefer | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/arts/music/judy-kuhn-at-feinsteins-at-loews-regency.html | Love and Happiness And Then Its Complicated | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/arts/music/overcoming-the-disaster-at-jazz-at-lincoln-center.html | From Japan Percussive Gratitude | By James R Oestreich | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/arts/music/robert-johnson-at-100-at-the-apollo-theater.html | Celebrating a Faustian Bargain | By Nate Chinen | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/books/the-one-james-brown-biography-by-r-j-smith.html | Say It Loud Soul King Explained | By Janet Maslin | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/global/at-european-commission-austerity-doesnt-always-cover-air-travel.html | For European Officials LowFare Flights Wont Do | By James Kanter | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/global/the-other-ticking-time-bomb-in-europe-auto-overcapacity.html | In Europe Auto Overcapacity Gives Leaders Another Stubborn Issue to Ponder | By Jack Ewing | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/media/virtual-hikes-promote-nature-valley-granola-bars.html | Marketers Promoting a Granola Bar Hit the Trails in National Parks | By Andrew Adam Newman | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/baby-boomers-step-up-as-health-care-volunteers.html | Found Older Volunteers to Fill Labor Shortage | By Elizabeth H Pope | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/homework-for-teachers-their-investment-plans.html | Homework for Teachers Their Investment Plans | By Fran Hawthorne | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/lawyer-to-chronicle-people-who-fight-abuse-of-elderly.html | A Prosecutor Becomes a Champion for the Elderly | By Elizabeth Olson | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/needed-health-providers-to-treat-the-aging.html | Wanted Health Professionals To Treat the Aging | By Elizabeth Olson | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/new-career-for-aging-celebrities-tv-pitchman.html | Why the Fonz Is Back as TV Pitchman | By J Peder Zane | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/recovering-from-a-crash-to-make-a-second-act.html | After the Storm | By Steven Greenhouse | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/retirees-are-using-education-to-exercise-an-aging-brain.html | How to Teach An Old Brain New Tricks | By Denise Grady | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/tax-changes-ahead-call-for-planning-now.html | With Tax Changes Near You Cant Wait to Plan | By Mickey Meece | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/the-value-of-a-written-investment-policy-statement.html | The Importance Of a Road Map For Your Finances | By John F Wasik | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/to-fall-asleep-get-off-the-couch.html | To Fall Asleep Get Off the Couch | By John Hanc | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/smallbusiness/selling-online-products-by-subscription-is-all-the-rage.html | Among Online Entrepreneurs Subscriptions Are All the Rage | By Darren Dahl | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/beauty-spots-cosmetics-infused-with-berries-and-coffee.html | Beauty Spots | By Hilary Howard | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/bushwick-brooklyn-as-next-gallery-district-in-new-york.html | Next Stop Bushwick | By Jed Lipinski | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/claire-boucher-known-as-grimes-mines-beauty-from-the-dark-side.html | Unearthing Power And Beauty In the Dark Side | By Laura M Holson | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/kristen-johnston-on-fighting-addiction-and-for-a-recovery-high-school.html | A Star Is Rehabbed | By Megan Angelo | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/max-levai-directs-the-marlborough-chelsea.html | When The Family Business Is Art | By Bob Morris | TX 6-789-921 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/new-york-shopping-events-for-the-week-starting-march-8.html | Scouting Report | By Alexis Mainland | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/parties-openings-and-fashionable-spots-for-the-week-of-march-8.html | The Buzz | By BeeShyuan Chang | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/party-workouts-are-growing-in-popularity.html | Would You Like a Cocktail With That Workout | By Courtney Rubin | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/public-theater-raises-funds-for-renovation.html | Hammers Nails and a Song or Two | By Bob Morris | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/rocking-on-his-own-lady-gagas-ex.html | Lady Gagas Muse Tests His Poker Face | By Steven Kurutz | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/xl-a-large-new-gay-club-in-hells-kitchen.html | XL Hells Kitchen | By Andrew Sessa | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/dieter-ramss-606-shelving-system-is-reissued.html | Make of It What You Will | By Stephen Milioti | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/digital-devices-for-luddites.html | Dipping a Toe in the Digital Pool | By Farhad Manjoo | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/foscarini-introduces-the-magneto-lamp.html | A Certain Magnetic Charm | By Julie Lasky | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/nancy-goodwins-montrose-garden-blooms-in-a-mild-winter.html | A Lifes Profusion Of Blooms | By Anne Raver | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/sales-at-kartell-and-others.html | Chairs Sofas and Rugs for Less | By Rima Suqi | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/sean-oharas-mobu-bench.html | Give a Man a Fish for Inspiration | By Elaine Louie | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/showing-a-home-not-a-litter-box.html | Market Ready | By Tim McKeough | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/wood-meet-porcelain.html | Wood Meet Porcelain | By Rima Suqi | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/football/gregg-williams-the-man-behind-the-saints-bounties.html | Players and Peers Laud The Coach Behind The Saints Bounties | By Judy Battista | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/football/peyton-manning-and-colts-part-ways.html | After Emotional Farewell Manning and the Colts Look to Move On | By Judy Battista | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/ncaabasketball/big-east-tournament-napiers-20-point-half-leads-huskies-comeback.html | UConn Gets 20th Win Which May Be Enough | By Mark Viera | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/technology/apple-updates-ipad-with-some-refinements.html | Apple Adds Sharper Screen and Speed to New iPad | By Nick Wingfield | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/technology/personaltech/polester-striiv-and-other-promising-gadgets-state-of-the-art.html | A Clutch Of Cunning Inventions | By David Pogue | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/in-alabama-2nd-corruption-trial-ends-in-acquittals.html | In Alabama 2nd Corruption Trial Ends in Acquittals | By Campbell Robertson | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/asia/afghanistan-avalanche-death-toll-rises.html | Avalanche Exposes Afghans Vulnerability to Vagaries of Climate and of Aid | By Graham Bowley | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/asia/in-election-a-new-risk-for-aung-san-suu-kyi.html | Election Puts Pressure on Myanmar Dissident | By Thomas Fuller | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/asia/indian-journalist-arrested-in-bombing-against-israeli.html | Journalist in India Is Arrested in Bombing Against Israeli in New Delhi | By Jim Yardley and Hari Kumar | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/asia/six-british-soldiers-killed-in-afghanistan-explosion.html | 6 British Soldiers Are Killed in Afghanistan | By Taimoor Shah and Alissa J Rubin | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/europe/saints-preserved-heart-stolen-from-dublin-church.html | Relic of a Saint Is Stolen From a Dublin Cathedral | By Douglas Dalby | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/middleeast/arab-spring-and-iran-tensions-leave-palestinians-sidelined.html | Mideast Din Drowns Out Palestinians | By Ethan Bronner | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/middleeast/israeli-officials-voice-skepticism-of-irans-nuclear-intentions.html | New Talks With Iran Leave Israel Skeptical | By Isabel Kershner | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/middleeast/un-official-scheduled-to-arrive-in-syria.html | Top Pentagon Officials Stress Risks in Syria | By Elisabeth Bumiller and Rick Gladstone | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/arts/dance/gabriel-misse-and-analia-centurion-at-dardo-galletto-studios.html | Away From Stage the Tango Turns Revealing and Intoxicating | By Alastair Macaulay | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/arts/dance/stephen-petronio-joined-by-wendy-whelan-at-the-joyce.html | Explorations of Loss the Personal and the Public | By Gia Kourlas | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/arts/music/benjamin-bagby-and-sequentia-at-the-morgan-library.html | The Fearsome Future Through Medieval Eyes | By Allan Kozinn | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/arts/music/osvaldo-golijov-fracas-over-sidereus-overture.html | Musical Borrowing Under Scrutiny | By Daniel J Wakin | TX 6-789-921 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/arts/music/sarah-cahill-and-julia-holter-at-le-poisson-rouge.html | Devotionals Of Planets And Pop | By Steve Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/american-airlines-parent-says-it-will-freeze-most-pension-plans.html | At Airline A Pensions Compromise | By Mary Williams Walsh | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/low-rates-entice-companies-to-borrow.html | In Bonds Bull Market For Firms | By Christine Hauser | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/media/netflix-is-said-to-be-meeting-with-cable-providers.html | Netflix Said to Be Aiming For a Cable Partnership | By Amy Chozick | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/education/teacher-morale-sinks-survey-results-show.html | Teacher Survey Shows Morale Is at a Low Point | By Fernanda Santos | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/mcqueen-louis-vuitton-and-miu-miu-bring-paris-shows-to-a-close.html | McQueen Blossoms Once Again | By Cathy Horyn | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/how-four-women-revived-a-derelict-mississippi-town.html | They Made Main Street Their Own | By Penelope Green | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/picture-frames-shopping-with-jake-barton.html | Insert Memories | By Julie Lasky | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/threat-objects-for-defense-and-protection-opens-in-brooklyn.html | Art That Speaks to You Even if It Says Scram | By Rima Suqi | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/health/hospital-groups-will-get-bigger-moodys-report-says.html | Hospital Groups Will Get Bigger Moodys Predicts | By Reed Abelson | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/nyregion/chief-of-fbi-newark-bureau-decries-police-monitoring-of-muslims.html | FBI Official Faults Tactics By the Police On Muslims | By Al Baker | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/nyregion/co-workers-say-they-chipped-in-on-winning-lottery-ticket.html | So You Won 385 Million Not So Fast CoWorkers Say | By C J Hughes | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/nyregion/cuomo-and-republicans-silent-on-new-york-dream-act.html | Cuomo and GOP Quiet So Far on Tuition Aid for Illegal Immigrants | By John Eligon | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/nyregion/infants-death-renews-debate-over-a-circumcision-ritual.html | Baby8217s Death Renews Debate Over a Circumcision Ritual | By Liz Robbins | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/nyregion/jury-hears-rutgers-student-admit-posting-on-roommate.html | In Video Jury Hears Student Admit Posting On Roommate | By Nate Schweber | TX 6-789-921 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/nyregion/new-face-lingering-problems-for-new-york-citys-carpenters-union.html | Laying Down His Hammer to Apply a Broom to a Troubled Union | By Tom Robbins | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/nyregion/planned-catskill-resort-at-concord-hotel-site-faces-hurdles.html | Planned 600 Million Catskill Resort Faces Suit and Doubts | By Charles V Bagli | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/nyregion/tv-anchor-sue-simmons-is-being-dropped-by-wnbc.html | Station to Oust Anchor Ending 8216Chuck and Sue8217 | By James Barron and Brian Stelter | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/nyregion/unmapped-update-on-new-york-redistricting.html | An Update on New York Redistricting | By Thomas Kaplan | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/opinion/collins-dogging-mitt-romney.html | Dogging Mitt Romney | By Gail Collins | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/opinion/kristof-in-athens-austeritys-ugliness.html | In Athens Austeritys Ugliness | By Nicholas Kristof | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/opinion/prosecute-excess-violence-in-sports.html | Give the Ref a Gavel | By Eldon L Ham | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/opinion/reforms-for-the-new-upper-class.html | Narrowing The New Class Divide | By Charles A Murray | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/science/earth/james-cameron-prepares-to-dive-into-mariana-trench.html | Miles Under the Pacific A Director Will Take On His Most Risky Project | By William J Broad | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/baseball/as-focused-on-san-jose.html | As Focused on San Jose | By Ken Belson | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/baseball/hiroki-kuroda-of-yankees-makes-spring-training-debut.html | Results and Media Crowd Are Modest for Kuroda | By David Waldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/baseball/wealth-could-be-risky-issue-for-mets-owners-should-they-face-a-jury.html | For Mets Owners Wealth May Pose Trial Risk | By Richard Sandomir | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/basketball/carmelo-anthony-voices-problem-with-knicks-offense.html | Knicks Fall In a Rout Despite Anthony | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/basketball/nba-basketball-roundup.html | Nets Edge Clippers on Farmars LastSecond 3Pointer | By Jake Appleman | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/football/manning-1-player-32-teams-endless-possibilities.html | One Player 32 Teams Breathtaking Possibilities | By Mike Tanier | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/golf/on-golf-on-the-pga-tour-age-is-a-state-of-mind.html | Woods Taught Them Well | By Karen Crouse | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/nazareth-beats-st-francis-prep-in-ny-girls-playoffs.html | Brooklyn School Coasts To State Quarterfinal Win | By Vincent M Mallozzi | TX 6-789-921 | 2012-05-31 |

| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/ncaabasketball/a-new-course-for-harvard-game-theory.html | Harvard Encounters a Rare Subject | By Bill Pennington | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/ncaabasketball/jim-boeheims-best-and-worst-season-at-syracuse.html | At Syracuse This Has Been Boeheims Best Season and His Worst | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/ncaabasketball/loss-to-louisville-puts-seton-hall-on-the-bubble.html | Loss to Louisville Leaves Seton Hall in Jeopardy | By Zach Schonbrun and Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/technology/cost-of-gene-sequencing-falls-raising-hopes-for-medical-advances.html | Breaking a Gene Barrier | By John Markoff | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/technology/personaltech/a-review-of-apps-for-serious-vocalists-and-karaoke-fans.html | Software for Both Solos and SingAlongs | By Bob Tedeschi | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/technology/personaltech/ready-or-not-time-to-share-more.html | Ready or Not Time to Share More | By Paul Boutin | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/theater/reviews/an-iliad-at-new-york-theater-workshop.html | Troy um War  You Know | By Charles Isherwood | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/condom-rule-may-drive-sex-films-from-los-angeles.html | Law on Condoms Threatens Tie Between Sex Films and Their Home | By Ian Lovett | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/fbi-director-warns-about-terrorist-hacking.html | FBI Director Warns Congress About Terrorist Hacking | By Michael S Schmidt | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/franklin-mcmahon-who-drew-the-news-dies-at-90.html | Franklin McMahon Artist And Reporter Dies at 90 | By Douglas Martin | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/mayor-of-ailing-detroit-resists-outside-takeover.html | Mayor of Ailing Detroit Resists Outside Takeover | By Monica Davey | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/move-to-enshrine-limbaugh-with-missouris-greats-draws-ire.html | Move to Enshrine Limbaugh With Missouris Greats Draws Ire | By A G Sulzberger | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/new-hampshire-bill-would-end-requirement-on-contraceptives-coverage-among-some-employers.html | New Hampshire Bill Would End Requirement On Contraceptives Coverage Among Some Employers | By Jess Bidgood | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/number-of-us-hate-groups-on-the-rise-report-says.html | Number of US Hate Groups Is Rising Report Says | By Kim Severson | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/obama-pushes-added-credits-for-hybrid-vehicles.html | President Pushes to Add More Credits for Hybrids | By Jackie Calmes | TX 6-789-921 | 2012-05-31 |

| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/ohio-vatican-tells-bishop-to-reopen-some-churches.html | Ohio Vatican Tells Bishop To Reopen Some Churches | By Laurie Goodstein | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/pat-robertson-backs-legalizing-marijuana.html | Pat Robertson Says Marijuana Use Should be Legal | By Jesse McKinley | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/politics/anti-incumbent-super-pac-adds-to-congresss-insecurity.html | Super PAC Increasing Congresss Sense of Insecurity | By Jennifer Steinhauer and Jonathan Weisman | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/politics/as-romney-leads-santorum-and-gingrich-turn-on-each-other.html | A Bid to Get Gingrich to Give Up Quest | By Trip Gabriel and Michael D Shear | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/politics/obama-campaigns-vast-effort-to-re-enlist-08-supporters.html | Obama Mines for Voters With HighTech Tools | By Jim Rutenberg and Jeff Zeleny | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/politics/romney-campaign-reassesses-itself-after-super-tuesday.html | Romney Team Ponders How to Rise Above the Fray | By Jeff Zeleny and Jim Rutenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/politics/romney-lags-in-gop-grass-roots-fund-raising.html | Romney Lags in Small Donations as His Big Givers Reach Limit | By Nicholas Confessore and Ashley Parker | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/texas-womens-clinics-retreat-as-finances-are-cut.html | Women in Texas Losing Options For Health Care | By Pam Belluck and Emily Ramshaw | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/virginia-pre-abortion-ultrasound-mandate-enacted.html | Virginia PreAbortion Ultrasound Mandate Enacted | By Sabrina Tavernise | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/africa/powerful-trade-union-group-holds-strikes-in-south-africa.html | Trade Union Group ANC Ally Holds Strikes in South Africa | By Lydia Polgreen | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/americas/in-mexico-a-scarcity-of-female-mayors.html | City Hall Still a Reach For Women In Mexico | By Karla Zabludovsky | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/asia/armenia-shuns-eurovision-hosted-by-azerbaijan-a-rival.html | Armenians Are Shunning Song Contest In Azerbaijan | By Andrew E Kramer | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/asia/corruption-remains-intractable-in-afghanistan-under-karzai-government.html | Intractable Afghan Graft Hampering US Strategy | By Matthew Rosenberg and Graham Bowley | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/asia/quest-to-clarify-bin-ladens-last-days-in-pakistan-yields-vexing-accounts.html | A Personal Quest to Clarify Bin Ladens Last Days Yields Vexing Accounts | By Declan Walsh | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/europe/as-french-candidates-speak-the-meter-is-running.html | As Candidates Speak in France The Meter Is Running | By Scott Sayare | TX 6-789-921 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/europe/britain-bill-aims-at-human-rights-violators.html | Britain Bill Aims at Rights Violators | By David M Herszenhorn | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/middleeast/iran-un-report-blasts-human-rights-offenses.html | Iran UN Report Blasts Rights Offenses | By Rick Gladstone | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-08 | https://www.nytimes.com/2012/03/08/crosswords/bridge/night-of-the-stars-charity-match-at-wimbledon-bridge-club.html | Taking a Softly Softly Tack At Londons Night of the Stars | By Phillip Alder | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-09 | https://www.nytimes.com/2012/03/05/sports/sol-schiff-mr-table-tennis-dies-at-94.html | Sol Schiff 94 Known as Mr Table Tennis | By Dennis Hevesi | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/a-boroughs-pizza-and-movie-tour.html | Brooklyn in Thick and Thin Crust | By Ruth Pennebaker | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/childrens-events.html | Spare Times For Children | By Laurel Graeber | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/dance/batsheva-dance-company-at-brooklyn-academy-of-music.html | Stylized Dancing Cogs in a Surreal Machine | By Alastair Macaulay | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/antoine-catala-i-see-catastrophes-ahead.html | Antoine Catala I See Catastrophes Ahead | By Ken Johnson | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/armory-show-modern-and-contemporary-at-piers-92-and-94.html | The Old New Here the New New There | By Ken Johnson | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/guy-goodwin-recent-works.html | Guy Goodwin Recent Works | By Roberta Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/henry-buhls-collection-of-hands-photographs-at-sothebys.html | A Collection of Many Hands To Be Sold in Sothebys Auction | By Carol Vogel | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/paul-graham-the-present.html | Paul Graham The Present | By Karen Rosenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/princes-and-painters-in-mughal-delhi-at-asia-society.html | Scenes From A Dying Empire | By Martha Schwendener | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/ryan-mcnamara-still.html | Ryan McNamara Still | By Roberta Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/sam-moyer.html | Sam Moyer Slack Tide | By Ken Johnson | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/the-art-show-at-park-avenue-armory.html | Across Aisles Accidental Pas de Deux | By Karen Rosenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/the-case-for-a-17th-century-female-british-architect.html | Maybe a Lady Taught Christopher Wren | By Eve M Kahn | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/the-independent-an-exhibition-forum-in-chelsea.html | Promising Tyros Join an Art Fair Club | By Roberta Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/music/marissa-mulder-sings-of-illusions-at-the-metropolitan-room.html | A Little Sweet a Little Bitter a Little Broadway | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/music/the-boston-symphony-led-by-john-oliver-at-carnegie-hall.html | Getting to Carnegie8217s Podium With Little Time to Practice | By Anthony Tommasini | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/music/the-men-with-ben-greenberg-at-285-kent-in-brooklyn.html | Slouchy Rock Cruisers With New Bassist in Tow | By Ben Ratliff | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/spare-times.html | Spare Times Around Town | By Anne Mancuso | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/television/in-game-change-on-hbo-julianne-moore-plays-sarah-palin.html | Trying to Train And Contain A Candidate | By Alessandra Stanley | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/television/werner-herzogs-documentary-series-on-death-row.html | A Stately Exploration of Capital Punishment Surfaces in a Tabloid Sea | By Mike Hale | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/books/art-books-spider-man-supercell-and-more.html | Vista Visionaries Who Open Your Eyes | By Dana Jennings | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/books/jeanette-wintersons-why-be-happy-when-you-could-be-normal.html | On a Path to Salvation Jane Austen as a Guide | By Dwight Garner | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/global/bank-of-england-keeps-interest-rates-unchanged-at-0-5.html | Europes Central Bank and Britains Keep Rates Steady | By Jack Ewing and Julia Werdigier | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/global/deadline-nears-for-greek-bond-swap.html | Greek Swap Of Its Debt Appears To Be Secure | By Landon Thomas Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/global/eads-departing-chief-urges-a-halt-to-political-meddling.html | Chief of Airbus Parent Warns on Government Meddling | By Nicola Clark | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/global/japan-looks-beyond-its-borders-for-investors.html | Suddenly Open Arms | By Hiroko Tabuchi | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/global/swiss-president-blames-us-for-impasse-on-tax-accord.html | Swiss Continue to Seek Deal on Banking Secrecy | By David Jolly | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/footnote-a-satire-and-family-drama-by-joseph-cedar.html | The Stuff Of Life In Bitter Marginalia | By A160O SCOTT | TX 6-789-921 | 2012-05-31 |

| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/john-carter-with-taylor-kitsch-and-lynn-collins.html | The Wild Wild West Of a Certain Red Planet | By A16O0 SCOTT | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/salmon-fishing-in-the-yemen-with-ewan-mcgregor.html | Creative Sheik Wants to Stock Desert With Fish | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/the-ballad-of-genesis-and-lady-jaye-by-marie-losier.html | The Ballad of Genesis and Lady Jaye | By Jeannette Catsoulis | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/nyregion/wine-dealer-accused-of-trying-to-sell-counterfeits.html | Renowned Wine Dealer Accused of Trying to Sell Counterfeits | By William K Rashbaum and Matt Flegenheimer | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/science/feather-cells-tell-of-microraptors-crowlike-sheen.html | Feathers Worth a 2nd Look Found on a Tiny Dinosaur | By John Noble Wilford | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/science/space/solar-storm-reaches-earth-and-experts-say-to-expect-more.html | Solar Bursts Spray Earth With More To Come | By Kenneth Chang | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/ncaabasketball/big-east-tournament-sixth-man-lifts-syracuse-into-semifinals.html | Sixth Man Provides Big Lift as Syracuse Advances | By Zach Schonbrun | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/ncaabasketball/big-east-tournament-wright-helps-cincinnati-finish-off-hoyas.html | HardWorking Bearcats Win After 2 Extra Shifts | By Zach Schonbrun | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/ncaabasketball/big-ten-tournament-in-zack-novak-draymond-green-lots-of-similarities.html | Plenty of Parallels for Senior Forwards in Big Ten | By Jim Carty | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/theater/reviews/joyce-hokin-sachss-eternal-equinox-at-59e59-theaters.html | A Bloomsbury Love Triangle | By Claudia La Rocco | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/2-dead-and-7-wounded-at-hospital-shooting-in-pittsburgh.html | 2 Die and 7 Are Wounded In a Shooting in Pittsburgh | By Sabrina Tavernise | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/greyhound-races-fade-with-many-track-owners-eager-to-get-out.html | Greyhound Races Face Extinction At the Hands of Casinos They Fostered | By A G Sulzberger | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/politics/a-more-subdued-gingrich-amid-calls-to-quit-race.html | Amid Calls to Quit Gingrich Seems More Subdued | By Trip Gabriel | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/politics/democrats-warm-to-obama-as-a-campaign-ally.html | Democrats Are Warming To Obama Connection | By Jennifer Steinhauer | TX 6-789-921 | 2012-05-31 |

| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/asia/bin-ladens-wives-charged-with-illegal-entry-to-pakistan.html | Pakistan Files First Charges Against Bin Ladens 3 Wives | By Salman Masood | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/asia/china-acts-to-give-defendants-greater-rights.html | China Acts to Bolster Defendants Rights | By Sharon LaFraniere | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/asia/in-afghanistan-officer-sought-in-killing-of-9-colleagues.html | Afghan Police Killed in Bed And Guard Is Suspected | By Rod Nordland | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/asia/in-china-bo-xilais-political-scandal-deepens.html | Cast of Characters Grows as Does the Intrigue in a Chinese Political Scandal | By Dan Levin and Michael Wines | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/asia/japan-shutting-down-its-nuclear-power-industry.html | Nuclear Power Nears Standstill For The Japanese | By Martin Fackler | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/europe/russian-voters-surprise-many-first-time-candidates.html | What I Won Opposition Is Surprised by Its Success in Moscow Vote | By Michael Schwirtz | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/middleeast/american-in-egypt-robert-becker-appears-in-court.html | An American Who Stayed Appears in Court in Egypt | By David D Kirkpatrick | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/middleeast/syrian-minister-appears-to-defect-and-join-opposition.html | In Video Syrian Official Says He8217s Joining Uprising | By Kareem Fahim and Rick Gladstone | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/a-day-of-reflection-at-japan-societya-day-of-reflection-at-japan-society.html | Childrens Events | By Laurel Graeber | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/events-the-150th-anniversary-of-the-civil-war.html | Spare Times | By Anne Mancuso | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/music/jimmy-ellis-74-lead-singer-in-dance-band-trammps.html | Jimmy Ellis 74 Lead Singer In Dance Band Trammps | By Daniel E Slotnik | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/music/the-punk-pop-group-betty-performs-at-92tribeca.html | Weekend Miser | By Rachel Lee Harris | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/books/benedict-freedman-dies-at-92-co-author-of-mrs-mike.html | Benedict Freedman Author of Mrs Mike Dies at 92 | By Margalit Fox | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/bank-of-america-makes-deal-on-housing.html | Major Bank Makes Deal On Housing | By Nelson D Schwartz | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/global/merger-combines-a-rare-earth-mining-firm-with-a-processor.html | Molycorp a Rare Earth Mining Firm Is to Merge With a Processor Neo Material | By Keith Bradsher | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/mbia-and-an-industrys-failure-to-trust-but-verify.html | An Industrys Failure To Verify After Trusting | By Floyd Norris | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/google-remixes-four-classic-campaigns-advertising.html | Google Remixes Old Campaigns Adding a Dash Of Digital Tools | By Stuart Elliott | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/media/telenovelas-popularity-brings-business-to-florida.html | SpanishLanguage TV Dramas Heat Up Miami | By Amy Chozick | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/trial-shows-benefit-in-earlier-use-of-zytiga-for-prostate-cancer.html | Trial Shows Benefit in Using Prostate Cancer Drug Early | By Andrew Pollack | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/education/as-aid-bill-lingers-illegal-immigrants-get-scholarships.html | Illegal Immigrants Get College Scholarships | By Kirk Semple | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/health/research/setback-on-aids-pill-is-re-evaluated.html | Setback on AIDS Drug Is Reevaluated | By Donald G McNeil Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/a-thousand-words-directed-by-brian-robbins.html | A Thousand Words | By Andy Webster | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/apart-written-and-directed-by-aaron-rottinghaus.html | Apart | By Jeannette Catsoulis | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/attenberg-is-athina-rachel-tsangaris-debut-feature.html | Searching for Herself Shes Odd and Familiar | By A160O SCOTT | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/dissolution-a-film-set-in-israel-by-nina-menkes.html | Dissolution | By Jeannette Catsoulis | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/friends-with-kids-romcom-with-kristen-wiig-and-jon-hamm.html | Friends With Kids | By Jeannette Catsoulis | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/good-for-nothing-by-mike-wallis.html | Good for Nothing | By Andy Webster | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/jiro-dreams-of-sushi-directed-by-david-gelb.html | Jiro Dreams of Sushi | By Nicolas Rapold | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/shakespeare-high-opens-with-kevin-spacey.html | Theater Competition Rescues Students From Their Own Dramas | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/silent-house-horror-film-with-elizabeth-olsen.html | Silent House | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |

| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/sound-of-noise-from-sweden.html | Sound of Noise | By David DeWitt | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/the-decoy-bride-comedy-with-kelly-macdonald.html | The Decoy Bride | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/nyregion/6-charged-in-queens-kidnapping-and-rape.html | Vacant Queens House Used for Sex Crimes Police Say | By Noah Rosenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/nyregion/city-ordered-to-provide-back-pay-in-fire-dept-bias-case.html | City Is Ordered to Provide Back Pay in Fire Dept Bias Case | By Mosi Secret | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/nyregion/marty-reisman-a-throwback-to-a-bolder-era-of-table-tennis.html | A Throwback Player With a Wardrobe to Match | By Matt Flegenheimer | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/nyregion/michael-grimm-gop-congressman-fights-critics.html | Rising GOP Star From Staten Island Draws on Political Gifts to Fend Off Critics | By Anne Barnard | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/nyregion/officer-sues-claiming-police-retaliation-for-truth-telling.html | Telling The Truth Like Crazy | By Jim Dwyer | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/nyregion/police-officer-is-convicted-of-perjury-to-get-a-search-warrant.html | Officer Guilty Of Falsifying Information | By Russ Buettner | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/nyregion/unmapped-update-on-new-york-redistricting.html | An Update on New York Redistricting | By Thomas Kaplan | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/nyregion/workers-at-greenwood-2-trucking-company-are-accused-of-defrauding-union.html | Trucking Company Workers Are Indicted in Fraud Scheme | By Mosi Secret | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/brooks-the-things-we-dont-choose.html | Hey Mets I Just Can8217t Quit You | By David Brooks | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/colleges-and-elitism.html | A Smug Education | By Andrew Delbanco | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/hands-off-the-heavens.html | Hands Off the Heavens | By JOHN R BOLTON and JOHN C YOO | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/krugman-ignorance-is-strength.html | Ignorance Is Strength | By Paul Krugman | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/typhoon.html | Typhoon | By Verlyn Klinkenborg | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/baseball/david-robertson-yankees-reliever-hurts-foot-at-home.html | Yankees Hope Relievers Foot Injury Is Just a Sprain | By David Waldstein | TX 6-789-921 | 2012-05-31 |

| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/baseball/mike-pelfrey-hit-hard-in-spring-training-debut.html | Pelfrey Has Rough Outing in Spring Training Debut | By Andrew Keh | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/basketball/for-the-knicks-distraction-by-addition.html | For Knicks Distraction By Addition | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/edward-cheserek-is-turning-heads-setting-track-records.html | High School Star Is in a Hurry Leaving Records Behind | By Vincent M Mallozzi | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/golf/garcia-struggles-in-first-round-of-wgc-cadillac-championship.html | At Doral a Career Reflected in a Round | By Karen Crouse | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/hockey/arrests-prompting-hard-look-at-top-hockey-program.html | Arrests Prompting Hard Look at Top Hockey Program | By Peter May | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/hockey/nhl-hockey-roundup.html | Devils and Kovalchuk Show Signs of Surging | By Dave Caldwell | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/hockey/ottawa-senators-beat-rangers-4-1.html | Biron Is Flat as Rangers Find Reason to Worry | By Jeff Z Klein | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/ncaabasketball/for-florida-state-center-military-was-a-steadying-influence.html | Growing Up In the Military | By Ray Glier | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/ncaabasketball/second-seeded-marquette-sent-home-by-louisville.html | SecondSeeded Marquette Sent Home by Louisville | By Mark Viera | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/ncaabasketball/uncertain-times-ahead-for-uconn.html | Uncertainty at UConn | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/technology/hacker-informant-and-party-boy-of-the-projects.html | Hacker Informant and Party Boy of the Projects | By N R Kleinfield and Somini Sengupta | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/technology/new-apps-connect-to-friends-nearby.html | New Apps Connect to Friends Nearby | By Jenna Wortham | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/theater/reviews/sidney-goldfarbs-hot-lunch-apostles-at-la-mama.html | The GString Brigade Faces a Destitute Age | By Ben Brantley | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/a-not-quite-confirmation-of-a-memo-approving-killing.html | A NotQuite Confirmation Of a Memo Approving Killing | By Charlie Savage | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/amid-finger-pointing-hurricane-relief-for-texans-lags.html | Amid FingerPointing Hurricane Relief Lags | By Becca Aaronson | TX 6-789-921 | 2012-05-31 |

| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/controversy-tests-building-of-new-link-to-golden-gate-bridge.html | Controversy Tests Bold Freeway Project | By Zusha Elinson | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/court-blocks-parts-of-law-on-migrants-in-alabama.html | Court Blocks Parts of Law On Migrants In Alabama | By John Schwartz | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/ellen-ullman-abandons-technology-in-her-new-san-francisco-novel-by-blood.html | A Professor a Thriller Not a Microchip in Sight | By Jonathan Kiefer | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/gtt.html | GTT | By Michael Hoinski | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/latino-and-black-voters-fight-for-map-power-in-texas-congressional-redistricting.html | Now Latino and Black Voters Fight for Map Power in Redistricting | By Ross Ramsey | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/mississippi-supreme-court-upholds-9-pardons-by-haley-barbour.html | Highest Court In Mississippi Upholds 9 Pardons | By Campbell Robertson | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/oil-exports-have-become-huge-business-in-the-san-francisco-bay-area.html | East Bay Oil Exports Have Become Huge Business | By Aaron Glantz | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/perry-pledges-to-finance-texas-medicaid-womens-health-program.html | Perry Pledges to Finance Texas Womens Program | By Emily Ramshaw and Pam Belluck | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/politics/elizabeth-warrens-star-support-criticized.html | As Stars Rally For Candidate Rival Objects | By Abby Goodnough | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/politics/house-passes-jobs-act-by-large-margin.html | With November in Mind House Passes a Jobs Bill | By Jonathan Weisman | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/politics/white-house-works-to-shape-debate-over-health-law.html | White House Set To Shape Debate Over Health Law | By Robert Pear | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/shooting-shatters-jacksonville-prep-school-campus.html | Top Official Slain Florida Prep School Copes With Shock and Loss | By Lizette Alvarez | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/texas-limits-are-squeezing-the-elderly-poor-and-their-doctors.html | State Cuts Squeezing The Elderly Poor And Their Doctors | By Thanh Tan | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/with-record-san-francisco-housing-prices-nowhere-to-go-but-up.html | In a City With Record Housing Prices Nowhere to Go but Up | By Scott James | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/africa/online-joseph-kony-and-a-ugandan-conflict-soar-to-topic-no-1.html | Online a Distant Conflict Soars to Topic No 1 | By Josh Kron and J David Goodman | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/africa/unesco-backs-divisive-equatorial-guinea-prize.html | Unesco Backs Dictators Divisive Prize | By Scott Sayare | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/middleeast/in-israel-pondering-iranian-threat-but-taking-panic-off-the-table.html | Pondering a Threat but Taking Panic Off the Table | By Isabel Kershner | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/middleeast/iran-pressed-to-give-nuclear-inspectors-full-access-to-sites.html | Iran Is Pressed on Access For Nuclear Inspectors | By Rick Gladstone and William J Broad | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/middleeast/israel-soldier-is-stabbed-and-fires-back.html | Israel Soldier Is Stabbed and Fires Back | By Isabel Kershner | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/middleeast/syrian-kurds-flee-into-iraqi-refugee-limbo.html | Syrian Kurds Flee Into Iraqi Refugee Limbo | By Jack Healy | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/dance/jodi-melnick-at-new-york-live-arts.html | From the Everyday the Extraordinary | By Gia Kourlas | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/dance/pam-tanowitzs-untitled-the-blue-ballet-at-the-kitchen.html | Midair Surprises and Other Special Effects | By Alastair Macaulay | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/music/a-band-called-fun-with-a-period.html | That 70s Style Reinvented | By James C McKinley Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/music/frank-loessers-most-happy-fella-at-dicapo-opera.html | A Love Story Naturally Without Microphones | By Anthony Tommasini | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/music/philharmonics-modern-beethoven-at-avery-fisher-hall.html | Your Standard Grandeur And a Touch of Modern Grit | By Vivien Schweitzer | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/music/stefan-herheims-rusalka-at-theatre-royal-de-la-monnaie.html | Nymph Out of Water Disturbing the Peace Of City Dwellers | By Zachary Woolfe | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/television/shahs-of-sunset-on-bravo-about-iranian-americans.html | The Children Of Old Tehran Go Hollywood | By Mike Hale | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/business/business-is-rising-in-us-but-not-in-most-of-europe.html | Whats Up New Orders in the US but Not in Most of Europe | By Floyd Norris | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/business/economy/us-added-227000-jobs-last-month-rate-at-8-3.html | Economy Shows Solid Job Gains For a 3rd Month | By Shaila Dewan | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/business/global/china-inflation-economic-growth-forecast.html | In China Inflation Eases as Growth Slows Raising Chance of Stimulus | By Edward Wong | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/business/global/europe-is-told-not-to-neglect-growth.html | Summers Cautions on Drawbacks of Austerity in Europe | By Liz Alderman | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/business/global/greece-debt-restructuring-deal-private-lenders.html | Bond Deal Narrows Options For Greece | By Landon Thomas Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/business/global/indias-central-bank-cuts-reserve-requirements-for-banks.html | In India Bank Moves To Stimulate Economy | By Vikas Bajaj | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/business/when-debating-the-auto-bailout-consider-lehmans-fate.html | Auto Bailout Critics A Word Lehman | By James B Stewart | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/business/younger-shoppers-using-technology-not-salespeople.html | Browsing While Browsing | By Stephanie Clifford | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/nyregion/city-job-agency-accused-of-filing-false-job-claims.html | Fraud Is Found In Jobs Effort Blow to Mayor | By Michael Powell | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/10iht-track10.html | Grumbles As American Is a Hurdler For Britain | By Christopher Clarey | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/baseball/david-robertsons-foot-injury-is-only-a-bone-bruise.html | Robertsons Diagnosis Comforts The Yankees | By David Waldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/basketball/jeremy-lins-agent-roger-montgomery-is-riding-high.html | Ride of a Lifetime on a Dark Horse | By Neil Janowitz | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/football/nfl-football-roundup.html | Giants Release Jacobs In MoneySaving Move | By Sam Borden and Judy Battista | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/theater/reviews/flight-by-michel-wallerstein-at-the-dr2-theater.html | Memory in All Its Elusiveness and Ability to Shock | By Ken Jaworowski | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/us/churches-send-repentence-message-to-banks.html | Mortgage Crisis Inspires Churches to Send Lenten Season Message to Banks | By Samuel G Freedman | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/us/politics/romneys-ceo-style-in-massachusetts-could-irk-lawmakers.html | Legislators Recall Governor Who Didnt Mingle | By Michael Barbaro | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/us/south-carolina-lt-governor-resigns.html | No 2 Official In S Carolina Steps Down Over Charges | By Robbie Brown | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/africa/britain-italy-in-spat-over-failed-rescue-try-in-nigeria.html | Failed Raid to Rescue Hostages in Nigeria Stirs Italys Anger | By Elisabetta Povoledo and John F Burns | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/asia/bo-xilai-an-ambitious-chinese-party-chief-admits-failure.html | An Ambitious Chinese Party Chief Admits His Failure to Oversee an Aide | By Michael Wines | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/asia/critics-say-japan-ignored-warnings-of-nuclear-disaster.html | Nuclear Disaster in Japan Was Avoidable Critics Contend | By Martin Fackler | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/asia/powerful-pakistan-intelligence-agency-the-isi-gets-new-leader.html | Pakistan Picks New Director For Spy Agency | By Declan Walsh and Salman Masood | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/asia/us-and-afghanistan-agree-on-detainee-transfer.html | US and Afghanistan Agree on Prisoner Transfer as Part of LongTerm Agreement | By Rod Nordland | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/middleeast/israeli-airstrike-kills-a-militant-leader-in-gaza.html | Gaza Airstrikes Kill 10 Including a Militant Leader | By Fares Akram and Isabel Kershner | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/middleeast/syria-rebels-said-to-reject-peace-talks.html | UN Relief Chief Tells of Horrific Destruction in Syria and Official Resistance to Aid Plan | By Kareem Fahim and Alan Cowell | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/your-money/rules-for-when-your-child-moves-home.html | Rules for When the Chicks Return to the Nest | By Alina Tugend | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/your-money/some-dos-and-donts-about-leverage.html | Some Dos and Donts About Leverage Simply Put | By Paul Sullivan | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/your-money/why-the-web-lacks-authoritative-reviews-of-doctors.html | The Web Is Awash in Reviews but Not for Doctors Heres Why | By Ron Lieber | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/leonardo-cimino-a-distinctive-actor-dies-at-94.html | Leonardo Cimino 94 Distinctive Actor | By Daniel E Slotnik | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/peter-bergman-satirist-at-firesign-theater-dies-at-72.html | Peter Bergman Satirist With Firesign Dies at 72 | By Paul Vitello | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/video-games/mass-effect-3-by-bioware-completes-a-sci-fi-story.html | The Adventure Ends So Take a Good Look | By Seth Schiesel | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/business/media/an-erotic-novel-50-shades-of-grey-goes-viral-with-women.html | Discreetly Digital Erotic Novel Sets American Women Abuzz | By Julie Bosman | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/crosswords/bridge/tom-hanlon-plays-smart-bridge-at-gold-coast-congress.html | A Winning Layout in Australia | By Phillip Alder | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/education/youtube-finds-a-way-off-schools-banned-list.html | YouTube Subtracts Racy and Raucous to Add a Teaching Tool | By Stephanie Strom | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/health/policy/obama-administration-to-set-health-care-exchange-rules.html | Health Care Exchange Rules to Be Set | By Robert Pear | TX 6-789-921 | 2012-05-31 |

| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/nyregion/an-art-heist-aboard-the-no-6-train.html | Two Screws Were No Match For a Brazen Subway Art Thief | By Michael Wilson | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/nyregion/character-witnesses-called-for-ravi-in-rutgers-case.html | 7 Testify To Rutgers Defendants Character | By Nate Schweber | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/nyregion/doubts-grew-slowly-about-wine-collector-charged-with-fraud.html | Doubts Grew Slowly Over a Palate Above Suspicion | By Eric Asimov | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/nyregion/nyu-expansion-plan-upsets-some-greenwich-village-neighbors.html | NYUs Plan For Expansion Draws Anger In Community | By Joseph Berger | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/nyregion/principal-at-tapco-in-bronx-is-removed-over-students-records.html | Principal Is Removed Over Students Records | By Anna M Phillips | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/opinion/blow-mitt-grits-and-grit.html | Mitt Grits and Grit | By Charles M Blow | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/opinion/collins-the-bad-news-is-good-news.html | The Bad News Is Good News | By Gail Collins | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/opinion/despite-the-armys-obstruction-egyptians-work-to-build-a-democracy.html | Despite the Army8217s Obstruction Egyptians Work to Build a Democracy | By Carol Giacomo | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/opinion/nocera-the-phony-settlement.html | The Phony Settlement | By Joe Nocera | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/opinion/teachers-need-trust-and-security.html | Each Teacher Wonders Is This the One | By Alexandrea J Ravenelle | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/a-card-counting-mix-of-bibles-blackjack-and-cash.html | A CardCounting Mix Of Blackjack Bibles Cash and Conscience | By Mary Pilon | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/baseball/harry-wendelstedt-longtime-baseball-umpire-dies-at-73.html | Harry Wendelstedt 73 Umpire in Five World Series | By Bruce Weber | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/baseball/on-50-year-old-tape-sounds-of-mets-awkward-first-steps.html | On 50YearOld Tape Sounds of Mets8217 Awkward First Steps | By Ken Belson | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/baseball/pedro-beato-vying-for-bullpen-spot-has-secured-job-as-the-mets-barber.html | Pitcher by Trade Barber by Skill | By Andrew Keh | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/basketball/jr-smith-puts-controversy-aside-and-starts-for-knicks-in-milwaukee.html | Knicks Still Searching for Right Balance Drop Their Fourth Straight | By Joe Digiovanni | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/football/with-extension-to-sanchez-jets-give-up-on-manning.html | With Extension for Sanchez Jets Give Up on Manning | By Ben Shpigel | TX 6-789-921 | 2012-05-31 |

| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/golf/in-a-flurry-of-birdies-watson-and-rose-dismantle-doral.html | In a Flurry of Birdies Doral Is Dismantled | By Karen Crouse | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/hockey/herb-carnegie-dies-trailblazer-never-got-his-nhl-shot.html | A Hockey Trailblazer Who Missed His Chance | By David Davis | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/hockey/rangers-sustain-third-loss-in-a-row.html | Rangers Absorb Third Loss In Row | By Jeff Z Klein | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/nazareth-defeats-christ-the-king-in-catholic-high-school-athletic-association-semifinal.html | Nazareth Defeats Christ the King Setting Up Another Shot at a Title | By Vincent M Mallozzi | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/ncaabasketball/cincinnati-stuns-syracuse-in-big-east-tournament.html | Bearcats Arrive and Orange Exit | By Zach Schonbrun | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/ncaabasketball/louisville-beats-notre-dame-in-big-east-semifinal.html | Louisville Defense Overwhelms Fighting Irish | By Zach Schonbrun | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/skiing/vonn-caps-dominating-world-cup-title-run-by-mastering-weakness.html | Vonn Caps Title Run by Mastering a Weakness | By Bill Pennington | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/theater/new-plush-theaters-raise-concerns-of-their-own.html | Off Broadway Faces Perils Of Prosperity | By Charles Isherwood | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/us/austin-proud-of-eccentricity-loses-a-favorite.html | Austin Proud of Eccentricity Loses a Favorite | By John Schwartz | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/us/marines-marketing-campaign-uses-chaos-as-a-selling-point.html | Ad Campaign For Marines Cites Chaos As a Job Perk | By James Dao | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/us/ohio-rules-tightened-for-wells.html | Ohio Rules Tightened For Wells | By Henry Fountain | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/us/politics/ron-barber-reluctant-but-loyal-agreed-to-seek-gabrielle-giffordss-seat.html | Wary but Loyal Aide Answered Call From Giffords to Run | By Jennifer Medina | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/us/politics/solid-in-kansas-rick-santorum-rallies-for-lots-of-votes.html | Solid in Kansas Santorum Seeks to Build Margin | By Trip Gabriel | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/us/running-to-lead-class-illegal-immigrant-gets-mixed-response.html | Vying for Campus President Illegal Immigrant Gets a Gamut of Responses | By Manny Fernandez | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/africa/few-in-uganda-can-see-video-of-rebel-leader-kony.html | In Uganda Few Can See Kony Video | By Josh Kron | TX 6-789-921 | 2012-05-31 |

| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/americas/bernardo-pazs-inhotim-is-vast-garden-of-art.html | A Keeper of a Vast Garden of Art in the Hills of Brazil | By Simon Romero | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/asia/india-eyes-affirmative-action-for-muslims.html | After Lifting Lowest Hindus India Eyes the Muslims Left Behind | By Jim Yardley | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/europe/after-russia-elects-putin-a-protest-wanes.html | Though One More Rally Is Set a Protest Movement Wanes in PostElection Russia | By Ellen Barry | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/europe/britain-court-hands-qaddafi-sons-mansion-to-libya.html | Britain Court Hands Qaddafi Sons Mansion to Libya | By John F Burns | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/europe/merkel-and-imf-chief-are-friendly-opponents-on-europes-debts.html | German Leader and IMF Chief Split Over Debt | By Nicholas Kulish and Annie Lowrey | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/middleeast/netanyahu-says-us-and-israel-differ-on-urgency-of-iran-threat.html | Netanyahu Says US and Israeli Clocks Differ on Irans Threat | By Isabel Kershner | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/middleeast/saudi-arabia-year-after-protest-six-suspects-remain-in-jail-a-rights-group-says.html | Saudi Arabia One Year After Planning a Protest Six Suspects Remain in Jail a Rights Group Says | By Agence FrancePresse | TX 6-789-921 | 2012-05-31 |
| 2012-03-02 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-789-921 | 2012-05-31 |
| 2012-03-05 | 2012-03-11 | https://www.nytimes.com/2012/03/05/books/james-trager-dies-at-86-author-of-the-peoples-chronology.html | James Trager Is Dead at 86 Brought Facts to the Masses | By Douglas Martin | TX 6-789-921 | 2012-05-31 |
| 2012-03-06 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/dairy-farming-economy-adam-davidson.html | Even Dairy Farming Has a 1 Percent | By Adam Davidson | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-11 | https://www.nytimes.com/2012/03/11/arts/television/matthew-weiner-is-silent-on-mad-men-season-premiere.html | The Top Man At Mad Men Isnt Mad Anymore | By Dave Itzkoff | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/america-is-stealing-foreign-doctors.html | Who Wants to Practice Medicine in A Country Where They Use Power Tools In Surgery | By Matt McAllester | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/teenage-girls-twitching-le-roy.html | What Happened to the Girls in Le Roy | By Susan Dominus | TX 6-789-921 | 2012-05-31 |
| 2012-03-07 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/all-inclusive-resorts-become-more-sophisticated.html | Including More in AllInclusives | By Michelle Higgins | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/08/arts/music/andrij-dobriansky-dies-at-81-sang-more-than-900-met-roles.html | Andrij Dobriansky 81 Who Sang At the Met More Than 900 Times | By Margalit Fox | TX 6-789-921 | 2012-05-31 |

| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/arts/design/photographs-of-wendover-air-base-and-chernobyl.html | Pastorals Of the Atomic Age | By Dana Jennings | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/gods-without-men-by-hari-kunzru.html | Convergences | By Douglas Coupland | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/a-small-lump-challenges-a-prediction.html | What the Psychic Knew | By Marcia DeSanctis | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/a-week-in-the-wardrobe-of-georgina-bloomberg-equestrian-and-mayors-daughter.html | Horsehair Finishes the Look | By BeeShyuan Chang | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/welcoming-a-daughters-boyfriend.html | Nesting Lovebirds | By Philip Galanes | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/irish-whiskey.html | Sod Off Scotch | By Rosie Schaap | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/jennifer-westfeldt-friends-with-kids.html | How to Laugh at Other Peoples Kids | By Ariel Kaminer | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/miso.html | Umami Dearest | By Mark Bittman | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/a-duplex-with-expansive-closets-and-park-views.html | Bounteous Closet Space Park Views | By Vivian S Toy | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/chelsea-posting-verizon-offices-remade-into-luxury-condos.html | Dial C for Condos | By C J Hughes | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/connecticut-in-the-region-trailer-park-tenant-wins-disability-suit.html | Disability Cases Persist Advocates Say | By Lisa Prevost | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/listings-for-fifth-avenue-apartments-owned-by-huguette-clark.html | Selling the Hideaways of a Reclusive Heiress | By Vivian S Toy | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/long-island-in-the-region-creating-a-more-livable-floor-plan.html | Remodeling the Empty Nest | By Marcelle S Fischler | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/midtown-streetscapes-the-art-palaces-of-knoedler.html | When Elegance Sold Art | By Christopher Gray | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/mortgages-paying-on-time.html | Paying on Time | By Vickie Elmer | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/new-jersey-in-the-region-mild-winter-shifted-sales-pitch-at-ski-resort.html | Warm Winter Cool Sales | By Jill P Capuzzo | TX 6-789-921 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/theater/philip-seymour-hoffman-stars-in-death-of-a-salesman.html | Searching For the Life Of a Salesman | By Patrick Healy | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/tallinn-estonia-36-hours.html | 36 Hours Tallinn Estonia | By Stephen Whitlock | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/09/world/europe/italy-tax-evasion.html | Italy Intensifies Its AllOut War on Tax Evaders | By Elisabetta Povoledo | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/10/world/asia/afghanis-are-hindering-smuggling-inquiry-2-americans-say.html | Officials Hinder Inquiry Into Afghan Air Force on Smuggling Two Americans Say | By Matthew Rosenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/arts/dance/paul-taylor-dance-company-comes-to-lincoln-center.html | Looking Back With Darkness And Insects | By Gia Kourlas | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/arts/music/larpeggiata-to-bring-its-early-music-to-carnegie-hall.html | Early Exhilaration With Flourishes | By James R Oestreich | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/arts/music/nicolas-jaar-electronic-musician-and-student-at-brown.html | Between Semesters Digital Innovation | By Mike Rubin | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/arts/music/some-ground-rules-for-revising-operas-and-musicals.html | Adapting Revising Provoking | By Anthony Tommasini | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/arts/television/new-work-from-white-rabbits-and-magic-youth.html | From Parables To Pointillism | By Jon Pareles | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/arts/television/the-persian-ness-of-shahs-of-sunset-on-bravo.html | A New Persian Empire Plants a Personal Flag | By Porochista Khakpour | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/automobiles/a-champions-take-on-racing-safety.html | A Champions Take on Racing Safety | By Jerry Garrett | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/automobiles/autoreviews/mazda-3-theres-fun-after-40-miles-per-gallon.html | Theres Fun After 40 Miles Per Gallon | By Lawrence Ulrich | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/automobiles/autoshow/looking-for-a-ray-of-light-in-europes-gloom.html | Looking for a Ray of Light In Europes Clouds of Gloom | By Jerry Garrett | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/automobiles/enzo-ferraris-legacy-comes-home.html | Enzo Ferraris Legacy Comes Home | By Eric Sylvers | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/after-the-snow-by-s-d-crockett.html | Surviving the Season | By Julianna Baggott | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/basketball-novels-by-paul-volponi-and-matthew-quick.html | The Finer Points of the Game | By Matt de la Pea | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/beautiful-souls-by-eyal-press.html | Standing Alone | By Louisa Thomas | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/bookshelf-poetry.html | Bookshelf Poetry | By Pamela Paul | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/chris-pavones-the-expats-and-more-new-novels.html | Strangers Abroad | By Marilyn Stasio | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/four-picture-books-starring-real-life-heroines.html | Honest Fair Courageous and Strong | By Candace Fleming | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/house-of-stone-by-anthony-shadid.html | World of His Fathers | By Patrick Cockburn | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/kathryn-harrisons-enchantments.html | Whispers in the Palace | By Susann Cokal | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/lost-kingdom-a-history-of-hawaii.html | The Other Side of Paradise | By Malia Boyd | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/new-fiction-by-richard-mason-anna-funder-and-others.html | Fiction Chronicle | By John Williams | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/no-cheating-no-dying-by-elizabeth-weil.html | The Marriage Plot | By Maggie Scarf | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/that-woman-by-anne-sebba.html | Marrying Up | By Liesl Schillinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/the-escape-artists-by-noam-scheiber.html | Confident Men | By Paul M Barrett | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/the-glass-collector-by-anna-perera.html | Cast Aside | By Joshua Hammer | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/the-power-of-habit-by-charles-duhigg.html | Cant Help Myself | By Timothy D Wilson | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/tomas-transtromers-poems-and-the-art-of-translation.html | Versions | By David Orr | TX 6-789-921 | 2012-05-31 |

| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/up-front.html | Up Front | By The Editors | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/what-leaving-the-atocha-station-says-about-america.html | Lost Generations | By Gary Sernovitz | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/a-thoughtful-new-translation-of-the-haggadah.html | Two Novelists Take On the Haggadah | By Alex Williams | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/celebrities-remember-soul-train.html | A Memorable Ride | By John Ortved | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/don-cornelius-host-of-soul-train-and-his-muted-legacy.html | When The Music Stopped | By Jennifer Medina | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/more-couples-ask-friends-or-family-members-to-marry-them.html | The Officiant Among Us | By Elissa Gootman | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/fran-drescher-strives-to-wed-gay-couples.html | Still Dictating Orders This Time at the Altar | By Linda Marx | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/vanessa-mongeon-chris-piccioni-vows.html | Vanessa Mongeon and Chris Piccioni | By Rob Davis | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/dasgupta-suitable-man.html | A Suitable Man | By Rana Dasgupta | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/jonny-greenwood-radioheads-runaway-guitarist.html | Kid A | By Alex Pappademas | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/peter-marino-likes-playing-bad-cop.html | Peter Marino Likes Playing Bad Cop | By Andrew Goldman | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/ryan-shecklers-socal-shrine.html | Room and Boards | By Edward Lewine | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/the-internship-rip-off.html | The Internship RipOff | By Ariel Kaminer | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/when-tv-actors-move-on.html | Why Is That Nice Girl From Friday Night Lights Fighting a Bunch of Ninjas | By Starlee Kine | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/who-made-that-butterfly-chair.html | Who Made That Butterfly Chair | By Hilary Greenbaum and Dana Rubinstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/movies/channing-tatum-works-to-be-the-next-big-star.html | Making a Leading Man Many Movies at a Time | By Brooks Barnes | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/movies/ed-helms-is-back-in-jeff-who-lives-at-home.html | Ambitious But in a Polite Sort of Way | By Dave Itzkoff | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/movies/homevideo/premingers-anatomy-of-a-murder-on-dvd.html | Mystery Endures After Verdict Is In | By Dave Kehr | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/movies/rachel-weisz-in-terence-daviess-film-the-deep-blue-sea.html | An Outsider To Blind Passion Surveys Its Wrath | By Kristin Hohenadel | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/movies/the-dardennes-and-philippe-falardeau-on-child-actors.html | PintSize Oliviers Tackling Big Themes | By Nicolas Rapold | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/movies/the-hunger-games-books-become-a-movie-franchise.html | Peer Pressure How About Like Fighting to Death | By Pamela Paul | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/a-teenage-master-of-languages-finds-online-fellowship.html | Adventures of a Teenage Polyglot | By John Leland | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/at-the-jalopy-banjos-fiddles-and-a-joyful-ruckus.html | Jubilation Amid Banjos And Harmonies | By Sara Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/finally-fake-chicken-worth-eating.html | A Chicken Without Guilt | By Mark Bittman | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/how-india-became-america.html | How India Became America | By Akash Kapur | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/breaking-a-lease-is-hard-to-do.html | The Lease A Contract With Muscle | By Joseph Plambeck | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/eyes-on-the-prize-manhattan.html | A Place More in Keeping With the Plan | By Joyce Cohen | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/short-hills-nj-living-in-schools-shops-and-transit-in-a-pretty-package.html | Schools Shops and Transit in a Pretty Package | By Dave Caldwell | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/starchitect-buildings-test-the-value-of-a-name.html | Boldface Buildings In the Cold Light of Now | By Vivian S Toy | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/an-aimless-sailing-trip-off-palawan-in-the-philippines.html | Out at Sea Relaxing in the Philippines | By Dan Levin | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/coppola-talks-about-his-palazzo-margherita-in-bernalda-italy.html | Coppolas Italy For Guests Not Moviegoers | By Rachel Lee Harris | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/doubletree-by-hilton-in-amsterdam-hotel-review.html | Amsterdam DoubleTree by Hilton | By Evan Rail | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/eva-perons-buenos-aires.html | Evitas Buenos Aires | By Michael T Luongo | TX 6-789-921 | 2012-05-31 |

| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/historic-school-building-now-a-cultural-center-in-berlin.html | New Chapter for Berlin School | By Rachel B Doyle | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/outside-las-vegas-the-river-mountains-trail-makes-a-scenic-ring.html | Outside Las Vegas an Ace of a Bike Trail | By Matt Villano | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/the-room-palma-in-palma-majorca-restaurant-report.html | Palma Majorca The Room Palma | By Sarah Wildman | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/thin-places-where-we-are-jolted-out-of-old-ways-of-seeing-the-world.html | Where Heaven and Earth Come Closer | By Eric Weiner | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/winter-park-fla-a-sophisticated-alternative-to-disney.html | Near Orlando Fla A Sophisticated Alternative to Disney | By Erica Cerulo | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/arts/design/340-ton-artwork-arrives-at-los-angeles-county-museum-of-art.html | Cameras and Tears for New Star Of Los Angeles 340Ton Rock | By Adam Nagourney | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/business/airlines-studying-the-science-of-better-in-flight-meals.html | Beyond MileHigh Grub Can Airline Food Be Tasty | By Jad Mouawad | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/business/built-in-wireless-charging-for-electronic-devices.html | Automatic Recharging From a Distance | By Anne Eisenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/business/college-costs-are-rising-amid-a-prestige-chase.html | The Prestige Chase Is Raising College Costs | By Robert H Frank | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/business/corporate-bribery-war-has-hits-and-a-few-misses.html | Hits and Misses in a War on Bribery | By Leslie Wayne | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/business/fairfax-financials-400-million-tax-break-revisited.html | Revisiting A 400 Million Tax Break | By Gretchen Morgenson | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/business/jim-whitehurst-of-red-hat-on-merits-of-an-open-culture.html | The Memo List Where Everyone Has an Opinion | By Adam Bryant | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/business/to-increase-revenue-banks-go-after-affluent.html | Got 100000 Have a Cookie Banks Try Luring the Top 10 | By Nelson D Schwartz | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/many-consumers-find-it-hard-to-step-away-from-daily-deal-sites.html | When Todays Deal Is Tomorrows Regret | By Douglas Quenqua | TX 6-789-921 | 2012-05-31 |

| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/meryl-davis-and-charlie-white-seek-olympic-gold-in-russia-in-2014-will-endorsements-follow.html | h to Bring 8216Gold8217 Home And Perhaps the Bacon | By Jennifer Conlin | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/popularity-of-star-wars-endures-even-for-children.html | Well Always Have Darth | By Matt Richtel | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/jobs/etiquette-for-using-personal-technology-at-work-career-couch.html | Smartphones Should Know Their Place | By Eilene Zimmerman | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/jobs/jacalyn-bennett-on-building-a-lingerie-company.html | Lingerie and Enlightenment | By Jacalyn ES Bennett | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/a-review-of-alains-bistro-in-nyack.html | A True Bistro And a Destination | By Emily DeNitto | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/a-review-of-days-of-wine-and-roses-in-croton-falls.html | Losing It All For Another Drink | By Anita Gates | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/a-review-of-mukda-thai-cuisine-in-hicksville.html | Pad Thai And a Whole Lot More | By Joanne Starkey | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/a-review-of-the-whipping-man-at-hartford-stage.html | Freed from Bondage Into a Nowhere Land | By Sylviane Gold | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/a-review-of-topaz-thai-restaurant-in-belleville.html | A Thai Journey Down Memory Lane | By David M Halbfinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/accessing-the-gods-of-gotham-pax-ethnica-and-freedoms-gardener.html | Crime Queens and Escaping Slavery | By Sam Roberts | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/at-martha-clara-vineyards-from-a-nickname-to-a-label.html | From Nickname to Label | By Howard G Goldberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/deficits-push-municipalities-to-desperation.html | Amid Gains Municipalities In Dire Straits | By Danny Hakim | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/flynn-michael-trains-new-jedis-in-the-ways-of-the-force.html | Training New Jedis In the Force | By Corey Kilgannon | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/gregory-davidzon-a-kingmaker-of-brooklyns-little-russia.html | Kingmaker of Little Russia | By Michael Powell | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/hartford-jewish-film-festival-to-open-march-17.html | Jewish Film Festival Has Local Ties | By Jan Ellen Spiegel | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/in-connecticut-raising-a-pint-in-style.html | Raising a Pint To Style and Substance | By Christopher Brooks | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/jersey-moves-and-dance-fest-to-showcase-new-jerseys-dancers.html | Twin Spotlights On Dance | By Tammy La Gorce | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/on-sundays-danielle-goldman-17-studies-the-science-of-hanging-out.html | The Science of Hanging Out | By John Leland | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/rent-regulation-wars-are-only-a-sideshow-to-housing-problems.html | RentRegulation Wars Are Only a Sideshow | By Ginia Bellafante | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/separation-anxiety-over-lost-anchors.html | Separation Anxiety Over Lost Anchors | By Matt Flegenheimer | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/william-kings-sculptures-at-the-lyceum-gallery-in-riverhead.html | Thin Men and Other Signature Works of a Long Career | By Karin Lipson | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/bruni-mitts-rich-predicament.html | Mitts Rich Predicament | By Frank Bruni | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/catching-up-with-the-chef-yotam-ottolenghi.html | Yotam Ottolenghi | By Kate Murphy | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/douthat-the-responsible-republicans.html | NotSoCrazy Republicans | By Ross Douthat | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/dowd-manlashes-manscara-and-mantyhose.html | Manlashes Manscara and Mantyhose | By Maureen Dowd | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/fallout-at-a-former-nuclear-weapon-plant.html | Nuclear Fallout | By KRISTEN IVERSEN | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/football-hits-are-part-of-the-game.html | What I Learned From Getting Knocked Around | By STEVE MACONE | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/friedman-pass-the-books-hold-the-oil.html | Pass the Books Hold the Oil | By Thomas L Friedman | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/go-to-trial-crash-the-justice-system.html | Go to Trial Crash the Justice System | By Michelle Alexander | TX 6-789-921 | 2012-05-31 |

| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/higher-bank-fees-are-a-good-sign.html | Higher Fees Lets Celebrate | By Felix Salmon | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/kristof-odysseus-lies-here.html | Odysseus Lies Here | By Nicholas Kristof | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/lessons-from-another-war.html | Lessons From Another War | By Arthur S Brisbane | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/reclaiming-my-web-address.html | Hey You Stole My Name | By Delia Ephron | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/remembering-james-q-wilson.html | Beyond Broken Windows | By Peter H Schuck | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/the-go-nowhere-generation.html | The GoNowhere Generation | By TODD G BUCHHOLZ and VICTORIA BUCHHOLZ | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/wheelchair-guys-are-all-alike.html | Wheelchair Guys Are All Alike | By BEN MATTLIN | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/when-states-put-out-the-unwelcome-mat.html | When States Put Out The Unwelcome Mat | By Lawrence Downes | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/baseball/blue-jays-morrow-is-trying-to-channel-the-ace-within.html | From Glimpses Envisioning an Ace | By Tyler Kepner | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/baseball/reese-havens-a-mets-prospect-is-hounded-by-injuries.html | Mets Infield Prospect Hounded By a Perplexing Run of Injuries | By Andrew Keh and Barry Meier | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/baseball/to-combat-infield-shift-yankees-teixeira-considers-a-shift-of-his-own.html | Teixeiras Work on Bunt Has Helped His Swing | By David Waldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/basketball/despite-deron-williamss-efforts-drjs-record-still-stands.html | Ervings Record Forgotten but Not Gone | By Vincent M Mallozzi | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/basketball/sixers-are-the-latest-play-for-private-equity-turnaround-artists.html | Things Money Can and Cannot Buy Revive the 76ers | By Ken Belson and Peter Lattman | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/golf/golfer-robert-rock-has-a-head-for-the-game-but-no-hat.html | A Thick Mane a Thinner Wallet | By Karen Crouse | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/hockey/for-rangers-a-chance-to-sort-things-out-at-home.html | For Rangers a Chance to Sort Things Out | By Christopher Botta | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/hockey/penguins-crosby-might-play-against-the-rangers.html | Crosby May Play Against the Rangers | By Jeff Z Klein | TX 6-789-921 | 2012-05-31 |

| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/kara-gouchers-route-to-the-olympics-is-marked-by-twists-and-turns.html | Route to Olympic Medal Will Have Twists and Turns | By JER201 LONGMAN | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/ncaabasketball/catamounts-go-back-to-the-ncaa-tournament.html | Uncommon Journey for Coach and Automatic Bid for Vermont | By Zach Schonbrun | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/ncaabasketball/everybody-wants-a-piece-of-nerlens-noel.html | Everybody Wants a Piece of Nerlens Noel | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/ncaabasketball/rpi-may-belong-outside-the-ncaa-tournament-bubble.html | NCAA Builds Solid Brackets From a Shaky Foundation | By Nate Silver | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/ncaafootball/demps-is-sprinting-to-london-not-the-nfl.html | NFL Prospect Is Sprinting Toward London for Now | By Jason Chatraw | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sunday-review/at-the-zoo-what-the-monkey-house-accommodated.html | Farewell to the Monkey House | By CHARLES SIEBERT | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/as-uninsured-go-without-california-health-districts-hold-reserves.html | As the Uninsured Go Without Care Health Districts Hold Reserves of Money | By Jennifer Gollan and Katharine Mieszkowski | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/even-student-government-elections-have-scandals-like-the-ones-at-ut-and-am.html | Elections Have Scandals Even the Ones on Campus | By Reeve Hamilton | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/illegal-migration-from-mexico-falls-but-local-fears-persist.html | Immigration Decreases But Tensions Remain High | By Julia Preston | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/john-sharp-master-carver-is-working-on-texas-am-services.html | A Master Carver At Work at AM | By Ross Ramsey | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/joseph-eichlers-revolutionary-midcentury-california-homes.html | Eichlers Modernist Homes | By Louise Rafkin | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/maxwell-s-keith-lawyer-in-manson-case-dies-at-87.html | Maxwell S Keith 87 Replacement Lawyer in Manson Case | By Bruce Weber | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/plans-are-in-the-works-to-transform-tyrone-carney-park-in-east-oakland.html | East Oakland Park May Get a Third Act | By Katharine Mieszkowski | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/politics/centrist-women-tell-of-disenchantment-with-gop.html | Centrist Women Tell of Disenchantment With GOP | By Susan Saulny | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/politics/in-charlotte-hopes-for-rental-gold-rush-during-the-democratic-convention.html | In Charlotte Hopes for Rental Gold Rush During the Democratic Convention | By Kim Severson | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/politics/kansas-caucuses.html | Santorum Easily Wins Caucuses in Kansas While Romney Takes Wyoming | By Trip Gabriel | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/politics/obama-campaign-plans-big-effort-to-court-women.html | Obama Campaign Plans Big Effort to Court Women | By Jackie Calmes | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/religious-statues-left-behind-find-their-own-patron-saint.html | Religious Statues Left Behind Find Their Own Patron Saint | By Dan Barry | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/rethinking-solitary-confinement.html | Rethinking Solitary Confinement | By Erica Goode | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/some-400-texas-bands-like-bright-light-social-hour-are-at-sxsw-2012.html | Locals Try to Make Themselves Heard at SXSW | By Andy Langer | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/texas-death-row-appeal-is-more-than-a-matter-of-innocence.html | Appeal of Death Row Case Is More Than a Matter of Guilt or Innocence | By Brandi Grissom | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/william-hamilton-known-for-death-of-god-idea-dies-at-87.html | William Hamilton Dies at 87 Known for Death of God | By Paul Vitello | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/world/asia/a-year-later-undertakers-story-offers-japan-hope.html | Japan Finds Story of Hope in Undertaker Who Offered Calm Amid Disaster | By Hiroko Tabuchi | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/world/asia/afghan-anger-and-security-changes-imperil-aid-groups.html | Afghan Anger and Security Fears Put Aid Groups Plans at Risk | By Matthew Rosenberg and Graham Bowley | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/world/europe/moscow-protesters-confront-the-reality-of-putins-re-election.html | AntiPutin Protesters Struggle to Keep Winter Outbursts From Losing Steam | By David M Herszenhorn and Ellen Barry | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/world/middleeast/exodus-from-north-signals-iraqi-christians-decline.html | Exodus From North Signals Iraqi Christians Slow Decline | By Jack Healy | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/world/middleeast/no-talks-with-syria-opposition-groups-leader-tells-un-envoy.html | No Talks With Opposition Groups Syria Leader Tells UN Envoy | By Kareem Fahim | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/world/middleeast/violence-continues-for-israel-and-militants.html | Violence Continues For Israel And Militants | By Fares Akram and Isabel Kershner | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/your-money/ebay-policy-leaves-some-sellers-fuming.html | 21 Days of Rage For Some EBay Sellers | By David Segal | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/your-money/gasoline-price-disparity-seems-here-to-stay-strategies.html | Gas Price Disparity Seems Here to Stay | By Jeff Sommer | TX 6-789-921 | 2012-05-31 |

| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/crosswords/chess/chess-european-womens-individual-championships-big-payday.html | In Europe a Tournament With a Big Payday for Women | By Dylan Loeb McClain | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/caitlin-holcomb-and-matthew-kaprocki-weddings.html | Caitlin Holcomb Matthew Kaprocki | By Vincent M Mallozzi | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/john-blair-and-beto-sutter-weddings.html | John Blair Beto Sutter | By Linda Marx | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/sarah-wolff-jeremy-wien-weddings.html | Sarah Wolff Jeremy Wien | By John Harney | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/with-funeral-march-bowery-mourns-its-tent-of-antiquity.html | With Solemn March Bowery Mourns Its Tent of Antiquity | By Colin Moynihan | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/a-title-for-nazareth-but-the-celebration-is-bittersweet.html | A Title for Nazareth but the Celebration Is Bittersweet | By Vincent M Mallozzi | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/basketball/chandler-expected-to-return-for-knicks.html | Knicks View Chandler As Defenses Partial Cure | By Steve Adamek | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/fastest-over-60-meters-gatlin-eyes-gold-in-olympic-100.html | Fastest Over 60 Meters Gatlin Eyes Gold in 100 | By Christopher Clarey | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/football/suspended-broncos-mcbean-and-williams-might-file-lawsuit.html | Suspended Broncos May File A Lawsuit | By Ken Belson | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/golf/mcilroys-third-round-65-leaves-him-eight-shots-behind-watson-for-wgc-lead.html | A Course So Tamed That Even Seven Under Par Is Not a Cause for Joy | By Karen Crouse | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/ncaabasketball/for-tar-heels-last-shot-and-next-opponent-are-both-a-surprise.html | For Tar Heels Last Shot And Next Opponent Are Both a Surprise | By Ray Glier | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/ncaabasketball/louisville-turns-back-cincinnatis-late-run-and-rules-the-big-east.html | Louisville Turns Back Cincinnatis Late Run And Rules the Big East | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-12 | https://www.nytimes.com/2012/03/08/books/sheldon-moldoff-batman-comic-book-artist-dies-at-91.html | Sheldon Moldoff 91 Artist in Golden Era of Comic Books | By Daniel E Slotnik | TX 6-789-921 | 2012-05-31 |
| 2012-03-08 | 2012-03-12 | https://www.nytimes.com/2012/03/08/nyregion/leonard-joy-long-time-public-defender-dead-at-81.html | Leonard Joy 81 Longtime US Public Defender in New York | By Benjamin Weiser | TX 6-789-921 | 2012-05-31 |

| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/arts/dance/dean-moss-and-reggie-wilson-at-danspace-project.html | Exploring Identity and Race Through Two Minds | By Claudia La Rocco | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/arts/dance/eifman-ballet-of-st-petersburg-at-city-center.html | Sculpture And Mania Of a Muse | By Alastair Macaulay | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/arts/millennium-theater-in-brighton-beach-as-link-to-old-country.html | A Theater Tied by Heartstrings to the Old Country | By Robin Pogrebin | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/arts/music/charli-xcx-at-the-knitting-factory.html | Untamed and Unabashed | By Jon Caramanica | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/arts/music/herbie-hancock-at-rose-theater.html | A Refusal to Take Any Options Off the Keyboard | By Jon Pareles | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/arts/music/st-louis-symphony-led-by-david-robertson-at-carnegie-hall.html | Viewing Impressionism From the Periphery and the Present | By Allan Kozinn | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/arts/music/talea-ensemble-at-the-tenri-cultural-institute.html | A Few Unusual Suspects Drop By | By Steve Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/arts/music/tenet-performs-couperins-lessons-for-lent.html | French Baroque Rays of Light Pierce Lenten Shadows | By Vivien Schweitzer | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/arts/television/doomsday-preppers-and-doomsday-bunkers-tv-reality-shows.html | Doomsday Has Its Day In the Sun | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/books/the-expats-a-thriller-by-chris-pavone.html | Just a Mom With Play Dates and a Beretta | By Janet Maslin | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/books/words-of-wisdom-from-jeff-bridges.html | Words of Wisdom From Jeff Bridges | By Julie Bosman | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/as-fed-meeting-nears-it-awaits-clearer-economic-signals.html | As Fed Officials Prepare to Meet They Await Clearer Economic Signals | By Binyamin Appelbaum | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/global/chinas-reports-a-huge-trade-deficit.html | For China Big Deficit In Trading Last Month | By David Barboza | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/global/eu-bank-crisis-only-narrowly-averted-catastrophe.html | Report Shows Depth of the Distress in Europe | By Jack Ewing | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/media/guidelines-proposed-for-content-aggregation-online.html | A Code Of Conduct For Web Aggregators | By David Carr | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/media/ishtar-lands-on-mars.html | Ishtar Lands on Mars | By Brooks Barnes | TX 6-789-921 | 2012-05-31 |

| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/cross words/bridge/open-teams-at-surfers-paradise-congress-bridge.html | Youth Triumphs in Australia At Surfers Paradise Congress | By Phillip Alder | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/opinio n/cry-the-beloved-constitution.html | Cry the Beloved Constitution | By J Harvie Wilkinson Iii | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/opinio n/reform-the-nrc.html | Asleep at the Controls | By Richard Brodsky | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ 12iht-track12.html | No PoleVault Record but the Return of a Champion | By Christopher Clarey | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ baseball/santana-stays-sharp-as-recovery-continues.html | Santana Remains Sharp in Second Start | By Barry Meier | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ basketball/chandler-returns-but-result-is-same-for-struggling-knicks.html | Chandler Returns but With Stars Benched Late Knicks Keep Losing | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ football/old-raiders-say-football-has-always-been-a-tough-game.html | The Old Raiders Didnt Need Bounties to Be Brutal | By William C Rhoden | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ ncaabasketball/2012-ncaa-mens-basketball-field-is-set.html | The Field of 68 Includes a Striking Number of Weak Teams | By Mark Viera | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/theate r/from-clubbed-thumb.html | From Clubbed Thumb | Compiled by Adam W Kepler | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/theate r/reviews/deep-are-the-roots-at-the-metropolitan-playhouse.html | From GI Joe to Jim Crow A Difficult Homecoming | By Rachel Saltz | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/theate r/stratford-festival-names-artistic-director.html | Stratford Festival Names Artistic Director | Compiled by Adam W Kepler | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/theate r/this-years-tony-honors.html | This Years Tony Honors | By Patrick Healy | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/us/mat ching-adventurers-with-scientists.html | For Wilderness Adventurers a Match Made in the Name of Science | By Sean Patrick Farrell | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/ asia/a-year-later-effects-of-japans-disaster-are-still-unfolding.html | An Anniversary of Heartbreaking Grief in Japan | By Hiroko Tabuchi | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/ asia/afghanistan-civilians-killed-american-soldier-held.html | GI Kills Afghan Villagers Children Among 16 Dead | By Taimoor Shah and Graham Bowley | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/ middleeast/egyptian-court-acquits-doctor-accused-performing-virginity-tests.html | Egyptian Military Court Acquits Doctor Accused of Performing Virginity Tests | By David D Kirkpatrick | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/ middleeast/killings-strike-fear-in-iraqi-gay-and-emo-youth.html | Threats and Killings Striking Fear Among Young Iraqis Including Gays | By Jack Healy | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/middleeast/un-envoy-leaves-syria-without-deal-to-end-conflict.html | UN Envoy Leaves Damascus Without Peace Deal | By Kareem Fahim | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/bid-for-viterra-sets-up-political-fight-in-canada.html | Bid for Grain Operator In Canada Sets Up Fight | By Ian Austen | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/media/kony-2012-video-illustrates-the-power-of-simplicity.html | A Video Campaign and the Power of Simplicity | By Noam Cohen | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/media/spotting-the-trends-before-they-break-out-advertising.html | Spotting the Trends Before They Break Out | By Stuart Elliott | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/new-stress-tests-expected-to-show-progress-at-most-banks.html | Latest Stress Tests Are Expected to Show Progress at Most Banks | By Nelson D Schwartz | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/nyregion/at-a-private-lunch-bloomberg-and-obama-discuss-the-future.html | At Lunch Bloomberg And Obama Discuss Future | By Jeremy W Peters and Michael Barbaro | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/nyregion/brooklyn-boys-death-a-homicide-man-charged.html | Boys Death A Homicide Man Charged | By Channing Joseph | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/nyregion/feral-pigs-plaguing-upstate-new-york.html | Wily Elusive Foragers Invade Upstate New York | By Lisa W Foderaro | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/nyregion/housing-authority-also-has-an-undercrowding-problem.html | Alone in Public Housing With a Spare Bedroom | By Elizabeth A Harris | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/nyregion/nonfiction-curriculum-enhanced-reading-skills-in-new-york-city-schools.html | Nonfiction Curriculum Enhanced Reading Skills Study Finds | By Anna M Phillips | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/nyregion/occupy-wall-street-protesters-complain-of-police-monitoring.html | Wall Street Protesters Complain of Police Surveillance | By Colin Moynihan | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/nyregion/timeless-torches-seek-dancers-who-defy-stereotypes.html | Courtside Troupe Seeks Dancers Who Defy Age and Other Stereotypes | By Hunter Atkins | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/nyregion/unmapped-update-on-new-york-redistricting.html | An Update on New York Redistricting | By Thomas Kaplan | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/opinion/krugman-what-greece-means.html | What Greece Means | By Paul Krugman | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/baseball/as-rivera-starts-his-season-others-cant-help-thinking-about-the-end.html | A Strong Debut Amid Talk of the End | By David Waldstein | TX 6-789-921 | 2012-05-31 |

| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/baseball/debate-grows-over-how-to-protect-young-pitching-arms.html | Young Arms and Curveballs A Scientific Twist | By Bill Pennington | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/basketball/for-the-76ers-strength-in-numbers-not-in-stars.html | For the 76ers Strength in Numbers Not in Stars | By Jake Appleman | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/hockey/nhl-roundup.html | Devils End 5Game Streak By the Flyers | By Dave Caldwell | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/hockey/rangers-beat-islanders-in-overtime-4-3.html | Late Goal Jolts Rangers Out of Their Slump | By Christopher Botta | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ncaabasketball/buckeyes-guard-has-mind-wired-for-defense.html | Buckeyes Guard Has Mind Wired For Defense | By Adam Himmelsbach and Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ncaabasketball/final-four-predictions.html | Capacity 68 Final Four Predictions | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ncaabasketball/hanging-from-the-rafters-lasting-symbols-of-success-and-pride.html | Hanging From the Rafters Lasting Symbols of Success and Pride | By Ray Glier | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ncaabasketball/kentuckys-davis-specializes-in-blocks-and-headaches.html | Wildcats Blocks Induce Headaches | By Adam Himmelsbach and Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ncaabasketball/marquette-star-sees-a-challenge-in-an-award.html | Marquette Star Sees A Challenge In an Award | By Adam Himmelsbach and Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ncaabasketball/ncaa-analysis-lower-profile-teams-no-longer-overlooked.html | Lower Profile But No Longer Overlooked | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ncaabasketball/what-your-ncaa-tournament-bracket-says-about-you.html | What Your Bracket Says About You | By Mike Tanier | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ncaabasketball/zeller-quiet-tar-heel-knows-how-to-lead.html | Quiet Tar Heel Knows How To Lead | By Adam Himmelsbach and Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/newark-runner-loses.html | Newark Runner Loses | By William J Miller | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/technology/for-creators-of-video-games-a-faint-line-on-cloning.html | For Creators Of Games A Faint Line On Cloning | By Brian X Chen | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/technology/start-ups/pinterest-aims-at-the-scrapbook-maker-in-all-of-us.html | A Site That Aims to Unleash the Scrapbook Maker in All of Us | By Jenna Wortham | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/technology/youtube-channels-seek-advertisers-and-audiences.html | New Layer Of Content Amid Chaos On YouTube | By Ben Sisario | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/theater/reviews/the-kreutzer-sonata-based-on-tolstoy-at-la-mama.html | Confession Spun Across the Miles | By Ben Brantley | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/us/drug-users-union-in-san-francisco-seeks-voice-in-policy.html | Familiarity With Drugs Helps a Group Speak for Users | By Jesse McKinley | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/us/health-care-act-offers-roberts-a-signature-case.html | In Health Act Roberts Given Signature Case | By Adam Liptak | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/us/politics/tight-republican-primaries-suggest-unpredictable-south.html | Tight Primaries Suggest LessPredictable South | By Campbell Robertson | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/us/politics/unions-plan-a-door-to-door-effort-for-2012-election.html | Labor Leaders Plan DoortoDoor Effort for 2012 | By Steven Greenhouse | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/us/robert-schuller-family-cuts-ties-to-crystal-cathedral.html | Family Opts To Abandon Megachurch It Founded | By Ian Lovett | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/us/use-of-public-transit-rose-in-2011-report-says.html | Use of Public Transit Grew In 2011 Report Indicates | By Michael Cooper | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/africa/lawrence-anthony-baghdad-zoo-savior-dies-at-61.html | Lawrence Anthony Baghdad Zoo Savior Dies at 61 | By Douglas Martin | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/americas/in-paraguay-indigenous-language-with-unique-staying-power.html | An Indigenous Language With Unique Staying Power | By Simon Romero | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/asia/obamas-plans-in-afghanistan-complicated-by-recent-events.html | In Assessing the Damage in Afghanistan Fears of an Emboldened Taliban | By David E Sanger | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/asia/security-forces-kill-at-least-5-in-china.html | China Deadly Force by Police | By Edward Wong | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/europe/greek-leaders-turn-focus-to-preparing-for-elections.html | Greek Leaders Turn Focus to Preparing for Elections | By Niki Kitsantonis and Rachel Donadio | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/europe/leftist-party-wins-in-slovakia-parliamentary-election.html | Leftist Party Wins Vote In Slovakia | By Nicholas Kulish | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/europe/russian-activists-see-political-reprisal-in-court-case.html | Court Case In Moscow Raises Fears Of Reprisal | By Andrew E Kramer | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/europe/sarkozy-in-rousing-talk-takes-conservative-stands.html | Sarkozy in Rousing Talk Takes Conservative Stands | By Steven Erlanger | TX 6-789-921 | 2012-05-31 |

| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/middleeast/muslim-brotherhood-leader-rises-as-egypts-decisive-voice.html | Keeper of Islamic Flame Rises As Egypts New Decisive Voice | By David D Kirkpatrick | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/middleeast/us-syria-intervention-would-be-risky-pentagon-officials-say.html | Military Points to Risks Of a Syrian Intervention | By Elisabeth Bumiller | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-13 | https://www.nytimes.com/2012/03/10/world/europe/norman-st-john-stevas-tory-dismissed-by-thatcher-dies-at-82.html | Norman St JohnStevas 82 Tory Dissident | By John F Burns | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/brains-of-honeybee-scouts-are-wired-for-adventure.html | Brains of Bee Scouts Are Wired for Adventure | By Sindya N Bhanoo | TX 6-789-921 | 2012-05-31 |
| 2012-03-10 | 2012-03-13 | https://www.nytimes.com/2012/03/10/arts/music/frisner-augustin-haitian-vodou-drummer-is-dead-at-63.html | Frisner Augustin 63 Haitian Voodoo Drummer | By Jon Pareles | TX 6-789-921 | 2012-05-31 |
| 2012-03-11 | 2012-03-13 | https://www.nytimes.com/2012/03/12/sports/soccer/12iht-soccer12.html | A Decade of Making Every Penny Count | By Rob Hughes | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://well.blogs.nytimes.com/2012/03/12/things-adult-medicine-could-learn-from-pediatrics/ | 18 and Under Things Adult Medicine Could Learn From Pediatrics | By Perri Klass MD | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/arts/dance/bolshoi-sends-alexei-ratmanskys-corsaire-into-cinemas.html | In a Pashas Seraglio Even Flowers Turn Frisky | By Alastair Macaulay | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/arts/dance/new-york-theater-ballet-at-gould-hall.html | Nymphs A Moor And Lovers Roam About | By Brian Seibert | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/arts/music/dresden-philharmonic-led-by-rafael-fruhbeck-de-burgos-at-avery-fisher-hall.html | Romantic Staples With Texture and a Tangy Bite | By Allan Kozinn | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/arts/music/new-albums-from-vcmg-brad-mehldau-trio-and-henry-cole.html | New Albums From VCMG Brad Mehldau Trio and Henry Cole and the Afrobeat Colective | By Jon Pareles Nate Chinen and Ben Ratliff | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/arts/music/new-york-youth-symphony-at-carnegie-hall.html | Premiere for Cello and Orchestra Inspired by a Poem | By Zachary Woolfe | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/arts/music/the-boston-symphony-orchestra-at-carnegie-hall.html | A LittleKnown Guest Arrives to Make an Impression | By James R Oestreich | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/arts/television/fashion-star-designer-competition-series-on-nbc.html | The Closet Question Who Would Wear This Stuff | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/arts/television/nbc-brings-community-back-to-its-passionate-fan-base.html | Colleges Winter Break Finally Ends | By Bill Carter | TX 6-789-921 | 2012-05-31 |

| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/books/carry-the-one-a-novel-by-carol-anshaw.html | One Death That Haunts Many Lives | By Michiko Kakutani | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/a-flying-history-ruled-by-murphys-law.html | No Luck but Grace Under Turbulence | By Nathaniel Borenstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/an-eye-on-streamlining-security-on-the-road.html | A Partnership Aims At Streamlining Security | By Joe Sharkey | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/energy-environment/stalled-clean-energy-loan-program-feels-solyndras-chill.html | Feeling Solyndras Chill | By Bill Vlasic and Matthew L Wald | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/federal-report-cites-bank-officials-in-foreclosure-surge.html | Bank Officials Cited in Churn Of Foreclosures | By NELSON D SCHWARTZ and J B SILVERGREENBERG | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/global/china-hints-at-easing-monetary-policy.html | China Talks of More Lending but Less Currency Growth | By Ian Johnson | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/global/euro-zone-finance-ministers-to-press-spain-on-debts.html | Spain Agrees to a Further Deficit Reduction | By James Kanter | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/global/india-overrules-bayer-allowing-generic-drug.html | India Orders Bayer to License a Patented Drug | By Vikas Bajaj and Andrew Pollack | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/global/trade-group-upholds-ruling-on-boeing-subsidies.html | In Appeal WTO Upholds A Decision Against Boeing | By Christopher Drew and Nicola Clark | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/media/playing-up-the-lawn-ken-of-a-scotsman.html | Playing Up a Scotsmans Lawn Ken | By Stuart Elliott | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/pepsico-executives-line-up-behind-ceo.html | Pepsi Chief Shuffles Management to Soothe Investors | By Stephanie Strom | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/young-travelers-drive-changes-in-hotel-industry.html | The Millennials Check In | By Janet Morrissey | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/health/policy/with-small-picture-approach-acos-gain-in-health-care.html | SmallPicture Approach Flips Medical Economics | By Bruce Japsen | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/health/research/red-meat-linked-to-cancer-and-heart-disease.html | Risks More Red Meat More Mortality | By Nicholas Bakalar | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/health/research/report-says-circumcision-may-reduce-risk-of-prostate-cancer.html | Prevention Prostate Risk Is Lower After Circumcision | By Nicholas Bakalar | TX 6-789-921 | 2012-05-31 |

| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/health/research/surgery-for-epilepsy-gains-urgency-in-trial.html | Surgery for Epilepsy Gains Urgency in Trial | By Nicholas Bakalar | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/health/research/vitamin-d-is-linked-to-fewer-bone-fractures-in-girls.html | Childhood Vitamin D Means Fewer Fractures for Girls | By Nicholas Bakalar | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/health/study-says-umbilical-cord-shouldnt-be-pulled-during-labor.html | Childbirth A Different Way to Remove the Placenta May Save Mothers Lives a Study Finds | By Donald G McNeil Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/health/views/blue-water-white-water-review-sleepless-and-in-pain-a-patient-watched.html | Sleepless Bored and in Pain a Patient Watched | By Abigail Zuger MD | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/cargo-workers-at-kennedy-airport-get-a-glimpse-of-the-future.html | At Kennedy Cargo Workers See the Future | By Christine Haughney | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/defendant-dharun-ravi-wont-testify-in-rutgers-dorm-spying-trial.html | Defendant Wont Testify in Rutgers Case | By Kate Zernike | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/new-york-legislators-propose-a-revised-redistricting-plan.html | Albany Redrawing Its Political Map With Old Lines of Thought | By Thomas Kaplan | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/no-problems-with-the-prison-next-door.html | A Luxury Condo Building With Views of the Skyline and the Prison Next Door | By Elizabeth A Harris | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/a-refined-formula-to-predict-doom-in-celebrity-marriages.html | Refining the Formula That Predicts Celebrity Marriages Doom | By John Tierney | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/chimps-show-skill-in-tending-conflict-and-sense-of-morality.html | Chimpanzees Show Skills in Managing Conflict | By Sindya N Bhanoo | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/from-their-graves-ancient-nomads-speak.html | A Method to Ancient Nomads Movements | By John Noble Wilford | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/sawfish-have-nose-for-attacks-and-for-strategy.html | Sawfish Have Nose for Attacks and for Strategy | By Sindya N Bhanoo | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/science-faith-and-politics-clash-over-wolves-in-wisconsin.html | Before Wolves May Be Hunted Science Faith and Politics Clash | By James Gorman | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/space/life-on-mars-funds-for-nasa-to-find-the-answer-fade.html | Life on Mars Funds to Find Answer Fade | By Kenneth Chang | TX 6-789-921 | 2012-05-31 |

| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/tracking-antarctic-krill-as-more-is-harvested-for-omega-3-pills.html | Team Tracks a Food Supply at the End of the World | By Susan Moran | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/what-is-the-best-option-in-a-free-falling-elevator.html | Taking the Plunge | By C Claiborne Ray | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/sports/football/nfl-roundup.html | Jets ReSign A Leader On Defense For 3 Years | By Ben Shpigel Judy Battista and Ken Belson | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/sports/hockey/devils-keep-pushing-on-offense-and-keep-winning.html | Devils Keep Pushing on Offense and Keep Winning | By Dave Caldwell | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/sports/ncaabasketball/2012-ncaa-tournament-how-long-beach-state-got-in.html | Win Win Win or Go Home | By John Branch | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/sports/ncaabasketball/detroits-trip-to-ncaa-tournament-is-father-son-outing.html | At Detroit Son Joins His Father For the Ride | By Joanne C Gerstner | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/technology/google-to-announce-venture-with-belgian-museum.html | Google Links With an Ancestor A Belgian Trove of Paper Data | By Eric Pfanner | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/theater/ethan-liptons-no-place-to-go-at-joes-pub.html | All the Jobs Are Moving To Mars | By Eric Grode | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/justice-dept-blocks-texas-photo-id-law.html | Justice Dept Blocks Texas On Photo ID for Voting | By Charlie Savage | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/politics/obama-approval-rating-down-in-new-york-times-cbs-poll.html | Obamas Rating Falls as Poll Reflects Volatility | By Jim Rutenberg and Marjorie Connelly | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/politics/pitched-appeals-in-3-way-race-in-deep-south.html | Romney Team Sees a Plus in Gingrichs Persistence | By Jeff Zeleny and Trip Gabriel | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/asia/south-korean-judges-losing-in-court-of-public-opinion.html | Out of Jail ExProfessor And His Crossbow Fight South Koreas Judiciary | By Choe SangHun | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/asia/tested-section-of-new-high-speed-rail-track-disintegrates-in-china.html | In China Part of Railway Collapses Despite Test Runs | By Ian Johnson | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/asia/us-army-sergeant-suspected-in-afghanistan-shooting.html | For an Afghan Coming Home To a Massacre | By Taimoor Shah and Graham Bowley | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/europe/french-surgeon-jacques-beres-recalls-slipping-into-syria-last-month.html | French Surgeon 71 Saves Lives in Syria | By MA207A de la BAUME | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/europe/group-suggests-qaddafi-role-in-sarkozys-07-campaign.html | France Group Suggests That Qaddafi Aided Sarkozy | By Steven Erlanger | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/europe/russian-opposition-urges-united-states-to-end-trade-sanctions.html | Russian Opposition Urges US to End Cold War Trade Sanctions | By David M Herszenhorn | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/europe/stroke-victim-in-great-britain-wins-right-to-seek-legal-euthanasia.html | Britain Asked To Legalize Euthanasia | By Alan Cowell | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/middleeast/death-toll-in-homs-rises.html | Massacre Is Reported in Homs Raising Pressure for Intervention in Syria | By Anne Barnard | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/middleeast/in-gaza-new-conditions-shape-old-fight.html | In Gaza Fight Is Familiar but Conditions Have Changed | By Isabel Kershner and Fares Akram | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/global/trade-tensions-with-china-heating-up-again.html | Trade Issues With China Flare Anew | By Keith Bradsher | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/coney-island-boardwalk-closer-to-concrete.html | Coney Island Boardwalk Closer to Concrete | By Lisa W Foderaro and Liz Robbins | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/in-albany-cardinal-timothy-dolan-focuses-on-good-will.html | On Eve of Albany Policy Push Cardinal Focuses on Good Will | By John Eligon | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/judge-in-yonkers-corruption-case-raises-doubts-on-evidence.html | Judge in Case From Yonkers Questions Conspiracy | By Benjamin Weiser | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/marie-colvin-reporter-killed-in-syria-is-mourned-at-funeral.html | At Reporters Funeral a Young Wild Streak Is Recalled | By Sarah Maslin Nir | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/philip-schwab-demolition-contractor-pleads-guilty-to-tax-charge.html | Contractor Pleads Guilty To One of Many Tax Charges | By Russ Buettner | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/rudy-kurniawan-wine-dealer-accused-of-fraud-was-trusted-by-his-associates.html | To Trusting Allies a Wine Dealer Accused of Counterfeiting Was a Taster of Rare Acumen | By Eric Asimov | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/unmapped-update-on-new-york-redistricting.html | An Update on New York Redistricting | By Thomas Kaplan | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/opinion/brooks-the-fertility-implosion.html | The Fertility Implosion | By David Brooks | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/opinion/bruni-limbaugh-and-one-way-wantonness.html | OneWay Wantonness | By Frank Bruni | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/opinion/nocera-is-mf-global-getting-a-free-pass.html | Is MF Global Getting A Free Pass | By Joe Nocera | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/earth/f-sherwood-rowland-84-dies-raised-alarm-over-aerosols.html | F Sherwood Rowland 84 Dies Cited Aerosols Danger | By Felicity Barringer | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/sports/baseball/for-better-or-worse-tigers-shift-cabrera-to-third.html | For Better or Worse Cabrera Takes Over at Third | By Peter Kerasotis | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/sports/baseball/mary-jane-schriner-keeper-of-chivalrous-letters-from-a-young-george-steinbrenner-dies.html | Link to a Young Softer Steinbrenner Dies | By Richard Sandomir | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/sports/baseball/mets-pack-a-lot-of-troubles-into-two-days.html | Mets Pack A Whole Lot Of Troubles Into 2 Days | By Barry Meier | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/sports/baseball/yankees-nova-and-red-sox-ortiz-on-same-team-for-once.html | Bitter Rivalry Thaws if Briefly on a Street in the Dominican Republic | By David Waldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/sports/basketball/knicks-fall-to-bulls-as-losing-streak-grows-to-six.html | Knicks Play Better but Their Losing Streak Gets Longer | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/sports/ncaabasketball/ncaa-womens-tournament-the-challenge-of-stopping-griner-and-baylor.html | The Challenge of Stopping Griner and Baylor | By JER201 LONGMAN | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/technology/homeless-as-wi-fi-transmitters-creates-a-stir-in-austin.html | Using the Homeless as Internet Hot Spots Backfires on a Marketer | By Jenna Wortham | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/albert-abramson-94-holocaust-museum-advocate.html | Albert Abramson 94 Dies Holocaust Museum Backer | By Douglas Martin | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/appeals-court-overturns-millennium-bomb-plot-sentence.html | Appeals Court Overturns Millennium BombPlot Sentence as Too Lenient | By Ian Lovett | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/boston-mobsters-companion-to-plead-guilty-to-helping-him.html | Boston Mobsters Companion to Plead Guilty to Helping Him Evade Capture | By Jess Bidgood | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/catholic-church-pressures-victims-network-with-subpoenas.html | Church Using Priests Cases To Pressure Victims Network | By Laurie Goodstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/looking-for-tsunami-debris-on-west-coast-beaches.html | Looking for Flotsam of a Disaster | By Malia Wollan | TX 6-789-921 | 2012-05-31 |

| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/michigan-state-to-present-fiscal-agreement-to-detroit.html | Michigan Detroit May Avoid Imposition of Outside Manager | By Monica Davey | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/politics/gop-split-over-bid-to-revise-budget-deal.html | GOP Split Over a Bid To Revise Budget Deal | By Jonathan Weisman | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/politics/president-recapturing-groups-won-by-gop-in-2010.html | President Recapturing Groups That Backed GOP in 2010 | By Dalia Sussman | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/politics/support-for-afghan-war-wanes-among-gop-candidates.html | Support for Afghan Fight Drops Among Candidates | By Richard A Oppel Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/seattle-gets-the-peoples-view-on-led-streetlights.html | Seattle Gets the Street View On the Quality of Its Lights | By William Yardley | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/us-supporters-of-iranian-group-mek-face-scrutiny.html | US Supporters of Iranian Group Face Scrutiny | By Scott Shane | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/africa/hague-court-to-decide-where-habre-chads-ex-dictator-will-be-tried.html | Hague Court to Decide Where Former Dictator of Chad Will Be Tried | By Marlise Simons | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/americas/ecuadorean-president-says-he-will-keep-pressure-on-media.html | In Battle With Media A New Tactic in Ecuador | By William Neuman | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/asia/for-some-in-vietnam-prosperity-is-a-south-korean-son-in-law.html | For Some in Vietnam Prosperity Is a South Korean SoninLaw | By Norimitsu Onishi | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/asia/us-officials-debate-speeding-up-afghan-pullout.html | Officials In US Debate Speeding Afghan Pullout | By Helene Cooper and Eric Schmitt | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/europe/turkey-court-frees-4-journalists-accused-in-plot.html | Turkey Court Frees 4 Journalists Accused in Plot | By Dan Bilefsky | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/middleeast/britain-to-join-obama-in-discouraging-israeli-strike-on-iran.html | Britain to Join Obama in Discouraging a Strike on Iran | By Mark Landler and John F Burns | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/middleeast/iran-critical-un-human-rights-report-denounced.html | Iran Critical UN Human Rights Report Denounced | By Rick Gladstone | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/middleeast/iraq-gunmen-kill-at-least-11-in-separate-attacks.html | Iraq Gunmen Kill at Least 11 in Separate Attacks | By Zaid Thaker | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/cabbage-flexes-its-brawn-three-ways.html | Cabbage Flexes Its Muscles Three Ways | By Melissa Clark | TX 6-789-921 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-03-09 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/souffle-sturdy-but-light.html | Airy Parcel Hearty Flavors | By David Tanis | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/coq-au-vin-blanc-recipe.html | Pairings | By Florence Fabricant | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/meatloaf-cake-is-mitt-romneys-birthday-favorite.html | Mitt Romneys BlueCollar Birthday Meal | By Ashley Parker | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/reviews/oregon-chardonnay-wine-review.html | Oregon Chardonnay Speaks Up | By Eric Asimov | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/middleeast/top-challenger-in-egypt-vote-is-an-islamist-and-moderate.html | Top Challenger In Egypt Vote Is an Islamist And Moderate | By David D Kirkpatrick | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://cityroom.blogs.nytimes.com/2012/03/13/for-a-professional-midwest-palate-a-first-taste-of-a-dirty-water-dog/ | Dining Room Noisy Service Deft | By Andy Newman | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/arts/design/in-vibrant-color-harry-warnecke-national-portrait-gallery.html | Adding a Colorful Gloss To a BlackandWhite World | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/arts/music/benjamin-beilman-and-yekwon-sunwoo-at-merkin-concert-hall.html | Saying Hello With Youthful Exuberance | By Steve Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/arts/music/black-keys-and-arctic-monkeys-at-madison-square-garden.html | The Basics Still Filling An Arena | By Jon Pareles | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/arts/music/dystonia-which-struck-glenn-gould-and-other-musicians.html | A Disorder That Stops The Music | By James R Oestreich | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/arts/the-dream-performs-at-sobs.html | RB Purist Wrapped in a Cloak Of HipHop | By Jon Caramanica | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/arts/television/monster-man-reality-series-on-syfy.html | Up to His Neck In Blood Shark Heads And Deadlines | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/books/collected-poems-by-jack-gilbert.html | Appetites Of a Poetry Virtuoso In America | By Dwight Garner | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/fed-sees-slightly-improving-economy.html | In Otherwise Dour Report From Fed the Tiniest Touch of Optimism | By Binyamin Appelbaum | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/global/bundesbank-profit-plunges-due-to-risk-provisions.html | Debt Crisis Provisions Hurt Bundesbank Profit | By Jack Ewing | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/global/eu-pushes-hungary-to-rein-in-deficit.html | In a First Europeans Act to Suspend Aid to Hungary Unless It Cuts Deficit | By James Kanter | TX 6-789-921 | 2012-05-31 |

| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/global/rare-earth-trade-case-against-china-may-be-too-late.html | Specialists in Rare Earths Say a Trade Case Against China May Be Too Late | By Keith Bradsher | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/global/rusal-chairman-quits-after-clash-with-fellow-oligarch.html | Leading Aluminum Companys Chairman Quits in Dispute | By Andrew E Kramer | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/jpmorgan-passes-stress-test-raises-dividend.html | Most Banks But Not All Pass the Feds Stress Tests | By PETER EAVIS and J B SILVERGREENBERG | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/obama-takes-up-trade-case-against-china.html | Obama Files A Complaint Over China | By Mark Landler | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/stocks-rally-to-pre-2008-heights.html | Nasdaq Finishes Above 3000 Its Best Since DotCom Bubble | By Christine Hauser | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/brasserie-pushkin-opens-romera-closes-off-the-menu.html | Off The Menu | By Florence Fabricant | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/christian-vautier-right-bank-sweets-on-the-lower-east-side.html | RightBank Sweets on the Lower East Side | By Florence Fabricant | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/food-events-for-the-week-of-march-14-dining-calendar.html | Calendar | By Florence Fabricant | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/for-a-shamrock-toast-drinks-with-irish-ties.html | For a Shamrock Toast Drinks With Irish Ties | By Florence Fabricant | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/i-was-a-cookbook-ghostwriter.html | I Was a Cookbook Ghostwriter | By Julia Moskin | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/irish-coffee-so-good-you-may-want-to-start-early.html | Irish Coffee American Ingenuity | By Patrick Farrell | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/la-tour-dargent-products-now-sold-in-the-united-states.html | Think of It as Very Classy Takeout | By Florence Fabricant | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/new-pastry-chefs-at-le-bernardin-and-jean-georges.html | New Pastry Chefs at Le Bernardin and Jean Georges | By Florence Fabricant | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/reviews/acme-signals-the-arrival-of-new-nordic-cuisine.html | Denmark Cant Avoid The Radar | By Pete Wells | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/movies/delicacy-starring-audrey-tautou.html | Delicacy | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/movies/gerhard-richter-painting-a-documentary.html | Gerhard Richter Painting | By Rachel Saltz | TX 6-789-921 | 2012-05-31 |

| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/clement-i-gardner-bronx-charity-official-is-charged-with-grand-larceny.html | Charity Officer Is Charged With Stealing | By John Eligon | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/dna-database-pensions-and-redistricting-are-part-of-talks-on-major-albany-deal.html | Albany Nearing Deal to Put All Convict DNA in State Database | By John Eligon and Thomas Kaplan | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/thomas-puccio-lawyer-who-had-notorious-clients-dies-at-67.html | Thomas Puccio 67 Lawyer With Infamous Clients Dies | By Robert D McFadden | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/baseball/mets-make-room-to-keep-spring-home-viable.html | Mets Make Room for Prospective Tenant | By Barry Meier | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/baseball/mets-owners-list-witnesses-for-madoff-trial.html | Trial Near Mets Owners and Trustee Argue Fair and Foul | By Richard Sandomir | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/hockey/crosby-to-return-to-penguins-lineup-thursday.html | Crosby Eyes Thursday Return Against Rangers | By Christopher Botta and Jeff Z Klein | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/ncaabasketball/sivas-return-to-form-could-make-louisville-a-dangerous-team.html | Picking Up the Tempo at the Right Time | By Mark Viera | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/ncaabasketball/syracuses-shot-blocking-center-is-ineligible-for-tournament.html | TopSeeded Orange Lose Key Player On Defense | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/theater/disney-taps-new-york-stage-talent-for-cruise-line-theater.html | New York Stagecraft Plies the High Seas | By Patrick Healy | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/theater/reviews/all-hands-by-hoi-polloi-at-incubator-arts-project.html | It Probably Helps to Know the Secret Handshake | By Jason Zinoman | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/theater/reviews/hindsight-by-simon-van-booy-at-the-drilling-company-theater.html | On a Bench in Paris a Look At a Life Not Yet Lived | By Eric Grode | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/politics/economy-plays-biggest-role-in-obama-re-election-chances.html | Muddled Economy Muddled Campaign | By David Leonhardt | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/politics/obama-campaign-fears-uphill-climb-raising-super-pac-money.html | Obama Allies Feel Pressure To Raise Cash | By Nicholas Confessore and Michael Luo | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/asia/militants-attack-afghan-delegation-at-site-of-killing-spree.html | Militants Attack at Memorial for Massacre Victims | By Taimoor Shah and Matthew Rosenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/europe/former-murdoch-editor-is-reported-arrested.html | Former Murdoch Executive Is Said to Be Arrested in Tabloid Hacking Inquiry | By Sarah Lyall | TX 6-789-921 | 2012-05-31 |

| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/middleeast/syrian-forces-press-assault-on-northern-city.html | Syria Steps Up Drive Against Insurgents Invading Enclaves in Northern City | By Anne Barnard and Rick Gladstone | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/middleeast/unannounced-truce-calms-violence-in-gaza.html | Truce Aims to Calm IsraelGaza Border Strife | By Isabel Kershner and Fares Akram | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/a-nation-with-too-many-tax-breaks-economic-scene.html | A Nation With Too Many Tax Breaks | By Eduardo Porter | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/global/despite-calls-for-alternatives-another-american-is-expected-to-lead-world-bank.html | Despite Calls for Alternatives Another American Is Expected to Lead World Bank | By Annie Lowrey | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/media/ad-boycott-dents-limbaugh-shows-bottom-line.html | After Apology National Advertisers Are Still Shunning Limbaugh | By Brian Stelter | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/20-accused-of-heroin-dealing-in-nyc-and-long-island.html | 20 Charged As US Says Heroin Ring Is Broken Up | By Ivan Pereira | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/before-crane-fell-worker-couldnt-measure-key-part.html | Worker Tells Court He Lacked Math to Measure Crane Part | By Russ Buettner | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/chris-christies-sharp-tongue-re-emerges-in-spat-with-rutgers-student.html | In Spat With Law Student a Governors Tongue Is Once Again Too Sharp to Hold | By James Barron | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/for-an-asian-american-audience-lessons-on-campaign-finance.html | Campaign Finance Lessons for Disillusioned AsianAmerican Group | By David W Chen | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/judge-in-yonkers-corruption-case-denies-dismissal-request.html | Yonkers Case Will Continue With Charges Intact for Now | By Benjamin Weiser | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/lawyers-in-rutgers-dorm-spying-trial-make-final-presentations.html | Final Arguments by Lawyers as Dorm Spying Trial Winds Up | By Kate Zernike | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/new-leopard-frog-species-is-discovered-in-nyc.html | A New Species in New York Was Croaking in Plain Sight | By Lisa W Foderaro | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/second-woman-jaynie-mae-baker-denies-running-a-brothel.html | Second Woman Denies Running a Brothel | By Colin Moynihan | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/trial-begins-for-pedro-espada-accused-of-looting-health-care-network.html | In Espada Fraud Trial a Focus on Politics and Lavish Spending | By Mosi Secret | TX 6-789-921 | 2012-05-31 |

| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/unmapped-update-on-new-york-redistricting.html | An Update on New York Redistricting | By Thomas Kaplan | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/whistle-blower-police-officer-had-backup-secret-recordings.html | An Officer Had Backup Secret Tapes | By Jim Dwyer | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/opinion/dowd-dont-tread-on-us.html | Dont Tread On Us | By Maureen Dowd | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/opinion/friedman-capitalism-version-2012.html | Capitalism Version 2012 | By Thomas L Friedman | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/opinion/why-i-am-leaving-goldman-sachs.html | Why I Am Leaving Goldman Sachs | By Greg Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/realestate/commercial/data-trumps-gut-instinct-in-retail-brokering.html | Homework Trumps Gut Instinct in Retail Brokering | By Julie Satow | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/realestate/commercial/revived-project-lifts-bayview-a-blighted-san-francisco-area.html | A San Francisco District Begins to Reduce Blight | By Barbara Tannenbaum | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/realestate/commercial/the-30-minute-interview-bruce-c-ratner.html | Bruce C Ratner | By Vivian Marino | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/science/earth/nuclear-agency-head-calls-for-new-standards.html | Nuclear Agency Head Calls For New Standards | By Matthew L Wald | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/science/earth/study-rising-sea-levels-a-risk-to-coastal-states.html | Sea Level Rise Seen as Threat To 37 Million | By Justin Gillis | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/baseball/valentine-brings-new-face-and-fire-to-yankees-red-sox-rivalry.html | Rivalry Kicks Off With New Face and Added Fire | By David Waldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/basketball/anthonys-return-has-hurt-the-knicks.html | Anthony and Knicks Cant Play Together | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/basketball/leaving-orlando-comes-with-a-price.html | In Orlando Heavy Choices and Risks | By Harvey Araton | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/football/nfl-roundup.html | Day 1 Bills Seek Williams as Dolphins Trade Marshall | By Judy Battista and Ben Shpigel | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/for-two-way-referee-its-nfl-one-day-college-basketball-the-next.html | TwoWay Official | By Sam Borden | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/hockey/not-at-their-best-rangers-find-way-to-win.html | Though Not at Their Best Rangers Find a Way to Win | By Christopher Botta | TX 6-789-921 | 2012-05-31 |

| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/detroit-officials-criticize-states-fiscal-proposal.html | Detroit Officials Criticize States Proposal for Fiscal Oversight Panel | By Steven Yaccino | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/george-kerchner-led-a-d-day-maneuver-dies-at-93.html | George Kerchner 93 Led a DDay Maneuver | By Richard Goldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/hospital-audit-finds-radioactive-materials-unsecured.html | Hospitals With Radioactive Materials Expose Weakness in Antiterror Rules | By Matthew L Wald | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/model-immigration-detention-center-unveiled-in-texas.html | Detention for Immigrants That Looks Less Like Prison | By Kirk Semple and Tim Eaton | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/more-scrutiny-of-lewis-mcchord-home-base-of-accused-soldier.html | Home Base of Accused Soldier Has Faced Scrutiny | By William Yardley Serge F Kovaleski and James Dao | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/new-interest-in-hacking-as-threat-to-us-security.html | New Interest In Hacking As Threat To Security | By Michael S Schmidt | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/politics/alabama-and-mississippi-deal-blow-to-gingrich.html | Souths OneTwo Punch a Heavy Blow to Gingrich | By Trip Gabriel | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/politics/delegate-system-gives-small-states-clout-at-convention.html | System of Rewards Can Give Small States Big Voice at Convention | By Michael Cooper | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/politics/mississippi-alabama-primary.html | Santorum Takes 2 Races In South Romney Is Third | By Jeff Zeleny | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/politics/rick-santorums-campaign-future-depends-on-gingrich.html | Road for Santorum Depends On the Next Move by Gingrich | By Jim Rutenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/possible-campus-donation-to-liberty-university-draws-petition.html | Community Weighs In On Campus Giveaway | By Abby Goodnough | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/africa/in-sudans-nuba-mountains-rocket-attacks-spread-fear.html | In Sudans Nuba Mountains Government Rocket Attacks Sow Fear Witnesses Say | By Jeffrey Gettleman | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/africa/somalia-islamist-rebels-vow-to-eject-aid-agency.html | Somalia Islamist Rebels Vow to Eject Aid Agency | By Jeffrey Gettleman | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/americas/in-latin-america-prisons-condemned-to-crisis.html | Inmates Lament Rather Be Dead Than Here | By Randal C Archibold | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/asia/china-new-aircraft-carrier-is-a-vintage-soviet-model.html | China New Aircraft Carrier Is a Vintage Soviet Model | By Michael Wines | TX 6-789-921 | 2012-05-31 |

| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/middleeast/iran-may-not-open-a-site-to-nuclear-inspectors.html | Iran May Not Open a Site To Inspectors | By Rick Gladstone | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/middleeast/ishaqi-iraqs-tribal-chiefs-practice-swift-justice.html | Iraqs Tribal Chiefs Step Into the Breach With Swift Justice | By Tim Arango | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/middleeast/un-chief-ban-ki-moon-says-assad-must-shift-syrias-course.html | UN Leader Says Assad Must Shift Syrias Course | By Neil MacFarquhar | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/beauty-spots.html | Beauty Spots | By Hilary Howard | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/oprah-panmela-castro-and-chouchou-namegabe-among-five-dvf-honorees.html | Courage Far Beyond Fashion | By Bob Morris | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-15 | https://www.nytimes.com/2012/03/14/arts/music/donald-f-smith-champion-of-cabaret-dies-at-79.html | Donald F Smith 79 Champion of Cabaret | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-15 | https://www.nytimes.com/2012/03/14/business/global/minoru-mori-tokyo-tower-developer-dies-at-77.html | Minoru Mori 77 Shaper of Tokyos Skyline | By Hiroko Tabuchi | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/Skin-Deep-Treating-Hands-for-Signs-of-Aging.html | Hands Give a Lift Now They Can Get One | By Abby Ellin | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/critical-shopper-armani.html | Ageless Like Armani | By Jon Caramanica | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/the-return-of-tinsley-mortimer-branding-irons-in-hand.html | Shes Back Branding Irons in Hand | By Lauren Lipton | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/a-plan-for-howard-universitys-moorland-spingarn-center.html | Restoring A Trove At Howard | By Felicia R Lee | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/a-fund-for-buying-art-burnishes-collections-and-reputations.html | How an Acquisition Fund Burnishes Reputations | By Judith H Dobrzynski | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/adding-technology-to-museum-costume-displays.html | With Technology Adding Context To the Costume | By Geraldine Fabrikant | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/art-museums-augment-some-courses-at-universities.html | Art Museums Giving It the Old College Try | By Keith Schneider | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/art-museums-photography-policies-vary-widely.html | At Galleries Cameras Find a Mixed Welcome | By Fred A Bernstein | TX 6-789-921 | 2012-05-31 |

| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/art-museums-use-stores-to-establish-their-brands.html | Come for the Art Stay for the Shopping | By Dorothy Spears | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/birmingham-civil-rights-institute-personalizes-a-struggle.html | This Was Bull Connors Town | By John Hanc | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/center-offers-mba-like-program-for-curators.html | From Good to Great for Curators | By Hilarie M Sheets | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/clark-museum-to-let-the-public-help-shape-a-gallery-exhibition.html | A Gallery for the Public to Curate | By Ted Loos | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/for-children-lessons-in-medieval-manuscript-illumination.html | Teaching Children The Value of PreWeb Pages | By Karen Jones | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/for-the-new-barnes-everything-old-is-old-again.html | For the New Barnes Everything Old Is Old Again | By Fred A Bernstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/minnesota-starts-museums-month-in-may.html | Set Aside a Day for Museums Minnesota Thinks Bigger | By Carol Kino | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/museum-directors-keep-an-eye-on-their-predecessors.html | Meet the New Boss in the Shadow of the Old Boss | By Carol Kino | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/museums-expand-their-educational-offerings.html | From Show And Look To Show And Teach | By Carol Vogel | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/museums-welcome-home-schooled-students.html | The HomeSchooled Dont Just Stay at Home | By Jill Caryl Weiner | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/obesity-and-other-targets-of-childrens-museums.html | Obesity and Other Targets of Childrens Museums | By Robin Pogrebin | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/spiders-alive-at-the-natural-history-museum.html | Sensitivity Training for EightLegged Exhibits | By Henry Fountain | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/terra-foundation-extends-reach-of-american-art.html | Spreading American Art Beyond Its Borders | By Judith H Dobrzynski | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/trade-offs-in-museum-naming-rights.html | Who Wants to Donate to a Billionaires Museum | By Fred A Bernstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/university-museum-recalls-pulp-fictions-lurid-covers-and-purple-prose.html | Exhibition Recalls SlamBang World Of Pulp Magazines | By George Gene Gustines | TX 6-789-921 | 2012-05-31 |

| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/using-art-to-help-young-patients-in-hospitals.html | Hoping That Art Helps With Healing | By Jess Bidgood | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/want-to-see-cuba-your-museum-might-take-you.html | Want to See Cuba Your Museum Might Take You | By Elizabeth Olson | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/dance/martha-graham-dance-company-at-the-joyce-theater.html | Blending Sideshows And a Greek Tragedy | By Gia Kourlas | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/dance/paul-taylor-dance-company-at-david-h-koch-theater.html | A Barefoot Rebellion Storms Lincoln Center | By Alastair Macaulay | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/music/accelerando-by-the-vijay-iyer-trio.html | A Pianists Escalating Insurgency | By Nate Chinen | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/music/billboard-starts-counting-online-streams-for-hot-100-chart.html | Billboards Hot 100 Singles Chart Starts Tracking Online Listening | By James C McKinley Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/music/new-york-to-paris-paris-to-paradise-at-merkin-hall.html | The Musical Colors of the City of Light | By Anthony Tommasini | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/television/ashley-judd-in-missing-on-abc.html | Dont Rile the Spy Who Came Out of the Flower Shop | By Mike Hale | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/television/community-resumes-its-study-of-friendship.html | Friends Who Take Parody Seriously | By Mike Hale | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/books/edward-st-aubyn-author-of-at-last-at-peace.html | After 5 Books a Measure of Peace | By Sarah Lyall | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/books/tim-weiners-enemies-and-fbi-counterintelligence.html | Chasing Radicals and Breaking the Rule of Law | By Bryan Burrough | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/business/a-public-exit-from-goldman-sachs-hits-a-wounded-wall-street.html | Public Exit From Goldman Raises Doubt Over a New Ethic | By Nelson D Schwartz | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/business/global/a-renewed-multilateral-effort-to-protect-east-european-banks.html | Officials Unite Again to Protect Eastern Europes Banks | By Jack Ewing | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/business/global/greece-gets-formal-approval-for-second-bailout.html | With Details Settled a 2nd Greek Bailout Is Formally Approved | By Stephen Castle | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/business/smallbusiness/a-groupon-alternative-aims-to-offer-small-businesses-a-better-deal.html | A Groupon Alternative Aims to Offer Small Businesses a Better Deal | By David H Freedman | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/crosswords/bridge/spring-north-american-championships-in-memphis-bridge.html | When Opponents Err Its Time to Cash In | By Phillip Alder | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/an-uneasy-exchange-between-fashion-and-navajo-culture.html | An Uneasy Cultural Exchange | By Guy Trebay | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/douglas-fergusons-chain-mail-fashions-on-display-at-frock.html | Vintage Alchemy | By Ruth La Ferla | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/jay-zs-40-40-club-is-a-sports-bar-and-nightclub-in-the-flatiron-district.html | 4040 Club Flatiron District | By Ben Detrick | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/mixed-martial-arts-catches-on-with-the-internet-generation.html | The Fight Club Generation | By Douglas Quenqua | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/parties-openings-and-fashionable-spots-for-the-week-of-march-14.html | The Buzz | By Denny Lee | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/shopping-events-in-new-york-for-the-week-of-march-15.html | Scouting Report | By Joanna Nikas | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/zebra-katz-you-have-to-know-the-context.html | You Have To Know The Context | By Eric Wilson | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/an-inner-courtyard-unites-a-harlem-home.html | A Harlem House That Can BabySit | By Joyce Wadler | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/at-the-housewares-show-goods-to-build-a-better-dude.html | Dude Check Out Those Spoons | By Jesse McKinley | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/caitlin-shetterly-drawing-on-inspiration.html | Drawing On Inspiration | By Caitlin Shetterly | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/european-artisans-online-at-envielife.html | Old European Craftsmanship Modernized | By Elaine Louie | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/going-to-extreme-lengths-to-purge-household-toxins.html | Is It Safe To Play Yet | By Michael Tortorello | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/medicine-cabinets-shopping-with-richard-fine.html | Revealing Choices | By Rima Suqi | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/sales-at-alessi-and-others.html | Clocks Porcelain and More | By Rima Suqi | TX 6-789-921 | 2012-05-31 |

| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/stepevi-the-turkish-rug-company-opens-in-soho.html | RedCarpet Treatment for Turkish Rugs | By Rima Suqi | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/the-architect-harry-gesner-still-riding-that-wave.html | The Architect Harry Gesner Still Riding That Wave | By Penelope Green | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/the-barn-door-look-on-wheels.html | Sliding Into Home The BarnDoor Look on Wheels | By Tim McKeough | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/the-n1r-table-lamp-by-david-nosanchuk.html | Puzzle Solved and a Lamp Is Born | By Tim McKeough | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/updating-the-moldings-before-selling-a-home.html | Market Ready | By Tim McKeough | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/health/gastrointestinal-infection-deaths-more-than-doubled.html | Gastrointestinal Infection Deaths More Than Doubled | By Denise Grady | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/nyregion/community-preservation-corp-hobbled-by-housing-investments.html | Lured by Visions of Real Estate Profits Nonprofit Group Stumbled | By Charles V Bagli | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/baseball/san-francisco-giants-counting-on-pagan-and-cabrera.html | New York Castoffs Bay Area Catalysts | By Tyler Kepner | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/basketball/mike-dantoni-resigns-as-knicks-coach.html | After Struggles A Split DAntoni Resigns Amid Frustration | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/basketball/mike-dantonis-resignation-tied-to-james-l-dolan.html | Coach Was Doomed Without Walsh | By Harvey Araton | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/basketball/the-knicks-carmelo-anthony-insists-he-does-not-want-a-trade.html | After Knicks Win in a Rout Expressions of Gratitude to DAntoni | By Jake Appleman | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/ncaabasketball/free-throw-records-fall-with-the-flick-of-his-wrist.html | No Dribbling and No Passing But Free Throws Are Nonstop | By John Branch | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/technology/personaltech/easing-eye-strain-with-the-right-lenses.html | Lenses to Ease the Strain From Staring at Screens | By Mickey Meece | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/technology/personaltech/new-apps-for-distance-workouts.html | Achieving a Runners High With a Little Data Help | By Bob Tedeschi | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/politics/senate-passes-transportation-bill-putting-pressure-on-house.html | Senate Passes 2Year Transportation Bill | By Jonathan Weisman | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/ugandan-gay-rights-group-sues-scott-lively-an-american-evangelist.html | Ugandan Gay Rights Group Sues US Evangelist | By Laurie Goodstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/africa/congo-thomas-lubanga-convicted-war-crimes-child-soldiers.html | Congolese Rebel Convicted of Using Child Soldiers | By Marlise Simons | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/asia/china-passes-new-safeguards-for-criminal-suspects-though-secret-detentions-by-police-are-still-allowed.html | Beijing Expands Safeguards for Criminal Suspects | By Sharon LaFraniere | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/asia/china-wen-jiabao-calls-for-political-reform.html | With Allusion To Past Chaos China Premier Urges Reform | By Michael Wines | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/asia/panetta-visits-afghanistan-following-massacre.html | Panetta Safe After Breach Near His Plane at Afghan Base | By Elisabeth Bumiller | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/europe/22-belgian-children-die-in-swiss-bus-crash.html | Bus Crash in Switzerland Kills Children on Ski Trip | By James Kanter | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/europe/cameron-and-obama-show-unity-on-afghanistan.html | Obama and Cameron Present United Front on Afghanistan Iran and Syria | By Mark Landler | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/middleeast/iran-ahmadinejad-questioned-before-parliament-majlis.html | Irans President Unfazed In Parliamentary Grilling | By Rick Gladstone and Alan Cowell | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/middleeast/syria-torture-report-military-maintains-assaults.html | Syria Opposition Group Is Routed and Divided | By Anne Barnard | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/a-new-database-explores-latin-american-art.html | Rescuing the Stories Behind Latino Art | By Holland Cotter | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/in-kansas-city-hoping-to-hitch-their-fortunes-to-some-all-stars.html | For Museum Of Negro Leagues A Big Opportunity | By Dave Caldwell | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/what-to-see-and-where-to-see-it.html | What to See and Where to See It | By Judith H Dobrzynski | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/business/economy/questions-as-banks-increase-dividends.html | Questions As Banks Increase Dividends | By J B SILVERGREENBERG | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/business/energy-environment/electric-industry-runs-transformer-replacement-test.html | A Drill to Replace Crucial Transformers Not the Hollywood Kind | By Matthew L Wald | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/business/jobs-bill-stalls-amid-fight-over-agency.html | Jobs Bill Stalls as Congress Fights Over Agency | By Annie Lowrey | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/business/media/luring-stanley-cup-viewers-with-a-torrent-of-games.html | Luring Stanley Cup Viewers With a Torrent of Games | By Tanzina Vega | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/business/private-businesses-fight-federal-prisons-for-contracts.html | Competing With Prison Labor | By Diane Cardwell | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/health/policy/cdc-finances-nationwide-antismoking-ad-campaign-a-first.html | US Backs Antismoking Ad Campaign | By Gardiner Harris | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/movies/pierre-schoendoerffer-dies-at-83-made-films-about-indochina-war.html | Pierre Schoendoerffer French Filmmaker Dies at 83 | By Douglas Martin | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/nyregion/americo-lopes-lottery-winner-ordered-to-share-with-his-betting-pool.html | Worker Who Hid Lottery Win Must Share 385 Million Prize | By James Barron and Tim Stelloh | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/nyregion/contractor-in-citytime-payroll-scandal-to-pay-record-500-million.html | Firms Penalty In Payroll Case Is 500 Million | By Michael M Grynbaum | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/nyregion/deal-reached-for-former-site-of-st-vincents.html | Deal Reached For Former Site Of St Vincents | By Anemona Hartocollis | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/nyregion/espadas-lived-well-but-deny-theft-from-soundview-network.html | Espada and Son Lived Well but Deny Theft From Nonprofit | By Mosi Secret | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/nyregion/in-rutgers-webcam-trial-jury-asks-judge-for-clarification.html | Jurors in Rutgers Spying Case Ask Judge for Clarification | By Nate Schweber | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/nyregion/plan-to-reduce-pensions-for-new-public-workers-takes-shape-in-albany.html | In Albany Lawmakers Approve Pension Cuts and Redistricting | By Thomas Kaplan and John Eligon | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/nyregion/woman-88-dies-on-escalator-at-lirr-station.html | Death on Escalator MTA Had Once Hoped to Replace | By Christine Haughney and Ivan Pereira | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/opinion/collins-the-senate-overachieves.html | The Senate Overachieves | By Gail Collins | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/opinion/hospitals-must-first-hurt-to-heal.html | Hospitals Arent Hotels | BY THERESA BROWN | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/opinion/juveniles-dont-deserve-life-sentences.html | Juveniles Dont Deserve Life Sentences | By Gail Garinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/opinion/kristof-viral-video-vicious-warlord.html | Viral Video Vicious Warlord | By Nicholas Kristof | TX 6-789-921 | 2012-05-31 |

| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/science/broad-or-dainty-crocodile-snouts-pack-same-chomp.html | Broad or Dainty Crocodilian Snouts Pack Same Chomp | By James Gorman | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/baseball/fred-wilpon-and-saul-katz-must-prove-they-did-not-ignore-fraud.html | Mets Face Burden of Proof | By Richard Sandomir | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/baseball/mets-spring-training-injuries-frustrate-terry-collins.html | Mets Off to a Fast Start in the Attrition Competition | By Barry Meier | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/basketball/nets-beat-the-raptors-but-their-thoughts-are-on-dwight-howard.html | Nets Win Amid Howard Rumblings | By Hunter Atkins | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/center-garrett-stutz-grows-into-a-force-for-wichita-state.html | Center Bulks Up Wichita St Flexes Muscles | By Greg Bishop | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/football/calvin-johnson-gets-record-extension-from-detroit-lions.html | Lions Receiver Is Given A Record Extension | By Judy Battista | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/golf/lizette-salas-earns-spot-on-lpga-tour.html | A Path to Opportunity Through the Greens | By Lisa D Mickey | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/hockey/sidney-crosby-to-return-to-lineup-against-new-york-rangers.html | Crosby Is Ready to Face the Rangers | By Christopher Botta | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/ncaabasketball/coach-larry-eustachy-completes-long-road-back.html | A Changed Coach Emerges From a Career in Ruins | By Sam Borden | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/ncaabasketball/in-1956-a-racial-law-soured-harvard-on-a-trip-to-new-orleans.html | In 1956 a Racial Law Repelled Harvards Team | By Bill Pennington | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/ncaabasketball/iowa-states-royce-white-changes-his-outlook-and-excels.html | Changing Universities and His Outlook Iowa State Forward Excels | By Ray Glier | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/ncaabasketball/syracuse-players-say-they-can-win-without-fab-melo.html | Defiant Orange Players Say They Can Still Win | By Sam Borden Ray Glier and Greg Bishop | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/soccer/syrian-national-soccer-team-advances-to-olympic-playoffs.html | With Syria in Turmoil Olympic Team Keeps Its Focus | By James Montague | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/technology/personaltech/the-new-ipad-is-much-the-same-only-better.html | New iPad A Polishing Of the Old | By David Pogue | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/theater/reviews/the-deepest-play-ever-at-the-new-ohio-theater.html | Inspired By Brecht And Zombies | By Andy Webster | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/blagojevich-to-begin-prison-term-for-corruption.html | On Eve of Prison Blagojevich Keeps Talking but Some Tune Out | By Monica Davey | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/bulgers-girlfriend-changes-plea-to-guilty.html | Girlfriend of Crime Boss Changes Her Plea to Guilty | By Abby Goodnough | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/ecosanctuary-plans-for-wild-horses-add-tourism-to-the-mix.html | Ecosanctuary Plans for Wild Horses Add Tourism to the Mix | By Kirk Johnson | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/politics/despite-losses-gingrich-sticks-to-same-refrain.html | Rivals Regroup for the Next Stretch After 2 Southern Primaries Despite Losses Sticking to a Refrain | By Steven Yaccino and Trip Gabriel | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/politics/fortunes-turn-as-does-style-for-santorum.html | Rivals Regroup for the Next Stretch After 2 Southern Primaries Fortunes Turn As Does Style For Santorum | By Katharine Q Seelye | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/politics/gingrich-says-he-can-stop-romney.html | Gingrich Casts Himself as the Key to Stop Romney | By Jim Rutenberg and Jeff Zeleny | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/politics/romney-reassures-top-donors-in-new-york.html | Rivals Regroup for the Next Stretch After 2 Southern Primaries In New York a Pep Talk to Big Donors | By Ashley Parker and Nicholas Confessore | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/politics/violence-against-women-act-divides-senate.html | Women Figure Anew in Senates Latest Battle | By Jonathan Weisman | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/politics/with-youtube-video-obama-looks-to-expand-social-media-reach.html | With Video Obama Looks to Expand Campaigns Reach Through Social Media | By Jeremy W Peters | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/asia/disconnect-clear-in-us-bafflement-over-2-afghan-responses.html | When Koran Burnings Incite Riots and a Mass Murder Doesnt | By Rod Nordland | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/asia/suspect-in-killing-of-afghans-is-flown-to-kuwait.html | Suspect in Afghan Deaths Flown to Kuwait as Evidence Arises That He Acted Alone | By John H Cushman Jr and Graham Bowley | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/asia/tibet-another-monk-sets-himself-afire.html | Tibet Another Monk Sets Himself Afire | By Edward Wong | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/asia/upstart-leader-in-china-is-ousted-from-party-post.html | Upstart Leader in China Is Ousted From Party Post | By Andrew Jacobs | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/europe/kremlin-willing-to-let-nato-use-airfield-for-afghan-transit.html | Russia May Let NATO Use Airfield as Afghan Hub | By David M Herszenhorn | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/europe/russia-2-arrested-after-bands-protest-at-moscow-cathedral-to-remain-jailed.html | Russia 2 Arrested After Bands Protest At Moscow Cathedral to Remain Jailed | By Sophia Kishkovsky | TX 6-789-921 | 2012-05-31 |

| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/europe/witness-intimidation-cited-in-hacking-scandal-arrest.html | Witness Intimidation Alleged in Arrest in Hacking Scandal | By John F Burns | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/middleeast/2-journalists-held-by-militia-now-in-libyan-custody.html | 2 British Journalists Held by Militia Now in Libyan Custody | By Agence FrancePresse | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/middleeast/aiding-yemen-rebels-iran-seeks-wider-mideast-role.html | With Arms for Yemen Rebels Iran Seeks Wider Mideast Role | By Eric Schmitt and Robert F Worth | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/middleeast/mesopotamia-ruins-at-risk-from-iraqi-residents.html | Seeking to Preserve the Past but Stumbling on the Present | By Jack Healy | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/15/theater/tom-murrin-performance-artist-a-k-a-alien-comic-dies-at-73.html | Tom Murrin 73 Alien Comic And Master of Found Props | By Bruce Weber | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/dance/paul-taylor-dance-company-at-david-h-koch-theater.html | Imaginative Leaps Paradoxes Included | By Alastair Macaulay | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/adel-abdessemed-whos-afraid-of-the-big-bad-wolf.html | Adel Abdessemed Whos Afraid of the Big Bad Wolf | By Roberta Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/asia-week-in-new-york-includes-more-than-40-shows.html | Sacred Sensual And Scholarly | By Roberta Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/bill-walton.html | Bill Walton | By Roberta Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/byzantium-and-islam-age-of-transition-at-the-met.html | Ornate Links Tethering Cultures in Flux | By Karen Rosenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/fern-history-fry-glass-and-a-militiamans-sword.html | 19thCentury Fern Fever In England and Beyond | By Eve M Kahn | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/francesca-woodman-at-guggenheim-museum.html | Exposing the Body Baring the Soul | By Ken Johnson | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/haegue-yang.html | Haegue Yang | By Karen Rosenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/hundreds-of-works-to-go-to-whitney-museum-and-pompidou-center.html | New York Couples Gift To Enrich Two Museums | By Carol Vogel | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/jenny-holzer-endgame.html | Jenny Holzer Endgame | By Ken Johnson | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/misaki-kawai-at-childrens-museum-of-the-arts.html | Wizard Of Whimsy | By Laurel Graeber | TX 6-789-921 | 2012-05-31 |

| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/music/larpeggiatas-period-instruments-at-zankel-hall.html | Hopping Into Cultures Skipping Across Centuries | By Allan Kozinn | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/music/new-multitudes-woody-guthrie-tribute-band-at-webster-hall.html | Mining The Words Of Woody Guthrie | By Nate Chinen | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/music/quartet-variations-at-the-chamber-music-society-of-lincoln-center.html | Composers Are Familiar But Not the Compositions | By Allan Kozinn | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/music/traditional-irish-music-in-new-york-city.html | Embracing Irish Music A New York Tradition | By Andy Webster | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/spare-times-for-children.html | Spare Times For Children | By Laurel Graeber | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/spare-times.html | Spare Times Around Town | By Anne Mancuso | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/television/a-television-critics-strange-swag-collection.html | A Sack of Skivvies a Sexy Shoe and Me | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/television/hbos-luck-faces-questions-from-peta.html | After Luck a PostMortem Debate | By DAVE ITZKOFF 160 | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/video-games/an-exhibition-in-easy-mode.html | An Exhibition in Easy Mode | By Seth Schiesel | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/books/literary-readings-are-free-at-kgb-bar.html | Literary Readings Are Free at KGB Bar | By Rachel Lee Harris | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/books/the-grey-album-by-kevin-young.html | A Poets Collage Sampling Included | By Dwight Garner | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/business/global/as-indias-economy-sags-bad-loans-beset-state-run-banks.html | Bad Loans at StateRun Banks Add to Indias Woes | By Vikas Bajaj | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/business/global/banker-held-in-chinese-corruption-investigation.html | Banker of Standard Chartered Held in Investigation | By David Barboza | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/business/global/fitch-warns-uk-of-possible-downgrade.html | Fitch Warns That Britain Faces Losing AAA Rating | By Julia Werdigier | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/business/global/greece-urged-by-european-official-to-do-more.html | European Officials See Progress but Urge Greece to Do More | By Niki Kitsantonis | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/business/the-return-of-the-rip-off-factor-on-wall-street.html | Paving Path To Fraud On Wall St | By Floyd Norris | TX 6-789-921 | 2012-05-31 |

| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/health/male-fruit-flies-spurned-by-females-turn-to-alcohol.html | Learning From the Spurned and Tipsy Fruit Fly | By Benedict Carey | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/21-jump-street-with-jonah-hill-and-channing-tatum.html | Going Back to High School Undercover With Badges and Baggage | By A160O SCOTT | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/detachment-starring-adrien-brody-directed-by-tony-kaye.html | Substitute Teacher Just Trying to Do Good by His Pupils | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/free-men-directed-by-ismael-ferroukhi.html | In French Occupation A Broader Resistance | By A160O SCOTT | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/jeff-who-lives-at-home-a-duplass-brothers-comedy.html | Up From the Basement Slacker Metaphysics | By A160O SCOTT | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/natural-selection-starring-rachael-harris.html | A Man Who Spewed His Seed Finds the Son Whos No Prize Crop | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/the-fp-sets-out-to-parody-80s-sports-films.html | The FP | By Andy Webster | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/the-kid-with-a-bike-from-jean-pierre-and-luc-dardenne.html | Seeking a Father Finding Humanity | By Manohla Dargis | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/the-wise-kids-a-coming-of-age-story-by-stephen-cone.html | Teenagers Perplexed About Faith and Sexuality | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/will-ferrell-in-casa-de-mi-padre.html | The Grind House Of My Father | By Manohla Dargis | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/basketball/dwight-howard-to-stay-with-magic-for-now.html | Howard Eyes on a Championship Is Staying With the Magic for Now | By Harvey Araton | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/ncaabasketball/2012-ncaa-tournament-syracuse-avoids-upset-by-no-16-unc-asheville.html | Orange Avoid Becoming First Victim of a No 16 Seed | By Sam Borden | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/ncaabasketball/pat-summitts-health-gives-tournament-different-feel-for-lady-vols.html | Usual High Expectations Mingle With Uncertainty for Lady Vols | By JER201 LONGMAN | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/ncaabasketball/vanderbilt-makes-sure-harvards-run-comes-to-end.html | Harvard Has Its Moment but Cant Sustain It vs Vanderbilt | By Andrew Mason | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/politics/report-details-inner-workings-of-troubled-ethics-trial-of-senator-ted-stevens.html | Inner Workings of Senators Troubled Trial Detailed | By Charlie Savage and Michael S Schmidt | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/politics/where-texas-republican-math-starts-to-get-complicated.html | Where Republican Math Starts to Get Complicated | By Ross Ramsey | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/program-aims-to-make-the-streets-of-san-francisco-easier-to-park-on.html | A Meter So Expensive It Creates Parking Spots | By Michael Cooper and Jo Craven McGinty | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/africa/ethiopian-troops-enter-eritrea.html | Ethiopia Hits At Bases Run By Militants In Eritrea | By Jeffrey Gettleman | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/asia/afghan-driver-who-crashed-truck-near-panetta-dies.html | Panetta Says He Was Not The Target Of an Attack | By Elisabeth Bumiller | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/asia/swiss-hostages-of-taliban-freed-in-pakistan.html | 8Month Ordeal in Pakistan Ends for 2 Swiss Hostages of the Taliban | By Declan Walsh | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/asia/taliban-call-off-talks-as-karzai-urges-faster-us-transition.html | Karzai Insisting On US Pullback To Bases By 2013 | By Rod Nordland Elisabeth Bumiller and Matthew Rosenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/europe/belarus-bars-critics-from-leaving-the-country.html | Belarus Critics of the Government Are Barred From Leaving the Country | By Michael Schwirtz | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/europe/in-meseberg-germany-europe-is-plotting-its-future.html | A Village Where Europe Can Take a Stroll and Plot Its Future | By Nicholas Kulish | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/europe/sentences-connected-to-protests-are-given-in-moscow.html | Sentences Linked to Protests Are Given in Moscow | By Glenn Kates | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/middleeast/crucial-communication-network-expelling-iranian-banks.html | Global Network Expels as Many as 30 of Irans Banks in Move to Isolate Its Economy | By Rick Gladstone and Stephen Castle | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/middleeast/syria-mass-damascus-rally-for-assad.html | Damascus Puts on ProAssad Rally but Protesters Wont Be Silenced | By Anne Barnard | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/dance/eiko-and-koma-talk-about-fragile-their.html | A Performance of Relentless Stillness With Live Score | By Jeanne Carstensen | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/business/media/geico-elects-to-go-with-variety-in-campaigns.html | Choosing To Break Up Monotony With Variety | By Stuart Elliott | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/education/texas-schools-face-bigger-classes-and-smaller-staff.html | Schools Face Expanding Classes and Shrinking Staff | By Morgan Smith | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/in-pray-for-japan-stu-levy-offers-glimpses-of-rescue-work.html | Pray for Japan | By Jeannette Catsoulis | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/in-seeking-justice-nicolas-cage-finds-the-price-of-an-act.html | Seeking Justice | By Jeannette Catsoulis | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/yoav-factors-reuniting-the-rubins-sinks-a-planned-cruise.html | Reuniting the Rubins | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/nyregion/cuomo-admits-setbacks-but-says-he-asked-for-the-moon.html | Cuomo Admitting Setbacks Says He Asked for the Moon | By Danny Hakim John Eligon and Thomas Kaplan | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/nyregion/defendant-in-yonkers-corruption-case-says-gifts-were-for-love-not-politics.html | Man Says Gifts To Lawmaker Were for Love | By Benjamin Weiser | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/nyregion/defense-concedes-a-lot-in-rape-case-of-police-officer-michael-pena.html | Facts Conceded at Officers Rape Trial | By Russ Buettner | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/nyregion/kelly-head-of-nypd-fights-back-at-council-hearing.html | At Council Hearing Kelly Fights Back on StopandFrisk Tactics | By Joseph Goldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/nyregion/officer-adrian-schoolcraft-forcibly-hospitalized-got-no-apology-just-a-bill.html | For Detained WhistleBlower a Hospital Bill Not an Apology | By Jim Dwyer | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/nyregion/rabbi-moshe-y-hager-hasidic-leader-dies-at-95.html | Rabbi Moshe Hager Dies Hasidic Leader Was 95 | By Joseph Berger | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/nyregion/spending-by-pedro-espada-jr-was-questioned-a-former-aide-says.html | Aide Says Spending By Espada Raised Issue | By Mosi Secret | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/nyregion/unmapped-update-on-new-york-redistricting.html | An Update on New York Redistricting | By Thomas Kaplan | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/opinion/brooks-the-cagey-phase.html | The Cagey Phase | By David Brooks | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/opinion/krugman-natural-born-drillers.html | Natural Born Drillers | By Paul Krugman | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/opinion/pension-funds-for-the-public.html | Don8217t Cut Pensions Expand Them | By Teresa Ghilarducci | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/opinion/the-unwelcome-mat.html | How Not to Attract Tourists | By Mark Vanhoenacker | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/baseball/chien-ming-wang-hurt-in-game-against-yankees.html | Wang Injured in Game Against Yankees | By Peter Kerasotis | TX 6-789-921 | 2012-05-31 |

| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/baseball/witness-against-mets-owners-impressed-authorities-with-her-credibility.html | Previous Success for Witness in Mets Case | By Mary Pilon | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/basketball/coach-now-calling-the-shots-and-anthony-and-stoudemire-will-take-them.html | Coach Will Call Shots Stars Will Take Them | By Jake Appleman | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/basketball/for-the-knicks-linsanity-has-left-the-building.html | Lin Craze Has Left the Building | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/basketball/nba-basketball-roundup.html | Lakers Trade For Sessions Fisher Exits | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/football/nfl-football-roundup.html | Bills Land Top Prize With a 50 Million Guarantee | By Judy Battista | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/hockey/crosby-climbs-aboard-a-rolling-team-as-penguins-beat-rangers.html | Crosby Climbs Aboard A Steamrolling Team | By Christopher Botta | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/ncaabasketball/andrew-nicholson-leads-st-bonaventure-into-ncaa-tournament.html | Rebirth Of the Bonnies | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/ncaabasketball/majerus-building-st-louis-billikens-for-the-long-haul.html | Building Billikens for the Long Haul | By Mark Viera | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/ncaabasketball/no-16-liu-has-a-super-fan-in-its-corner.html | Nothing Sweeter Than the Sound of a Bouncing Ball | By Zach Schonbrun | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/ncaabasketball/norfolk-state-adopts-touch-made-famous-by-a-celtic.html | Norfolk State Adopts Touch Made Famous By a Celtic | By Pat Borzi | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/ncaabasketball/uconn-falling-far-behind-early-loses-its-opener.html | UConn Falls Behind Early And Cannot Catch Up | By Ray Glier | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/technology/pressure-on-apple-builds-over-app-store-fraud.html | For Apple Pressure Builds Over App Store Fraud | By Evelyn M Rusli and Brian X Chen | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/theater/reviews/death-of-a-salesman-with-philip-seymour-hoffman.html | American Dreamer Ambushed by the Territory | By Ben Brantley | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/theater/reviews/the-maids-by-jean-genet-from-red-bull-theater.html | When the Mistress Is Away the Mice Do Play | By Charles Isherwood | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/travel/the-case-of-a-stolen-iphone-at-a-san-francisco-airport.html | When a Phone Disappears at Airport Security No Ones in Charge | By Scott James | TX 6-789-921 | 2012-05-31 |

| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/airports-with-new-law-are-freer-to-split-from-tsa.html | New Law Clears the Way for Airports to Drop TSA Screeners | By Ron Nixon | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/backlash-aside-charities-see-lessons-in-a-web-video.html | Backlash Aside Charities See Lessons in a Web Video | By J David Goodman | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/inquiries-on-violence-at-occupy-protests-move-slowly.html | Inquiries On Violence At Protests Move Slowly | By Zoe Corneli | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/maine-court-approves-resort-near-moosehead-lake.html | Maine Court Approves Resort Near Moosehead Lake | By Abby Goodnough | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/online-sex-trade-flourishing-despite-efforts-to-curb-it.html | Online Sex Trade Is Flourishing Despite Efforts to Curb It | By Shoshana Walter | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/democratic-senators-warn-about-use-of-patriot-act.html | Democratic Senators Issue Strong Warning About Use of the Patriot Act | By Charlie Savage | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/politics/gop-strategy-for-hispanic-voters-its-the-economy.html | Worried Latino and Much Desired by GOP | By Kirk Johnson | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/politics/house-republicans-hesitate-on-birth-control-mandate.html | House GOP Hesitates On Birth Control Fight | By Robert Pear | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/politics/jesse-jackson-jr-faces-tough-race-in-chicago.html | Tough Race A Rarity For Jackson In Chicago | By Steven Yaccino | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/politics/on-stump-in-toledo-biden-attacks-republican-rivals.html | On Stump in Ohio Biden Attacks GOP Rivals | By Mark Leibovich | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/politics/republican-presidential-race-shifts-focus-to-delegates.html | A Shift in Focus From Obama to Numbers | By Michael Barbaro | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/politics/review-of-obama-campaign-video-the-road-weve-traveled.html | Obama Campaign Video Serves Up a Heroic Vision of Catastrophe Averted | By Alessandra Stanley | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/politics/santorum-addresses-firestorm-over-puerto-rico-remarks.html | For Santorum Trying to Tamp Down a Firestorm Over Puerto Rico Remarks | By Katharine Q Seelye and Ashley Parker | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/spring-break-gets-tamer-as-world-watches-online.html | Spring Break Gets Tamer With World Watching Online | By Lizette Alvarez | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/texas-arts-roundup.html | GTT | By Michael Hoinski | TX 6-789-921 | 2012-05-31 |

| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/the-prison-show-connects-texas-inmates-on-the-radio.html | For Some Texas Inmates Familiar Voices | By Holly Heinrich | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/asia/bain-capital-tied-to-surveillance-push-in-china.html | A US tie to Push On Surveillance In Chinese Cities | By Andrew Jacobs and Penn Bullock | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/asia/infighting-by-chinese-leaders-on-display.html | In China A Rare View Of Infighting By Leaders | By Michael Wines | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/asia/suspect-in-afghan-attack-snapped-us-official-says.html | GI Snapped Under Strain Official Says | By Eric Schmitt and William Yardley | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/europe/britain-2-sentenced-for-a-robbery-videotaped-during-the-riots-last-year.html | Britain 2 Sentenced for a Robbery Videotaped During the Riots Last Year | By John F Burns | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/europe/to-aid-russian-democracy-us-seeking-use-of-funds.html | US Seeking Use of Funds To Aid Russian Democracy | By David M Herszenhorn | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/middleeast/75-charged-in-deaths-at-soccer-riot-in-egypt.html | 75 Charged In Deaths At Soccer Riot In Egypt | By Kareem Fahim and Mayy El Sheikh | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/middleeast/israel-soldier-stabbed-on-train.html | Israel Soldier Stabbed on Train | By Isabel Kershner | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/middleeast/us-military-aid-to-egypt-to-resume-officials-say.html | US Plans to Resume Military Aid to Egypt Despite Human Rights Concerns | By Steven Lee Myers | TX 6-789-921 | 2012-05-31 |
| 2012-03-12 | 2012-03-17 | https://www.nytimes.com/2012/03/12/us/jay-mcmullen-cbs-investigative-journalist-dies-at-90.html | Jay McMullen 90 Investigative Journalist | By Matt Flegenheimer | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/arts/dance/therevisitation-at-new-york-live-arts.html | In a Month Full of Riches A Globally Seasoned Feast | By Claudia La Rocco | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/arts/music/david-del-tredici-and-courtenay-budd-at-symphony-space.html | No Longer Lonely a Birthday Boy Plays at His Party | By Anthony Tommasini | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/arts/music/the-modern-beethoven-ends-at-avery-fisher-hall.html | Composers Versus Tyrants In a Festivals Conclusion | By Allan Kozinn | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/arts/music/verdis-macbeth-at-the-metropolitan-opera.html | Sound and Fury Set in the 20th Century | By Vivien Schweitzer | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/arts/television/with-duck-dynasty-ae-makes-way-for-a-workplace-show.html | Having Your Ducks in a Row Bodes Well for RealityTV Success | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |

| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/business/economy/sales-at-sit-down-restaurants-suggest-a-rising-economy.html | In SitDown Restaurants An Economic Indicator | By Floyd Norris | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/business/global/india-to-tackle-deficit-but-no-fix-offered-for-slowing-economy.html | India Proposes Higher Taxes and Slower Spending | By Vikas Bajaj | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/business/global/merkel-presses-schauble-to-head-eurogroup.html | The Derby for Mr Euro and Lots of Other Top Jobs Is Just Getting Started | By Stephen Castle and Jack Ewing | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/business/global/vladimir-putins-big-promises-need-fueling-by-high-oil-prices.html | Putin Needs Higher Oil Prices to Pay for Campaign Promises | By Andrew E Kramer | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/business/untouchable-pensions-in-california-may-be-put-to-the-test.html | Untouchable Pensions May Be Tested in California | By Mary Williams Walsh | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/crosswords/bridge/bridge-spring-north-american-championships-open-in-memphis.html | When You See Your Opponents Err Its Time to Cash In | By Phillip Alder | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/nyregion/burglar-leaves-a-dab-of-vaseline-as-his-signature.html | Its Not Easy to Catch a Glimpse of This Apartment Burglar | By Michael Wilson | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/nyregion/defendant-guilty-in-rutgers-case.html | Jury Finds Spying In Rutgers Dorm Was A Hate Crime | By Kate Zernike | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/nyregion/in-visit-bloomberg-defends-goldman-sachs.html | With a Visit To Goldman Mayor Says Chin Up | By Michael M Grynbaum | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/opinion/its-about-immigrants-not-irishness.html | It8217s About Immigrants Not Irishness | By Peter Behrens | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/baseball/andy-pettitte-signs-deal-with-yankees.html | Yanks Pettitte 39 Signs On for Comeback | By Peter Kerasotis | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/baseball/ryan-braun-begins-to-draw-on-his-store-of-support.html | Brewers Braun Draws On His Store of Support | By Tyler Kepner | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/ncaabasketball/ncaa-tournament-in-mental-lapse-bonnies-shoot-2s-while-needing-a-3.html | Bonnies Forget to Shoot a 3 at the Most Crucial Time | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/ncaabasketball/ncaa-tournament-longhorns-rally-falls-short.html | Longhorns Rally Falls Short | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/ncaabasketball/ncaa-tournament-norfolk-state-shocks-missouri.html | Door No 2 Its the Exit Norfolk State Hangs On to Stun Missouri | By Pat Borzi | TX 6-789-921 | 2012-05-31 |

| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/sergio-martinez-from-frequent-robbery-victim-to-boxing-champion.html | He Was Robbed Then Became Champion | By Greg Bishop | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/technology/computer-matching-wits-with-humans-in-crossword-tournament.html | To Master Crosswords Computer Fills In SENSE OF HUMOR | By Steve Lohr | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/orthodox-jews-look-to-prenuptial-contracts-to-address-divorce-refusals.html | Where Divorce Can Be Denied Orthodox Jews Look to Prenuptial Contracts | By Mark Oppenheimer | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/politics/house-freshmen-not-as-defiant-as-their-reputation-suggests.html | Freshman House Republicans Not as Defiant as Reputation Suggests | By Jennifer Steinhauer | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/afghan-driver-targeted-generals-awaiting-panetta.html | New Details Show Panetta Was at Risk In Attack | By Elisabeth Bumiller | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/afghan-shooting-suspect-identified-as-army-staff-sgt-robert-bales.html | US Identifies Army Sergeant In Killing of 16 | By James Dao | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/at-afghan-prison-invasive-search-of-female-visitors-raises-us-objections.html | Afghan Prisons Invasive Searches of Female Visitors Stir Fear of Slipping Rights | By Matthew Rosenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/details-emerge-of-osama-bin-laden-plot-on-barack-obama.html | Bin Laden Plot Against Obama Outlined in Documents | By John H Cushman Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/in-hong-kong-vote-some-chinese-see-enviable-openness.html | In Hong Kongs Elections Some See Enviable Openness | By Keith Bradsher | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/indian-police-issue-warrants-for-iranian-citizens-in-bombing.html | Indias Blast Inquiry Tests Ties to Israel and Iran | By Jim Yardley | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/karzai-lashes-out-at-united-states-over-inquiry-on-massacre.html | Karzai Criticizes Nato On Causing Civilians Deaths | By Matthew Rosenberg and Helene Cooper | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/north-korea-satellite-launch-missile-test.html | North Korea Says It Plans to Launch Satellite Imperiling US Deal on Food Aid | By Choe SangHun and Steven Lee Myers | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/europe/archbishop-of-canterbury-rowan-williams-to-resign-at-end-of-year.html | Archbishop Of Canterbury To Step Down | By John F Burns and Alan Cowell | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/europe/despite-bold-talk-on-syria-turkey-sees-limits-of-its-power.html | Despite Bold Talk on Syria Turkey Sees Limits of Its Power | By Dan Bilefsky | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/europe/link-sought-after-french-soldiers-are-killed-in-2-cities.html | Links Pursued in Killings of 3 French Army Parachutists | By Scott Sayare | TX 6-789-921 | 2012-05-31 |

| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/middleeast/gulf-states-close-embassies-in-syria.html | 4 Gulf States to Close Embassies in Syria as Turkey Warns Its Citizens to Leave | By Anne Barnard and Alan Cowell | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/your-money/a-forecast-for-low-returns-and-advice-for-investors.html | A Forecast for Low Returns and Advice for Investors | By Paul Sullivan | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/your-money/auto-insurance/enthusiastic-about-car-sharing-your-insurer-isnt.html | Share a Car Risk Your Insurance | By Ron Lieber | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/arts/dance/martha-graham-gala-starring-a-ballerina-diana-vishneva.html | Modern Movement With an Ancient Monster | By Brian Seibert | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/arts/kickstarter-and-artspire-as-models-of-arts-financing.html | Artists Find Benefactors In Web Crowd | By Patricia Cohen | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/arts/music/piatigorsky-international-cello-festival-at-walt-disney-concert-hall.html | California Concerts Awash In Cellists | By James R Oestreich | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/arts/television/frozen-planet-on-the-discovery-channel.html | On the Ice and Under It Nature Thrives | By Mike Hale | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/books/robert-silverss-long-reign-at-the-new-york-review-of-books.html | Editor Not Ready to Write an Ending | By Charles McGrath | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/books/simin-daneshvar-iranian-author-and-translator-dies-at-90.html | Simin Daneshvar Eminent Iranian Author Dies at 90 | By Stephen Kinzer | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/business/onslaught-of-surveys-is-fraying-customer-patience.html | Talk to Me Customer | By William Grimes | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/education/budget-cuts-threaten-access-to-college-placement-tests.html | Budget Cuts Threaten Access To College Placement Tests | By Tamar Lewin | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/health/policy/obama-administration-says-birth-control-mandate-applies-to-religious-groups-that-insure-themselves.html | Birth Control Mandate to Apply to SelfInsuring Religious Groups | By Robert Pear | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/nyregion/3-ny-republicans-to-vie-in-primary-for-nomination-for-senate-seat.html | GOP Leaders Attack Democratic Senator But Leave Candidate Selection to the Primary | By John Eligon | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/nyregion/ackerman-had-to-safeguard-pride-friends-say.html | Ackerman Had to Safeguard Pride Before Retiring Colleagues Say | By Raymond Hernandez and David W Chen | TX 6-789-921 | 2012-05-31 |

| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/nyregion/he-helped-split-a-jackpot-but-his-share-is-still-zero.html | His Testimony Helped Split Up a Lottery Jackpot but His Share Is Still Zero | By James Barron | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/nyregion/jerome-albert-who-helped-bring-space-age-to-coney-island-dies-at-74.html | Jerome Albert 74 Helped Bring Space Age to Coney Island | By Dennis Hevesi | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/nyregion/jurors-say-digital-evidence-convinced-them-of-dharun-ravis-guilt.html | In Digital Record Jurors Say They Found Reasons to Convict | By David M Halbfinger and Beth Kormanik | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/nyregion/teacher-accusing-officer-of-rape-says-she-feared-being-killed.html | Teacher Says She Feared Being Killed After Rape | By Russ Buettner | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/opinion/blow-the-curious-case-of-trayvon-martin.html | The Curious Case of Trayvon Martin | By Charles M Blow | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/opinion/collins-politicians-swinging-stethoscopes.html | Politicians Swinging Stethoscopes | By Gail Collins | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/opinion/nocera-the-good-bad-and-ugly-of-capitalism.html | The Good Bad and Ugly Of Capitalism | By Joe Nocera | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/baseball/yankees-sign-pettitte-for-crowded-starting-rotation.html | Sentiment Aside a Move Has Its Risks | By Tyler Kepner | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/basketball/deron-williamss-future-with-nets-clouded-by-dwight-howard.html | Magics Howard Clouds Future for Nets and Williams | By Harvey Araton | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/basketball/knicks-beat-pacers-for-2nd-win-under-mike-woodson.html | Knicks Earn Second Straight Win Under Interim Coach | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/football/nfl-football-roundup.html | 49ers on Reduced List of Teams in Running for Manning | By Judy Battista and Ben Shpigel | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/golf/woodss-distractions-detailed-by-his-ex-coach.html | Woodss Distractions Detailed by His ExCoach | By NAILAJEAN MEYERS and JULIE BOSMAN | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/ncaabasketball/fast-and-fearless-lehigh-stuns-duke.html | Door No 2 Its the Exit Lehigh Fast and Fearless Ousts 2ndSeeded Duke | By Viv Bernstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/ncaabasketball/ncaa-tournament-kansas-states-angel-rodriguez-dismisses-racial-taunts.html | Kansas State Sets Up Melting Pot on the Plains | By Sam Borden | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/ncaabasketball/ncaa-tournament-marquette-overcomes-lack-of-height.html | Marquette Is Succeeding With Its Fast Breaks Instead of First Downs | By Ray Glier | TX 6-789-921 | 2012-05-31 |

| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/ncaabasketball/ncaa-tournament-south-florida-muscles-past-temple.html | South Florida Muscles Past Temple | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/ncaabasketball/ncaa-tournament-vcu-defies-stereotypes.html | VCU Wins Games And Defies Stereotypes | By Greg Bishop | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/ncaabasketball/point-guard-mckenith-is-leading-st-johns-somewhere.html | Point Guard Is Leading St Johns Somewhere | By Dave Caldwell | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/olympics/mexico-official-resigns.html | Mexico Official Resigns | By Mary Pilon | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/an-irish-tradition-with-an-only-in-america-star.html | An Irish Tradition With an OnlyinAmerica Star | By Sabrina Tavernise | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/health-law-hearings-justices-plan-daily-tapes.html | Health Law Hearings Justices Plan Daily Tapes | By Adam Liptak | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/jason-russell-kony-2012-filmmaker-hospitalized.html | Police Detain Maker of Uganda Video | By Rob Davis and Ian Lovett | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/justice-department-investigation-is-sought-in-florida-teenagers-shooting-death.html | Justice Department Investigation Is Sought in Florida Teenagers Shooting Death | By Lizette Alvarez | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/politics/a-passionate-persona-forged-in-a-brutal-defeat.html | A Passionate Persona Forged in a Brutal Defeat | By Katharine Q Seelye | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/politics/calls-for-dismissal-of-prosecutors-in-stevens-trial.html | An Alaska Senator Calls for Firing of Prosecutors in Botched Stevens Trial | By Charlie Savage and Michael S Schmidt | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/politics/gas-prices-matter-to-voters-but-they-matter-little-to-votes.html | Price of Gas Matters to Voters But Doesnt Seem to Sway Votes | By Binyamin Appelbaum | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/politics/in-missouri-the-gop-fight-for-delegates-enters-round-2-post-beauty-contest.html | In Missouri the GOP Fight for Delegates Enters Round 2 PostBeauty Contest | By Jeff Zeleny | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/politics/obama-faces-criticism-over-time-spent-fund-raising.html | Obama Parries Criticism as FundRaising Eats Into His Schedule | By Mark Landler | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/politics/utah-gop-caucuses-buzz-as-orrin-hatch-rallies-support.html | Caucuses Buzz in Utah As Hatch Rallies Allies | By Kirk Johnson | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/africa/eritrea-raid-called-a-diversion.html | Eritrea Raid Called a Diversion | By Jeffrey Gettleman | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/africa/mali-red-cross-appeals-for-help.html | Mali Red Cross Appeals for Help | By Agence FrancePresse | TX 6-789-921 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/americas/venezuela-chavez-returns-home.html | Venezuela Chvez Returns Home | By William Neuman | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/afghanistan-copter-crash-kills-14.html | Afghanistan Copter Crash Kills 14 | By Sharifullah Sahak | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/after-surprise-at-the-polls-yadav-emerges-as-a-new-leader-in-india.html | Surprise at Indias Polls Reveals a New Kind of Leader | By Jim Yardley | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/hong-kong-woman-jailed-for-role-in-helping-pregnant-mainlanders.html | Hong Kong Woman Jailed for Role In Helping Pregnant Mainlanders | By Keith Bradsher | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/europe/in-belarus-fate-of-2-sentenced-to-die-is-unknown.html | In Belarus a Plea for Mercy That May Be Too Late to Help | By Michael Schwirtz | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/europe/vatican-leaks-set-off-inquiry.html | Vatican Leaks Set Off Inquiry | By Elisabetta Povoledo | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-789-921 | 2012-05-31 |
| 2012-03-09 | 2012-03-18 | https://www.nytimes.com/2012/03/18/t-magazine/bronte-country-beckons-a-writer-back.html | Life On Moors | By Daphne Merkin | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-18 | https://www.nytimes.com/2012/03/14/us/ruth-barcan-marcus-philosopher-logician-dies-at-90.html | Ruth Barcan Marcus 90 Acclaimed Philosopher of Logic | By Margalit Fox | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/why-countries-go-bust.html | Why Some Countries Go Bust | By Adam Davidson | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-18 | https://www.nytimes.com/2012/03/18/t-magazine/one-schlep-forward.html | One Schlep Forward | By Gideon LewisKraus | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/mike-sokolove-foxwood-casinos.html | A Big Bet Gone Bad | By Michael Sokolove | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/veena-sud-the-killing-comeback.html | Veena Versus the Superviewers | By Adam Sternbergh | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-18 | https://www.nytimes.com/2012/03/18/movies/films-on-the-tsunami-at-yamagata-documentary-film-festival.html | PostTraumatic Filmmaking In Japan | By Dennis Lim | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-18 | https://www.nytimes.com/2012/03/18/theater/tom-hewitt-pilate-in-superstar-indulges-in-villains.html | Mr Nice Guy Except When Hes Onstage | By Eric Grode | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/how-to-find-the-best-seat.html | How to Avoid That Cramped Seat | By Michelle Higgins | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-18 | https://www.nytimes.com/2012/03/15/business/noble-fleming-dies-at-92-arbiter-of-tea-taste.html | Noble Fleming 92 Arbiter of Tea Taste | By Dennis Hevesi | TX 6-789-921 | 2012-05-31 |

| 2012-03-15 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/jenny-allen-an-off-broadway-actress-on-gel-nail-polish.html | Thank Me Your Nails Will Too | By Jenny Allen | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-15 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/moving-through-grief-chair-by-chair-modern-love.html | Moving Through Grief Chair by Chair | By Avery Corman | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/social-qs-silence-doesnt-solve-problem-with-encroaching-passenger.html | Silence Doesnt Fly Here | By Philip Galanes | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/is-silence-going-extinct.html | Whisper of The Wild | By Kim Tingley | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-18 | https://www.nytimes.com/2012/03/18/t-magazine/liu-wen-visits-china.html | The Liu Wen Express | By CHRISTINA LARSON | TX 6-789-921 | 2012-05-31 |
| 2012-03-15 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/36-hours-long-beach-calif.html | 36 Hours Long Beach Calif | By Freda Moon | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/arts/dance/nrityagram-dance-ensemble-at-joyce-theater.html | In India Eternal Rhythms Embody a National Spirit | By Alastair Macaulay | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/arts/design/rineke-dijkstra-photographer-has-first-retrospective.html | A Photographers Testament of Youth | By Hilarie M Sheets | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/arts/music/christoph-von-dohnanyi-conducts-hans-werner-henze.html | An Outsider Who Followed His Own Path | By Peter G Davis | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/arts/music/esperanza-spalding-on-a-year-in-the-spotlight.html | The Rookie Of the Year One Year Wiser | By Nate Chinen | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/arts/music/james-mercer-and-the-shins-return-with-port-of-morrow.html | The Second Act Of an Indie Success Story | By Ben Sisario | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/arts/music/new-cds-from-craig-morton-zebra-katz-carly-rae-jepson.html | SmallTown Sentiments Bass From the World Over | By Jon Caramanica | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/arts/television/mr-rogers-he-recalls-mr-rogers-neighborhood-on-pbs.html | Please Wont You Be My Inspiration | By Kristin Hohenadel | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/arts/television/southland-with-michael-cudlitz-and-regina-king-on-tnt.html | Mortal Cops Cling to Life on the Air | By Amy Chozick | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/automobiles/as-cars-are-kept-longer-200000-is-new-100000.html | As Owners Pile on the Miles 200000 Becomes the New 100000 | By Dexter Ford | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/automobiles/autoreviews/moving-to-the-intersection-of-avalon-and-lacrosse.html | Moving to the Intersection of Avalon and LaCrosse | By Lawrence Ulrich | TX 6-789-921 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/automobiles/collectibles/for-gmc-100-years-of-hard-labor.html | For GMC 100 Years of Hard Labor | By Tudor Van Hampton | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/automobiles/record-prices-at-amelia-auctions.html | Record Prices at Amelia Auctions | By Dave Kinney | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/alain-de-bottons-religion-for-atheists.html | Without Gods | By David Brooks | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/anatomy-of-injustice-by-raymond-bonner.html | Strange Justice | By Kevin Boyle | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/coral-glynn-a-novel-by-peter-cameron.html | Means of Escape | By Dominique Browning | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/cosmic-constitutional-theory-by-j-harvie-wilkinson-iii.html | Against Interpretation | By Jeffrey Rosen | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/david-c-ungers-the-emergency-state.html | Fear Factor | By JONATHAN TEPPERMAN | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/jennifer-duboiss-debut-novel.html | Unwinnable Wars | By Laura Bennett | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/john-leonards-reading-for-my-life.html | The Enthusiast | By Phillip Lopate | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/laszlo-krasznahorkais-satantango.html | The Devil They Know | By Jacob Silverman | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/myra-b-young-armsteads-freedoms-gardener.html | Tending His Gardens | By Andrea Wulf | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/new-books-about-vladimir-putin-in-power.html | Reclaiming the Kremlin | By Bill Keller | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/russias-leader-proposes-a-new-canon.html | Putins List | By Martin Sixsmith | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/the-story-of-lawrence-v-texas-by-dale-carpenter.html | Strange Justice | By David Oshinsky | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/the-vanishers-by-heidi-julavits.html | While You Were Gone | By CRISTINA GARC205A | TX 6-789-921 | 2012-05-31 |

| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/up-front.html | Up Front | By The Editors | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/varamo-a-novel-by-cesar-aira.html | The Embalmer of Small Things | By Ben Ratliff | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/cynthia-rowley-and-bill-powers-are-everywhere-at-once.html | Everywhere at Once | By Bob Morris | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/the-search-for-a-nights-rest.html | Must Sleep Now | By Henry Alford | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/weddings/morgan-miller-minh-nguyen-vows.html | Morgan Miller and Minh Nguyen | By Deborah Schoch | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/architects-in-china-building-the-american-dream.html | Building the American Dream in China | By Brook Larmer | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/how-my-daughters-learned-to-eat-like-the-french.html | No Chicken Tenders Sil Vous Plat | By Karen Le Billon | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/how-to-be-a-pioneer-woman-without-ever-leaving-the-couch.html | Being Stalked by Wild Panthers Sounds Sort of Refreshing | By Heather Havrilesky | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/midtowns-irish-elite.html | An Offer They Couldnt Refuse | By Andrew Rice | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/minority-report.html | Minority Report | By Ariel Kaminer | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/tammy-baldwin.html | Is This Our First Gay Senator | Interview by Andrew Goldman | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/what-a-home-buyer-wants.html | What a buyer wants | By Edward Lewine | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/whit-stillman-and-the-wasps.html | Whit People | By Chip Brown | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/who-made-that-lawn-mower.html | Who Made That Lawn Mower | By Hilary Greenbaum and Dana Rubinstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/movies/homevideo/dana-andrews-in-jean-renoirs-swamp-water-on-blu-ray.html | Jean Renoirs Plunge Into the American Mire | By Dave Kehr | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/movies/queer-art-film-series-at-ifc-center.html | Keepers of the Gay Film Legacy | By Erik Piepenburg | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/movies/sara-driver-retrospective-at-anthology-film-archives.html | Sleepwalking In Fantasy Worlds Like This One | By Dennis Lim | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/movies/the-many-lives-of-abel-gances-napoleon.html | Napoleon Is Lost Long Live Napoleon | By Manohla Dargis | TX 6-789-921 | 2012-05-31 |

| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/a-review-of-da-giorgio-in-new-rochelle.html | Italian That Throws A Few Curveballs | By M H Reed | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/a-review-of-est-3-southern-california-in-new-york-at-the-parrish-art-museum.html | West Coast Works Come to the East End | By Martha Schwendener | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/a-review-of-life-liberty-and-the-pursuit-of-happiness-at-yale-university.html | A Young Nation Acquires a Taste for Splendor | By Sylviane Gold | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/a-review-of-relish-in-kings-park.html | Going Beyond Standard Diner Fare | By Joanne Starkey | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/a-review-of-rozmaryn-restaurant-in-trenton.html | Culinary Comforts By Way of Poland | By Karla Cook | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/a-review-of-three-french-restaurants-in-connecticut.html | Romantic Rendezvous For Spring | By Stephanie Lyness | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/the-creek-and-the-cave-serves-up-a-safe-harbor-for-improv.html | Behind Tacos Safe Harbor For Comedy | By Danielle Beurteaux | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/as-black-as-we-wish-to-be.html | As Black as We Wish to Be | By THOMAS CHATTERTON WILLIAMS | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/big-deal-a-glimpse-inside-15-central-park-west.html | Sting Denzel and Now Barbara | By Alexei Barrionuevo | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/brooklyn-the-hunt-old-roomy-and-stroller-friendly.html | Old Roomy and StrollerFriendly | By Joyce Cohen | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/cuba-streetscapes-the-new-york-accented-architecture-of-havana.html | Havanas New York Accent | By Christopher Gray | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/follow-the-drips-of-paint.html | Follow The Drips Of Paint | By Constance Rosenblum | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/long-island-in-the-region-when-toys-become-white-elephants.html | In the Eye of the Beholder | By Marcelle S Fischler | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/mortgages-of-jobs-loans-and-timing.html | Of Jobs Loans and Timing | By Vickie Elmer | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/new-jersey-in-the-region-homeowners-guard-their-gutters.html | Guard Those Gutters | By Jill P Capuzzo | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/red-hook-brooklyn-living-in-an-outlier-near-the-center-of-the-universe.html | Outlier Near the Center of the Universe | By Jake Mooney | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/west-harlem-habitats-life-in-the-sunrise-seat.html | Life In the Sunrise Seat | By Constance Rosenblum | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/westchester-in-the-region-rentals-to-the-rescue.html | Rentals to the Rescue | By Elsa Brenner | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/t-magazine/editors-letter.html | Editors Letter | By Sally Singer | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/t-magazine/the-possibility-of-an-island-in-canada.html | The Possibility of an Island | By Jim Lewis | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/t-magazine/travel/crash-and-boom-lisbons-hot-art-scene.html | Crash and Boom | By Kevin Gray | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/theater/daniel-fishs-take-on-david-foster-wallace.html | When the Voice In Your Head Just Keeps Talking | By Claudia La Rocco | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/billy-campbell-of-amcs-the-killing-enjoys-sailing-tall-ships.html | Favorite Role At the Helm On High Seas | By Rachel Lee Harris | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/hotel-review-surf-sand-resort-in-laguna-beach-calif.html | Laguna Beach Calif Surf  Sand Resort | By Geraldine Fabrikant | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/more-island-music-new-york-city.html | More Island Music New York City | By Baz Dreisinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/private-restaurants-try-to-expand-cubas-menu.html | In Havana FamilyRun Dining Goes Upscale | By Victoria Burnett | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/sampling-caribbean-sounds.html | Sampling Caribbean Sounds | By Baz Dreisinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/seven-gay-hotels-in-new-york.html | To Be a Hotel and Gay in New York | By Steven McElroy | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/six-gay-hotels-where-the-welcome-mats-have-always-been-out.html | Six Standbys Where the Welcome Mats Have Always Been Out | By Steven McElroy | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/the-western-soma-area-of-san-francisco-is-resurgent.html | Dim Corner of SoMa Brightens | By Bonnie Tsui | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/where-to-see-olympics-tryouts-in-american-cities.html | Stops on the Road to the London Games | By Andrew Keh | TX 6-789-921 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/with-curacaos-music-you-can-hear-the-cultural-mix.html | Curaao After Dark | By Baz Dreisinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/business/corporate-concierges-for-your-personal-to-do-list.html | My Personal ToDo List The Concierge Has It | By Hannah Seligson | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/business/greg-smith-goldman-sachs-and-the-history-of-loud-exits.html | Making Sure Your Exit Music Is Loud and Clear | By Catherine Rampell | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/business/marginal-tax-rates-and-wishful-thinking-economic-view.html | That Wishful Thinking About Tax Rates | By Christina D Romer | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/business/minds-at-work-helps-managers-find-and-fix-their-flaws.html | Helping Managers See and Fix Their Flaws | By Natasha Singer | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/business/new-office-designs-offer-room-to-roam-and-to-think.html | Please Just Give Me Some Space In New Office Designs Room to Roam and to Think | By Lawrence W Cheek | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/business/seeking-ways-to-make-computer-passwords-unnecessary.html | Bypassing Those Passwords | By Randall Stross | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/business/smart-cars-tracey-matura-on-the-powes-of-observation.html | Cant Admit To Failure Dont Apply | By Adam Bryant | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/business/when-office-technology-overwhelms-get-organized.html | Please Just Give Me Some Space When Technology Overwhelms Its Time to Get Organized | By David Allen | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/business/wto-and-barriers-to-financial-change.html | Barriers to Change From Wall St and Geneva | By Gretchen Morgenson | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/crosswords/chess/chess-fabiano-caruana-wins-reykjavik-open.html | In Iceland a Teenage Duel And a Battle of the Sexes | By Dylan Loeb McClain | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/education/at-the-pta-clashes-over-cupcakes-and-culture.html | Its Never Just About the Cupcake | By Kyle Spencer | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/a-curator-at-the-whitney-jay-sanders-considers-is-it-art.html | Art Between the Cracks | By David Colman | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/in-the-womans-movement-who-will-replace-gloria-steinem.html | A Woman Like No Other | By Sarah Hepola | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/my-roommate-gloria-steinem.html | My Roommate Gloria | By Kate Taylor | TX 6-789-921 | 2012-05-31 |

| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/a-review-of-damn-yankees-at-the-paper-mill-playhouse.html | The High Price of a Baseball Winning Streak | By Anita Gates | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/a-review-of-winfred-rembert-amazing-grace-at-the-hudson-river-museum.html | Odyssey Through Jim Crow Era Carved in Leather | By Martha Schwendener | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/at-bellwether-in-brooklyn-classic-album-sundays.html | Oysters Vinyl and an Expert Sound System | By John Leland | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/citymaps-gives-on-the-spot-details-about-stores-near-you.html | OntheSpot Details About Stores Near You | By Joshua Brustein | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/denise-vale-the-quirky-despot-of-dance.html | In Dance Crazy Is Good | By Corey Kilgannon | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/from-roosevelts-new-york-lessons-in-the-futility-of-policing-vice-in-the-city.html | Lessons on Vice Liberties and the Law | By Ginia Bellafante | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/rutgers-verdict-repudiates-notion-of-youth-as-a-defense.html | Verdict Repudiates Notion Of Youth as Legal Defense | By William Glaberson | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/story-of-the-sugarhill-gang-at-the-garden-state-film-festival.html | Ups and Downs of HipHop Pioneers | By Tammy La Gorce | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/the-man-with-a-plan-to-rebuild-after-the-apocalypse.html | Building a Better Apocalypse | By Alan Feuer | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/thomas-solomon-escape-artist-practices-tricks-of-the-trade-on-sundays.html | Jogging Shoes and Magic Tricks | By Alan Feuer | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/age-and-its-discontents.html | Age and Its Awful Discontents | By Louis Begley | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/bruni-the-aids-warriors-legacy.html | The Living After the Dying | By Frank Bruni | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/can-joachim-gauck-make-germany-likeable.html | Can Joachim Gauck Make Germany Likable | By JACKSON JANES and PETER ROSS RANGE | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/cat-got-your-brain.html | Cat Got Your Brain | By Choire Sicha | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/catching-up-with-kamala-harris.html | Kamala Harris | By Kate Murphy | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/douthat-agonies-of-an-archbishop.html | Agonies of an Archbishop | By Ross Douthat | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/dowd-is-elvis-a-mormon.html | Is Elvis A Mormon | By Maureen Dowd | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/kristof-where-pimps-peddle-their-goods.html | Where Pimps Peddle Their Goods | By Nicholas Kristof | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/obama-sets-gas-prices-just-another-gop-myth.html | Obama Sets Gas Prices Just Another GOP Myth | By Robert B Semple Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/the-benefits-of-bilingualism.html | Why Bilinguals Are Smarter | By Yudhijit Bhattacharjee | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/the-neuroscience-of-your-brain-on-fiction.html | Your Brain on Fiction | By Annie Murphy Paul | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/war-is-brain-damaging.html | War Is BrainDamaging | By KATE WENNER | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/baseball/andy-pettitte-is-drawn-back-into-a-brotherhood.html | Drawn Back Into a Brotherhood | By Harvey Araton | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/baseball/closing-the-book-rangers-bullpen-moves-on.html | Closing the Book on an October Epic the Rangers Bullpen Moves On | By Tyler Kepner | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/baseball/pettittes-return-sets-off-rumbling-on-yankees-staff.html | With Pettitte in Mix Rotation Is Rattled | By Peter Kerasotis | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/baseball/pitch-by-pitch-saito-tried-to-comfort-the-beleaguered-in-japan.html | Baseball Balance Found In Tsunami Aftermath | By Brad Lefton | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/baseball/some-fans-are-rooting-for-a-mets-loss-in-court.html | Unhappy With the Owners Some Fans Root for a Mets Loss in Court | By Barry Meier | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/basketball/murry-bergtraum-wins-14th-psal-girls-title-in-a-row.html | Murry Bergtraum Claims 14th Title in a Row | By Vincent M Mallozzi | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/football/peyton-manning-works-out-for-tennessee-titans.html | Manning Works Out for Titans | By Judy Battista | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/hockey/flyers-goalie-ilya-bryzgalov-finds-his-groove.html | Shaking Off Slow Start Goalie Finds His Groove | By Dave Caldwell | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/in-college-hockey-female-coaches-often-skate-away-from-demands-of-the-job.html | Number of Women Coaching in College Hockey Dwindling | By Pat Borzi | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/ncaabasketball/gonzaga-marchs-original-cinderella-is-sent-home-early.html | Big Ten Stakes Claim As Bracket Bully Buckeyes Bounce An Original Underdog | By Sam Borden | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/ncaabasketball/prized-recruit-chose-delaware-over-powerhouse-connecticut.html | Happy Back Home | By Adam Himmelsbach | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/ncaabasketball/sims-is-georgetowns-playmaker-in-the-post.html | Sims Is Hoyas8217 Playmaker in the Post | By Mark Viera | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/ncaabasketball/too-good-to-fail-syracuse-moves-on-to-round-of-16.html | Second Effort by Jardine Leads TopSeeded Syracuse to the Round of 16 | By Sam Borden | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/ncaabasketball/upstart-norfolk-state-has-a-new-york-swagger.html | Southern Upstart New York Swagger | By Pat Borzi | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/ncaabasketball/when-colleges-dedicate-courts-squabbles-often-follow.html | Delicate Balance In Game Of Names | By Mike Tanier | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/outdoor-skating-a-joy-of-winter-in-canada-feels-effects-of-changing-climate.html | Outdoor Skating Winter8217s Joy in Canada Feels Effects of Changing Climate | By Ian Austen | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/tennis/at-the-bnp-paribas-open-larry-ellison-puts-his-money-where-his-forehand-is.html | Ellison Puts His Money Where His Forehand Is | By Ben Rothenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sunday-review/the-soul-of-the-new-hacktivist.html | The Soul of the New Hacktivist | By Somini Sengupta | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sunday-review/the-way-we-read-now.html | The Way We Read Now | By Dwight Garner | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/63-years-flying-from-glamour-to-days-of-gray.html | 63 Years Flying From Glamour to Days of Gray | By Michelle Higgins | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/a-monument-to-a-sioux-warrior-its-completion-date-somewhat-unclear.html | A Monument to a Sioux Warrior Its Completion Date Somewhat Unclear | By A G Sulzberger | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/hunt-zeros-in-on-the-mystery-of-an-old-site-called-hades.html | Zeroing In On the Mystery Of an Old Site Called Hades | By Theo Emery | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/politics/republicans-brace-for-possible-open-convention.html | Like It or Not GOP Girding For Floor Fight | By Jeff Zeleny and Jim Rutenberg | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/suspects-deployments-put-focus-on-war-strains.html | Suspects Tours Call Attention To War Strain | By Elisabeth Bumiller and John H Cushman Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/wife-of-accused-soldier-kept-blog-on-travails-of-army-life.html | Sergeants Wife Kept Blog on Woes of Army Life | By Matt Flegenheimer | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/africa/ex-libya-intelligence-chief-captured-in-mauritania.html | Spy Chief And Torturer For Qaddafi Is Captured | By David D Kirkpatrick | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/americas/in-mexico-a-kidnapping-ignored-as-gang-crimes-go-unpunished.html | In Mexico a Kidnapping Ignored | By Damien Cave | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/asia/gulf-widens-between-us-and-an-increasingly-hostile-karzai.html | Gulf Widens Between US and an Increasingly Hostile Karzai | By Rod Nordland Alissa J Rubin and Matthew Rosenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/europe/belarus-executes-man-convicted-in-subway-bombing.html | Belarussian Is Executed Over Attack On Subway | By Michael Schwirtz | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/europe/john-demjanjuk-nazi-guard-dies-at-91.html | John Demjanjuk Accused of Atrocities As a Nazi Camp Guard Is Dead at 91 | By Robert D McFadden | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/europe/kseniya-sobchak-russias-it-girl-dons-opposition-cloak.html | Russias Scandalous It Girl Remakes Herself as an Unlikely Face of Protest | By Ellen Barry | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/middleeast/damascus-syria-two-large-explosions-reported.html | Two Deadly Explosions Strike Near Government Agencies in Syrian Capital | By Anne Barnard | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/middleeast/iran-intelligence-crisis-showed-difficulty-of-assessing-nuclear-data.html | US Assessment Of Iranian Risks Took Tricky Path | By James Risen | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/middleeast/yemens-new-president-is-facing-unrest-in-the-south.html | In Yemen New Leader Faces Threats In the South | By Laura Kasinof | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-18 | https://cityroom.blogs.nytimes.com/2012/03/17/arrests-made-as-protesters-mark-occupy-wall-streets-six-month-anniversary/ | Police Close Zuccotti Park Arresting Scores at Protest | By Colin Moynihan | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/weddings/sarah-becker-zachary-zimmerman-weddings.html | Sarah Becker Zachary Zimmerman | By Rosalie R Radomsky | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/doubled-over.html | Double Over | By Lisa Sanders MD | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/basketball/knicks-beat-pacers-for-3rd-straight-win-under-woodson.html | Knicks Backup Plan Works Against Pacers | By Tim Rohan | TX 6-789-921 | 2012-05-31 |

| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/hockey/avalanche-goalie-varlamov-masters-the-rangers.html | Avalanches Goalie Masters the Rangers | By Christopher Botta | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/hockey/nhl-hockey-roundup.html | Crosby Carries Penguins Past Devils | By Jeff Z Klein | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/martinez-overpowers-macklin-in-middleweight-bout.html | ActionPacked Win for a Top Middleweight | By Thomas Golianopoulos | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/ncaabasketball/ncaa-tournament-indiana-holds-off-vcu-as-resurgence-continues.html | Big Ten Stakes Claim As Bracket Bully Revived Indiana Clamps Down On VCU | By Greg Bishop | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/ncaabasketball/ncaa-tournament-ohios-d-j-cooper-passed-up-major-college-route.html | Ohio Star Passed Up The Majors | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/ncaabasketball/ncaa-tournament-once-ignored-lehighs-c-j-mccollum-gains-attention.html | Once Ignored a Mountain Hawk Has Gained Everyone8217s Attention | By Viv Bernstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/ncaabasketball/ncaa-tournament-wisconsin-barely-holds-off-vanderbilt.html | A Missed Shot and an Unlikely Star Lift Wisconsin | By Andrew Mason | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/tennis/isner-beats-djokovic-in-california-for-spot-in-top-10.html | Isner Pushes Past Djokovic And Into the World Top 10 | By Ben Rothenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/fishermans-wharf-youth-hostel-in-san-francisco.html | Youth Hostel Fort Mason San Francisco | By Louise Rafkin | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/in-west-texas-push-comes-to-shove-over-water-restrictions.html | Push Comes to Shove Over Water Restrictions | By Kate Galbraith | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/not-every-texas-election-in-2012-is-a-big-action-drama.html | Not Every Election Is Such a Big Drama | By Ross Ramsey | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/path-for-san-francisco-housing-aid-runs-into-tangle-of-interests.html | Path for a HousingAid Plan Runs Through a Tangle of Competing Interests | By Matt Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/programs-are-under-way-to-help-the-san-francisco-bay-areas-unbanked.html | Unemployed Is Bad Enough Unbanked Can Be Worse | By Titania Kumeh | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/rural-texas-community-colleges-battle-financial-squeeze.html | Rural Community Colleges Battle Financial Squeeze | By Reeve Hamilton | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/scientists-look-for-reasons-for-changed-whale-behavior.html | Scientists Look Far to the North to Explain Young Whale in San Francisco Bay | By John Upton | TX 6-789-921 | 2012-05-31 |

| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/when-you-can-take-the-barbecue-out-of-texas.html | Its Not Texas but the Barbecue Can Fool You | By J C Reid | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/middleeast/coptic-pope-dies-in-egypt-amid-churchs-struggles.html | Coptic Pope Dies in Egypt Amid Churchs Struggles | By Kareem Fahim | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/middleeast/sadrists-in-iraq-free-american-who-says-he-was-kidnapped.html | Militants Free American No One Knew Was Missing | By Jack Healy | TX 6-789-921 | 2012-05-31 |
| 2012-03-13 | 2012-03-19 | https://www.nytimes.com/2012/03/13/us/peter-novick-wrote-divisive-holocaust-book-dies-at-77.html | Peter Novick 77 Author of Holocaust Book | By Dennis Hevesi | TX 6-789-921 | 2012-05-31 |
| 2012-03-14 | 2012-03-19 | https://www.nytimes.com/2012/03/14/books/jean-giraud-the-comic-book-artist-moebius-dies-at-73.html | Jean Giraud Comics Artist Known as Moebius Dies at 73 | By Paul Vitello | TX 6-789-921 | 2012-05-31 |
| 2012-03-17 | 2012-03-19 | https://www.nytimes.com/2012/03/18/arts/dance/ethel-winter-dancer-with-martha-graham-is-dead-at-87.html | Ethel Winter 87 Martha Graham Dancer | By Anna Kisselgoff | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/arts/dance/diana-vishneva-dialogues-at-city-center.html | Russian Prima Ballerina Beyond the Ballet Domain | By Alastair Macaulay | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/arts/dance/pacific-northwest-ballet-wins-25000-grant.html | Pacific Northwest Ballet Wins 25000 Grant | Compiled by Adam W Kepler | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/arts/design/art-critics-awards.html | Art Critics Awards | Compiled by Adam W Kepler | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/arts/design/gerhard-richter-henry-moore-and-rubens-at-maastricht-fair.html | You Need A Rubens Sorry Sold | By Carol Vogel | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/arts/music/amsterdam-baroque-orchestra-at-alice-tully-and-in-newark.html | Cross the River Find the Passion | By Zachary Woolfe | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/arts/music/jaime-laredo-violinist-at-92nd-street-y.html | Spirited Strings Enliven Work of a Composer Once Banned | By Vivien Schweitzer | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/arts/music/larpeggiata-in-la-tarantella-at-zankel-hall.html | The Delirious Spirit of the Tarantella | By Steve Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/arts/music/springsteen-gives-keynote-at-sxsw-festival.html | A Fan Base Without Borders | By Jon Pareles | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/books/arcadia-a-novel-by-lauren-groff.html | From 60s Patchouli and Free Love to Darker Days a HalfCentury Later | By Janet Maslin | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/books/former-rodale-publisher-joins-harper-imprint.html | Former Rodale Publisher Joins Harper Imprint | By Julie Bosman | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/books/new-military-memoirs-find-an-audience.html | A Wave of Military Memoirs With YouAreThere Appeal | By Julie Bosman | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/business/energy-environment/brazil-bars-17-at-chevron-and-transocean-from-leaving-after-spill.html | Brazil Forbids 17 at Chevron and Transocean From Leaving After Spill | By Simon Romero | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/business/media/c-span-founder-brian-lamb-to-step-down-as-ceo.html | CSpan Founder to Step Down as Chief Executive | By Brian Stelter | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/business/media/hoping-to-slake-viewers-thirst-after-mad-men-drought.html | After Mad Men Drought Hoping to Slake a Thirst | By Stuart Elliott | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/business/media/how-hunger-games-built-up-must-see-fever.html | How to Build MustSee Fever | By Brooks Barnes | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/business/media/schedule-changes-hurt-pbs-film-series.html | PBS Shifts In Time Slots Hurt Series Of Films | By Elizabeth Jensen | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/crosswords/bridge/lebhar-imp-pairs-at-north-american-championships-bridge.html | In Memphis Preemptive Bid Paints Picture for Declarer | By Phillip Alder | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/nyregion/bloombergs-hometown-medford-mass-struggles-to-keep-his-attention.html | Mayors Ties to Hometown Fade But for a Few They Are Still Felt | By Michael M Grynbaum | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/nyregion/traffic-free-plaza-roils-little-india-in-queens.html | TrafficFree Plaza Roils Little India in Queens | By Sarah Maslin Nir | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/opinion/to-save-israel-boycott-the-settlements.html | To Save Israel Boycott the Settlements | By Peter Beinart | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/basketball/even-a-player-who-made-it-knows-the-value-of-a-backup-plan.html | Even a Player Who Made It Knows the Value of a Backup Plan | By William C Rhoden | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/ncaabasketball/2012-ncaa-tournament-nc-state-sends-georgetown-to-another-early-exit.html | NC State Presidents Pick Sends the Hoyas to Another Early Exit | By Mark Viera | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/ncaabasketball/ncaa-tournament-john-henson-leads-north-carolina-past-creighton.html | Tar Heels Romp But Point Guard Fractures Wrist | By Viv Bernstein | TX 6-789-921 | 2012-05-31 |

| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/technology/apple-to-announce-cash-plan.html | Apple Says It Will Give Its Decision About Cash | By Nick Wingfield | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/technology/private-fight-at-internet-naming-firm-goes-public.html | Ethics Fight Over Domain Names Intensifies | By Eric Pfanner | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/theater/defending-this-american-life-and-its-mike-daisey-retraction.html | Speaking Less Than Truth to Power | By Charles Isherwood | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/theater/yale-rep-casting.html | Yale Rep Casting | Compiled by Adam W Kepler | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/us/drilling-property-mortgages-may-get-closer-look-from-agriculture-dept.html | US May Restrict Mortgages on Properties Leased for Oil and Gas Drilling | By Ian Urbina | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/asia/us-still-sending-detainees-to-afghan-jails-rights-groups-say.html | 2 Groups Release Report on the Continued Transfer of Detainees to Afghan Prisons | By Matthew Rosenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/europe/2-executions-in-belarus-draw-condemnation.html | Belarus Censured for Executing 2 in Subway Bombing | By Michael Schwirtz | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/europe/joachim-gauck-elected-as-german-president.html | After Scandals Germany Elects Pastor as President | By Melissa Eddy | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/middleeast/american-teacher-shot-dead-in-yemen.html | In Yemen US Teacher Is Shot Dead By Two Men | By The New York Times | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/middleeast/another-bomb-hits-a-syrian-government-stronghold.html | Peace March In Damascus Is Cut Short By Authorities | By Anne Barnard and Hwaida Saad | TX 6-789-921 | 2012-05-31 |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/pro-israel-groups-differing-approaches-on-iran.html | Hawks Steering Debate on How To Take On Iran | By Eric Lichtblau and Mark Landler | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/business/chaleo-yoovidhya-dies-created-red-bull-energy-drink.html | Chaleo Yoovidhya Is Dead Created Red Bull Beverage | By David Segal | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/business/economy/signs-of-recovery-spur-an-uptick-in-interest-rates.html | Surprise Increase in Rates Is Credited to Signs of Recovery | By Nelson D Schwartz | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/business/media/theater-disguised-up-as-real-journalism.html | Theater Disguised As Real Journalism | By David Carr | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/business/mike-silverstein-a-founder-of-nina-footwear-dies-at-85.html | Mike Silverstein 85 a Force In Promoting Nina Footwear | By Daniel E Slotnik | TX 6-789-921 | 2012-05-31 |

| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/education/racial-lens-used-to-cull-curriculum-in-arizona.html | Racial Lens Used to Cull Curriculum In Arizona | By Michael Winerip | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/health/policy/women-still-pay-more-for-health-insurance-data-shows.html | Gender Gap Persists as Health Insurers Resist Adopting Law Early | By Robert Pear | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/nyregion/argument-at-bar-may-have-led-to-a-shooting-in-south-ozone-park.html | Bar Dispute May Have Led To Fatal Queens Shooting | By Ivan Pereira | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/nyregion/2-in-us-court-in-newark-bad-blood-between-martini-and-fishman.html | For 2 Titans Of US Court In Newark Bad Blood | By William Glaberson | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/nyregion/mta-uses-bird-recordings-to-scare-pigeons-from-roosevelt-island-station.html | To Clean Up Subway Station An Unlikely Tool Bird Calls | By Christine Haughney | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/nyregion/new-medicaid-inspector-general-supports-less-adversarial-audits.html | Under Pressure New York Moves To Soften Tough Medicaid Audits | By Nina Bernstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/opinion/keller-falling-in-and-out-of-war.html | Falling In And Out of War | By Bill Keller | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/opinion/krugman-hurray-for-health-reform.html | Hurray For Health Reform | By Paul Krugman | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/baseball/mets-have-worst-record-in-spring-training.html | Best News For the Mets These Stats Dont Count | By Andrew Keh | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/baseball/prospect-of-jury-trial-may-push-mets-to-settle-madoff-case.html | Prospect of Jury Trial in Mets Madoff Case May Push Sides Toward Settlement | By Richard Sandomir and Ken Belson | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/baseball/yankees-swisher-hones-his-physique-and-changes-his-attitude.html | In Swishers View His New Physique Pales Next to His New MindSet | By Peter Kerasotis | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/basketball/louisvilles-rick-pitino-gladly-endures-the-craziness.html | Coach Is Driven Up a Wall but Louisville Climbs Higher | By Greg Bishop | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/basketball/mike-woodson-has-knicks-playing-effectively.html | For Knicks the Leaders Are Leading | By Tim Rohan | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/ncaabasketball/kansas-rallies-past-purdue-and-into-final-16.html | Kansas Catches Purdue Just in Time | By Pat Borzi | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/tennis/federer-and-azarenka-win-at-indian-wells.html | Federer Ties a Record In Masters Tournaments | By BEN ROTHENBERG160 | TX 6-789-921 | 2012-05-31 |

| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/technology/game-makers-give-away-freemium-products.html | Playing at No Cost Right Into the Hands of Mobile Game Makers | By Brian X Chen | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/theater/reviews/once-with-steve-kazee-and-cristin-milioti-at-jacobs-theater.html | Another Pint of Melancholy | By Ben Brantley | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/us/a-mild-winter-means-a-longer-tick-season.html | The Downside of a Balmy Winter Long Walks With the Dog Arent Carefree | By Karen Ann Cullotta | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/us/politics/house-panel-to-cite-new-flaw-in-energy-loans.html | Panel Sees New Flaw in Energy Loans | By Matthew L Wald | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/us/politics/moderate-republicans-losing-ground-in-illinois.html | Drifting Right Illinois Is Test For Romney | By Monica Davey | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/us/politics/romney-wins-easily-in-puerto-rico-primary.html | Romney Prevails Easily in Puerto Rico Primary | By Jeff Zeleny | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/us/politics/romneys-court-women-put-off-by-contraception-debate.html | As Illinois Primary Nears GOP Rivals Take Different Tacks Romneys Court Women Alienated by Contraception Issue | By Ashley Parker | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/us/politics/santorum-sees-divide-between-rural-and-urban-america.html | As Illinois Primary Nears GOP Rivals Take Different Tacks Santorum Takes On Urban America and His Own Party | By Sarah Wheaton and Richard A Oppel Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/us/sgt-robert-bales-from-small-town-ohio-to-afghanistan.html | At Home Asking How Our Bobby Became War Crime Suspect | By James Dao | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/us/yurok-indian-traditions-to-be-revived-in-new-village.html | A Vision of Reviving Tribal Ways In a Remote Corner of California | By Patricia Leigh Brown | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/americas/in-ecuador-garage-universities-are-bracing-for-reform.html | Garage Universities Are Bracing for School Reform | By William Neuman | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/asia/drones-at-issue-as-pakistan-tries-to-mend-us-ties.html | Drones at Issue as US Rebuilds Ties to Pakistan | By Declan Walsh Eric Schmitt and Ihsanullah Tipu Mehsud | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/europe/greek-finance-minister-venizelos-to-lead-pasok.html | Finance Minister Takes the Reins of Greeces Socialist Party | By Niki Kitsantonis | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/europe/in-greece-business-rules-can-puzzle-entrepreneurs.html | A Tale of Greek Enterprise and Olive Oil Smothered in Red Tape | By Suzanne Daley | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/europe/italy-tackles-labor-laws-that-divide-young-and-old.html | Stuck in Recession Italy Takes On Labor Laws That Divide the Generations | By Rachel Donadio | TX 6-789-921 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-03-14 | 2012-03-20 | https://www.nytimes.com/2012/03/20/science/mammals-rise-began-before-dinosaurs-fall-study-finds.html | Bumps on Teeth Tell Of Mammals Earlier Rise | By Sindya N Bhanoo | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://dealbook.nytimes.com/2012/03/19/in-greek-crisis-a-little-known-adviser-with-outsize-influence/ | A Wall St Firm Advises Greece With Discretion | By Susanne Craig | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://well.blogs.nytimes.com/2012/03/19/calories-are-everywhere-yet-hard-to-track/ | Personal Health Calories Are Everywhere Yet Hard to Track | By Jane E Brody | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://well.blogs.nytimes.com/2012/03/19/how-long-does-it-take-to-recover-from-a-marathon/ | Personal Best Road to Race Recovery Is Littered With Variables | By Gina Kolata | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://well.blogs.nytimes.com/2012/03/19/really-carrying-a-cold-bottle-aids-exercise/ | Really The Claim Holding a cold bottle of water can improve exercise | By Anahad OConnor | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/dance/martha-graham-dance-company-at-the-joyce.html | The Bronteumls Are Here to Mess With Your Head | By Claudia La Rocco | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/dance/paul-taylor-dance-company-at-the-koch-theater.html | A Master of Timing Even When the Music Has No Beat | By Alastair Macaulay | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/design/no-longer-empty-at-the-andrew-freedman-home.html | Uptown Palazzo Project | By Randy Kennedy | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/design/prominent-french-families-battle-over-a-missing-monet.html | 2 French Clans Battle Over Raided Lost Monet | By Doreen Carvajal | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/music/albums-from-wiz-khalifa-melanie-fiona-and-lost-in-the-trees.html | Albums From Wiz Khalifa Melanie Fiona and Lost in the Trees | By Jon Caramanica and Nate Chinen | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/music/bettye-lavette-at-the-cafe-carlyle.html | Storms Passed an RB Realist Sings of Survival | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/music/city-operas-cosi-fan-tutte-at-gerald-w-lynch-theater.html | Strolling in the Park Succumbing to Temptation | By Anthony Tommasini | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/music/ella-fitzgeralds-gershwin-by-patti-austin-and-new-york-pops.html | Singing Gershwin Ella Style Salt Added | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/music/metropolitan-opera-auditions-select-five-singers.html | A Night of Winners and Almost Winners | By Zachary Woolfe | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/music/vadim-repin-and-itamar-golan-at-alice-tully-hall.html | Cheers Come Early at an OldFashioned Affair | By Zachary Woolfe | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/television/science-channel-ponders-alien-encounters.html | To Infinity and Beyond Bart Lucy and the Gang | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |

| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/television/wanda-sykes-finds-ancestors-thanks-to-henry-louis-gates-jr.html | Family Trees Startling Roots | By Felicia R Lee | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/books/the-idea-factory-by-jon-gertner.html | What Hath Bell Labs Wrought The Future | By Michiko Kakutani | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/global/finance-minister-takes-reins-of-greeces-socialist-party.html | Greeces Socialist Party Changes Leaders | By Niki Kitsantonis | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/global/low-interest-auto-loans-thanks-to-the-european-central-bank.html | For LowInterest Auto Loans Europe Taps Its Central Bank | By Jack Ewing | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/tsa-is-considering-automating-id-checks.html | Automation Is Considered For Checking IDs in Airports | By Susan Stellin | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/health/advances-suggest-possible-cures-for-ebola-and-marburg-virus.html | Viruses Advances Suggest Possible Cures For Fearsome Hemorrhagic Fevers | By Donald G McNeil Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/health/gut-infections-are-growing-much-more-lethal.html | Gut Infections Are Growing More Lethal | By Denise Grady | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/health/research/having-small-baby-may-raise-mothers-heart-risks.html | Childbirth Small Babies May Weaken Mothers Hearts | By Nicholas Bakalar | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/health/research/overweight-doctors-less-likely-to-address-obesity.html | Prevention Doctors Weight Affects Obesity Diagnoses | By Nicholas Bakalar | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/health/research/sugar-sweetened-drinks-linked-to-heart-disease.html | Risks Sugary Drinks Linked to Heart Disease | By Nicholas Bakalar | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/health/research/us-study-finds-children-consuming-too-much-sugar.html | Added Sugars Pile Up on Childrens Plates | By Nicholas Bakalar | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/health/research/viruses-are-recruited-and-flipped-as-cancer-killers.html | Viruses Recruited As Killers Of Tumors | By Rachel Nuwer | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/a-glimpse-into-huguette-clarks-manhattan-apartments.html | Unraveling Some Mystery Surrounding the Homes Of a Reclusive Heiress | By Elizabeth A Harris | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/mob-trial-opens-in-killings-of-police-officer-and-others.html | Killings of Officer and 5 Others Detailed as Mob Trial Begins | By Mosi Secret | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/woman-leaves-trail-of-trash-can-fires-in-midtown-manhattan.html | Trash Cans Set on Fire By Woman in Midtown | By Michael Wilson | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/science/earth/james-camerons-rocket-plunge-to-the-planets-deepest-recess.html | Rocket Plunge To Deep End Of the Planet | By William J Broad | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/science/no-clear-cut-taste-map-of-the-tongue.html | A Map of Taste | By C Claiborne Ray | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/baseball/mets-owners-pay-162-million-to-settle-madoff-suit.html | Mets Owners Agree to Deal In Madoff Suit | By Richard Sandomir and Ken Belson | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/baseball/with-robin-ventura-as-manager-white-sox-do-a-180.html | The White Sox Do a 180 | By Tyler Kepner | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/football/Peyton-Manning-Denver-Broncos.html | Broncos Go for Greatness Again | By Judy Battista | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/golf/heel-injury-behind-him-woods-plays-exhibition.html | Woods Plays in Exhibition | By Agence FrancePresse | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/grevers-wins-at-swim-meet-then-pops-the-question.html | The Perfect Proposal A Victory and a Yes | By Karen Crouse | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/technology/apple-to-use-cash-for-stock-dividend-and-buyback.html | Flush With Cash Apple Declares Dividend and Buyback | By Nick Wingfield | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/theater/reviews/lucky-duck-at-the-new-victory-theater.html | Ruffled Feathers on the Way to Swanhood | By Eric Grode | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/james-morehead-world-war-ii-flying-ace-dies-at-95.html | James Morehead 95 World War II Flying Ace | By Margalit Fox | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/new-look-at-an-old-memo-casts-more-doubt-on-rehnquist.html | Memo Adds to Doubt On Rehnquists Denials | By Adam Liptak | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/politics/at-center-of-health-care-fight-roscoe-filburns-1942-commerce-case.html | At Heart of Health Law Clash a 1942 Case of a Farmers Wheat | By Adam Liptak | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/politics/in-santorums-writings-a-consistently-conservative-voice.html | Santorum Writings Voice Strikingly Consistent Views | By Jeremy W Peters | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/africa/6-convicted-for-watching-arab-spring-news-in-zimbabwe.html | Zimbabwe Convicts 6 Who Viewed Revolt News | By Lydia Polgreen | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/asia/bo-xilai-accused-of-interfering-with-corruption-case.html | Report on Ousted China Official Shows Effort at Damage Control | By Michael Wines and Jonathan Ansfield | TX 6-789-921 | 2012-05-31 |

| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/asia/chinese-activist-is-missing-rights-group-says.html | Activist Said To Be Missing In China | By Didi Kirsten Tatlow | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/asia/un-panel-seeks-vote-on-carnage-in-sri-lanka.html | Move at UN On Carnage In Sri Lanka Sets Off Fury | By Nick CummingBruce | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/europe/gunman-kills-3-at-a-jewish-school-in-france.html | 4 Killed at Jewish School In Southwestern France | By Scott Sayare and Steven Erlanger | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/middleeast/heavy-fighting-rocks-damascus-neighborhood.html | Syrian Defectors Clash With Security Forces in Capital | By Anne Barnard | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/middleeast/united-states-war-game-sees-dire-results-of-an-israeli-attack-on-iran.html | US Simulation Forecasts Perils Of Strike At Iran | By Mark Mazzetti and Thom Shanker | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/a-traveler-well-practiced-at-being-stopped-at-customs.html | Mortars and Other Sundries That Interest Customs | By Anya Fernald | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/an-air-travel-manifesto-from-the-fliers-themselves.html | An Air Travel Manifesto From Fliers Themselves | By Joe Sharkey | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/for-1sat-sharp-drop-in-popularity-for-second-year.html | For 2nd Year A Sharp Drop In Law School Entrance Tests | By David Segal | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/global/air-canada-supplier-falters-then-airline-offers-reprieve.html | Air Canada Supplier Falters Then Airline Offers Reprieve | By Ian Austen | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/media/john-cowles-jr-82-dies-led-minneapolis-newspapers.html | John Cowles Jr 82 Dies Led Minneapolis Newspapers | By Bruce Weber | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/media/mdc-to-buy-targetcast-tcm.html | Being Acquisitive With an Emphasis On More Media Muscle | By Stuart Elliott | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/media/mistrial-declared-in-desperate-housewives-case.html | A Desperate Housewives Mistrial | By Ian Lovett | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/senate-seeks-to-toughen-jobs-bill-aimed-at-easing-rules-on-start-ups.html | Senate Seeks to Toughen a Bill Aimed at StartUps | By Edward Wyatt | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/supreme-court-examines-roles-of-jury-and-judge-in-setting-fines.html | Supreme Court Examines Roles of Jury and Judge in Setting Fines | By Adam Liptak | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/us-completes-sale-of-mortgage-backed-securities.html | US Profits From the Sale Of Some Mortgage Securities | By Annie Lowrey | TX 6-789-921 | 2012-05-31 |

| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/use-of-conflict-minerals-gets-more-scrutiny.html | Behind the Blood Money | By Edward Wyatt | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/a-win-for-workers-even-before-the-london-olympics-begin.html | Before Games Workers Win A Big Event | By Michael Powell | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/at-prospect-park-change-is-behind-schedule.html | At Prospect Park A Transformation Is Behind Schedule | By Liz Robbins | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/expanded-enforcement-of-taxi-rules-leads-to-seizing-of-livery-cabs-outside-manhattan.html | In Crackdown on Unlicensed Taxis City Runs Out of Room | By Christine Haughney | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/judges-impose-new-congressional-map-for-new-york.html | New Congressional Lines Imposed by Federal Court | By Thomas Kaplan | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/senator-carl-krugers-successor-to-be-elected-tuesday-in-brooklyn.html | Brooklyn Vote for State Senate Vacancy | By The New York Times | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/with-return-of-wall-street-protesters-mayor-no-longer-seems-ambivalent.html | Sharp Response Meets Return of Protesters | By Joseph Goldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/zehy-jereis-is-accused-of-fabricating-e-mails-in-yonkers-case.html | Doubt Cast on Defendants Romantic EMails | By Benjamin Weiser | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/opinion/brooks-when-the-good-do-bad.html | When The Good Do Bad | By David Brooks | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/opinion/bruni-many-kinds-of-catholic.html | Many Kinds of Catholic | By Frank Bruni | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/opinion/make-the-punishment-fit-the-cyber-crime.html | Make the Punishment Fit the CyberCrime | By Emily Bazelon | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/opinion/nocera-the-mets-switch-teams.html | The Mets Switch Teams | By Joe Nocera | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/science/200-years-of-the-new-england-journal-of-medicine.html | A Journal Stands Out In Prestige and Longevity | By ABIGAIL ZUGER | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/science/a-computer-program-to-detect-possible-cheating-in-chess.html | To Detect Cheating in Chess a Professor Builds a Better Program | By Dylan Loeb McClain | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/science/a-drumbeat-on-profit-takers.html | A Drumbeat on Profit Takers | By Abigail Zuger MD | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/science/ferns-have-a-two-pace-catapult-system-for-spores.html | Ferns Fling Their Spores With a OneTwo Catapult | By Sindya N Bhanoo | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/science/honeybee-colonies-benefit-from-queens-promiscuity.html | Honeybees Benefit From Queens Promiscuity | | By Sindya N Bhanoo | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/science/space/astronauts-eyeballs-are-deformed-by-long-missions-in-space.html | Squashed Eyeballs Are A Danger for Astronauts | By Kenneth Chang | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/baseball/mets-on-upswing-after-madoff-settlement.html | Mets and Picard Become Unlikely Allies | By Ken Belson | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/basketball/mike-woodson-on-honeymoon-as-knicks-interim-coach.html | Honeymoons for Coaches Can End Abruptly | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/football/with-peyton-mannings-arrival-broncos-fans-rejoice.html | Broncos Fans Rejoice Before the Ink Is Dry | By Andrew Mason | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/hockey/rangers-beat-devils-clinch-playoffs-after-3-fights-at-start-of-game.html | After Dropping Gloves Rangers Clinch Playoff Spot | By Christopher Botta | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/ncaabasketball/at-uconn-freshman-makes-a-number-her-own.html | At UConn Freshmans Jersey Fits Her Just Fine | By Dave Caldwell | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/ncaabasketball/in-the-ncaa-tournament-its-kentucky-and-a-pack-of-15.html | It Might as Well Be Kentucky and the Round of 15 | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/technology/many-sites-chart-a-new-course-as-google-expands-fees.html | Facing Fees Some Sites Are Bypassing Google Maps | By Quentin Hardy | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/bales-accused-of-fraud-as-stockbroker.html | Suspect Was Once Accused of Financial Fraud | By Michael Cooper and Ben Protess | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/bales-court-martial-could-be-lengthy.html | From Insubordination to Atrocity the Military Path to Justice | By John Schwartz | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/bp-settlement-leaves-some-spill-victims-unhappy.html | BP Settlement Milestone for Some Gulf Spill Victims Proves a Setback for Others | By John Schwartz | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/in-texas-tradition-museums-that-enshrine-the-quirky.html | In Texas Tradition Museums That Enshrine the Quirky | By Manny Fernandez | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/politics/arizona-giffords-aide-will-seek-a-full-term.html | Arizona Giffords Aide Will Seek a Full Term | By Jennifer Medina | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/politics/candidates-disclose-february-fund-raising.html | Candidates Disclose FundRaising | By Nicholas Confessore | TX 6-789-921 | 2012-05-31 |

| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/politics/on-illinois-primarys-eve-romney-cuts-to-general-election.html | On Primarys Eve Romney Cuts to General Election | By Jeff Zeleny and Jim Rutenberg | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/politics/republicans-attack-health-law-as-supreme-court-hearing-nears.html | Publicity Push as Health Laws Court Date Nears | By Jennifer Steinhauer and Robert Pear | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/searchers-find-body-of-balloon-pilot-who-saved-5-before-storm.html | Searchers Find Body of Balloon Pilot Who Saved 5 Before Being Swept Off | By Kim Severson | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/africa/uganda-after-kony-2012-tries-to-emphasize-the-positive.html | Uganda Tries to Find Opportunities in Unflattering Video | By Josh Kron | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/asia/china-thief-who-stole-museums-purses-is-sentenced.html | China Thief Who Stole Museums Purses Is Sentenced | By Keith Bradsher | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/europe/growing-antitax-movement-shows-irish-stoicism-wearing-thin.html | Growing Antitax Movement Shows Irish Stoicism Wearing Thin | By Douglas Dalby | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/middleeast/iran-eases-its-currency-exchange-policy.html | Strained by Sanctions Iran Eases Money Policy | By Rick Gladstone | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/middleeast/yemeni-official-puts-killings-at-more-than-2000.html | Yemeni Official Puts the Toll From the YearOld Uprising at Over 2000 Martyrs | By Laura Kasinof | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-21 | https://www.nytimes.com/2012/03/16/business/gloria-sachs-fashion-designer-for-working-women-dies-at-85.html | Gloria Sachs 85 Designer for Career Women | By Dennis Hevesi | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/a-long-soak-brings-out-hominys-earthy-flavor.html | A Craving Strikes and a Hominy Stew Follows | By Melissa Clark | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/javaher-polow-gem-colored-fruits-and-crunchy-rice.html | Buried Beneath Jewels an Aromatic Treasure | By David Tanis | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/reviews/lani-kai-in-soho.html | Lani Kai | By Ligaya Mishan | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/dance/les-ballets-c-de-la-b-in-gardenia-at-montclair-state.html | Upending Notions of Gender Identity | By Claudia La Rocco | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/dance/nora-chipaumire-and-okwui-okpokwasili-at-danspace-project.html | Africas Daughters With Stories To Share | By Claudia La Rocco | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/louis-c-k-and-others-take-stand-up-to-the-web.html | Lucrative Punch Lines Online | By Dave Itzkoff | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/music/ecstatic-music-festival-rhys-chatham-and-oneida.html | The ElectricGuitar Man and a Brooklyn Rock Quintet in Full Sonic Bloom | By Steve Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/music/ital-and-kindness-indie-acts-moving-to-a-disco-beat.html | Indie Sure but With a Disco Beat | By Jon Caramanica | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/music/notre-dame-franz-schmidts-opera-at-carnegie-hall.html | From a Forgotten Composer A Familiar Romantic Story | By Vivien Schweitzer | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/music/piatigorsky-international-cello-festival-in-los-angeles.html | Its Own Supporting Line Another Festival for the Warm and Generous Cello | By James R Oestreich | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/television/bent-on-nbc-brings-romance-to-remodeling.html | Restoration Comedy Of a Sort | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/television/spikes-american-digger-draws-concern-from-scholars.html | TV Digs Will Harm Patrimony Scholars Say | By Bill Carter | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/books/revelations-by-elaine-pagels.html | Into the Apocalypse With an Unruffled Tour Guide | By Dwight Garner | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/energy-environment/us-to-place-tariffs-on-chinese-solar-panels.html | A Measured Rebuttal to China | By Keith Bradsher and Matthew L Wald | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/fed-nominees-face-senate-committee.html | 2 Federal Reserve Nominees Make It to a Confirmation Hearing | By Annie Lowrey | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/global/china-quietly-relaxes-controls-on-foreign-capital.html | China Eases Its Controls On Capital | By Keith Bradsher | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/justices-reject-patents-for-medical-tests-relying-on-drug-dosages.html | Justices Back Mayo Clinic Argument On Patents | By Adam Liptak | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/us-stores-learn-the-ropes-of-shipping-to-foreign-shoppers.html | US Stores Learn How to Ship to Foreign Shoppers | By Stephanie Clifford | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/a-dream-outdoor-dinner-party-in-umbria.html | My Big Italian Dream Party | By Helene Cooper | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/atera-and-francesca-open.html | Off the Menu | By Florence Fabricant | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/bakery-treats-delivered-to-your-door.html | Pastry Straight to Your Door | By Florence Fabricant | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/must-have-gadgets-for-the-kitchen-think-again.html | MustHave Think Again | By William Grimes | TX 6-789-921 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/reviews/north-end-grill-in-battery-park-city.html | Veteran Crew Sets Imaginative Course | By Pete Wells | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/reviews/tasting-bordeaux-from-1982.html | From 1982 Glasses More Than Full | By Eric Asimov | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/the-old-fashioned-don-drapers-cocktail-of-choice.html | OldFashioned or Newfangled the OldFashioned Is Back | By Robert Simonson | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/tostilocos-tijuana-street-food-hits-the-mainstream.html | Corn Chips Garnished and Sauced Loco Right | By JOHN T EDGE | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/movies/new-directors-new-films-at-the-film-society-of-lincoln-center.html | Discovering Great Films Scaled Small | By AO Scott | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/movies/stephen-dorff-in-brake.html | Captive in Cramped Box and Cellphone Is No Use | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/realestate/commercial/pullman-area-of-chicago-is-poised-to-undergo-revitalization.html | Home of Chicago Rail Cars Set to Undergo Renovation | By Robert Sharoff | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/basketball/bobcats-struggle-to-keep-up-in-nba-and-with-acc.html | Bobcats Battling NBA and ACC | By Robert Weintraub | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/ncaabasketball/dan-hurley-leaving-wagner-to-coach-rhode-island.html | Wagners Dan Hurley Will Coach Rhode Island | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/olympics/saudi-arabia-will-allow-women-to-compete-at-2012-london-olympics.html | Saudi Arabia May Send Women to Olympics | By JER201 LONGMAN and MARY PILON | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/technology/hp-is-said-to-plan-merger-of-computer-and-printer-units.html | HP Is Said to Be Poised To Merge Business Units | By Quentin Hardy | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/theater/godspell-sister-act-and-priscilla-push-through-the-winter.html | Broadway Musicals Hang On for Payoffs Beyond Weekly Gross | By Patrick Healy | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/theater/reviews/give-me-your-hand-at-the-irish-repertory-theater.html | A Tour of Paintings in Verse | By Claudia La Rocco | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/theater/reviews/that-beautiful-laugh-a-show-of-stunts-at-la-mama.html | Turning Giggles and Snickers Into a Hoot | By Catherine Rampell | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/justice-department-opens-inquiry-in-killing-of-trayvon-martin.html | A Florida Law Gets Scrutiny After a Killing | By Lizette Alvarez | TX 6-789-921 | 2012-05-31 |

| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/politics/house-republicans-release-budget-blueprint.html | Republicans Introduce Their Plan For Budget | By Jonathan Weisman | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/supreme-court-limits-lawsuits-over-family-leave-act.html | Justices Limit Suits Filed In Violations Of Leave Act | By Adam Liptak | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/asia/for-indias-ruling-party-an-electoral-setback.html | For Indias Dominant Party Electoral Setback Stirs SelfDoubt | By Jim Yardley | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/asia/mining-tax-clears-but-gillard-on-shaky-ground.html | 30 Tax Passed on Mine Profits | By Matt Siegel | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/asia/north-korea-issues-invitation-to-nuclear-inspectors.html | North Korea Complicates Nuclear Talks With Plans | By Choe SangHun | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/asia/pakistani-parliament-demands-end-to-us-drone-strikes.html | Major Review By Pakistan Calls for End To Drone Hits | By Declan Walsh | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/asia/us-general-sees-no-sudden-afghan-drawdown.html | General Says Next Decision on Afghan Withdrawal Must Wait | By Thom Shanker and John H Cushman Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/europe/dutch-church-accused-of-castrating-10-young-men.html | Dutch Church Is Accused of Castrating Young Men | By Stephen Castle | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/europe/russia-appears-to-soften-adamant-position-in-syria-conflict.html | Russia Seems To Soften Its Support For Syria | By Ellen Barry | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/europe/vatican-inquiry-finds-progress-in-irish-abuse.html | Vatican Inquiry Finds Progress in Irish Abuse Scandal | By Rachel Donadio | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/middleeast/bomb-attacks-in-iraq.html | Attacks Strike As Iraq Plans To Welcome Arab Leaders | By Jack Healy | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/middleeast/israel-criticizes-eu-official-for-comments-on-french-school-attack.html | Fury in Israel at Remark Linking Gaza to Toulouse | By Isabel Kershner | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/music/ulu-grosbard-broadway-and-film-director-dies-at-83.html | Ulu Grosbard 83 Broadway and Film Director Dies | By Bruce Weber | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/bernanke-the-professor-debunks-the-gold-standard.html | Bernanke As Professor Tries to Buff Feds Image | By Binyamin Appelbaum | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/drug-lawsuits-hinge-on-the-detail-of-a-label.html | Generic Drugs Prove Resistant to Damage Suits | By Katie Thomas | TX 6-789-921 | 2012-05-31 |

| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/economy/tolerance-for-income-gap-may-be-ebbing-economic-scene.html | Inequality Undermines Democracy | By Eduardo Porter | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/global/air-canada-supplier-rejects-emergency-financing.html | Air Canada Supplier Says It Will Liquidate | By Ian Austen | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/global/british-banks-told-to-lend-more-but-also-to-take-less-risk.html | A Quandary For Banks In Britain | By Julia Werdigier | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/media/the-pitch-gets-ad-agencies-into-reality-tv.html | Getting Ad Agencies Into Reality TV | By Stuart Elliott | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/health/research/studies-link-aspirin-daily-use-to-reduced-cancer-risk.html | 2 Studies Link Daily Doses of Aspirin to a Significantly Reduced Risk of Cancer | By Roni Caryn Rabin | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/health/tranexamic-acid-cheap-drug-is-found-to-staunch-bleeding.html | A Cheap Drug Is Found To Save Bleeding Victims | By Donald G McNeil Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/nyregion/both-sides-declare-victory-in-bumpy-brooklyn-senate-race.html | Both Sides Declare Victory in Bumpy Race for a Brooklyn Senate Seat | By Liz Robbins | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/nyregion/ex-marine-from-indiana-takes-plea-deal-on-new-york-gun-charge.html | ExMarine From Indiana Takes Deal on Gun Charge | By Russ Buettner | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/nyregion/hunger-games-mania-in-new-york-brings-out-fans.html | Hunger Games Mania Brings Out Legions of Fans | By Melena Ryzik | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/nyregion/in-the-suns-glow-its-still-business-but-not-as-usual.html | In Suns Glow Its Still Business but Not as Usual | By Lisa W Foderaro | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/nyregion/longshoremens-union-in-new-york-defiant-over-diversity-plan.html | Longshoremens Union Defiant Over Diversity Plan | By Patrick McGeehan | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/nyregion/michael-mulgrew-teachers-union-chief-is-wooed-by-mayor-candidates.html | Mayoral Hopefuls All Make Time for Teachers Union Leader | By Fernanda Santos and David W Chen | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/nyregion/salvatore-vitale-ex-underboss-testifies-at-murder-trial.html | ExUnderboss Offers Primer on Mob Life | By Noah Rosenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/nyregion/suspect-in-staten-island-killing-is-arrested-in-illinois.html | Suspect in Staten Island Killing Is Held in Illinois | By Joseph Goldstein and Al Baker | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/opinion/dowd-heart-of-darkness.html | Heart Of Darkness | By Maureen Dowd | TX 6-789-921 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/opinion/in-uganda-kony-is-not-the-only-problem.html | Kony Is Not the Problem | By Angelo Izama | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/opinion/oil-under-our-noses.html | Oil Under Our Noses | By Stephen R Kelly | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/realestate/commercial/barclays-centers-brooklyn-neighbors-await-whats-next.html | In Barclays Centers Shadow Awaiting Whats Next | By Fred A Bernstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/realestate/commercial/the-30-minute-interview-paul-d-taylor.html | Paul D Taylor | By Vivian Marino | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/science/earth/as-nuclear-reactors-age-funds-to-close-them-lag.html | As Reactors Age the Money to Close Them Lags | By Matthew L Wald | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/baseball/alderson-counsels-patience-as-mets-ponder-future.html | Alderson Sees the Mets Future and Counsels Patience | By Andrew Keh | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/baseball/at-49-moyer-is-still-in-there-pitching.html | Jamie Moyer Age 49 Slower and Slower But Not Stopping | By Tyler Kepner | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/baseball/pettitte-officially-back-with-yankees-looks-sharp-in-bullpen-session.html | Pettitte Looks Sharp on First Day | By Peter Kerasotis | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/baseball/want-loyal-customers-giving-them-hope-helps.html | Want Loyal Customers Giving Them Hope Helps | By Harvey Araton | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/basketball/smiles-and-victories-are-back-for-knicks.html | Anthony Sets Tone As Knicks Win Again | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/football/broncos-used-soft-sell-approach-in-landing-manning.html | Broncos SoftSell Approach Helped Manning Make His Hard Decision | By Andrew Mason | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/football/jets-interested-in-tebow.html | Jets Said to Show Interest In Making Room for Tebow | By Ben Shpigel | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/ncaabasketball/remembering-the-title-games-between-cincinnati-and-ohio-state.html | Ohio Universities Resume a Rivalry 50 Years Later | By Peter May | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/california-sheriff-wont-quit.html | California Sheriff Wont Quit | By Malia Wollan | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/politics/close-republican-primary-in-illinois-house-race.html | Close GOP Primary in House Race Jackson Survives Challenge to Defend Seat | By Jennifer Steinhauer | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/politics/jobs-bill-vote-postponed-in-senate.html | Bill Meant to Help StartUps Hits Roadblocks in the Senate | By Edward Wyatt | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/politics/republican-candidates-increasingly-reliant-on-super-pacs.html | As Rivals Money Dwindles Super PACs Loom Larger | By Nicholas Confessore | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/politics/romney-a-victor-in-illinois.html | Romney Is Victor By Wide Margin In Illinois Vote | By Jim Rutenberg and Jeff Zeleny | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/politics/with-loss-in-illinois-pennsylvania-rises-in-importance-for-santorum.html | Pennsylvania Rises in Importance for Santorum After Loss in Illinois | By Katharine Q Seelye | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/right-to-work-bills-face-uncertain-future.html | Right to Work Bills Face Uncertain Future In an Election Year | By Monica Davey | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/supreme-court-revisits-issue-of-sentences-for-juveniles.html | Supreme Court Revisits Issue of Harsh Sentences for Juveniles | By Adam Liptak | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/europe/dmitry-medvedev-addresses-us-missile-shield.html | Russia President Urges Military To Defeat US Missile Shield | By Andrew E Kramer | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/europe/french-school-shootings-spar-political-debate.html | Killings Could Stall Elections Nationalist Turn | By Steven Erlanger | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/middleeast/coptic-pope-shenouda-iiis-death-adds-to-fears-in-egypt.html | Coptic Popes Death Adds to Fears in Egypts Time of Transition | By Kareem Fahim | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/middleeast/no-easy-solution-seen-for-ending-syrian-conflict.html | For Syrians No Easy Exit From Conflict | By Anne Barnard | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/middleeast/us-exempts-japan-and-10-others-from-iran-oil-sanctions.html | US Exempts Japan and 10 Other Countries From Sanctions Over Iran Oil | By Steven Lee Myers | TX 6-789-921 | 2012-05-31 |
| 2012-03-19 | 2012-03-22 | https://www.nytimes.com/2012/03/22/fashion/british-cosmetic-brands-expand-to-american-shelves-skin-deep.html | A British Invasion Of Brands | By BeeShyuan Chang | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-22 | https://www.nytimes.com/2012/03/22/fashion/Critical-Shopper-Rothmans-Rebrands-Trying-to-Cater-Younger.html | Seeking an Elixir of Youth | By Jon Caramanica | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://artsbeat.blogs.nytimes.com/2012/03/21/ifc-to-unlock-new-episodes-of-r-kellys-trapped-in-the-closet/ | Trapped in the Closet More From R Kelly | By Dave Itzkoff | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/arts/dance/the-collaborative-show-samhara-at-the-joyce-theater.html | A Visitor Returns With Friends in Tow | By Brian Seibert | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/arts/music/benjamin-grosvenor-at-the-frick-collection.html | A Youth at Home at the Keys | By Allan Kozinn | TX 6-789-921 | 2012-05-31 |

| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/arts/music/the-bill-mchenry-quartet-at-the-village-vanguard.html | Emulating Saxophone Styles Across Decades in Standards and Abstractions | By Nate Chinen | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/arts/television/todd-barry-at-carolines-comedy-club.html | A Master Of StandUp Sells the Joke | By Jason Zinoman | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/books/a-new-book-and-film-about-rare-amazonian-language.html | How Do You Say Disagreement In Pirah | By Jennifer Schuessler | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/books/the-land-of-decoration-by-grace-mccleen.html | Armageddon And Other Playthings | By Janet Maslin | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/economy/us-finance-leaders-see-much-reduced-risk-from-euro-europe.html | A Sigh of Relief US Notes Europes Progress In Easing Its Debt Crisis | By Annie Lowrey | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/fedex-agrees-to-pay-3-million-to-settle-a-discrimination-case.html | FedEx to Pay 3 Million In Bias Case | By Steven Greenhouse | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/global/European-Union-Plans-Retaliation-in-Public-Contract-Bidding.html | Europe Plan Spells Out Retaliation Over Bids | By Stephen Castle | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/global/britain-sticks-to-austerity-in-new-budget-plan.html | British Budget Adheres to Austerity While It Cuts the Top Tax Rate | By Julia Werdigier and Landon Thomas Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/global/deputy-appointed-to-head-greek-finance-ministry.html | Deputy Succeeds Greek Finance Minister Now Socialist Party Leader | By Niki Kitsantonis | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/global/political-and-construction-holdups-for-malaysia-rare-earths-plant.html | Challenges To Prospects For a Plant In Malaysia | By Liz Gooch and Keith Bradsher | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/senate-delays-vote-on-start-ups-bill-for-2-amendments.html | Vote Delayed On Bill Aimed At Financing For StartUps | By Edward Wyatt | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/smallbusiness/tied-to-one-big-client-but-wanting-to-cut-the-cord.html | Keeping a Client Happy But Trying to Branch Out | By Gregory Schmidt | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/crosswords/bridge/bridge-a-norman-kay-pairs-winner-becomes-a-grand-master.html | A Norman Kay Pairs Winner Becomes a Grand Master | By Phillip Alder | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/fashion/Classic-Pumps-for-Spring-in-Bold-Graphic-Patterns-.html | In Full Swing | By Susan Joy | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/fashion/Store-Openings-Sales-and-Pop-Ups-Scouting-Report.html | Scouting Report | By Alexis Mainland | TX 6-789-921 | 2012-05-31 |

| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/fashion/exhibition-of-herb-ritts-photographs-at-the-j-paul-getty-museum-in-los-angeles.html | The Eye Of Beauty Revisited | By Cathy Horyn | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/fashion/ferragamo-celebrates-release-of-new-fragrance.html | Springs in the Air For a New Scent | By BeeShyuan Chang | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/fashion/giambattista-valli-designing-for-women-in-the-know.html | Catering to the Valli Girls | By Eric Wilson | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/fashion/only-the-half-of-it-the-skirt-and-its-shape-are-in-play-this-season.html | Only the Half of It | By Ruth La Ferla | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/fashion/reviewing-lessons-from-madame-chic-and-paris-versus-new-york.html | Lessons Learned How to Live la Vie Parisienne | By Liesl Schillinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/clutter-busters-qa.html | Keeping the Clutter Busters in Line | By Penelope Green | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/beyblades-a-japanese-phenomenon-invade-american-homes.html | What Goes Around and Around | By Jesse McKinley | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/collapsible-bookshelves-by-tyler-hays-for-lostine.html | Ready for Folding or Holding | By Rima Suqi | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/etch-a-sketch-becomes-a-symbol-of-second-chances.html | Shaking It Up With a Popular LowTech Toy | By William Grimes | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/floor-lamps-shopping-with-rich-brilliant-willing.html | Holding Its Ground | By Tim McKeough | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/hiding-ugly-radiators-and-air-conditioning-units.html | Market Ready | By Tim McKeough | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/how-to-turn-abandoned-bicycles-into-hanging-lamps.html | Seeing a Noguchi in a Bike | By Andrew Wagner | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/marfa-amigos-at-heath-los-angeles.html | Marfa Style Hits Los Angeles | By Rima Suqi | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/new-trays-by-alessi.html | Trays With Character | By Tim McKeough | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/sales-at-john-robshaw-conran-shop-and-others.html | Discounts on Vases Sofas and More | By Rima Suqi | TX 6-789-921 | 2012-05-31 |

| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/the-home-that-inspired-the-web-site-houzz.html | Houzz Proud | By Steven Kurutz | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/the-race-is-on-early-spring-early-planting.html | The Race Is On Early Spring Early Planting | By Anne Raver | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/baseball/mariners-preach-patience-as-they-wait-for-some-runs.html | Patience Now Offense Later | By Tyler Kepner | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/football/jets-acquire-tebow-in-trade-with-broncos.html | Scrambling Like er Tebow Jets Acquire Him in Trade | By Ben Shpigel | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/football/nfl-delivers-harsh-punishment-to-saints-over-bounty-program.html | NFL Bars Coach of Saints A Year Over Bounty Program | By Judy Battista | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/hockey/bazin-overcomes-injuries-and-umass-lowell-hockey-team-overcomes-odds.html | Coach Surmounts Injury And Team Beats Odds | By Christopher Botta | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/ncaabasketball/intersection-of-2-paths-to-round-of-16-marred-by-brawl.html | The Road to the Round of 16 Included a Bloody Brawl | By Robert Weintraub | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/ncaabasketball/wisconsin-and-syracuse-meet-in-ncaa-tournament.html | Man for Man Its a Clash of Styles | By Peter May | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/technology/personaltech/a-review-of-apps-for-gardeners-and-landscapers.html | Digital Tools for the Sheds of Persnickety Gardeners | By Bob Tedeschi | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/technology/personaltech/netzero-clearwire-and-other-ways-to-get-a-hot-spot-to-go-state-of-the-art.html | Hot Spots That Dont Stay Home | By David Pogue | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/theater/reviews/lifeline-by-frank-tangredi-at-the-abingdon-theater.html | Rent Is the Least of This Landlords Worries | By Catherine Rampell | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/theater/reviews/swell-based-on-juliackss-work-at-living-theater.html | Moving Into a BlackandWhite World Where Graphic Texture Trumps Dialogue | By Andy Webster | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/politics/obama-to-promote-energy-policy-on-4-state-trip.html | Obama Tours Four States To Defend Energy Policy | By Jackie Calmes | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/politics/santorum-sees-historical-significance-in-his-fight.html | From Revolution to the Civil War to 2012 Santorum Sees His Moment | By Sarah Wheaton | TX 6-789-921 | 2012-05-31 |

| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/supreme-court-says-defendants-have-right-to-good-lawyers.html | Justices Expand Right Of Accused In Plea Bargains | By Adam Liptak | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/africa/kidnapped-british-woman-freed-in-somalia.html | Kidnapped British Woman Is Freed in Somalia | By Alan Cowell | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/africa/zimbabwean-activists-sentenced-for-arab-uprising-forum.html | In Zimbabwe Sentenced for Watching News Reports | By Lydia Polgreen | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/americas/chile-landmark-gay-rights-ruling.html | Chile Landmark Gay Rights Ruling | By Simon Romero | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/asia/beijing-switches-support-in-race-for-hong-kong-chief.html | Beijing Switches Sides in the Race for Hong Kongs Chief Executive | By Keith Bradsher | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/asia/myanmar-invites-western-election-monitors.html | Myanmar Invites Americans and Europeans to Monitor Vote | By Thomas Fuller | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/asia/north-korea-warns-against-criticism-of-nuclear-program.html | North Korea No Tolerance For Criticism at Nuclear Meeting | By Choe SangHun | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/europe/hungary-is-pressed-to-change-its-laws-further.html | Hungary Pressed to Ease Judiciary and News Media Laws | By Palko Karasz and Melissa Eddy | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/europe/toulouse-shootings-suspects-house-raided-by-french-police.html | Shooting Suspect Cornered and Armed Tells French Police That He Killed 7 | By Scott Sayare and Steven Erlanger | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/middleeast/in-moment-of-unity-security-council-endorses-plan-to-halt-syria-conflict.html | UN Council Backs Plan For Ending Syria Conflict | By Rick Gladstone | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/middleeast/rand-hultz-reappears-in-iraq-but-mystery-remains.html | An Entrepreneur Surfaces as Do Questions | By Jack Healy | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/middleeast/syria-fighting-flares-in-damascus-suburbs.html | Fighting Flares in Syrian Areas Thought to Have Been Secured | By Anne Barnard | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/your-money/displaced-men-trade-blue-collar-jobs-for-nursing.html | More Men Trading Overalls for Nursing Scrubs | By Tess Vigeland | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/your-money/program-in-massachusetts-helps-those-facing-foreclosure.html | Lender With an Unusual Offer A Second Chance | By Shaila Dewan | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/busine ss/economy/home-builder-stocks-at-highest-point-in-2-years-after-6-month-rise.html | Home Builder Stocks at Highest Point in 2 Years After 6Month Rise | By Christine Hauser | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/busine ss/german-bond-prices-falling-as-euro-crisis-eases.html | A Sigh of Relief As Other Countries Gain German Bond Prices Decline | By Jack Ewing | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/busine ss/mcdonalds-chief-jim-skinner-to-retire-this-summer.html | McDonalds Says Its Chief Will Retire This Summer | By Shaila Dewan | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/busine ss/media/with-film-passe-fujifilm-highlights-its-other-units.html | With Film Pass Fujifilm Highlights Its Other Units | By Elizabeth Olson | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/busine ss/sanford-mcdonnell-aerospace-leader-dies-at-89.html | Sanford McDonnell 89 Aerospace Leader | By Shaila Dewan | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/busine ss/touch-from-fox-tv-will-have-a-worldwide-premiere.html | Fox Show Will Start Worldwide | By Brian Stelter | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/health /research/paul-allen-adding-300-million-for-brain-research.html | Paul Allen Gives Millions for Brain Research | By Benedict Carey | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/nyregi on/at-bicycle-habitat-welcoming-the-famous-and-just-folk.html | Where the Famous Shop Cycling Is the Cause Clbre | By Christine Haughney | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/nyregi on/bloomberg-says-social-media-can-hurt-governing.html | Mayor Warns Of the Pitfalls In Social Media | By Michael M Grynbaum | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/nyregi on/corruption-case-against-annabi-ex-yonkers-official-is-heading-to-jury.html | Federal Jury To Get Case On Corruption From Yonkers | By Benjamin Weiser | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/nyregi on/council-speaker-christine-c-quinn-emerges-a-s-a-kindergarten-advocate.html | To Quinn No City Child Should Miss Kindergarten | By Winnie Hu | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/nyregi on/in-overtime-close-senate-election-shifts-to-the-vote-counters.html | In Overtime Tight Race for Senate Rests With Vote Counters | By Liz Robbins | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/nyregi on/new-york-state-draft-report-finds-needless-risk-in-care-for-the-disabled.html | State Faults Care For the Disabled | By Danny Hakim | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/nyregi on/no-show-jobs-taint-new-york-harbor-waterfront-commission-says.html | NoShow Jobs and Overstaffing Hurt New York Harbor a Report Says | By Patrick McGeehan | TX 6-789-921 | 2012-05-31 |

| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/nyregion/state-senator-james-alesi-loses-support-of-local-gop.html | State Senator Loses Support of Local GOP | By John Eligon | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/opinion/collins-pity-the-poor-gun-lobby.html | Pity The Poor Gun Lobby | By Gail Collins | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/opinion/kristof-politics-odors-and-soap.html | Politics Odors And Soap | By Nicholas Kristof | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/opinion/many-still-live-with-homesickness.html | The New Globalist Is Homesick | By Susan J Matt | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/opinion/please-stop-apologizing.html | Please Stop Apologizing | By Bill Maher | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/baseball/mel-parnell-former-red-sox-pitcher-dies-at-89.html | Mel Parnell 89 Dies Dominated Yanks | By Bruce Weber | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/baseball/mets-start-getting-their-financial-house-in-order.html | Mets Start Getting Their Financial House in Order | By Richard Sandomir and Ken Belson | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/baseball/santanas-off-speed-pitches-bamboozle-the-cardinals.html | Santanas OffSpeed Pitches Confound the Cardinals | By Andrew Keh | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/baseball/with-a-strong-spring-hughes-makes-his-case.html | With a Strong Spring Hughes Makes His Case | By Peter Kerasotis | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/basketball/knicks-beat-76ers-for-5th-straight-win.html | The Knicks 50 Under Woodson Are Flying | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/basketball/mike-woodson-cant-explain-carmelo-anthony.html | A Sluggish Star Finds New Energy | By Harvey Araton | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/football/faith-has-often-had-a-new-york-accent.html | Faith Has Often Had a New York Accent | By The New York Times | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/football/tebow-jets-latest-splashy-acquisition-is-another-misstep.html | Splashy But Suspect | By Greg Bishop | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/football/tebow-pledges-to-put-team-first-with-jets.html | Tebow Pledges to Put Team First With Jets | By Ben Shpigel | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/golf/eyes-on-masters-woods-hopes-to-block-out-pain.html | Eyes on Masters Woods Hopes to Block Out Pain | By Craig Dolch | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/hockey/rangers-give-themselves-breathing-room-with-overtime-win.html | On His Birthday Callahan Gives Rangers Breathing Room | By Jeff Z Klein | TX 6-789-921 | 2012-05-31 |

| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/ncaabasketball/michigan-state-is-a-success-story-in-march.html | The Spartans Are Made for March | By Greg Bishop | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/tennis/venus-williams-wins-in-return-to-tour.html | Two Players Two Illnesses Two Wins | By Ben Rothenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/theater/reviews/ethan-lipton-in-no-place-to-go-at-joes-pub.html | No Livelihood but One Lively Soundtrack | By Ben Brantley | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/theater/reviews/the-big-meal-by-dan-lefranc-at-playwrights-horizons.html | A HighGear Trip Through Life From Soup to Nuts | By Charles Isherwood | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/ban-lifted-rotc-to-return-to-harvards-campus.html | ROTC to Return to Harvard Campus | By James Dao | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/calls-grow-for-leader-of-susan-g-komen-for-the-cure-to-resign.html | Calls Grow For Leader Of Komen To Step Down | By Natasha Singer | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/early-spring-brings-flowers-but-also-pollen-and-pests.html | Early Spring Sets Much of US Awash in Color And Pollen Dust | By Kim Severson | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/pesticide-pulled-from-us-market-amid-fear-of-toxicity.html | Maker Pulls Pesticide Amid Fear Of Toxicity | By Malia Wollan | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/police-chief-draws-fire-in-trayvon-martin-shooting.html | City Criticizes Police Chief After Shooting | By Lizette Alvarez | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/politics/etch-a-sketch-remark-a-rare-misstep-for-romney-adviser.html | For Romneys Trusted Adviser Etch a Sketch Comment Is a Rare Misstep | By Michael D Shear | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/politics/jeb-bush-endorses-romney-aide-makes-etch-a-sketch-gaffe.html | Romneys Day to Relish Is Marred by Aides Gaffe | By Jeff Zeleny and Jim Rutenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/politics/new-hampshire-refuses-to-repeal-gay-marriage-right.html | Challenge to Gay Marriage Fails in New Hampshire | By Abby Goodnough | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/politics/republican-race-becoming-mitt-romney-only.html | For Romney A Long Drive To a Likely Finish | By Nate Silver | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/politics/republicans-take-fire-over-a-budget-plan.html | House GOP Budget Riles Some on the Right and Democrats See a Campaign Issue | By Jonathan Weisman | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/politics/student-driven-pac-aims-to-rebuff-gop-in-south.html | StudentDriven PAC Aims to Blunt GOP in South | By Bret Schulte | TX 6-789-921 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/politics/study-shows-how-house-members-and-families-reap-benefits.html | Study Shows House Members Profit | By Eric Lipton | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/supreme-court-allows-lawsuit-in-epa-wetlands-case.html | Challenge to EPA Control of Wetlands Is Allowed | By Felicity Barringer | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/supreme-court-hears-secret-service-case.html | Court Appears to Be Wary Hearing FreeSpeech Case | By Adam Liptak | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/teenager-who-murdered-black-man-is-sentenced-to-life.html | White Teenager Who Drove Over and Killed Black Man Is Sentenced to Life | By Kim Severson | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/to-cut-costs-post-office-offers-services-at-groceries.html | To Cut Costs Postal Service Turns to Rural Stores | By Ron Nixon | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/africa/libya-resists-the-hague-in-war-crimes-case.html | Libya Resists International Courts Claim on Qaddafis Son and Spy Chief | By David D Kirkpatrick and Marlise Simons | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/africa/mali-soldiers-attack-capital-in-suspected-coup-attempt.html | Malian Soldiers Attack Capital in Suspected Coup Attempt | By Agence FrancePresse | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/americas/mexican-art-project-puts-faces-on-crimes-toll.html | Toll of Mexican Crime Wave Written in Faces on the Wall | By Damien Cave | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/europe/mohammed-merah-france-shooting-suspect-seen-as-home-grown-militant.html | Suspect in France Shootings Seen as Homegrown Militant | By DAN BILEFSKY and MA207A de la BAUME | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/middleeast/muslim-brotherhood-may-offer-presidential-candidate-in-egypt.html | Brotherhood Reconsiders Plan to Sit Out Presidential Race in Egypt | By Kareem Fahim | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/your-money/3-years-on-ponzi-scheme-still-haunts-a-victim.html | 3 Years On Ponzi Scheme Still Haunts a Victim | By Paul Sullivan | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/your-money/a-struggle-at-work-and-home-when-country-calls.html | A Struggle at Work and Home When Country Calls | By Paul Sullivan | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/your-money/buy-a-foreclosure-revive-your-town-ive-done-my-part.html | In Buying House Out of Foreclosure Ive Done My Part | By Jennifer Kuzara | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/your-money/family-men-go-it-alone-in-north-dakotas-oil-fields.html | How Far Would You Go For a Comeback | By Ann Carrns | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/your-money/one-couples-ordeal-with-credit-card-and-housing-debt.html | One Couples Ordeal Against CreditCard And Housing Debt | By Tess Vigeland | TX 6-789-921 | 2012-05-31 |

| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/your-money/though-the-pace-is-picking-up-a-builders-pay-is-not.html | Though Pace Is Picking Up a Builders Pay Is Not | By Paul Sullivan | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/your-money/why-panic-a-couples-nest-egg-better-left-alone.html | Why Panic A Couples Nest Egg Better Left Alone | By Tara Siegel Bernard | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/updated-vertical-garden-to-be-released-books.html | An Updated Vertical Garden | By Anne Raver | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/22/business/samuel-glazer-a-creator-of-mr-coffee-dies-at-89.html | Samuel Glazer Dies at 89 Helped Create Mr Coffee | By Dennis Hevesi | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/22/arts/dance/paul-taylor-dance-company-at-david-h-koch-theater.html | Jumps Turns and Breathtaking Feats Aligned With Dense Structures | By Alastair Macaulay | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/22/arts/design/deco-japan-shaping-art-and-culture-at-japan-society.html | An Urbane and Unexpected Leap From West to East | By Ken Johnson | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/22/arts/design/forrest-bess-paintings-at-christies-and-whitney-biennial.html | A New Vision Of a Visionary Fisherman | By Roberta Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/22/arts/design/josephine-meckseper-manhattan-oil-project.html | Josephine Meckseper Manhattan Oil Project | By Roberta Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/22/arts/design/keith-haring-1978-1982-at-brooklyn-museum.html | A Pop Shop for a New Generation | By Karen Rosenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/22/arts/design/making-history-and-remembering-shakespeare-at-yale.html | The Great Reinvention Of That Sceptred Isle | By Edward Rothstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/22/arts/design/motown-piano-restored-postcard-books-film-on-lynd-ward.html | Motown Restoration For Ebony and Ivory | By Eve M Kahn | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/22/arts/design/neue-galerie-to-celebrate-klimts-birthday.html | Happy Birthday Klimt Neue Galerie Celebrates | By Carol Vogel | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/22/arts/design/new-york-arts-of-pacific-asia-show.html | New York Arts of Pacific Asia Show | By Ken Johnson | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/22/arts/design/oded-hirsch-nothing-new.html | Oded Hirsch nothing new | By Karen Rosenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/22/arts/design/the-diaspora-is-remixed.html | The Diaspora Is Remixed | By Martha Schwendener | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/22/arts/design/thomas-kovachevich-alpenglow.html | Thomas Kovachevich Alpenglow | By Roberta Smith | TX 6-789-921 | 2012-05-31 |

| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/music/emerson-string-quartet-at-alice-tully-hall.html | An Ebullient Mozart Sets Up a Ferocious Beethoven | By Zachary Woolfe | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/music/nellie-mckay-on-rachel-carson-and-mother-nature.html | Environmental Jeremiad Complete With Ukulele | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/music/rachel-barton-pine-performs-at-rockefeller-university.html | For Paganini a Wild and Devilish Lifestyle Fueled Some Virtuoso Compositions | By Vivien Schweitzer | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/music/the-brentano-string-quartet-at-carnegie-hall.html | Choose Your Adventure Ending the Unfinished | By Allan Kozinn | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/music/the-ecstatic-music-festival-at-merkin-concert-hall.html | Building Sonic Textures On Buzzes and Pulses | By Allan Kozinn | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/music/whitney-houston-drowned-coroner-says.html | Whitney Houston Drowned Coroner Says | By Ian Lovett | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/shopping-at-vince-sleeping-at-dream-downtown.html | Shell Take Manhattan But Hold the Jeans | By Ruth Pennebaker | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/spare-times-for-children-march-23-29.html | Spare Times For Children | By Laurel Graeber | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/spare-times-for-march-23-29.html | Spare Times | By Liz Gerecitano | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/television/mad-men-opens-its-fifth-season-on-amc.html | Oblivious To the Battle Raging Outside | By Alessandra Stanley | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/books/helen-simpsons-in-flight-entertainment.html | Fretting Over Carbon Footprints | By Michiko Kakutani | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/business/drug-dosage-was-approved-despite-warning.html | Drug Dosage Was Approved Despite Warning | By Katie Thomas | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/business/energy-environment/inching-toward-energy-independence-in-america.html | US Inches Toward Goal Of Energy Independence | By Clifford Krauss and Eric Lipton | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/business/global/China-Manufacturing-Sector-Contracts-for-Fifth-Month.html | A Major Indicator of Business Sentiment in Europe Declines Unexpectedly | By Jack Ewing and Bettina Wassener | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/business/media/to-draw-reluctant-young-buyers-gm-turns-to-mtv.html | As Young Lose Interest in Cars GM Turns to MTV for Help | By Amy Chozick | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/business/senate-passes-start-ups-bill-with-amendments.html | Bill to Aid StartUps Is Approved By Senate | By Edward Wyatt | TX 6-789-921 | 2012-05-31 |

| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/business/tax-overhaul-is-big-on-promises-light-on-substance.html | Tax Policy Much Talk Few Details | By Floyd Norris | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/health/rowing-machines-and-workouts-on-virtual-water.html | Workouts on Virtual Water | By Shivani Vora | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/444-last-day-on-earth-with-willem-dafoe.html | The World Is Ending Check Your ToDo List | By A160O SCOTT | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/all-in-the-poker-movie-by-douglas-tirola.html | All In The Poker Movie | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/an-encounter-with-simone-weil-by-julia-haslett.html | An Encounter With Simone Weil | By Rachel Saltz | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/come-on-eileen-a-debut-feature-by-finola-geraghty.html | Come On Eileen | By Jeannette Catsoulis | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/losing-control-a-comedy-by-valerie-weiss.html | Losing Control | By Nicolas Rapold | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/musical-chairs-directed-by-susan-seidelman.html | Musical Chairs | By Jeannette Catsoulis | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/october-baby-with-jasmine-guy-and-john-schneider.html | October Baby | By Jeannette Catsoulis | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/the-deep-blue-sea-directed-by-terence-davies.html | A Heart Needs One Thing Society Wants Another | By A160O SCOTT | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/the-hunger-games-movie-adapts-the-suzanne-collins-novel.html | Tested by a Picturesque Dystopia | By Manohla Dargis | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/the-raid-redemption-directed-by-gareth-huw-evans.html | Bad Guys Upstairs Gore Down The Hall | By Manohla Dargis | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/the-trouble-with-bliss-is-a-number-of-things.html | A Deadbeat Hell Never Live Up To His Name | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/guilty-plea-expected-in-new-york-housing-agency-bribery-case.html | ExOfficial For Housing Set to Admit Corruption | By Mosi Secret | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/new-york-court-of-appeals-rules-judges-cant-limit-bail-to-cash.html | Top State Court Says Judges Cant Demand CashOnly Bail | By John Eligon | TX 6-789-921 | 2012-05-31 |

| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/brooklyn-half-marathon-will-change-route-to-accommodate-more-runners.html | Brooklyn Race Open to More Runners | By Ken Belson | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/new-us-rugby-coach-is-a-teacher-first.html | US Coach Is Going From Sonnets to Scrums | By Victor Mather | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/theater/reviews/pearl-theaters-moon-for-the-misbegotten-at-city-center.html | Boozy Nights of a Ravaged Dreamer | By Eric Grode | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/theater/theater-listings-march-23-29.html | The Listings | By The New York Times | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/theater/time-out-new-york-lounge-at-new-world-stages.html | Time Out New York Lounge at New World Stages | By Rachel Lee Harris | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/politics/in-oklahoma-obama-declares-pipeline-support.html | Obamas Support for Portion of Pipeline Displeases GOP and Environmentalists | By Jackie Calmes | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/politics/insider-trading-ban-for-lawmakers-clears-congress.html | Insider Trading Bill Clears Congress | By Robert Pear | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/politics/the-selling-of-a-politician-and-the-ads-almost-broadcast.html | When Campaigns Change Course Some of Their Ads Are Never Seen | By Jeremy W Peters | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/us-moves-to-relax-some-restrictions-for-counterterrorism-analysis.html | US Eases Rule On Use of Data On Americans | By Charlie Savage | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/us-sergeant-facing-murder-charges-over-afghan-killing.html | Sergeant to Be Charged in Afghan Killings | By William Yardley | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/africa/in-cape-town-many-black-south-africans-feel-unwelcome.html | In a Divided City Many Blacks See Echoes Of White Superiority | By Lydia Polgreen | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/africa/mali-coup-france-calls-for-elections.html | Soldiers Overthrow Mali Government in Setback for Democracy in Africa | By Adam Nossiter | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/americas/pope-visit-highlights-cuban-churchs-delicate-balancing-act.html | In Cuba Churchs Uneasy Balancing Act | By Victoria Burnett and Randal C Archibold | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/asia/7-year-manhunt-ends-in-rural-australia.html | Fugitive Caught After 7 Years on the Run | By Matt Siegel | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/asia/chinese-lawyers-chafe-at-new-oath-to-communist-party.html | Chinese Officials Loyalty Oath Requirement Raises Anger Among Lawyers | By Edward Wong | TX 6-789-921 | 2012-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/asia/general-john-allen-testifies-on-afghan-troop-strength.html | General Says Afghans Need Big US Force Beyond 2012 | By Thom Shanker | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/asia/in-self-immolations-signs-of-new-turmoil-in-tibet.html | Tibetan SelfImmolations as China Tightens Grip | By Andrew Jacobs | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/asia/rights-body-passes-measure-on-sri-lanka.html | In Resolution UN Council Presses Sri Lanka on Civilian Deaths | By Nick CummingBruce | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/europe/15-year-inquiry-finds-corruption-widespread-in-irish-politics.html | 15Year Inquiry Faults ExLeader and Finds Corruption Widespread in Irish Politics | By Douglas Dalby | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/europe/mohammed-merah-toulouse-shooting-suspect-french-police-standoff.html | Suspect in French Killings Slain in Police Storm Apartment After 30Hour Siege | By Scott Sayare | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/us-intelligence-report-warns-of-global-water-tensions.html | US Report Sees Tensions Over Water | By Steven Lee Myers | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/tonino-guerra-italian-screenwriter-and-poet-dies-at-92.html | Tonino Guerra Dies at 92 Poetic Italian Screenwriter | By Dennis Lim | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/business/fda-asked-depuy-for-safety-data-just-before-hip-implants-phaseout.html | Hip Device Phaseout Followed FDA Data Request | By Barry Meier | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/business/media/nissan-promotes-nv200-as-new-yorks-taxi-of-tomorrow.html | Nissan Promotes Next New York Taxi as a Sign of Its Innovation | By Stuart Elliott | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/business/murray-lender-dies-at-81-gave-all-america-a-taste-of-bagels.html | Murray Lender 81 Gave All America a Taste of Bagels | By Dennis Hevesi | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/a-spring-rite-for-bloombergs-top-officials-food-drink-and-rivalry.html | At Mayors Spring Dinner Rivalry Is Served | By Michael M Grynbaum | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/democrats-reject-christie-choice-for-new-jerseys-top-court.html | Democrats Reject Christie Choice for New Jerseys Top Court | By David M Halbfinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/fighting-stop-and-frisk-tactic-but-hitting-racial-divide.html | Taking On Police Tactic Critics Hit Racial Divide | By John Eligon | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/garden-school-in-queens-will-sell-land-to-city-not-developer.html | In Shift a Queens School Will Sell Land to the City | By Sarah Maslin Nir | TX 6-789-921 | 2012-05-31 |

| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/in-new-york-hearings-the-titanics-story-took-shape.html | In Hearings Titanics Story Took Shape | By Jim Dwyer | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/major-new-york-unions-angry-at-pension-vote-plan-to-boycott-hispanic-conference.html | Angry at Pension Vote Unions Plan to Skip Hispanic Event | By Thomas Kaplan | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/mel-wymore-transgender-man-runs-for-new-york-council.html | A Transgender Candidate Is Hoping to Make History | By Kate Taylor | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/witnesses-testify-espada-paid-own-expenses-with-nonprofits-funds.html | Witnesses Testify That Espada Used Nonprofit Groups Checks to Pay for Personal Services | By Mosi Secret | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/opinion/brooks-the-relationship-school.html | The Relationship School | By David Brooks | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/opinion/dont-undermine-the-eisenhower-memorial-design.html | I Like Ike and His Memorial | By Witold Rybczynski | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/opinion/krugman-paranoia-strikes-deeper.html | Paranoia Strikes Deeper | By Paul Krugman | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/opinion/the-severability-doctrine.html | The Severability Doctrine | By Abbe R Gluck and Michael J Graetz | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/baseball/valentine-fumes-as-yankees-exit-before-10th.html | Valentine Fumes as Yankees Settle for Tie | By David Waldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/baseball/with-opener-in-mind-wright-returns-to-action.html | With Opener in Mind Wright Returns to Action | By Andrew Keh | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/basketball/knicks-slow-down-and-take-off.html | Knicks Slow Down and Take Off | By Justin Kubatko | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/football/nfl-union-wants-to-investigate-saints-bounty-program.html | Players Union Wants to Conduct Own Bounty Inquiry | By Judy Battista and Sam Borden | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/football/ron-erhardt-super-bowl-winning-offensive-coach-dies-at-81.html | Ron Erhardt 81 Super BowlWinning Offensive Coach | By Richard Goldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/football/tebow-to-wear-no-15-not-a-jets-prime-number-but-close.html | No 15 Not a Jets Prime Number but Pretty Close | By Richard Sandomir | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/football/wildcat-has-been-on-wane-in-nfl-despite-tebow.html | Loosely Applied Sparingly Used | By Mike Tanier | TX 6-789-921 | 2012-05-31 |

| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/football/with-tebow-jets-face-tricky-quarterback-situation.html | Jets Facing a Tricky Situation at Quarterback | By Ben Shpigel | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/golf/els-keeps-missing-putts-and-could-miss-the-masters.html | Putts Elude Els and So Could Masters | By Craig Dolch | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/hockey/union-college-may-be-small-but-it-has-extra-large-dreams.html | Union College May Be Small but It Has ExtraLarge Dreams | By Dave Caldwell | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/ncaabasketball/kansas-star-thomas-robinson-triumphs-after-tragedy.html | A Jayhawks Star Overcomes Losses | By Pat Borzi | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/ncaabasketball/kentucky-women-play-their-own-winning-brand-of-basketball.html | Joining the Winners Circle | By Pat Borzi | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/ncaabasketball/louisville-eliminates-top-seeded-michigan-state.html | The Big Easts Best Play On Cardinals Get Physical In Ousting a No 1 Seed | By Greg Bishop | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/ncaabasketball/ncaa-tournament-syracuse-advances-when-wisconsin-falls-short-at-the-end.html | The Big Easts Best Play On Wisconsin Misses Late And Syracuse Advances | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/ncaabasketball/ohio-states-17-1-run-puts-away-cincinnati.html | Buckeyes 171 Run Puts Away Bearcats | By Peter May | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/ncaabasketball/rise-of-ohio-coach-groce-fueled-by-drive-and-coffee.html | Fueled by Drive and Coffee | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/review-of-texas-association-sought.html | Review of Texas Association Sought | By Mary Pilon | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/soccer/us-opens-tournament-with-win.html | US Opens Tournament With Win | By NYT | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/theater/reviews/jesus-christ-superstar-at-the-neil-simon-theater.html | A Glitzy Execution In a Religious Revival | By Charles Isherwood | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/a-building-ruin-on-yerba-buena-island-delays-bay-bridge-construction.html | Hold That Bridge This Dilapidated Warehouse Is a Landmark | By Scott James | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/at-its-new-embarcadero-home-the-exploratorium-will-take-the-museum-outdoors.html | Sometimes a Museum Needs to Get Outdoors More | By Reyhan Harmanci | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/finally-texas-may-play-role-in-gop-race-for-president.html | Finally Texas May Play Role In GOP Race For President | By Jay Root | TX 6-789-921 | 2012-05-31 |

| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/gillig-a-bus-maker-in-hayward-calif-wins-a-local-contract.html | Made in Hayward Bus Maker Finally Wins a Local Contract | By Zusha Elinson | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/gtt.html | GTT | By Michael Hoinski | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/in-clintonville-wis-the-ground-is-going-bump-in-the-night.html | Thump In a small town in Wisconsin the ground is going bump in the night | By Steven Yaccino | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/law-order-and-a-life-in-robes.html | Law Order And a Life In Robes | By Jeanne Carstensen | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/obama-seizes-chance-to-score-as-an-everyman.html | Obama Seizes Chance to Score As an Everyman | By Mark Leibovich | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/politics/house-votes-to-kill-a-medicare-cost-control-board.html | House Votes to Kill a Medicare Cost Panel | By Robert Pear | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/politics/mitt-romneys-stance-on-china-trade.html | The Electoral Math Of Romneys Stance On Trade With China | By John Harwood | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/politics/romney-campaigns-on-capitol-hill.html | Romney Goes to Capitol Hill Looking for Allies | By Michael D Shear | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/storm-over-womens-health-care-in-texas-had-been-brewing.html | The Storm Over Womens Health Care Had Been Brewing | By Emily Ramshaw and Thanh Tan | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/stronger-hand-for-judges-after-rulings-on-plea-deals.html | Stronger Hand For Judges In the Bazaar Of Plea Deals | By Erica Goode | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/susan-combs-the-evolution-of-a-texas-republican.html | The Evolution of a GOP Leader With Her Eye on Bigger Things | By Ross Ramsey | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/three-plead-guilty-to-hate-crimes-in-killing-of-black-man-in-mississippi.html | Three Plead Guilty to Hate Crimes in Killing of Black Man in Mississippi | By Kim Severson | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/trayvon-martin-death-spotlights-neighborhood-watch-groups.html | Shooting Focuses Attention on a Program That Seeks to Avoid Guns | By Campbell Robertson and John Schwartz | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/usda-wont-review-mortgages-linked-to-drilling.html | In Reversal US Rejects Environmental Reviews on Mortgages Linked to Drilling | By Ian Urbina | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/americas/malia-obamas-class-trip-delights-mexico-tourism-officials.html | A Class Trip Meant Much To Mexico | By Elisabeth Malkin | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/asia/china-vietnamese-fishermen-detained.html | China Vietnamese Fishermen Detained | By Edward Wong | TX 6-789-921 | 2012-05-31 |

| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/europe/crisis-in-toulouse-alters-french-presidential-campaign.html | Crisis in Toulouse Alters Campaigns Tone In Sarkozys Favor | By Steven Erlanger | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/europe/portugal-strike-disrupts-transportation.html | Portugal Strike Disrupts Transportation | By Raphael Minder | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/arts/dance/cage-and-cunningham-at-the-baryshnikov-arts-center.html | Cage and Cunningham Reunited Restaged | By Alastair Macaulay | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/arts/dance/kyle-abraham-samantha-speis-and-marjani-forte-at-danspace.html | Young and Grappling With Black Identity | By Claudia La Rocco | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/arts/dance/molly-shanahans-troupe-at-the-joyce-soho.html | The Predators of the Corporate Depths | By Gia Kourlas | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/arts/design/the-natural-history-museum-of-utah-in-salt-lake-city.html | History Carved Out of the Hills | By Edward Rothstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/arts/music/jiri-belohlavek-conducts-prague-philharmonia-in-manhattan.html | A Czech Ensemble Makes Its New York Debut With Sounds of Native Sons | By James R Oestreich | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/arts/music/new-york-philharmonic-led-by-christoph-von-dohnanyi.html | Decency Battles Debauchery As a King Takes On a God | By Vivien Schweitzer | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/arts/music/one-direction-and-the-wanted-boy-bands-return.html | Boy Bands Are Back Wholesome Or Sexy | By James C McKinley Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/arts/television/ball-boys-on-abc-sports-memorabilia-store-close-up.html | How Much Is That Jersey In the Window | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/business/companies-pick-up-used-packaging-and-recyclings-cost.html | Rethinking Recycling | By Stephanie Strom | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/business/economy/election-insight-from-the-stock-market-and-gdp.html | What Stocks and GDP Say About Obamas Chances | By Floyd Norris | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/business/global/bulgari-family-tries-to-make-a-switch-to-wine-from-jewelry.html | Bulgari Family Once Famed for Carats Now Wants Renown for Cabernets | By Elisabetta Povoledo | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/business/global/dartmouth-president-is-obamas-pick-for-world-bank.html | President of Dartmouth Chosen for World Bank | By Annie Lowrey | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/business/global/spain-not-out-of-the-woods-yet.html | Spain Is Not Greece but Doubts Emerge About Its Prospects for Reviving Growth | By Landon Thomas Jr and Raphael Minder | TX 6-789-921 | 2012-05-31 |

| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/business/judge-a-tax-play-by-its-loopholes.html | Taking Aim At Loopholes In Theory | By James B Stewart | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/crosswords/bridge/bridge-the-spring-north-american-championships.html | Spring North American Championships | By Phillip Alder | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/health/fda-is-ordered-to-restrict-use-of-antibiotics-in-livestock.html | Steps Set for Livestock Antibiotic Ban | By Gardiner Harris | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/nyregion/arts-clubs-expulsion-of-o-aldon-james-is-struck-down.html | Arts Clubs ExPresident May Return Judge Rules | By John Leland | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/nyregion/at-park-slope-food-co-op-a-debate-and-disinterest.html | In Food Coops Debate Divisions and Irritation | By Kirk Semple | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/baseball/pujols-continues-to-excite-his-new-angels-teammates.html | Arrival of Pujols Brings Joy and Risk to Angels | By Tyler Kepner | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/football/amateur-genealogist-says-tebow-has-roots-in-north-new-jersey.html | Jets Tebow Can Trace His Lineage To New Jersey | By John Branch and Jack Begg | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/ncaabasketball/brittney-griners-shot-blocking-poses-practice-problems.html | Simulating a Star Whos All Too Real | By JER201 LONGMAN | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/ncaabasketball/for-ohio-states-craft-defense-was-nurtured-at-home.html | For Ohio State8217s Craft Defensive MindSet Was Nurtured at Home | By Peter May | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/theater/reviews/cheek-by-jowls-tis-pity-shes-a-whore-at-bam.html | Delivering Verse In Naughty Positions | By Ben Brantley | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/gay-marriage-effort-is-attracting-a-novel-group-of-donors.html | Evolving Donor Network in Gay Marriage Drive | By Adam Nagourney and Brooks Barnes | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/politics/panel-extends-ethics-reviews-of-vern-buchanan-and-shelley-berkley.html | Ethics Panel Extends Reviews of 2 Lawmakers | By Eric Lichtblau | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/santorums-catholicism-draws-evangelicals.html | In Surprising Shift Many Evangelical Voters Are Turning to Santorum a Catholic | By Samuel G Freedman | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/staff-sgt-robert-bales-faces-murder-charges-in-afghan-killings.html | Word Comes From Kabul That US Sergeant Is Charged with 17 Murders | By Matthew Rosenberg and William Yardley | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/syrians-in-the-us-are-given-protected-immigration-status.html | Syrians in the US Are Given Protected Immigration Status | By Julia Preston | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/utah-bill-asks-government-to-give-back-more-than-20-million-acres-of-land.html | Utah Asks US to Return 20 Million Acres of Land | By Kirk Johnson | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/americas/coppelia-popular-cuban-ice-cream-headed-to-venezuela.html | Chvez Strengthens Cuban Ties With Plan for Ice Cream Factory | By William Neuman | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/americas/pope-benedict-takes-aim-at-violence-in-mexico-and-marxism-in-cuba.html | Pope Arrives In Mexico Lamenting Drug Violence | By Damien Cave and Rachel Donadio | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/asia/china-moves-to-stop-transplants-of-organs-after-executions.html | After Decades of Pressure China Pledges to Stop Organ Transplants After Executions | By Keith Bradsher | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/asia/kimimaro-puts-a-smile-on-japans-aging-faces.html | With a Poison Tongue Putting a Smile on a Nations Aging Faces | By Martin Fackler | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/asia/north-korea-and-iran-will-dominate-nuclear-summit-in-seoul.html | Fears About North Korea and Iran Will Dominate Nuclear Summit Meeting in Seoul | By Mark Landler | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/europe/andalusia-looks-ready-to-overturn-socialist-power.html | Spain Governing Party Hopes For Gains in Socialist Stronghold | By Raphael Minder | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/europe/russia-eases-law-on-political-parties.html | Russia to Ease Law on Forming Political Parties | By David M Herszenhorn | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/middleeast/eu-places-travel-ban-on-assads-wife.html | Clans and Villages Reported to Flee Syria | By Rick Gladstone and Stephen Castle | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/middleeast/israeli-officials-denounce-move-by-united-nations-human-rights-council-to-investigate-settlements-affect-on-palestinian-rights.html | Israeli Officials Denounce UN Rights Council Bid to Study Effects of Settlements | By Isabel Kershner | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/middleeast/once-imperiled-united-states-aid-to-egypt-is-restored.html | In Move That Favors American Industry US Grants Waiver to Restore Aid to Egypt | By Steven Lee Myers | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/your-money/avoiding-pitfalls-when-mentoring-entrepreneurs-wealth-matters.html | Helping SmallBusiness Owners Find the Perfect Mentor | By Paul Sullivan | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/your-money/its-time-to-rebalance-the-investment-portfolio-your-money.html | Portfolio a Little OffKilter Could Be Time to Rebalance It | By Tara Siegel Bernard | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/your-money/why-people-remember-negative-events-more-than-positive-ones.html | Praise Is Fleeting But Brickbats We Recall | By Alina Tugend | TX 6-789-921 | 2012-05-31 |

| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/arts/al-ross-new-yorker-cartoonist-is-dead-at-100.html | Al Ross 100 Cartoonist for The New Yorker | By Bruce Weber | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/music/moving-orchestras-out-of-sight-maybe-even-out-of-the-theater.html | To Clear Space a Pit Orchestra in the Basement | By Patrick Healy | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/business/greg-smith-ex-goldman-executive-is-said-to-be-seeking-book-deal.html | ExGoldman Worker Said to Seek Book Deal | By Julie Bosman | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/nyregion/a-dogs-difficult-journey-after-his-owner-is-murdered.html | Dogs Life Is Upended After Murder Of His Owner | By Michael Wilson | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/nyregion/bohemian-heart-of-greenwich-village-seeks-landmark-status.html | Bohemian Hub for Entertainment Still Unprotected | By Joseph Berger | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/nyregion/in-sean-bell-killing-4-officers-to-be-forced-out.html | Officer in Bell Killing Is Fired 3 Others to Be Forced Out | By Matt Flegenheimer and Al Baker | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/nyregion/walters-admits-bribes-from-builders-of-moderate-income-housing.html | An ExHousing Official Took 25 Million in Bribes | By Mosi Secret | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/opinion/collins-who-doesnt-love-a-list.html | Who Doesn8217t Love A List | By Gail Collins | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/opinion/floridas-disastrous-self-defense-law.html | Florida8217s Disastrous SelfDefense Law | By John F Timoney | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/opinion/nocera-standing-up-to-the-ncaa.html | Standing Up To the NCAA | By Joe Nocera | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/science/david-l-waltz-computer-science-pioneer-dies-at-68.html | David L Waltz Computer Science Pioneer Dies at 68 | By John Markoff | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/science/earth/court-reverses-epa-saying-big-mining-project-can-proceed.html | Court Reverses EPA On Big Mining Project | By John M Broder | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/baseball/torre-returns-to-post.html | Torre Returns to Post | By Richard Sandomir | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/baseball/yankees-chamberlain-hurts-ankle-jeopardizing-career.html | Chamberlain Hurts Ankle Jeopardizing His Career | By David Waldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/basketball/raptors-end-knicks-winning-streak-at-5.html | First Loss for Woodson as Toronto Halts Knicks Streak | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/golf/for-woods-and-mcdowell-a-good-day-in-the-arnold-palmer-invitational.html | Woods Shares the Lead McDowell Is One Back | By Karen Crouse | TX 6-789-921 | 2012-05-31 |

| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/hockey/rangers-are-overwhelmed-by-sabres-rushes.html | Rangers Are Overwhelmed by Sabres Rushes | By Christopher Botta | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/ncaabasketball/given-scare-by-ohio-north-carolina-wins-in-overtime.html | Tar Heels Escape in Overtime | By Pat Borzi | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/ncaabasketball/ncaa-tournament-baylors-big-men-are-even-brighter-than-their-uniforms.html | For Baylor Big Man an Effort Even Brighter Than His Uniform | By Ray Glier | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/ncaabasketball/newly-focused-syracuses-dion-waiters-thrives.html | Orange Star Saving Clashes for Court | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/ncaabasketball/providence-roots-bind-coaches-donovan-and-pitino.html | A Coaching Reunion That Neither One Wanted | By Greg Bishop | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/ncaabasketball/st-johns-womens-basketball-team-living-california-dream.html | At St Johns Wins Bring Milkshakes And Revelry | By David White | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/ncaabasketball/top-seeded-kentucky-takes-down-indiana.html | TopSeeded Wildcats Use Talented Cast To End Hoosiers8217 Run | By Ray Glier | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/albuquerque-mayor-fights-police-union-pay-for-shootings.html | Police Union Urged to End Payments | By Matt Flegenheimer | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/california-charges-in-coliseum-scheme.html | California Charges In Coliseum Scheme | By Ian Lovett | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/illegal-immigrants-number-11-5-million.html | Illegal Immigrants Number 115 Million | By Julia Preston | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/politics/donald-verrilli-the-lawyer-who-will-defend-obamas-health-law.html | A Lawyer Who Can Simplify the Complex Draws a Big One Obamas Health Overhaul | By Ian Urbina | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/politics/far-reaching-implications-in-states-health-care-law-challenge.html | Implications Are FarReaching in States Challenge of Federal Health Care Law | By Robert Pear | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/politics/in-polarized-congress-routines-are-now-tendentious.html | The Formerly Routine Is Now the Tendentious | By Jennifer Steinhauer | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/politics/obama-talks-of-tragedy-not-race-in-florida-killing.html | A Personal Note As Obama Speaks On Death Of Boy | By Jackie Calmes and Helene Cooper | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/politics/raising-the-bar-for-vetting-a-no-2.html | Raising the Bar for Vetting a No 2 | By Richard W Stevenson | TX 6-789-921 | 2012-05-31 |

| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/politics/rick-santorum-attracts-votes-of-conservative-women.html | On the Right Santorum Has Womens Vote | By Susan Saulny | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/politics/santorum-on-the-defensive-over-remark-about-romney.html | Santorum on Defensive Over a Remark | By Richard A Oppel Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/south-bend-neighbors-embracing-abandoned-properties.html | Neighbors Join in Modest Efforts To Embrace Abandoned Properties | By Susan Saulny | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/africa/abdullahi-yusuf-ahmed-ex-strongman-of-somalia-dies-at-77.html | Abdullahi Yusuf Ahmed 77 Former Somali Strongman | By Mohamed Ibrahim | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/africa/african-union-to-make-push-against-rebels.html | African Union To Make Push Against Rebels | By Josh Kron | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/africa/in-mali-coup-leaders-seem-to-have-uncertain-grasp-on-power.html | Leaders of Malis Military Coup Seem to Have Uncertain Grasp on Power | By Adam Nossiter | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/europe/after-unity-over-a-rampage-in-france-politics-drives-in-wedges.html | After Unity Over a Rampage in France Politics Drives In Wedges | By Scott Sayare | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/europe/russia-police-begin-investigation-of-a-restyled-political-activist.html | Russia Police Begin Investigation Of a Restyled Political Activist | By Ellen Barry | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/middleeast/egypts-election-victors-seek-shift-by-hamas-to-press-israel.html | Islamist Victors In Egypt Seeking Shift By Hamas | By David D Kirkpatrick | TX 6-789-921 | 2012-05-31 |
| 2012-03-16 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/tell-us-why-its-ethical-to-eat-meat-a-contest.html | Defending Your Dinner An Open Contest For Hungry Ethicists | By Ariel Kaminer | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/the-best-nanny-money-can-buy.html | The 200000 Nanny Club | By Adam Davidson | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/mark-leyner.html | I Drifted Into the Sea at night Now Ive Paddled Back | By Adam Sternbergh | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/the-lower-ninth-ward-new-orleans.html | Jungleland | By Nathaniel Rich | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-25 | https://www.nytimes.com/2012/03/25/movies/mirror-mirror-grimm-and-hollywood-love-for-fairy-tales.html | The Better to Entertain You With My Dear | By Terrence Rafferty | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/tiger-safaris-in-india-and-bird-watching-in-cambodia.html | Tour on Asias Wild Side | By Michelle Higgins | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/arts/design/andrew-masullo-paints-his-way-to-whitney-biennial.html | Painting by Numbers to Whitney Biennial | By Carol Kino | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/arts/design/nyu2031-universitys-plans-for-greenwich-village.html | It Riles A Village | By Michael Kimmelman | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/jeanette-wintersons-new-memoir.html | Mummy Dearest | By Kathryn Harrison | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/modern-love-a-family-fairy-tale-twice-told.html | A Family Fairy Tale Twice Told | By Liz Moore | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/the-rules-of-regifting-social-qs.html | Bagging the Bag | By Philip Galanes | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/caramelized-endive-soup-with-blue-cheese.html | Caramelized Endive Soup With Blue Cheese | By Mark Bittman | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/hangop-met-boerenjongens-drained-buttermilk-with-soaked-raisins.html | Hangop met Boerenjongens Drained Buttermilk With Soaked Raisins | By Mark Bittman | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/old-fashioned-dutch-hutspot.html | OldFashioned Dutch Hutspot PotatoandCarrot Mash With Brisket | By Mark Bittman | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/post-traumatic-stresss-surprisingly-positive-flip-side.html | The Postwar Attitude Adjustment | By Jim Rendon | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/watching-mad-men-with-my-mother.html | Mad Women | By Elisabeth Donnelly | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/who-doesnt-love-boerenjongens.html | Who Doesnt Love Boerenjongens | By Mark Bittman | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/central-park-goodbye-malaria-hello-condos.html | Goodbye Malaria Hello Condos | By Alexei Barrionuevo | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/getting-started-when-a-rental-needs-a-repair.html | When a Rental Needs a Repair | By Susan Stellin | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/harlem-back-after-a-short-nap.html | Back After a Short Nap | By Julie Satow | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/in-the-region-connecticut-a-slowdown-in-fairfield-county.html | Slowdown in Fairfield County | By C J Hughes | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/long-island-in-the-region-gifts-with-strings-attached.html | Gifts With Strings Attached | By Marcelle S Fischler | TX 6-789-921 | 2012-05-31 |

| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/mortgages-changes-in-federal-housing-administration-fees.html | FHA Fee Changes | By Vickie Elmer | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/new-jersey-in-the-region-high-marks-for-transit-hubs.html | High Marks for Transit Hubs | By Jill P Capuzzo | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/posting-plans-for-tallest-residential-building.html | Rentals Offered With Bragging Rights | By C J Hughes | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/the-hunt-access-to-the-country-and-to-croissants.html | Access to the Country and to Croissants | By Joyce Cohen | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/throgs-neck-the-bronx-living-in-fluid-reasons-for-a-constant-allure.html | Fluid Reasons for a Constant Allure | By Joseph Plambeck | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/upper-east-side-streetscapes-empires-of-rival-brewers.html | Where the Streets Smelled Like Beer | By Christopher Gray | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/theater/amy-herzogs-4000-miles-at-mitzi-e-newhouse-theater.html | The Playwright And the Radical | By Alexis Soloski | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/theater/elena-roger-brings-native-touch-to-broadway-evita.html | Dont Cry for Her Argentina She Landed the Big Role | By Joyce Wadler | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/36-hours-in-vientiane-laos.html | 36 Hours Vientiane Laos | By Naomi Lindt | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/a-new-kyoto-opens-its-arms-to-visitors.html | One Year Later a New Resilient Kyoto | By Pico Iyer | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/dow-griffith-location-manager-scouts-the-world-for-the-film-industry.html | When Scouting Film Locations Leads to Asia | By Rachel Lee Harris | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/in-hong-kong-rare-chinese-art-at-auction.html | Chinese Art All Roads Lead to Hong Kong | By Donald Frazier | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/malacca-malaysias-oldest-city-thrives-with-history.html | History as Lure in a Malaysian City | By Naomi Lindt | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/pagodas-low-crime-and-value-draw-intrepid-travelers.html | So You Want to Go to Myanmar | By CEIL MILLERBOUCHET | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/restaurant-review-hortensia-in-tokyo.html | TOKYO Hortensia | By Ingrid K Williams | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/touring-ha-long-bay-in-vietnam.html | Professionals Eye Tourists Perspective | By Justin Mott | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/arts/music/a-flamenco-playing-sitar-and-an-asymmetrical-groove.html | A FlamencoPlaying Sitar And an Asymmetrical Groove | By Nate Chinen | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/arts/music/face-the-music-teenage-alt-classical-ensemble.html | Where the AvantGarde Is Childs Play | By Allan Kozinn | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/arts/music/masabumi-kikuchi-finds-new-direction-with-sunrise.html | Floating in Time Hiding in Sight | By Ben Ratliff | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/arts/storytelling-classes-in-new-york.html | So There Were These Three Storytellers | By Megan Angelo | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/arts/television/alex-anfanger-and-dan-schimpf-of-next-time-on-lonny.html | Online Show Wins Fans in High Places | By MACCABEE MONTANDON | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/automobiles/auditioning-for-real-chase-scenes.html | Auditioning for Real Chase Scenes | By James Barron | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/automobiles/autoreviews/a-solid-mercedes-luxury-option-with-many-options.html | A Solid Luxury Option With a Lot of Options | By Lawrence Ulrich | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/automobiles/autoreviews/mercedes-sls-roadster-flying-high-without-wings.html | Flying High Without the Wings | By Ezra Dyer | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/automobiles/real-mad-men-pitched-safety-to-sell-volvos.html | Real Mad Men Pitched Safety To Sell Volvos | By Stuart Schwartzapfel | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/a-universe-from-nothing-by-lawrence-m-krauss.html | On the Origin of Everything | By David Albert | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/alex-gilvarrys-debut-novel.html | Prisoner of Fashion | By DANIEL ASA ROSE | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/alex-rosenbergs-the-atheists-guide-to-reality.html | Seeing Is Unbelieving | By Philip Kitcher | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/american-triumvirate-by-james-dodson.html | Masters | By Charles McGrath | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/carry-the-one-a-novel-by-carol-anshaw.html | A Wedding and a Funeral | By Sylvia Brownrigg | TX 6-789-921 | 2012-05-31 |

| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/dogma-by-lars-iyer-and-more.html | Fiction Chronicle | By Cameron Martin | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/hot-pink-stories-by-adam-levin.html | Compatibility Tests | By Peter Orner | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/j-g-ballards-final-novel-kingdom-come.html | Mall Rats | By Scott Bradfield | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/lyndsay-fayes-the-gods-of-gotham-and-more.html | The Sixth Ward | By Marilyn Stasio | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/stranger-magic-by-marina-warner.html | Gardens of Unearthly Delights | By Harold Bloom | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/the-obriens-by-peter-behrens.html | Life and Limb | By John Vernon | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/the-righteous-mind-by-jonathan-haidt.html | Why Wont They Listen | By William Saletan | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/the-seventh-volume-of-thomas-edisons-papers.html | Edison Illuminated | By Edmund Morris | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/up-front.html | Up Front | By The Editors | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/a-hardy-group-holds-out-on-smartphones.html | A Smartphone Future But Not Yet | By Teddy Wayne | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/at-the-maastricht-art-fair-a-flight-to-beauty.html | The Flight to Beauty | By Guy Trebay | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/jets-quarterback-tim-tebow-is-sought-for-the-red-carpet.html | Drafting Tebow for Social Scene | By Stephanie Rosenbloom | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/kiernan-shipka-of-mad-men.html | Growth Spurts Considered | By BeeShyuan Chang | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/noticed-movie-tie-ins-extend-to-beauty-products.html | Forget the Plot What Nail Polish Is She Wearing | By Monica Corcoran Harel | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/salman-rushdie-out-of-exile-is-a-fixture-on-the-social-scene.html | From Exile to Everywhere | By Laura M Holson | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/Eloping-Does-Not-Mean-What-It-Once-Did.html | Elaborate Weddings Minus the Guests | By Alex Williams | TX 6-789-921 | 2012-05-31 |

| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/sara-gartland-and-david-lomeli-vows.html | Sara Gartland and David Lomel | By Louise Rafkin | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/what-the-fate-of-one-class-of-2011-says-about-the-job-market.html | Hello Cruel World | By Nathaniel Penn | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/who-made-that-granola.html | Who Made That Granola | By Hilary Greenbaum and Dana Rubinstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/why-talk-therapy-is-on-the-wane-and-writing-workshops-are-on-the-rise.html | What They Really Want Isnt Fame or Fortune but Permission to Articulate Feelings | By Steve Almond | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/you-cant-ruffle-sandra-lee.html | You Cant Ruffle Sandra Lee | Interview by Andrew Goldman | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/movies/finding-the-right-wig-for-the-role-on-screen.html | Assuming the Right Locks for the Part | By Taffy BrodesserAkner | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/movies/god-save-my-shoes-a-documentary-about-high-heels.html | Funny You Dont Look Fetish | By Franz Lidz | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/movies/homevideo/john-fords-fort-apache-on-blu-ray-from-warner-home-video.html | How the West Was Filled With Loss | By Dave Kehr | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/movies/the-wwe-enters-into-partnerships-with-movie-studios.html | Wrestling Empire Joins Tag Teams With Studios | By John Anderson | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/a-review-of-mk-valencia-in-ridgefield-park.html | Downtown Atmosphere Meets a Varied Menu | By Scott Veale | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/a-review-of-orto-an-italian-restaurant-in-miller-place.html | A New Italian Spot Quartered in History | By Joanne Starkey | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/at-louis-shoe-rebuilders-the-art-of-the-serious-shine.html | Where the Sheen On Your Shoes Says Respect | By Alex Vadukul | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/at-the-food-co-op-tofu-kale-and-cocoa-puffs.html | At the Coop Tofu Kale and Cocoa Puffs | By Jan Ellen Spiegel | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/blends-stand-out-at-long-island-wine-tasting.html | Blends Stand Out at a Tasting | By Howard G Goldberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/art-has-legs.html | Art Has Legs | By BARBARA GOLDSMITH | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/theater/rick-miller-talks-about-his-machomer.html | Lay On Macduff and Quaff Thee a Duff | By Stuart Miller | TX 6-789-921 | 2012-05-31 |

| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/through-indias-desert-cities-three-itineraries.html | India OneTwoThree | By Guy Trebay | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/business/a-bailout-by-another-name.html | A Bailout By Another Name | By Gretchen Morgenson | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/business/factuals-gil-elbaz-wants-to-gather-the-data-universe.html | Just the Facts Yes All of Them | By Quentin Hardy | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/business/insuring-hollywood-against-falls-but-not-flops.html | Insuring Hollywood Against Falls but Not Flops | By Janet Morrissey | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/business/sustainu-an-apparel-maker-turns-to-blind-workers.html | Hiring The Blind While Making A Green Statement | By Nicole LaPorte | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/business/terry-tietzen-of-edatanetworks-on-promoting-innovation.html | Want to Innovate Feed a Cookie To the Monster | By Adam Bryant | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/business/the-bank-run-updated.html | Call It The Age Of the Shadow Bank Run | By Tyler Cowen | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/business/words-by-the-millions-sorted-by-software.html | Avalanches of Words Sifted and Sorted | By Anne Eisenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/education/schools-drop-pink-slime-beef-filler-like-a-hot-potato.html | Pink Slime Is Vanishing From School Cafeterias | By Jess Bidgood | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/jobs/adriane-brown-of-intellectual-ventures-on-early-lessons.html | What I Learned at Age 8 | By Adriane Brown | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/jobs/workstation-overseas-internships-can-benefit-for-a-price.html | Overseas Internships Can Benefit For a Price | By Phyllis Korkki | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/a-review-of-colts-quilts-at-wadsworth-atheneum-in-hartford.html | Pieces of the Civil War With the Power to Unsettle | By Sylviane Gold | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/a-review-of-north-star-in-pound-ridge.html | Extravagant Cuisine Without the Pretension | By Alice Gabriel | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/a-review-of-travesties-at-the-mccarter-theater-center.html | Nimble Wordplay And Wink At History | By Anita Gates | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/books-on-yogi-berra-and-other-new-york-tales.html | Friends With Yogi and Other Tales | By Sam Roberts | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/christina-beckles-boxer-and-dog-rescuer.html | Operation Paws | By Robin Finn | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/man-who-was-struck-by-1-train-after-a-fight-dies.html | Man 20 Dies After Impact With L Train | By Matt Flegenheimer | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/matt-greens-goal-is-to-walk-every-street-in-new-york-city.html | Leaving His Footprints on the City | By Jed Lipinski | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/not-so-mad-ideas-about-taxes.html | NotSoMad Ideas About Taxes | By Ginia Bellafante | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/on-sundays-ingrid-michaelson-enjoys-the-couch.html | The Joys of Couch Time | By Robin Finn | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/recreating-the-fashion-moda-exhibition-of-1982.html | When a South Bronx Collective Went International | By Susan Hodara | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/tim-tebow-was-traded-for-a-metrocard-only-on-twitter.html | Traded for MMs Only on Twitter | By Matt Flegenheimer | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/want-a-cab-stanley-wissak-84-owns-the-keys.html | Want A Cab He Owns The Keys | By Corey Kilgannon | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/william-sidney-mount-exhibition-is-at-the-long-island-museum.html | 19thCentury Themes Some Resonant Today | By Aileen Jacobson | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/a-boy-to-be-sacrificed.html | A Boy to Be Sacrificed | By ABDELLAH TAA | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/a-fly-crawls-into-a-bar.html | A Fly Crawls Into a Bar | By Teddy Wayne | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/a-moment-of-truth-for-health-care-reform.html | A Moment of Truth For Health Care Reform | By Lincoln Caplan and Philip M Boffey | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/bruni-a-catholic-classmate-rethinks-his-religion.html | Rethinking His Religion | By Frank Bruni | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/disaster-and-its-appeal.html | The Thrill of Disaster | By Bill Clegg | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/douthat-tebow-in-babylon.html | Tebow In Babylon | By Ross Douthat | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/dowd-how-oedipus-wrecks.html | How Oedipus Wrecks | By Maureen Dowd | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/friedman-a-festival-of-lies.html | A Festival of Lies | By Thomas L Friedman | TX 6-789-921 | 2012-05-31 |

| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/kristof-the-false-debate-about-attacking-iran.html | The False Debate About Attacking Iran | By Nicholas Kristof | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/leisure-time-with-vincent-kartheiser.html | Vincent Kartheiser | By Kate Murphy | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/on-hollywood.html | On Hollywood | By LISE SARFATI | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/the-case-for-sleep-medicine.html | The Case For Sleep Medicine | By GAYLE GREENE | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/when-packaging-oversteps-the-facts.html | When Packaging Oversteps the Facts | By Arthur S Brisbane | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/when-poverty-was-white.html | When Poverty Was White | By NELL IRVIN PAINTER | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/science/earth/san-francisco-fights-erosion-as-coastal-cities-watch-closely.html | Both Coasts Watch Closely As San Francisco Faces Erosion | By Felicity Barringer | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/baseball/austin-jackson-and-drew-stubbs-are-exceptions-to-a-rule.html | Two Striking Exceptions To the Power of Free Swingers | By Tyler Kepner | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/baseball/chamberlain-tells-cashman-he-could-be-back-in-july.html | Chamberlain Is Expected to Leave Hospital and the Early Signs Are Encouraging | By David Waldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/baseball/mets-collins-tracks-players-at-bats-by-hand.html | Counting the Mets Up to Opening Day | By Andrew Keh | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/baseball/some-managers-have-imperfect-practices-in-spring-training.html | Searching for Meaning In Meaningless Games | By David Waldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/basketball/in-los-angeles-nba-siblings-share-a-room.html | Rival NBA Siblings Share the Room in Los Angeles | By Jake Appleman | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/basketball/scheyer-plays-in-israel-while-still-hoping-to-play-in-nba.html | Experience in Israel Fuels an NBA Dream | By Ben Strauss | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/farewell-to-wigwam-and-heyday-of-high-school-basketball-in-indiana.html | The End Of an Era In Indiana | By Craig Fehrman | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/football/a-gifted-athlete-tim-tebow-has-plenty-of-flaws.html | Passing Flaws May Negate Tebows Physical Gifts | By Mike Tanier | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/football/after-sean-paytons-suspension-saints-scramble-to-fill-a-void.html | After Paytons Suspension Saints Scramble to Fill Void | By Judy Battista | TX 6-789-921 | 2012-05-31 |

| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/football/the-tebow-party-moves-its-big-tent-east.html | The Tebow Party Moves Its Big Tent East | By Dan Shanoff | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/ncaabasketball/baylor-coach-scott-drews-family-all-in-during-a-big-win.html | Baylor Coachs Family All In During Big Win | By Robert Weintraub | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/ncaabasketball/ncaa-tournament-louisville-advances-to-final-four.html | Louisville Storms Back Late Against Florida and Into Final Four | By Greg Bishop | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/ncaabasketball/ncaa-womens-tournament-tennese-rallies-to-beat-kansas.html | After Falling Behind Early Lady Vols Rally for the Victory | By JER201 LONGMAN | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/ncaabasketball/playing-defense-is-the-key-to-playing-for-uconn.html | At UConn Playing Defense Is the Key to Playing at All | By Dave Caldwell | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/ncaafootball/psychologist-alerted-penn-states-police-to-sandusky-in-1998-nbc-says.html | Sandusky Investigation Drew Psychologists Alert In 1998 Report Says | By Mark Viera | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/soccer/in-england-chelsea-fails-to-pick-up-ground-on-tottenham.html | Knee Injury Knocks Agudelo Off US Team | By Jack Bell | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/tennis/john-isner-keeps-smiling-as-he-ascends-the-ranks.html | Isner New to the Top 10 Credits College Play for His TeamFirst Attitude | By Ben Rothenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sunday-review/natos-secrecy-stance.html | NATOs Secrecy Stance | By C J Chivers | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sunday-review/stop-texting-and-leave-that-parking-space.html | Text to Driver Thats My Space | By Matt Richtel | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sunday-review/the-electric-car-unplugged.html | The Electric Car Unplugged | By JOHN BRODER | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/death-and-disarray-at-americas-racetracks.html | Mangled Horses Maimed Jockeys | By WALT BOGDANICH JOE DRAPE DARA L MILES and GRIFFIN PALMER | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/delays-keep-omar-khadr-at-guantanamo-despite-plea-deal.html | Delays Keep Former Qaeda Child Soldier at Guantnamo Despite Plea Deal | By Charlie Savage | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/ex-alabama-justice-who-lost-ten-commandments-fight-may-be-on-verge-of-comeback.html | Years After Ten Commandments Fight ExJustice Plans Return | By Robbie Brown | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/for-lawyer-in-afghan-killings-the-latest-in-a-series-of-challenging-defenses.html | For Lawyer in Afghan Killings the Latest in a Series of Challenging Defenses | By William Yardley | TX 6-789-921 | 2012-05-31 |

| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/jockeys-on-the-front-lines.html | Jockeys on the Front Lines | By The New York Times | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/john-payton-influential-civil-rights-lawyer-dies-at-65.html | John Payton 65 Lawyer Who Fought for Civil Rights | By Dennis Hevesi | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/payments-to-albuquerque-officers-involved-in-shootings-called-bounty-system.html | Payments to Albuquerque Officers Are Called a Bounty System | By Manny Fernandez and Dan Frosch | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/politics/lobby-groups-blanket-supreme-court-on-obama-health-care-plan.html | Groups Blanket Supreme Court On Health Care | By Eric Lichtblau | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/politics/ted-kennedy-helped-shape-mitt-romneys-career-and-still-haunts-it.html | Kennedys Influence Haunts Romneys Career | By Sheryl Gay Stolberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/recent-california-suicides-highlight-failures-of-veterans-support-system.html | Suicides Highlight Failures Of Veterans Support System | By Aaron Glantz | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/africa/mali-coup-leaders-struggle-to-assert-control.html | Coup Leaders in Mali Struggle to Assert Their Control | By Adam Nossiter | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/americas/abuse-case-clouds-popes-visit.html | Sexual Abuse Case Clouds The Popes Visit to Mexico | By Rachel Donadio | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/americas/in-pope-benedict-xvis-mexico-visit-pastoral-is-political.html | A President a Papal Visit and a Political Message | By Damien Cave | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/asia/china-attacks-dalai-lama-in-online-burst.html | China Attacks Dalai Lama In Online Burst | By Andrew Jacobs | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/asia/north-korean-meeting-likely-to-empower-kim-jong-un.html | Kim Jongun May See Rise In His Power | By Choe SangHun | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/asia/us-plans-no-disciplinary-charges-in-strike-that-killed-24-pakistanis.html | No Charges Seen In US Airstrike Against Pakistan | By Eric Schmitt | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/europe/russian-show-besmirching-protesters-stirs-outrage.html | Russian TV Broadcast Besmirching Protesters Draws a Furious Reaction | By Ellen Barry and Michael Schwirtz | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/europe/the-euro-crisis-is-hurting-cultural-groups.html | In Europe Where Art Is Life Ax Falls on Public Financing | By Larry Rohter | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/middleeast/as-the-displaced-return-to-iraq-new-tensions-arise.html | As Iraqs Displaced Return Home New Tensions Arise Between Sunnis and Shiites | By Jack Healy and Yasir Ghazi | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/middleeast/syria-reportedly-continues-drive-to-retake-rebel-strongholds.html | Syria Continues Drive to Retake Rebel Strongholds as Diplomacy Suffers a Setback | By Hala Droubi | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/your-money/beware-of-cramming-on-your-cellphone-bill-the-haggler.html | Whats Your Sign It Could Be a Cram | By David Segal | TX 6-789-921 | 2012-05-31 |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/your-money/bull-market-may-have-much-further-to-go.html | This Bull Market Is Hard To Pin Down | By Paul J Lim | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/arts/cris-alexander-actor-and-photographer-dies-at-92.html | Cris Alexander 92 Actor and Photographer | By Douglas Martin | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/crosswords/chess/chess-xtreme-chess-championships-on-the-web.html | Taking the Game To the Smaller Screen | By Dylan Loeb McClain | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/jessica-fox-james-bergman-weddings.html | Jessica Fox James Bergman | By Vincent M Mallozzi | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/julie-yufe-michael-dreyer-weddings.html | Julie Yufe Michael Dreyer | By John Harney | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/robert-de-michiell-jeffrey-wilson-weddings.html | Robert de Michiell Jeffrey Wilson | By Rosalie R Radomsky | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/victoria-namkung-timothy-koch-weddings.html | Victoria Namkung Timothy Koch | By Vincent M Mallozzi | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/melvyn-kaufman-developer-who-shaped-manhattans-streetscape-dies-at-87.html | Melvyn Kaufman Whimsical Developer Dies at 87 | By Margalit Fox | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/basketball/knicks-rout-detroit-but-stoudemire-exits-with-sore-back.html | Knicks Rout Detroit Stoudemire Leaves With Sore Back | By Jake Appleman | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/basketball/knicks-woodson-runs-similar-show-lin-stays-in-picture.html | New Coach Runs Similar Show and Lin Stays in Picture | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/golf/seeking-1st-win-since-2009-woods-leads-palmer-invitational.html | Confident on the Greens Woods Has the Lead | By Karen Crouse | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/hockey/rangers-beat-maple-leafs-but-still-seek-rhythm.html | Rangers Find Victory but Still Seek Rhythm | By Jeff Z Klein | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/ncaabasketball/jeff-withey-of-kansas-is-a-shot-blocker-supreme.html | Kansas Centers Reach Has Foes Grasping at Straws | By Pat Borzi | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/ncaabasketball/ncaa-tournament-duke-women-beat-st-johns.html | St Johns Stirring Season Becomes Just a Memory After a Loss to Duke | By David White | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/ncaabasketball/ncaa-tournament-ohio-state-beats-syracuse.html | Buckeyes Zero In on Orange8217s Weak Spot | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/ncaabasketball/ncaa-tournament-syracuses-turbulent-season-ends.html | Syracuses Season of Excellence Amid Turbulence Ends in Opportunity Gone Awry | By Peter May | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/st-bonaventure-takes-on-a-womens-basketball-titan.html | First NCAA Trip Is Quite a Ride | By Viv Bernstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/soccer/us-under-23-soccer-team-falls-to-canada-olympics-uncertain.html | US Falls to Canada Complicating Its Plans to Qualify for the London Olympics | By Brian Sciaretta | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/afghan-shootings-done-in-2-trips-from-base-officials-find.html | Afghan Shootings Carried Out In 2 Operations Inquiry Finds | By The New York Times | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/democrats-shun-kesha-rogers-in-texas-congressional-race.html | Candidate Is the Issue in a Democratic Race | By Reeve Hamilton | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/in-texas-trial-lawyers-and-a-pro-business-group-shape-politics-ross-ramsey.html | Fight Over Lawsuits Now Shapes State Politics | By Ross Ramsey | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/oakland-police-try-to-fill-the-ranks-but-keep-falling-behind.html | Oakland Police Try to Fill the Ranks but Keep Falling Behind | By Shoshana Walter | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/politics/dick-cheney-recovering-after-getting-a-new-heart.html | For Cheney 71 New Heart Ends 20Month Wait | By Scott Shane | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/politics/santorum-projected-winner-of-louisiana-primary.html | Santorum Gets a Boost With a Victory in Louisiana | By Katharine Q Seelye and Trip Gabriel | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/razing-of-prison-rodeo-arena-in-huntsville-closes-the-door-on-history.html | Razing of a Rodeo Arena Closes the Door on History | By Jesse Sublett | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/samiramis-imports-the-middle-eastern-grocer-turns-40-with-a-new-manager.html | Samiramis Imports Mission District San Francisco | By Louise Rafkin | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/san-franciscos-sheriff-enrolls-in-violence-prevention-classes.html | Sheriff Is Set For Classes In Antiviolence | By Trey Bundy | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/travis-county-takes-another-look-at-natalie-antonettis-killing.html | Doubts in Cold Case That Was Thought Solved | By Brandi Grissom | TX 6-789-921 | 2012-05-31 |

| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/americas/homicides-in-el-salvador-drop-and-questions-arise.html | Homicides in El Salvador Dip and Questions Arise | By Randal C Archibold | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/americas/paraguays-chaco-forest-being-cleared-by-ranchers.html | A Forest Under Siege in Paraguay | By Simon Romero | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/asia/Leung-Chun-ying-Elected-as-Hong-Kong-Chief-Executive.html | Hong Kong Selects ProBeijing Candidate as New Leader | By Keith Bradsher | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/asia/lincoln-hall-australian-mountaineer-dies-at-56.html | Lincoln Hall 56 Rescued on Mount Everest | By Bruce Weber | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/arts/dance/nrityagram-dance-and-other-indian-troupes-in-new-york.html | Visions of India Dancing | By Alastair Macaulay | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/arts/dance/royal-ballets-romeo-and-juliet-live-in-new-york-theaters.html | From Stage To Screen Still Intact | By Alastair Macaulay | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/arts/music/american-composers-orchestra-at-zankel-hall.html | A Broad Sampling of New Classical Works | By Allan Kozinn | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/arts/music/fiona-apple-at-music-hall-of-williamsburg.html | Fiona Apple Returns to the Faithful | By Jon Caramanica | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/arts/music/in-perfect-harmony-in-lyrics-lyricists-at-92nd-street-y.html | Stretching Vocal Cords Across Time | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/arts/music/yarn-wire-plays-percussion-and-piano-at-issue-project-room.html | Bell Tones Are Ringing in Percussion and Piano Program | By Steve Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/arts/music/yefim-bronfman-recital-at-carnegie-hall.html | Serenity That Barely Masks The Passion and the Whimsy | By Steve Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/arts/television/brooklyn-11223-on-oxygen.html | Living Large and Falling Out in Deepest Brooklyn | By Mike Hale | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/books/the-master-blaster-by-p-f-kluge.html | A FarOff Island Where the American Dream Curdles | By Janet Maslin | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/business/industries-fear-ripple-effect-of-proposed-postal-cuts.html | Industries Fear the Ripple Effects of Proposed Postal Service Cuts | By Ron Nixon | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/business/media/acorn-media-cashing-in-on-british-revivals.html | Home Video Company Cashing In on British Revivals | By Elizabeth Jensen | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/business/media/for-martins-case-a-long-route-to-national-attention.html | In Florida Shooting Case a Circuitous Route to National Attention | By Brian Stelter | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/crosswords/bridge/bridge-vanderbilt-knockout-teams-final.html | Bridge | By Phillip Alder | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/movies/hunger-games-breaks-box-office-records.html | Hunger Games Ticket Sales Set Record | By Brooks Barnes | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/movies/new-directors-new-films-oslo-august-31st-breathing.html | Rehabilitating The Alienated And Addicted | By Manohla Dargis | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/nyregion/scrutiny-falls-on-chinese-supplier-in-crane-collapse-case.html | Scrutiny For Supplier In Collapse Of Crane | By Russ Buettner | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/opinion/the-rich-get-even-richer.html | The Rich Get Even Richer | By Steven Rattner | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/opinion/when-a-parking-lot-is-so-much-more.html | When a Parking Lot Is So Much More | By Eran BenJoseph | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/science/james-camerons-submarine-trip-to-challenger-deep.html | Film Director in Submarine Voyages to Bottom of Sea | By William J Broad | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/basketball/for-former-college-assistant-dwane-casey-scandal-altered-his-career.html | Looking Back With Little Hope Of Going Back | By William C Rhoden | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/ncaabasketball/2012-ncaa-tournament-kentucky-stays-focused-and-dispatches-baylor.html | Kentucky Heads to Final Four Its Next Goal Is a State Title | By Ray Glier | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/ncaabasketball/ncaa-tournament-uconn-cruises-into-regional-final.html | Auriemma Growls and UConn Roars to a Convincing Win | By Dave Caldwell | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/technology/draw-something-changes-the-game-quickly-for-omgpop.html | A Game Explodes and Changes Life Overnight at a Struggling StartUp | By Brian X Chen and Jenna Wortham | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/theater/reviews/david-foster-wallace-inspires-piece-at-chocolate-factory.html | Volleys of Words From a Writer Of No Brevity | By Charles Isherwood | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/theater/reviews/lost-in-yonkers-by-neil-simon-at-beckett-theater.html | Sharing a Legacy of Loss Among Three Generations | By David Rooney | TX 6-789-921 | 2012-05-31 |

| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/us/in-supreme-court-health-care-case-training-for-a-legal-marathon.html | 3Day Marathon Awaits Lawyers In Health Case | By Adam Liptak | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/americas/at-mass-in-mexico-pope-urges-humility.html | Papal Mass in Mexico Offers Message to Trust God | By Rachel Donadio | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/asia-hazare-tries-to-renew-anti-corruption-movement.html | Indian Activist Attempts Revival of Antigraft Drive | By Jim Yardley | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/asia/hong-kong-divided-over-future-gets-a-new-leader.html | New Hong Kong Leader Vows to Preserve Freedoms | By Keith Bradsher | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/asia/president-obama-visits-south-korea.html | Obama Warns North Korea to End Bad Behavior | By Mark Landler | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/asia/us-compensates-afghan-villagers-for-soldiers-attack.html | US Pays Families Who Suffered in a Soldiers Attack | By Matthew Rosenberg and Sangar Rahimi | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/europe/french-officials-want-to-investigate-gunmans-brother.html | French Authorities File Charges Against Brother of Gunman in Toulouse Killings | By Scott Sayare | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/middleeast/iraq-seeks-to-shift-image-with-summit-of-arab-leaders.html | At Arab Summit Iraq To Display A Rebuilt Image | By Jack Healy | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/business/goldman-sachs-denies-claims-it-led-to-copper-rivers-demise.html | Anger at Goldman Still Simmers | By Gretchen Morgenson | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/business/media/cash-music-brings-an-open-source-ethos-to-bands.html | Bringing an OpenSource Ethos to Bands | By Ben Sisario | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/business/media/hashtag-activism-and-its-limits.html | Hashtag Activism And Its Limits | By David Carr | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/business/media/pitching-the-advertising-life-to-the-digital-generation.html | Pitching the Ad Life to the Digital Set | By Stuart Elliott | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/education/missouri-school-district-questioned-over-anti-gay-web-filter.html | School District Told to Replace Web Filter Blocking ProGay Sites | By Michael Winerip | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/nyregion/after-detectives-firing-tensions-linger-in-sean-bell-case.html | After Detectives Firing Tensions Linger in Bell Case | By Al Baker and Patrick McGeehan | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/nyregion/at-ailing-brooklyn-hospital-insider-deals-and-lavish-perks.html | At Ailing Brooklyn Hospital Insider Deals and Lavish Perks | By Anemona Hartocollis | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/nyregion/grand-concourse-neighborhood-in-the-south-bronx-gentrifies.html | No Longer Burning the South Bronx Gentrifies | By Joseph Berger | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/nyregion/in-jackson-heights-movers-defend-their-turf.html | In Jackson Heights Movers Respect Turf Rules | By Sarah Maslin Nir | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/nyregion/irving-louis-horowitz-sociologist-dies-at-82.html | Irving Louis Horowitz Sociologist and Ideological Critic Dies at 82 | By Douglas Martin | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/nyregion/man-who-fired-at-officers-is-shot-twice-in-west-harlem.html | Police Critically Wound Man Who Shot at Them in Harlem | By Matt Flegenheimer | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/nyregion/queens-republicans-endorse-daniel-halloran-for-congress.html | Queens GOP Endorses Halloran for Congress | By Sarah Maslin Nir | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/opinion/blow-a-mothers-grace-and-grieving.html | A Mothers Grace and Grieving | By Charles M Blow | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/opinion/krugman-lobbyists-guns-and-money.html | Lobbyists Guns and Money | By Paul Krugman | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/baseball/joba-chamberlain-released-from-hospital-in-ankle-cast.html | Chamberlain Exits Hospital With a Positive Prognosis | By David Waldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/baseball/mets-harvey-wilts-against-nationals-strasburg.html | Young Met Faces a Peer Similarities End There | By Andrew Keh | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/baseball/padres-plantier-batter-who-had-quirky-stance-now-tweaks-them.html | Batter With Quirky Stance Now Has Job Tweaking Them | By Tyler Kepner | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/baseball/yankees-michael-pineda-flashes-his-fastball.html | Pineda Hits the Gas and His Fastballs Speed Jumps | By David Waldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/football/tebow-always-a-star-always-a-flawed-passer.html | Passing Motion Evolves But Scrutiny Is Constant | By Ben Shpigel | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/football/tim-tebow-may-play-varied-roles-for-jets-rex-ryan-says.html | Tebow May Play Various Roles Ryan Suggests | By Judy Battista | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/football/titles-are-elusive-for-old-quarterbacks-who-move-on.html | The Ups and Downs Of the Games Greats Who Moved On Late | By Dave Anderson | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/golf/tiger-woods-ends-pga-dry-spell-with-5-shot-win.html | After 923 Days Its Official Woods Ends Tour Drought | By Karen Crouse | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/ncaabasketball/assistants-step-up-to-support-tennessees-summitt.html | Summitt Retains Her Essence but Lets Go of the Reins | By JER201 LONGMAN | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/ncaabasketball/baylor-meets-tough-end-against-kentucky-but-future-is-bright.html | Tough End For Baylor But Future Is Promising | By Robert Weintraub | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/ncaabasketball/ncaa-tournament-kansas-beats-north-carolina.html | With N Carolina Cracking Kansas Keeps Its Cool | By Pat Borzi | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/ncaabasketball/stanford-sisters-nnemkadi-and-chiney-ogwumike-share-bond.html | Sisters on Stanford Take the Teammate Bond to Another Level | By David White | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/soccer/red-bulls-quickly-change-the-mood-at-home.html | Red Bulls Quickly Change Mood at Home | By Jack Bell | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/tennis/venus-williams-saves-match-point-and-wins-3-set-match.html | Venus Williams Rallies | By Ben Rothenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/technology/microsoft-raids-tackle-online-crime.html | Microsoft Raids Tackle Net Crime | By Nick Wingfield and Nicole Perlroth | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/us/cheney-heart-transplant-a-recent-decision.html | For Cheney Pros and Cons in New Heart | By Lawrence K Altman and Denise Grady | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/us/politics/gingrich-soldiers-on-despite-dearth-of-delegates.html | Gingrich Is Soldiering On Despite Dearth of Victories | By Trip Gabriel | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/us/politics/latham-and-boswell-campaign-for-same-iowa-seat.html | Once Neighboring Congressmen Iowans Compete for Same Seat | By Jennifer Steinhauer | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/us/politics/political-debate-moves-from-campaign-trail-to-washington.html | Debate Shifts From the Trail To the Capital | By Michael D Shear | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/us/politics/santorum-ignores-party-pressure-to-quit-race.html | Santorum Campaigns in Wisconsin Ignoring Pressure to Bow Out to Romney | By Jeff Zeleny and Sarah Wheaton | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/us/politics/supreme-court-goes-predigital-for-health-law-arguments.html | Neither Phones Nor Cameras Nor Tweets in the Court | By Michael D Shear | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/us/politics/washington-state-has-a-history-of-women-in-government.html | Gender Gap What Gender Gap | By Isolde Raftery | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/us/rushworth-m-kidder-ethicist-dies-at-67.html | Rushworth M Kidder 67 Journalist Who Studied Ethics | By Douglas Martin | TX 6-789-921 | 2012-05-31 |

| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/us/town-jumps-on-board-to-give-wounded-marine-a-home.html | Jumping On Board To Embrace A Marine | By James Dao | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/africa/in-libya-abduction-and-hotel-attack-highlight-disarray.html | Abduction and Hotel Attack Spotlight Libyas Disarray | By David D Kirkpatrick | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/africa/in-nigeria-boko-haram-targets-schools.html | Wielding Fire Islamists Target Nigeria Schools | By Adam Nossiter | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/africa/president-concedes-race-in-senegal.html | Challenger Ahead in Vote In Senegal | By Adam Nossiter | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/americas/chavez-back-in-cuba-for-radiation-treatment.html | Chvez in Cuba for Treatment but Hasnt Sought Visit With Pope | By William Neuman | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/americas/church-deals-with-a-diminished-role-in-cuban-life.html | Church Deals With a Diminished Role in Cuban Life | By Randal C Archibold | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/asia/pakistani-hindus-say-womans-conversion-to-islam-was-coerced.html | In Pakistan Hindus Say Womans Conversion to Islam Was Coerced | By Declan Walsh | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/europe/dublin-journal-a-billion-euro-house-built-of-shredded-bills.html | Not Worth Paper Its Built On | By Sarah Lyall | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/middleeast/egypt-ruling-council-says-brotherhood-is-trying-to-undermine-it.html | Egypt Ruling Council Says Brotherhood Is Trying to Undermine It | By Kareem Fahim | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/middleeast/israeli-supreme-court-orders-settlers-off-palestinian-land.html | Israels Top Court Orders Settlers to Leave Outpost | By Ethan Bronner | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/middleeast/us-and-turkey-to-step-up-nonlethal-aid-to-syrian-rebels.html | US and Turkey to Step Up Nonlethal Aid to Rebel Groups in Syria | By Anne Barnard | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-27 | https://well.blogs.nytimes.com/2012/03/21/making-the-case-for-running-shoes/ | Phys Ed Barefoot Runners May Lose an Advantage | By Gretchen Reynolds | TX 6-789-921 | 2012-05-31 |
| 2012-03-21 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/as-hoverflies-grow-so-do-their-acting-skills.html | As Hoverflies Grow So Do Their Acting Skills | By Sindya N Bhanoo | TX 6-789-921 | 2012-05-31 |
| 2012-03-22 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/space/space-lab-contest-picks-zebra-spiders-and-antifungal-bacteria.html | Spiders and Bacteria Are Tops in Space Lab Contest | By Kenneth Chang | TX 6-789-921 | 2012-05-31 |
| 2012-03-25 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/design/anita-steckel-artist-who-created-erotic-works-dies-at-82.html | Anita Steckel 82 Artist Who Fused Erotic and Political | By Paul Vitello | TX 6-789-921 | 2012-05-31 |

| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/dance/restless-eye-by-david-neumann-at-new-york-live-arts.html | It Could Be a Garden Party Even the Final One | By Claudia La Rocco | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/design/a-card-player-a-cezanne-watercolor-for-sale-by-christies.html | A Czanne Resurfaces Shedding Light on a Series | By Carol Vogel | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/design/janna-bullock-strikes-back-at-russian-elite-with-art-show.html | The Real Estate Mogul as an Artist | By Robin Pogrebin | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/design/revealing-e-mails-by-gagosian-gallery-in-lichtenstein-suit.html | Frank EMails Reveal Negotiations at Art Gallery | By Randy Kennedy | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/music/a-new-album-from-billy-hart-and-the-soundtrack-to-once.html | A New Album From Billy Hart and the Soundtrack to Once | By Nate Chinen and Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/music/bachs-st-john-with-bernard-labadie-at-carnegie-hall.html | Another Passion Rises To Prominence This Season | By James R Oestreich | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/music/brooklyn-philharmonic-and-brooklyn-youth-chorus-at-roulette.html | Meditations on a Boroughs History Through Booms and Bad Times | By Steve Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/music/chris-thile-and-mandolin-join-orpheus-ensemble-at-carnegie.html | A Composer and Virtuoso Dresses Up the Mandolin | By Allan Kozinn | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/music/larc-en-ciels-new-york-debut-at-the-garden.html | A Debut In New York 20 Years In the Making | By Jon Pareles | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/music/mdna-madonnas-12th-studio-album.html | Introspection for a Pop Star Just Remember Her Name | By Jon Pareles | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/music/michael-schade-and-luca-pisaroni-at-alice-tully-hall.html | Added to a Program the Sound of Opportunity Taken | By Steve Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/music/murray-perahia-at-avery-fisher-hall.html | A Piano Virtuoso Balanced and Buoyant | By Vivien Schweitzer | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/books/lionel-shrivers-new-republic-has-echoes-of-sept-11.html | Gentleman Who Finds Terrorism Amusing | By Michiko Kakutani | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/bernanke-warns-on-weak-job-market.html | Bernanke Says Faster Growth Is Needed to Bolster Job Market | By Binyamin Appelbaum | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/frequent-flier-sometimes-all-the-rooms-look-the-same.html | Sometimes All the Rooms Look the Same | By Philippe Kjellgren | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/ftc-seeks-privacy-legislation.html | US Requests Tougher Rules On Data Sales | By Tanzina Vega and Edward Wyatt | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/global/german-economy-grew-modestly-in-first-quarter-survey-shows.html | Survey Suggests Domestic Demand Is Rising in Germany | By Jack Ewing | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/global/germany-agrees-to-increasing-bailout-money-for-euro-zone-nations.html | German Leader Agrees to More Bailout Money for Euro Zone Nations | By James Kanter and Melissa Eddy | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/global/qantas-china-eastern-partner-in-new-low-cost-airline-venture.html | Qantas in China Venture for Budget Airline | By Bettina Wassener | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/high-court-orders-new-look-at-gene-patents.html | Justices Send Back Gene Case | By Andrew Pollack | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/media/fx-expands-influence-behind-unorthodox-programming.html | A Rough and Bawdy Ad Magnet | By Amy Chozick and Bill Carter | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/on-the-road-us-airways-presents-a-progress-report.html | Appraisal of Airlines From a Desert Outpost | By Joe Sharkey | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/tips-fall-off-behind-rise-in-fees-and-slow-economy.html | Victims of the TightFisted | By Julie Weed | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/health/add-and-adhd-challenge-those-seeking-drivers-license.html | Roadblocks to a Rite of Passage | By JOHN O8217NEIL | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/health/drug-to-cut-cholesterol-level-tests-better-than-statins.html | Drug to Cut Cholesterol Tests Better Than Statin | By Nicholas Bakalar | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/health/female-condom-giveaway-is-expensive-but-cost-effective.html | Washington Female Condom Giveaway Is Expensive But Still CostEffective Report Says | By Donald G McNeil Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/health/research/ibuprofen-can-head-off-acute-mountain-sickness-study-finds.html | Prevention Easy Way to Head Off Altitude Sickness | By Nicholas Bakalar | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/health/research/older-kidneys-work-just-as-well-for-most-transplant-patients.html | Risks Older Kidneys Work Fine for Transplants | By Nicholas Bakalar | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/health/research/slight-risk-in-vaginal-birth-after-c-section.html | Childbirth Slight Risk in Vaginal Birth After CSection | By Nicholas Bakalar | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/health/views/the-undead-book-review-seeing-bogeymen-in-the-fog-around-brain-death.html | Seeing Bogeymen in the Fog Around Brain Death | By Abigail Zuger MD | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/securing-an-apartment-with-help-from-a-love-letter.html | For Edge With Seller Some in Bidding War Try a Personal Note | By Elizabeth A Harris | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/academy-of-natural-sciences-in-philadelphia-marks-200-years.html | Cupboards of Curiosities Spill Over | By Cornelia Dean | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/earth/for-director-james-cameron-at-sea-bottom-a-dark-world-of-tiny-creatures.html | At Bottom Of Pacific Director Sees Dark Frontier | By William J Broad | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/emmy-noether-the-most-significant-mathematician-youve-never-heard-of.html | The Mighty Mathematician Youve Never Heard Of | By Natalie Angier | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/have-statins-helped-reduce-the-rate-of-fatal-heart-attacks.html | Statins and Heart Health | By C Claiborne Ray | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/noise-pollution-is-changing-forests.html | Noise Pollution Is Changing Forests | By Sindya N Bhanoo | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/rachel-graham-the-aquatic-jane-goodall-speaking-up-for-sharks.html | Helping a Species That Leaves Few Feeling Warm and Fuzzy | By Claudia Dreifus | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/some-ballet-spectators-truly-know-how-to-feel-the-moves.html | Ballet Fans Truly Know How to Feel the Moves | By Sindya N Bhanoo | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/the-trouble-with-neutrinos-that-outpaced-einsteins-theory.html | The Trouble With Data That Outpaces a Theory | By Dennis Overbye | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/to-combat-diabetes-weight-loss-surgery-works-better-than-medicine-studies-find.html | Surgery Is Found To Aid Diabetics | By Denise Grady | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/basketball/lin-and-stoudemire-questionable-for-knicks-bucks-game.html | Knicks Defeat Milwaukee but Mounting Injuries Raise Concerns | By John Branch | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/bert-sugar-boxing-writer-and-commentator-is-dead-at-74.html | Bert Sugar 75 Who Told Boxings Stories Is Dead | By Bruce Weber | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/louisiana-derby-set-for-kentucky-fans-from-final-four.html | A Racing Sideshow For Basketball Fans | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/ncaabasketball/2012-ncaa-tournament-among-final-four-kentucky-still-stands-out.html | Amid Good Company the Wildcats Still Stand Out | By Pete Thamel | TX 6-789-921 | 2012-05-31 |

| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/ncaabasketball/ncaa-tournament-notre-dames 2011-loss-still-stings.html | Loss8217s Sting Drives Notre Dame to Win After Win | By Viv Bernstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/health-law-hearings-open-in-supreme-court.html | Three Days of Hearings on Health Law Begin Before the Supreme Court | By Adam Liptak | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/justices-return-jerusalem-status-case-to-lower-court.html | Justices Decline to Say if JerusalemBorn Americans Can Claim Israeli Birthplace | By John H Cushman Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/most-americans-want-health-care-law-overturned-or-changed-poll-finds.html | Most Oppose at Least Part of Overhaul Poll Finds | By Dalia Sussman Helene Cooper and Kate Phillips | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/shooter-of-florida-teen-describes-assault.html | Gunmans Account of Beating by Teenager Is Detailed | By Campbell Robertson and Lizette Alvarez | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/americas/pope-benedict-in-cuba-for-second-leg-of-latin-america-visit.html | Ral Castro Greets Pope at Start of Closely Watched Cuba Visit | By Rachel Donadio and Victoria Burnett | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/asia/no-quick-resolution-to-pakistani-case-of-rinkel-kumari-conversion-to-islam.html | In Pakistan No Quick End To Islam Conversion Case | By Declan Walsh | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/asia/president-obama-in-south-korea.html | Obama Urges China to Restrain North Korea as He Praises Souths Successes | By Mark Landler | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/asia/support-for-afghan-war-falls-in-us-poll-finds.html | New Poll Finds Drop in Support For Afghan War | By Elisabeth Bumiller and Allison Kopicki | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/asia/uk-seeks-probe-of-britons-death-in-china.html | Britain Asks China to Investigate a Death Drawn Into a Scandal | By Michael Wines and Sharon LaFraniere | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/asia/unborn-afghan-child-said-to-be-17th-victim-of-killing-spree.html | 3 NATO Soldiers Killed at Security Posts in Afghanistan | By Rod Nordland | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/europe/france-to-bar-some-muslim-clerics.html | France Says It Will Bar Some Clerics From Event | By Steven Erlanger | TX 6-789-921 | 2012-05-31 |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/middleeast/us-and-turkey-to-step-up-nonlethal-aid-to-rebels-in-syria.html | Turkey and Norway Shut Embassies in Syria New Shelling Is Reported in Homs | By Anne Barnard and Rick Gladstone | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/brazils-leading-arts-financing-group-shares-the-wealth.html | Brazils Unique Culture Group Stays Busy Sharing the Wealth | By Larry Rohter | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/awaiting-a-ruling-on-the-health-law-mandate-and-reviewing-alternatives.html | Awaiting Health Law Ruling and Preparing Plan B | By Reed Abelson | TX 6-789-921 | 2012-05-31 |

| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/global/chief-of-snc-lavalin-steps-down-after-report.html | Chief of Canadian Firm Steps Down After Inquiry | By Ian Austen | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/ideas-on-company-pensions-include-turning-to-states.html | New Ideas On Pensions Use States | By Mary Williams Walsh | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/media/snow-white-the-merchandise-coming-to-hsn.html | HSN Plans Event To Sell Snow White The Merchandise | By Elizabeth Olson | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/albany-leaders-work-on-budget-deal.html | Cuomo and Top Legislators Near Accord on the Budget | By Thomas Kaplan and Danny Hakim | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/boycott-plan-at-park-slope-food-co-op-draws-politicians-opposition.html | Boycott Plan at Food Coop Is Opposed by City Officials | By Michael M Grynbaum | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/brooklyn-school-failing-by-the-data-succeeds-where-it-counts.html | Judged a Failure by the Data a School Succeeds Where It Counts | By Michael Powell | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/financing-shored-up-for-mta-building-projects.html | Financing for MTA Projects Is Shored Up | By Christine Haughney | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/in-douglaston-queens-turning-away-from-numbered-streets.html | In Queens Taking a Step Back From Numbered Streets | By Sarah Maslin Nir | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/lawmakers-seek-a-softer-justice-system-for-juvenile-offenders-in-new-york.html | Seeking a Softer Justice System Closer to Home for New Yorks Juvenile Offenders | By John Eligon | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/plans-to-redo-playland-are-weighed-in-westchester.html | In a Dozen Plans Ideas for Restoring the Thrill to a Westchester Amusement Park | By Lisa W Foderaro | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/priscilla-buckley-who-edited-at-national-review-dies-at-90.html | Priscilla Buckley 90 Editor at National Review | By Margalit Fox | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/private-schools-mine-parents-data-and-wallets.html | Private Schools Mine Parents Data and Wallets | By Jenny Anderson | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/rangel-and-campaign-to-pay-fine-over-misuse-of-rent-law.html | Rangel and His Campaign to Pay 23000 Fine Over Misuse of Rent Law | By Raymond Hernandez | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/opinion/brooks-step-to-the-center.html | Step to the Center | By David Brooks | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/opinion/bruni-a-farewell-to-newt.html | A Farewell To Newt | By Frank Bruni | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/opinion/nocera-governments-not-dead-yet.html | Governments Not Dead Yet | By Joe Nocera | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/baseball/bichette-and-mattingly-are-a-world-apart-with-yankees.html | Two Pedigreed Players Find Theyre a World Apart | By David Waldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/baseball/mets-wright-and-santana-progress-by-playing-without-pain.html | Wright and Santana Progress by Playing Without Pain | By Peter Kerasotis | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/football/jets-tebow-could-push-sanchez-forward-or-out-of-lineup.html | March Madness Tebow Can Push Sanchez But Where | By Harvey Araton | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/football/nfl-bounty-investigation-goes-on-goodell-says.html | Bounty Investigation Goes On Goodell Says | By Judy Battista | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/football/tebow-and-sanchez-vow-to-work-together.html | March Madness A Continent Apart Two Quarterbacks Vow They Will Work Together | By Ben Shpigel | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/football/tebow-gives-left-handers-someone-to-cheer.html | The Face and Arm for LeftHanders Everywhere | By Lynn Zinser | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/hockey/canadian-womens-hockey-league-cwhl-fills-a-void.html | Outside the International Spotlight but Still Something to Play For | By Jeff Z Klein | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/larry-stevenson-skateboard-designer-dies-at-81.html | Larry Stevenson 81 Innovative Skateboard Designer | By Daniel E Slotnik | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/ncaabasketball/kentucky-louisville-rivalry-at-new-height-in-final-four.html | Two Powers Raise Rivalry To New Heights | By Greg Bishop | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/ncaabasketball/ogwumike-and-stanford-beat-duke-baylor-next-up.html | Ogwumike and Stanford Return to Final Four Again | By David White | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/ncaabasketball/summitt-sticks-to-business-as-others-celebrate-her-career.html | Sticking to Business as Others Celebrate Her Career | By Jer Longman | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/soccer/for-soccer-fans-showing-support-in-song.html | Showing Support In a Song | By Jessica Weiss | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/us-soccer-ties-el-salvador-ending-olympic-hopes.html | Late Goal Ends US Olympic Hopes | By Andrew Keh | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/technology/symantec-dissolves-alliance-with-huawei-of-china.html | Symantec Dissolves a Chinese Alliance | By Nicole Perlroth and John Markoff | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/colorado-revisits-its-juvenile-crime-law.html | Colorado Revisits Law That Gives Prosecutors Wide Power to Try Youths as Adults | By Dan Frosch | TX 6-789-921 | 2012-05-31 |

| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/governor-rick-snyder-sees-hope-for-a-deal-with-detroit.html | Governor Sees Hope For a Deal With Detroit | By Nick Bunkley and Monica Davey | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/henry-s-ruth-who-helped-lead-watergate-prosecution-dies-at-80.html | Henry S Ruth Is Dead at 80 Helped Lead Watergate Prosecution | By Douglas Martin | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/new-rules-will-limit-greenhouse-gas-emissions.html | New Rules Are Pending On Emissions | By Felicity Barringer and Justin Gillis | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/politics/obama-caught-on-microphone-telling-medvedev-of-flexibility.html | Microphone Catches a Candid Obama | By J David Goodman | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/politics/rick-santorum-fails-to-capture-catholic-vote.html | Despite Shared Faith Catholic Voters Havent Been Thronging to Santorum | By Katharine Q Seelye | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/randy-barnetts-pet-cause-end-of-health-law-hits-supreme-court.html | Vindication for Challenger of Health Care Law | By Sheryl Gay Stolberg and Charlie Savage | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/supervising-priest-goes-on-trial-in-philadelphia.html | In a First a Trial Tests Whether a Church Supervisor Is Liable for Abuse by Priests | By Erik Eckholm and Jon Hurdle | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/africa/africas-steady-steps-toward-democracy.html | Across a Continent Louder Voices and Steadier Steps Toward Democracy | By Adam Nossiter | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/africa/tunisia-says-constitution-will-not-cite-islamic-law.html | Tunisia Says Constitution Will Not Cite Islamic Law | By Kareem Fahim | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/americas/canada-brothel-ban-illegal-court-says.html | Canada Brothel Ban Illegal Court Says | By Ian Austen | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/asia/bo-xilais-china-crime-crackdown-adds-to-scandal.html | Crime Crackdown Adds to Scandal Surrounding Former Chinese Official | By Sharon LaFraniere and Jonathan Ansfield | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/asia/tibetan-exile-sets-self-afire-in-protest-act.html | Tibetan Exile Sets Himself Afire at Rally | By Sruthi Gottipati and Rick Gladstone | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/europe/france-strauss-kahn-is-charged-in-connection-with-prostitution-ring.html | France StraussKahn Is Charged In Connection With Prostitution Ring | By Steven Erlanger | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/europe/turkey-trial-of-ex-chief-of-army-starts.html | Turkey Trial of ExChief of Army Starts | By Sebnem Arsu | TX 6-789-921 | 2012-05-31 |
| 2012-03-20 | 2012-03-28 | https://www.nytimes.com/2012/03/21/dining/for-cocktails-pierre-ferrand-dry-curacao-ancienne-method.html | For a Properly Bitter Cocktail See the 1800s | By Florence Fabricant | TX 6-789-921 | 2012-05-31 |

| 2012-03-23 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/preparing-an-onion-tart-a-pizzalike-tarte-flambee.html | An Ordinary Bulb Turns Up the Wattage With Tarts | By David Tanis | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/soaked-noodles-help-polenta-lasagna-stand-out.html | Polenta Lasagna Buoyed by Noodles | By Melissa Clark | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/arts/dance/nimbaya-drummers-from-guinea-at-symphony-space.html | Giddy Beats Celebrating Female Empowerment | By Brian Seibert | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/arts/design/hilton-kramer-critic-who-championed-modernism-dies-at-84.html | Hilton Kramer Art Critic and Champion Of Tradition in Culture Wars Dies at 84 | By William Grimes | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/arts/design/renovated-tour-bois-le-pretre-brightens-paris-skyline.html | At Edge of Paris A Housing Project Becomes a Beacon | By Michael Kimmelman | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/arts/music/a-striver-comes-to-an-ignoble-end.html | A Striver Comes to an Ignoble End | By Anthony Tommasini | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/arts/music/frank-loesser-songs-at-the-new-york-philharmonic.html | Overlooked Songwriter Finally Gets His Due | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/arts/music/so-percussion-at-zankel-hall.html | Bring Out Your Ringtones and Other Requests for Accompaniment | By Allan Kozinn | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/arts/television/the-voice-and-american-idol-switch-targets.html | This Year Its Idol Chasing The Voice | By Jon Caramanica | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/books/wild-by-cheryl-strayed-a-walkabout-of-reinvention.html | The Tracks of an Authors and a Readers Tears | By Dwight Garner | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/bad-wire-in-st-jude-heart-device-led-to-22-deaths-study-says.html | Bad Wire in Heart Device Led to 22 Deaths Study Says | By Katie Thomas | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/economy/the-case-for-raising-top-tax-rates.html | The Case For Raising Top Tax Rates | By Eduardo Porter | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/global/italy-seeks-to-catch-up-with-france-as-wine-exporter-to-asia.html | Wines of Europe Look to Asia to Offset Slowdown at Home | By Eric Pfanner | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/global/oecd-chief-urges-europe-to-increase-euro-firewall-to-1-trillion-euros.html | Europe Urged to Increase Firewall to a Trillion Euros | By James Kanter and Melissa Eddy | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/global/sharp-to-sell-shares-to-hon-hai.html | Buying Stake in Sharp Foxconn of Taiwan Gets a Foothold in Japan | By Hiroko Tabuchi | TX 6-789-921 | 2012-05-31 |

| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/arabesque-and-la-vara-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/cooking-becomes-a-show-at-your-table.html | Show Time The Cooking Comes Tableside | By Jeff Gordinier | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/countdown-to-a-passover-seder.html | Passover Seder Smoothly Done | By Joan Nathan | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/homemade-marshmallows-for-the-easter-basket.html | Homemade Marshmallows Not Just for Kids | By Florence Fabricant | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/judith-norells-silver-moon-bakery-sells-a-variety-of-matzos.html | A Lacy Tribute To Italian Jews | By Florence Fabricant | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/maloney-porcelli-reinvents-itself-for-a-new-era.html | Resetting the Table | By Jeff Gordinier | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/reviews/a-review-of-la-mar-cebicheria-peruana-in-manhattan.html | Storming New York With Ceviche | By Pete Wells | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/reviews/beer-review-american-porters.html | Ale to Usher in Baseball Season | By Eric Asimov | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/reviews/cochinita-nyc-restaurant-review.html | Cochinita | By Ligaya Mishan | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/rucola-nyc-restaurant-review.html | Rucola | By Betsy Andrews | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/scotch-tasting-benefits-and-talks-and-demonstrations.html | Calendar | By Florence Fabricant | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/stuffed-trout-with-porter-sauce-recipe.html | Pairings | By Florence Fabricant | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/the-art-of-making-your-own-bacon.html | This Little Piggy Stayed Home | By Cathy Barrow | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/education/after-cheating-scandal-sat-and-act-will-tighten-security.html | New Rules Seek To Stop Cheating On SAT and ACT | By Jenny Anderson | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/health/policy/fda-approves-new-anemia-drug.html | For Amgen A Monopoly Is Ending | By Andrew Pollack | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/movies/the-island-president-jon-shenk-documentary-at-film-forum.html | In Paradise And Closer Than Ever To Disaster | By A160O SCOTT | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/nyregion/park-slope-food-co-op-to-decide-on-boycott-vote.html | With Lopsided Vote Food Coop Rejects Effort to Boycott IsraeliMade Products | By Kirk Semple and Gersh Kuntzman | TX 6-789-921 | 2012-05-31 |

| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/opinion/detention-is-no-holiday.html | Detention Is No Holiday | By Edwidge Danticat | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/science/earth/epa-sets-greenhouse-emission-limits-on-new-power-plants.html | For New Generation of Power Plants a New Emission Rule From the EPA | By Felicity Barringer | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/baseball/sale-of-dodgers-nears-a-resolution.html | Magic Johnson Group Wins Bid for Dodgers | By Richard Sandomir | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/baseball/yankees-chamberlain-optimistic-about-return.html | Reflecting On an Injury Minus Regret | By David Waldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/before-the-london-games-the-grumbling-about-money.html | Of Mascots And Money | By Sarah Lyall | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/olympic-mascots-inspire-imitators-with-an-eye-for-parody.html | Symbols for Satire | By Mary Pilon | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/technology/for-an-edge-on-the-internet-computer-code-gains-a-following.html | Craving Internet Fluency | By Jenna Wortham | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/hard-questions-from-conservative-justices-over-insurance-mandate.html | Sharp Questions in Court On Health Law Mandate | By Adam Liptak | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/killing-of-iraqi-woman-leaves-immigrant-community-shaken.html | Iraqi Immigrants in California Town Fear a Hate Crime in a Womans Killing | By Ian Lovett and Will Carless | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/politics/final-approval-by-house-sends-jobs-bill-to-president-for-signature.html | Final Approval by House Sends Jobs Bill to President for Signature | By Jonathan Weisman | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/restrictions-on-voter-registration-in-florida-have-groups-opting-out.html | Floridas New Election Law Blunts Voter Drives | By Michael Cooper and Jo Craven McGinty | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/americas/as-pope-visits-cuban-official-rules-out-political-reform.html | Cuban Official Rules Out Reforms Urged by Pope | By Randal C Archibold and Rachel Donadio | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/asia/afghan-soldiers-arrested-in-suspected-attack-against-government.html | Report of Bombing Plot Sends the Afghan Defense Ministry Into a Near Lockdown | By Matthew Rosenberg and Jawad Sukhanyar | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/asia/north-korea-reaffirms-plan-to-launch-satellite.html | North Korea Says It Will Launch Satellite Despite the Threat of Sanctions | By Choe SangHun | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/asia/president-obama-talks-missile-defense-at-nuclear-summit-in-south-korea.html | Nuclear Talk Is Upstaged By Politics | By Mark Landler | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/asylum-claims-up-20-percent.html | Wars in Middle East and Africa Fuel Rise in Asylum Requests | By Rick Gladstone | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/middleeast/syrian-opposition-leaders-meet-as-bloodshed-continues.html | Assad Accepts CeaseFire Opponents Are Skeptical | By Anne Barnard and Rick Gladstone | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/middleeast/tough-race-for-weakened-kadima.html | Kadima Party in Israel Replaces Livni as Leader | By Isabel Kershner | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/arts/music/eric-lowen-musician-dies-at-60.html | Eric Lowen 60 Half of a SingingWriting Duo | By Bruce Weber | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/food-start-ups-flock-to-old-pfizer-factory-in-brooklyn.html | Food StartUps Find a Home in Brooklyn | By Ronda Kaysen | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/foreclosure-deal-gives-banks-credit-for-routine-activities.html | Foreclosure Deal Credits Banks for Routine Efforts | By Shaila Dewan and Jessica SilverGreenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/hal-fetner.html | Hal Fetner | By Vivian Marino | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/offerlink-to-connect-customers-to-deals-and-card-rewards.html | Get a Deal and a Reward Just by Using Your Card | By Tanzina Vega | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/retailers-rush-to-adjust-to-price-smart-shoppers.html | Knowing Cost The Customer Sets the Price | By Stephanie Clifford | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/nyregion/bloombergs-stance-on-gracie-mansion-a-billionaires-view.html | With Empty Homes All Over the Globe an Easy Position to Take | By Jim Dwyer | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/nyregion/civilian-complaint-review-board-gets-new-powers-to-prosecute-new-york-police.html | Independent Agency Given New Powers to Prosecute City Police Officers | By Al Baker | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/nyregion/ex-firefighter-hurt-in-1989-still-fightiing-for-a-full-pension.html | ExFirefighter Hurt in 1989 Still Fights for Full Pension | By Al Baker | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/nyregion/group-allied-with-cuomo-tops-albany-spending-list.html | Group Allied With Cuomo Tops Albany Spending List | By John Eligon | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/nyregion/trial-witness-says-gioeli-ordered-officer-ralph-dols-killed.html | Witness Testifies How Plot To Kill Officer Was Set Up | By Mosi Secret | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/nyregion/two-are-accused-of-holding-disabled-woman-captive-in-queens.html | Two Are Accused of Holding Woman Captive in Queens | By Tim Stelloh | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/opinion/doctors-have-feelings-too.html | Doctors Have Feelings Too | By Danielle Ofri | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/opinion/friedman-elephants-down-under.html | Elephants Down Under | By Thomas L Friedman | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/realestate/commercial/rezoning-changes-character-of-frederick-douglass-blvd-in-harlem.html | Rezoning Transforms a Boulevard in Harlem | By Peter Slatin | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/baseball/in-memoir-mets-dickey-details-sexual-abuse.html | In Memoir Dickey Details Sexual Abuse | By Peter Kerasotis | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/football/nfl-roundup.html | Payton Continues to Plan for the OffSeason His Own and the Saints | By Judy Battista | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/football/tebow-professes-his-evangelical-faith-carefully.html | A Careful Evangelical | By John Branch and Mary Pilon | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/golf/for-the-golfer-sophie-gustafson-public-speaking-is-no-longer-a-hazard.html | Golfer Confronts Toughest Foe Her Stutter | By Karen Crouse | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/hockey/rangers-earn-breathing-room-with-late-goal.html | With Late Goal Rangers Find Bit of Breathing Room at the Top | By Jeff Z Klein | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/ncaabasketball/at-wagner-bashir-masons-rapid-rise.html | At Wagner A New Coachs Rapid Rise | By Zach Schonbrun | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/ncaabasketball/hayes-helps-uconn-return-to-final-four.html | Though Battered Hayes Lifts UConn to Final Four | By Dave Caldwell | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/ncaabasketball/notre-dame-womens-team-returns-to-final-four-with-ease.html | Irish Cruise To Showdown With Huskies | By Viv Bernstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/ncaabasketball/stanford-beats-umass-in-nit-semifinal.html | Link to Starry Past Lifts Stanford to Final | By Zach Schonbrun | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/soccer/soccer-rivals-face-off-in-verse.html | Rivals Face Off in Verse | By Jessica Weiss | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/theater/reviews/regrets-by-matt-charman-at-city-center-stage-1.html | A Vintage Postcard From Splitsville USA | By Charles Isherwood | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/hutaree-militia-members-acquitted-of-sedition.html | Federal Judge in Michigan Acquits 7 Militia Members of Sedition and Conspiracy | By Nick Bunkley | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/if-health-insurance-mandate-falls-few-contingency-plans.html | Contingency Plans Are Few if Court Strikes Down Insurance Requirement | By Kevin Sack | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/jetblue-captain-is-restrained-after-midair-crisis.html | Passengers Restrain Captain After Crisis on JetBlue Flight | By Manny Fernandez | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/judge-bars-imported-drugs-in-executions.html | Judge Bars Imported Drugs In Executions | By John Schwartz | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/massachusetts-health-insurance-mandate-stirs-dissent.html | In Real World Mandate Stirs Some Dissent | By Abby Goodnough | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/outside-supreme-court-crowd-draws-lines-on-health-law.html | On Street Crowd Gives Louder Side Of Argument | By Sabrina Tavernise | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/politics/in-ron-pauls-campaign-strength-and-weakness.html | Strength And Weakness In Campaign Of Ron Paul | By Richard A Oppel Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/politics/j-street-pro-israel-but-against-iran-strike-takes-its-message-to-washington.html | J Street ProIsrael but Opposed to Attacking Iran Takes Its Message to Washington | By Helene Cooper | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/politics/newt-gingrich-cutting-staff-to-shift-focus-to-convention.html | Gingrich Is Cutting Staff to Shift Focus to Convention | By Michael D Shear and Trip Gabriel | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/trayvon-martins-parents-appear-on-capitol-hill.html | Slain Teenagers Parents Appear On Capitol Hill | By Michael S Schmidt | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/asia/aiming-to-mend-ties-obama-and-pakistani-prime-minister-meet.html | US and Pakistan Take Step to Mend Relations | By Salman Masood and Declan Walsh | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/europe/al-jazeera-wont-show-toulouse-gunmans-video.html | Al Jazeera Decides Against Showing Video Made by Gunman in Toulouse | By J David Goodman and David Jolly | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/europe/gas-leak-on-platform-in-north-sea-forces-evacuation.html | Gas Leak on Offshore Platform Forces Evacuation in North Sea | By Julia Werdigier and Henry Fountain | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/europe/in-toulouse-muslims-fear-diversity-is-at-risk.html | After Killings in France Muslims Fear a Culture of Diversity Is at Risk | By Scott Sayare | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/europe/polish-ex-official-charged-with-aiding-cia.html | Polish ExOfficial Charged With Aiding CIA on Secret Prisons Report Says | By Joanna Berendt and Nicholas Kulish | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/middleeast/egypt-brotherhood-reaches-no-consensus-on-candidate.html | Egypt Brotherhood Reaches No Consensus on Candidate | By Kareem Fahim | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/middleeast/iran-us-broadens-sanctions.html | Iran US Broadens Sanctions | By Rick Gladstone | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/middleeast/netanyahu-and-barak-bond-over-israels-iran-crisis.html | 2 Israeli Leaders Make the Iran Issue Their Own | By Ethan Bronner | TX 6-789-921 | 2012-05-31 |
| 2012-03-27 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/at-zara-in-midtown-its-all-a-tribute.html | Where Have I Seen You Before | By Alexandra Jacobs | TX 6-789-921 | 2012-05-31 |

| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/arts/dance/danspace-projects-parallels-at-st-marks-church.html | Going on Hikes and the Web in Search of Black Dance | By Brian Seibert | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/arts/music/alexei-lubimov-at-baryshnikov-arts-center.html | OldSchool Keyboard Expressive Still | By Allan Kozinn | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/arts/music/enrico-pieranunzi-trio-at-village-vanguard.html | A Trios Fourth Member Is Intuition | By Nate Chinen | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/arts/music/eric-church-and-jason-aldean-country-music-outlaws.html | Outlaws Who Play It a Little Bit Safe | By Jon Caramanica | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/arts/television/cbs-blocks-use-of-unused-star-trek-script-by-spinrad.html | A Trek Script Is Grounded In Cyberspace | By Thomas Vinciguerra | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/arts/television/paul-delvecchio-stars-in-mtvs-pauly-d-project.html | Son of Jersey Shore Hangs a Left | By Mike Hale | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/arts/television/youre-looking-at-me-like-i-live-here-a-documentary.html | Unflinching View of a Wandering Mind No Breadcrumb Trail in Sight | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/books/adrienne-rich-feminist-poet-and-author-dies-at-82.html | A Poet of Unswerving Vision At the Forefront of Feminism | By Margalit Fox | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/books/drift-by-rachel-maddow-of-msnbc-traces-american-militarism.html | How War Came Home To Stay | By Janet Maslin | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/books/new-fiction-from-olen-steinhauer-j-g-ballard-and-others.html | Newly Released | By Susannah Meadows | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/daily-stock-market-activity.html | Shares Dip Lower Led by Oil Prices | By Christine Hauser | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/global/Europe-Levies-Big-Fines-for-Freight-Cartel.html | Europe Levies Large Fines In Freight PriceFixing Case | By James Kanter | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/global/Lending-Growth-Slows-in-Euro-Zone.html | Lending Remains Sluggish in Europe Report Shows | By Jack Ewing | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/global/Nokia-Pins-Smartphone-Hopes-on-China.html | Nokia to Offer Lumia Smartphones in China in April | By KEVIN J O8217BRIEN | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/jonathan-gruber-health-cares-mr-mandate.html | Mr Health Care Mandate | By Catherine Rampell | TX 6-789-921 | 2012-05-31 |

| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/uk-economy-shrinks-more-than-expected.html | Britains Economy Shrinks A Bit More Than Expected | By Julia Werdigier | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/with-bank-teetering-a-bet-on-the-gop-backfires.html | A Bet Gone Awry For GOP Donors | By Jonathan Weisman | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/crosswords/bridge/bridge-3-titles-won-at-north-american-championships.html | 3 Titles Won at North American Championships | By Phillip Alder | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/a-dizzying-display-at-the-dining-by-design-benefit.html | A Dizzying Display By Design | By Bob Morris | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/beauty-products-for-babies.html | Starting Early And Young | By Shivani Vora | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/desi-santiago-is-an-artist-in-the-moment.html | An Artist in the Moment | By William Van Meter | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/fitbit-ultra-a-digital-fitness-tool.html | Trial Run | By Stephanie Rosenbloom | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/maxwell-snow-photographer-sets-his-demons-aside.html | Life on the Other Side of the Lens | By Jacob Bernstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/peter-manning-designs-clothes-for-shorter-men.html | 5Foot8 Designed For You | By Austin Considine | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/super-linda-in-tribeca-with-el-jockey-a-basement-lounge.html | Super Linda TriBeCa | By John Ortved | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/the-clothes-of-mirror-mirror.html | Summoning The Fairest Of Them All | By Eric Wilson | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/with-mob-wives-silent-partners-no-longer.html | Silent Partners No Longer | By Mary Billard | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/working-out-in-intense-temperatures.html | Some Like It Hotter | By Courtney Rubin | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/coco-mat-opens-in-soho.html | Mattresses Without the Spring | By Rima Suqi | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/debra-prinzing-on-local-sustainable-flowers.html | Wooing and Celebrating With Seasonal Sustainable Blooms | By Michael Tortorello | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/don-drapers-new-pad.html | Don Draper on the White Carpet | By Steven Kurutz | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/furniture-design-adapts-to-technology.html | Furniture Meets The Digital Age | By Steven Kurutz | TX 6-789-921 | 2012-05-31 |

| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/how-to-build-a-barbecue-pit.html | Building Your Own Pit | By Bob Tedeschi | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/in-a-remote-part-of-utah-life-alone-in-a-hangar.html | The Only Guy Out There | By Joyce Wadler | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/new-books-on-growing-and-arranging-flowers.html | Arranging the Garden Inside and Out | By Anne Raver | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/new-equipment-for-grilling.html | Gearing Up to Grill | By Bob Tedeschi | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/replacing-a-bathtub-with-a-luxury-walk-in-shower.html | Market Ready | By Tim McKeough | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/sales-at-broadway-panhandler-hastens-and-others.html | Savings on Rugs Beds and More | By Rima Suqi | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/vintage-market-finds-a-new-online-marketplace.html | The Treasure Hunt Simplified | By David Colman | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/wing-chairs-shopping-with-kerry-joyce.html | Inclined to Show Off | By Rima Suqi | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/greathomesanddestinations/in-athens-an-apartments-street-style.html | Street Style in Athens | By Donna Paul | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/nyregion/city-council-members-protest-trayvon-martins-killing-and-pass-wage-bill.html | Council Passes Wage Bill And Condemns a Killing | By Kate Taylor | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/nyregion/mistrial-declared-on-remaining-charges-day-after-officers-conviction-in-sex-attack.html | Mistrial on Rape Charges After Officers Conviction | By Russ Buettner | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/nyregion/settlement-reached-in-battle-over-brooke-astors-estate.html | Inheritance For Astor Son Is Cut by Half | By John Eligon | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/opinion/the-radon-threat-is-still-with-us.html | The Radon Threat Is Still With Us | By Bill Field | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/opinion/theft-law-in-the-21st-century.html | When Stealing Isnt Stealing | By Stuart P Green | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/science/african-foot-fossil-indicates-another-hominin-species-lived-with-lucy.html | Fossil Foot Indicates New Prehuman Species | By John Noble Wilford | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/sports/basketball/knicks-stoudemire-to-miss-2-to-4-weeks-but-avoids-surgery.html | Stoudemire To Be Out At Least Two Weeks | By Jake Appleman | TX 6-789-921 | 2012-05-31 |

| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/sports/football/nfl-adopts-playoff-overtime-rule-for-regular-season.html | NFL Putting Playoff Overtime Rule Into Effect for Regular Season | By Judy Battista Sam Borden and Ken Belson | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/sports/hockey/winnipeg-jets-versus-new-york-rangers.html | Comeback Keeps Rangers on Track | By Jeff Z Klein | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/sports/tennis/venus-williams-falls-to-radwanska-in-sony-ericsson-open.html | Venus Williams Out in Straight Sets | By Ben Rothenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/technology/European-Lawmakers-Reach-Deal-to-Extend-Caps-on-Roaming-Fees.html | Europes Legislators Agree To Curbs on Phone Charges | By KEVIN J O8217BRIEN | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/technology/personaltech/a-look-at-atbat-scoremobile-gameday-and-draft-kit.html | Tracking Major League Baseball a Perfect Sport for an App | By Bob Tedeschi | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/technology/personaltech/a-review-of-ultrabooks-sleek-sexy-and-oh-so-pc.html | A Bevy Of Beauties And So PC | By David Pogue | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/technology/personaltech/bringing-up-a-young-reader-on-e-books.html | Bringing Up an EReader | By Thomas J Fitzgerald | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/technology/personaltech/tablets-for-children-including-apps.html | Tablets Including Apps Are Tempting for Children | By Warren Buckleitner | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/theater/reviews/court-martial-at-fort-devens-at-castillo-theater.html | Military Injustices Stay Fresh In Memory | By Daniel M Gold | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/justices-ask-if-health-law-is-viable-without-mandate.html | On Day 3 Justices Weigh WhatIfs of Health Ruling | By Adam Liptak | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/justices-rule-against-pilot-in-privacy-case.html | Court Rules Against Pilot Who Was Penalized for Hiding His HIV Status | By John H Cushman Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/politics/language-deemed-offensive-is-removed-from-fbi-training-materials.html | Language Deemed Offensive Is Removed From FBI Training Materials | By Michael S Schmidt and Charlie Savage | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/skittles-sales-up-after-trayvon-martin-shooting.html | For Skittles Death Brings Both Profit And Risk | By Kim Severson | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/africa/sudan-south-sudan-clashes-raise-concern.html | Clashes Raise Global Worries Over Sudan and South Sudan | By ISMA8217IL KUSHKUSH | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/americas/pope-benedict-calls-for-authentic-freedom-in-cuba.html | Pope Calls for a Freer Rein and Not Just by Cuba | By Randal C Archibold and Rachel Donadio | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/asia/australia-calls-for-murdoch-probe-after-tv-piracy-allegations.html | Murdoch Unit Accused of Hacking Rivals in Pay TV | By Amy Chozick | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/asia/family-reports-prison-visit-with-long-missing-chinese-rights-lawyer.html | Family Visits Rights Lawyer Held in China | By Andrew Jacobs | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/asia/hong-kong-court-overturns-ruling-on-domestic-workers.html | Hong Kong Court Reverses Foreign Maids Residency Ruling | By Kevin Drew | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/asia/india-tightens-new-delhis-tibetan-districts-on-eve-of-summit.html | Before Talks in Capital India Tightens Security In Tibetan Districts | By Jim Yardley | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/asia/plan-of-action-proves-elusive-for-emerging-economies-in-brics.html | For Group of 5 Nations Acronym Is Easy but Common Ground Is Hard | By Jim Yardley | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/asia/report-finds-continued-jailing-for-afghan-girls-running-from-abuse.html | Moral Crimes Land Afghan Women in Jail | By Rod Nordland | TX 6-789-921 | 2012-05-31 |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/europe/blast-risk-declines-at-leaking-gas-rig.html | Britain Oil Company Plays Down Risk of Blast at Sea Platform | By Julia Werdigier | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/arts/music/earl-scruggs-bluegrass-banjo-player-dies-at-88.html | Earl Scruggs Dies at 88 Shaped Bluegrass Sound | By Christopher LehmannHaupt | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/jetblue-incident-raises-questions-about-screening-pilots.html | Fracas Aloft Shows Gap In Screening | By Jad Mouawad | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/media/depend-incontinence-products-take-a-youthful-turn.html | A Young Spin On Incontinence In Spots Skirting Images of Aging | By Andrew Adam Newman | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/media/news-corp-said-to-be-considering-rival-to-espn.html | News Corp Said to Weigh A Channel to Rival ESPN | By Bill Carter | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/mishap-at-bats-stock-exchange-is-indicative-of-market.html | BATS Flaw Not So Rare Data Shows | By Nathaniel Popper | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/education/boston-professor-uses-frequent-feedback-from-class-as-teaching-aide.html | Feedback From Students Becomes a Campus Staple but Some Go Further | By Tamar Lewin | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/nyregion/former-espada-aide-inconsistent-on-stand-at-fraud-trial.html | Espada Aide Is Inconsistent As She Testifies in Fraud Trial | By Mosi Secret | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/nyregion/frelinghuysen-familys-rare-stamp-collection-goes-to-auction.html | A Stamp Collection With Rare Delights Leaves a Familys Holdings for Auction | By Matthew Healey | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/nyregion/garodnick-said-to-challenge-liu-for-comptroller.html | Councilman Weighing Run for Comptroller | By David W Chen | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/nyregion/knoedler-gallery-is-accused-of-selling-fake-rothko-painting.html | 2nd Suit Accuses Gallery of Selling Fake Art | By Patricia Cohen | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/nyregion/stints-on-family-court-bench-for-new-york-administrative-judge.html | For Top Judge Tough Lessons on Family Court Bench | By William Glaberson | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/nyregion/strauss-kahn-seeks-to-dismiss-housekeepers-suit.html | StraussKahn Wants Judge To Dismiss Accusers Lawsuit | By Colin Moynihan | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/opinion/collins-more-guns-fewer-hoodies.html | More Guns Fewer Hoodies | By Gail Collins | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/opinion/kristof-from-south-sudan-to-yale.html | From South Sudan To Yale | By Nicholas Kristof | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/science/earth/arctic-sea-ice-eyed-for-clues-to-weather-extremes.html | Weather Runs Hot and Cold So Scientists Look to the Ice | By Justin Gillis and Joanna M Foster | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/sports/baseball/dodgers-huge-price-tag-is-tied-to-tv-windfall.html | A Teams Huge Price Tag Is Tied to a TV Windfall | By Richard Sandomir | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/sports/baseball/mets-young-takes-first-steps-into-uncertain-future.html | Young Takes First Steps Into Uncertain Future | By Andrew Keh | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/sports/basketball/anthony-takes-control-and-knicks-win-again.html | With Anthony Taking the Lead the Knicks Win Again | By Bill Pennington | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/sports/examining-fans-rights-to-jeer-at-games.html | Arguing Over Heckling | By Bill Pennington | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/sports/hockey/ron-stewart-nhl-star-with-role-in-fatal-fight-dies-at-79.html | Ron Stewart 79 Star of Maple Leafs Champs | By Richard Goldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/technology/new-us-research-will-aim-at-flood-of-digital-data.html | New US Research Aims At Flood of Digital Data | By Steve Lohr | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/theater/reviews/now-here-this-at-the-vineyard-theater.html | A Place in the Universe For a Daffy Musical | By Charles Isherwood | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/details-emerge-on-panjwai-base-where-robert-bales-served.html | Details Offered on How Suspect Could Have Left Afghan Base | By James Dao and Taimoor Shah | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/far-reaching-rezoning-plan-for-hollywood-gains-key-support.html | Facelift Project For Hollywood Stirs Divisions | By Adam Nagourney | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/health-care-debate-ripples-across-us-as-hearings-end.html | Few Minds Are Changed By Arguments in Court | By Susan Saulny | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/politics/rick-santorum-tones-down-attacks.html | Taking Heed of Criticism Santorum Tones Down His Attacks on Romney | By Jeremy W Peters | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/politics/supreme-court-health-care-ruling-to-bring-bipartisan-fallout.html | Whatever the Ruling Bipartisan Reverberations | By Jeff Zeleny | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/private-aid-will-help-chicago-with-7-billion-plan.html | 7 Billion PublicPrivate Plan in Chicago Aims to Fix Transit Schools and Parks | By John Schwartz | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/union-head-assails-new-us-rules-for-immigration-detention.html | Union Chief Says New US Rules for Immigration Detention Are Flawed | By Julia Preston | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/africa/in-congo-self-defense-can-offer-its-own-risk.html | In Congo SelfDefense Can Offer Its Own Risk | By Stephen Castle | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/americas/canada-coins-pour-onto-highway.html | Canada Coins Pour Onto Highway | By Ian Austen | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/asia/pakistan-a-summit-of-generals.html | Pakistan A Summit of Generals | By Salman Masood | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/europe/a-turkish-fashion-magazine-ala-is-unshy-about-showing-some-piety.html | A Fashion Magazine Unshy About Baring A Bit of Piety | By Dan Bilefsky | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/europe/german-president-offers-counterpoint-to-merkel.html | Germanys New President Offers a Counterpoint in Style to the Chancellor | By Melissa Eddy | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/europe/russia-jolted-into-action-on-police-brutality.html | Brutality Jolts Russia Into Action On Police | By David M Herszenhorn | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/middleeast/assad-seems-to-mimic-iranian-strategy-for-survival.html | Diplomatic Moves Increase Pressure on Assad | By Rick Gladstone | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/middleeast/refugees-say-neighbor-shoots-neighbor-in-syrian-crackdown.html | Refugees Say Neighbor Shoots Neighbor in Syrian Crackdown | By Anne Barnard | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/middleeast/yemen-saudi-diplomat-abducted.html | Yemen Saudi Diplomat Abducted | By Laura Kasinof | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/aipad-photography-show-new-york-at-park-avenue-armory.html | Closing Generation Gaps | By Martha Schwendener | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/antiques.html | Antiques | By Eve M Kahn | TX 6-789-921 | 2012-05-31 |

| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/artists-in-dialogue-at-the-kitchen.html | Artists in Dialogue at the Kitchen | By Rachel Lee Harris | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/catherine-opie-high-school-football.html | Catherine Opie High School Football | By Karen Rosenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/colorful-realm-works-by-ito-jakuchu-at-national-gallery.html | Teeming With Transcendent Life | By Ken Johnson | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/creatures-of-light-at-american-museum-of-natural-history.html | The Brightest Of Creatures | By Edward Rothstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/exquisite-corpses-drawing-and-disfiguration-at-moma.html | Morphing Figures Mismatched And Distorted | By Karen Rosenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/frances-stark-osservate-leggete-con-me.html | Frances Stark My Best Thing | By Ken Johnson | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/marie-lorenz-archipelago.html | Marie Lorenz  Archipelago | By Roberta Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/naked-before-the-camera-at-the-metropolitan-museum.html | Capturing The Body | By Roberta Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/rothko-warhol-and-pollock-works-headed-to-auction.html | Personal Connections Lead to a Special Auction | By Carol Vogel | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/sarah-charlesworth-available-light.html | Sarah Charlesworth Available Light | By Roberta Smith | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/music/dr-johns-new-album-locked-down-and-bam-residency.html | Dr John Revamped | By James C McKinley Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/music/san-francisco-symphonys-american-mavericks-series.html | Parachuting to Land Of Postits and Cage | By Anthony Tommasini | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/spare-times-for-children-for-march-30-april-5.html | Spare Times For Children | By Laurel Graeber | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/spare-times-for-march-30-april-5.html | Spare Times | By Liz Gerecitano and Anne Mancuso | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/television/game-of-thrones-on-hbo.html | They Just Cant Wait to Be King | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/books/draw-it-with-your-eyes-closed-edited-by-paper-monument.html | How to Teach Art in 89 Simple Lessons | By Dwight Garner | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/apple-supplier-in-china-pledges-changes-in-working-conditions.html | Electronic Giant Vowing Reforms In China Plants | By Charles Duhigg and Steven Greenhouse | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/energy-environment/proudly-independent-texas-power-grid-reaches-out-a-bit.html | Proudly Isolated Texas Power Grid Reaches Out a Bit | By Kate Galbraith | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/global/Britains-Nuclear-Plans-Suffer-Setback.html | 2 Companies Abandon Reactor Deals In Britain | By Julia Werdigier | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/global/Euro-Zone-Debates-Over-Next-Bailout-Fund.html | Europeans Set to Debate Permanent Bailout Fund | By James Kanter | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/global/France-Suggests-Deal-Is-Near-on-Tapping-Oil-Reserve.html | Global Agreement Said to Be Near on Drawing From Oil Reserves | By David Jolly | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/global/Survey-Points-to-Fragile-Recovery-in-Euro-Zone.html | Economic Survey Points To Euro Zone Recovery | By Jack Ewing | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/global/a-tax-on-snacks-aggravates-austerity-tensions-in-britain.html | Uproar Over a Snack Tax | By Landon Thomas Jr | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/in-a-shift-the-world-bank-presidency-draws-competition.html | In a Shift the World Banks Next Likely President Is Facing 2 Rivals | By Annie Lowrey | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/rims-ex-chief-leaves-board-amid-new-losses.html | BlackBerry Maker Posts Another Loss as a Former Chief Leaves Its Board | By Ian Austen | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/health/panel-recommends-more-testing-for-obesity-drugs.html | Medicine For Obesity Needs Study Panel Says | By Andrew Pollack | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/health/rate-of-autism-diagnoses-has-climbed-study-finds.html | Diagnoses Of Autism On the Rise Report Says | By Benedict Carey | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/bully-a-documentary-by-lee-hirsch.html | Behind Every Harassed Child A Whole Lot of Clueless Adults | By A160O SCOTT | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/four-lovers-directed-by-antony-cordier.html | Best Friends Rolling in the Hay and in Four Too | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/goon-directed-by-michael-dowse.html | A Brawler With a Soft Side | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/halle-berry-in-dark-tide.html | Swimming With Devils In the Deep | By Stephen Holden | TX 6-789-921 | 2012-05-31 |

| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/intruders-from-juan-carlos-fresnadillo-with-clive-owen.html | Telling Scary Stories And Then Living Them | By Manohla Dargis | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/mirror-mirror-tarsem-singhs-snow-white-story.html | Whos the Most SelfAbsorbed of Them All | By Manohla Dargis | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/nyregion/James-Endler-Oversaw-Building-of-World-Trade-Center-Dies-at-82.html | James Endler 82 Oversaw Noted Building Sites | By Douglas Martin | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/nyregion/for-midtown-manhattan-pedestrians-an-avenue-alternative.html | For Walkers a SixthandaHalf Ave May Take Shape | By Matt Flegenheimer | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/nyregion/stringer-wants-to-reduce-nyus-proposed-expansion-plan.html | Manhattan Borough President Wants NYU to Trim Expansion Plans | By Joseph Berger | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/nyregion/two-convicted-in-yonkers-corruption-case.html | ExCouncilwoman and Admirer Are Found Guilty in Yonkers Case | By Benjamin Weiser | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/opinion/the-gated-community-mentality.html | The Gated Community Mentality | By Rich Benjamin | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/science/neocotinoid-pesticides-play-a-role-in-bees-decline-2-studies-find.html | 2 Studies Point to Common Pesticide as a Culprit in Declining Bee Colonies | By Carl Zimmer | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/baseball/royals-hosmer-an-emerging-star-without-the-star-salary.html | Royals Have an Emerging Star Without a Supernova Salary | By Tyler Kepner | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/hockey/ryan-mcdonagh-flourishes-under-rangers-direct-approach.html | Coachs Frank Approach Appeals to the Rangers | By Christopher Botta | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/technology/debating-the-path-to-do-not-track.html | Conflict Over How Open Do Not Track Talks Will Be | By Edward Wyatt and Tanzina Vega | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/theater/reviews/pipe-dream-from-rodgers-and-hammerstein-at-encores.html | Wholesome Songsmiths Visit Steinbecks Brothel | By Charles Isherwood | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/community-college-to-charge-more-for-top-courses.html | 2Year College Squeezed Sets 2Tier Tuition | By Jennifer Medina | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/politics/congress-extends-highway-funding-for-90-days.html | Congress Extends Road Funds By 90 Days | By Jennifer Steinhauer | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/politics/former-texas-politician-has-no-need-to-hide-budget-numbers.html | No Need to Hide The Scary Spreadsheet | By Ross Ramsey | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/politics/texas-house-speaker-faces-new-challenge-from-the-right.html | Challenge From the Right Tests Speaker Once More | By Jay Root | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/asia/afghanistan-security.html | Second Afghan Insurgent Group Backs Out of Peace Talks | By Matthew Rosenberg and Rod Nordland | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/asia/husain-haqqani-cites-threats-in-pakistan.html | Former Ambassador to US Cites Threats in Pakistan Over Memo Case | By Salman Masood | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/asia/inquiry-suggests-worse-damage-at-japan-nuclear-plant.html | Damage at Japan Nuclear Plant May Be Worse Than Thought | By Hiroko Tabuchi | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/europe/in-ukraine-outcry-over-assault-leads-to-inquiry.html | Outraged by Fatal Assault on Young Woman Ukrainians Force an Investigation | By Michael Schwirtz | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/europe/spanish-court-clears-saudi-prince-in-rape-case.html | Rape Case Against Saudi Is Dismissed | By Raphael Minder | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/middleeast/aleppo-syria-attackers-kill-two-officers.html | Syrian Rebels Continue Assassination Campaign Killing 2 Military Officials | By Anne Barnard | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/middleeast/arab-leaders-gather-for-meeting-in-baghdad.html | Little Talk or Action on Tough Issues as Leaders of Arab World Gather | By Jack Healy | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/middleeast/hard-line-on-iran-places-white-house-in-a-bind.html | A Hard Line on Iran Places the Administration in a Bind | By Mark Landler Thom Shanker and Helene Cooper | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/r-buckminster-fullers-comeback-at-a-san-francisco-museum.html | An Old Utopian Makes a Comeback Domes and All | By Jonathon Keats | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/books/harry-crews-writer-of-dark-fiction-is-dead-at-76.html | Harry Crews Writer of Dark Fiction Is Dead at 76 | By Margalit Fox | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/emmis-chases-a-strategy-to-vote-dead-shares.html | A Strategy To Vote Dead Shares | By Floyd Norris | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/global/charles-de-gaulle-airport-in-paris-is-being-upgraded.html | Charles de Gaulle Airport Hopes to Win Traffic With Smiles and Shorter Lines | By Nicola Clark | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/global/in-canada-the-pennys-time-to-shine-is-over.html | In Canada the Lowly Pennys Time to Shine Nears an End | By Ian Austen | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/media/country-acts-connect-with-outnumber-hunger-a-charity-advertising.html | Tied Together in Aisle 5 Country Acts and a Cause | By Andrew Adam Newman | TX 6-789-921 | 2012-05-31 |

| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/media/merger-with-cir-likely-to-mean-shift-in-bay-citizen-coverage.html | Merger With Investigative Unit Likely to Mean Major Shift in Bay Citizen Coverage | By Dan Fost | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/retro-remakes-as-hollywood-looks-back-to-the-1980s.html | In Hollywood an 80s Moment | By Michael Cieply | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/eva-green-and-matt-smith-in-womb.html | Womb | By Jeannette Catsoulis | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/god-save-my-shoes-by-julie-benasra.html | God Save My Shoes | By Jeannette Catsoulis | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/love-in-the-buff-a-comedy-by-pang-ho-cheung.html | Love in the Buff | By Andy Webster | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/paraisos-artificiales-from-mexico.html | Parasos Artificiales | By Rachel Saltz | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/scenes-of-a-crime-from-blue-hadaegh-and-grover-babcock.html | Scenes of a Crime | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/skrillex-and-martha-reeves-in-regeneration-music-project.html | Regeneration Music Project | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/the-beat-hotel-a-documentary-by-alan-govenar.html | The Beat Hotel | By Nicolas Rapold | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/turn-me-on-dammit-from-norway.html | Turn Me On Dammit | By Jeannette Catsoulis | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/warren-stevens-busy-character-actor-dies-at-92.html | Warren Stevens 92 Busy Character Actor | By Dennis Hevesi | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/wrath-of-the-titans-starring-sam-worthington.html | Wrath of the Titans | By Andy Webster | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/nyregion/from-espada-to-kennedy-health-care-hinges-on-one-man.html | Here to There It All Hinges On One Man | By Jim Dwyer | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/nyregion/in-ulster-county-fury-at-new-york-city-over-muddy-creek.html | Muddying of Beloved Creek Is Last Straw for Neighbors of a City Reservoir | By Mireya Navarro | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/nyregion/new-yorks-highest-court-acknowledges-issue-of-false-confessions.html | Top State Court Allows Testimony of FalseConfession Experts at Trial but Bar Is Set High | By John Eligon | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/nyregion/quinn-exempts-part-of-hudson-yards-project-from-living-wage-bill.html | Quinn Exempts Part of Hudson Yards From LivingWage Bill | By Kate Taylor | TX 6-789-921 | 2012-05-31 |

| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/opinion/brooks-a-moderate-conservative-dilemma.html | A Moderate Conservative Dilemma | By David Brooks | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/opinion/burning-mans-cry-for-help.html | Burning Man8217s Cry for Help | By Jessica Bruder | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/opinion/krugman-broccoli-and-bad-faith.html | Broccoli And Bad Faith | By Paul Krugman | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/baseball/head-games-linger-as-mets-bay-struggles-on.html | Bay Looks Inward Searching For Stroke | By Andrew Keh | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/baseball/mlb-baseball-roundup.html | Williams Auction to Be Held at Fenway | By Richard Sandomir | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/basketball/jeremy-lin-trading-card-sale-reflects-knicks-season.html | Tale of Card Reflects the Knicks Season | By Marc Weinreich | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/basketball/knicks-woodson-is-a-reflection-of-his-mentors.html | The Book on Woodson | By Howard Beck | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/bookies-using-new-technology-for-old-fashioned-betting.html | Neighborhood Bookies Putting Lines Online | By Sam Borden | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/golf/lindsey-wright-depression-under-control-enjoys-golf-again.html | For Renewed Wright Sport Is a Game Again | By Karen Crouse | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/ncaabasketball/after-many-small-stops-for-thad-matta-the-biggest-stage-awaits.html | LowMajor Guy Hits Biggest Stage | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/ncaabasketball/louisville-roommates-have-one-thing-in-common-winning.html | Odd Roommates Great Teammates | By Greg Bishop | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/ncaabasketball/stanford-routs-minnesota-to-win-nit.html | Stanfords Resurgence Culminates In a Title | By Zach Schonbrun | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/tennis/sharapovas-home-court-advantage-in-sony-ericsson.html | HomeCourt Advantage Suits Sharapova | By Edgar Thompson | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/technology/hacking-in-asia-is-linked-to-chinese-ex-graduate-student.html | Hacking Case Based in China Is Given a Face | By Nicole Perlroth | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/theater/reviews/newsies-the-musical-by-alan-menken-and-harvey-fierstein.html | Urchins With Punctuation | By Ben Brantley | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/a-san-francisco-policewoman-trains-to-catch-child-pornographers.html | Trying to Prepare for the Toughest of Jobs | By Trey Bundy | TX 6-789-921 | 2012-05-31 |

| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/after-police-shooting-of-pasadena-student-911-caller-arrested.html | Pasadena Police Arrest 911 Caller After Unarmed Suspect Is Killed | By Ian Lovett | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/albuquerque-police-union-to-end-officer-payments.html | Albuquerque Police Union To End Payments to Officers | By Dan Frosch | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/berkeley-police-chief-at-center-of-free-speech-battle.html | Berkeley Chief at Center Of Free Speech Furor | By Frances Dinkelspiel | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/gtt.html | GTT | By Michael Hoinski | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/in-maine-fishing-for-tiny-eels-and-big-profits.html | Netting Tiny Eels and Big Profits | By Abby Goodnough | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/jockey-club-proposes-ban-on-race-day-drugs-for-horses.html | Jockey Club Proposes Ban on RaceDay Drugs | By Walt Bogdanich and Joe Drape | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/justice-anthony-m-kennedy-may-be-key-to-health-law-ruling.html | Appealing to a Justices Notion of Liberty | By Adam Liptak | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/politics/house-passes-ryan-budget-blueprint-along-party-lines.html | House Passes Its Budget Blueprint Mostly Along Party Lines | By Jonathan Weisman | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/politics/romney-supporters-yearning-for-personal-connection.html | Romney Supporters Yearning for the Personal Side | By Ashley Parker | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/africa/tunisia-us-offers-financial-assistance.html | Tunisia US Offers Financial Assistance | By Steven Lee Myers | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/americas/el-salvador-church-role-in-gang-truce.html | El Salvador Church Role in Gang Truce | By Randal C Archibold | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/asia/brics-leaders-fail-to-create-rival-to-world-bank.html | Fiscal Bloc Fails to Create A Challenge To the West | By Jim Yardley | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/asia/chinas-leaders-seek-unity-after-ouster-of-bo-xilai.html | Chinas Hierarchy Strives to Regain Unity After Chongqing Leaders Ouster | By Jonathan Ansfield and Ian Johnson | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/asia/in-rural-china-temples-to-past-merchant-wealth-endure.html | In Rural China Temples to Past Merchant Wealth Endure | By Edward Wong | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/asia/on-run-bin-laden-had-4-children-and-5-houses-a-wife-says.html | On the Run Bin Laden Had 4 Children and 5 Houses a Wife Says | By Declan Walsh | TX 6-789-921 | 2012-05-31 |

| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/europe/toulouse-killers-path-a-bitter-puzzle.html | Killers Path To Radicalism A Bitter Puzzle In Toulouse | By Dan Bilefsky | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/middleeast/iran-suspends-reuters-journalists-over-a-faulty-headline.html | Iran Suspends Reuters Over Faulty Headline | By J David Goodman | TX 6-789-921 | 2012-05-31 |
| 2012-04-03 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/cherry-blossoms-in-washington.html | A Fleeting Beauty Shared With the Multitudes | By Jackie Calmes | TX 6-789-921 | 2012-05-31 |
| 2012-04-03 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/much-to-savor-with-the-cherry-blossoms.html | Much to Savor With the Cherry Blossoms | By Jackie Calmes | TX 6-789-921 | 2012-05-31 |
| 2012-03-29 | 2012-03-31 | https://artsbeat.blogs.nytimes.com/2012/03/29/reading-crews-a-novelist-as-swaggering-as-his-characters/ | Harry Crews Beyond the Bravado | By Dwight Garner | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/court-battle-over-aurora-pyramid-of-hope-diamonds.html | 2 Families Tangle Over Diamonds | By Patricia Cohen | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/dance/juilliard-dances-repertory-at-the-peter-jay-sharp-theater.html | Older Works Made Fresh In Company Of Youth | By Gia Kourlas | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/dance/paul-taylor-dance-company-at-the-koch-theater.html | A Complex Choreographers Retrospective With Unusual Breadth | By Alastair Macaulay | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/music/a-philharmonic-evening-of-schnittke-dvorak-and-tchaikovsky.html | Not Your Sunny Summer Fantasy | By Vivien Schweitzer | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/music/gregory-generet-at-the-metropolitan-room.html | A Voice Thats So Sultry You Might Get Burned | By Stephen Holden | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/television/gillian-anderson-in-great-expectations-on-pbs.html | Another Feast for the Jilted Bride | By Mike Hale | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/television/titanoboa-monster-snake-on-smithsonian-channel.html | Just Try to Get This One on a Plane | By Neil Genzlinger | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/video-games/crusader-kings-ii-by-paradox-interactive.html | Saving a Dynasty From Enemies Both Familiar and Not | By Seth Schiesel | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/books/the-adrienne-rich-beyond-the-anger.html | Adrienne Rich Beyond the Anger | By David Orr | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/daily-stock-market-activity.html | After FirstQuarter Rally Prospect of a Slip Looms | By Nathaniel Popper | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/economy/why-natural-gas-is-cheap-and-gasoline-isnt.html | Why One Gas Is Cheap and One Isnt | By Floyd Norris | TX 6-789-921 | 2012-05-31 |

| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/ford-chiefs-pay-is-highest-in-six-years.html | Compensation for Ford Chief Rose to 295 Million Last Year | By Nick Bunkley | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/global/europe-agrees-to-1-trillion-bailout-fund-for-euro.html | Officials Reach Agreement on Euro Zone Bailout Fund | By James Kanter | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/global/obama-to-clear-way-to-expand-iranian-oil-sanctions.html | Obama Calls Oil Sufficient to Cut Reliance On Iran | By Annie Lowrey | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/global/sino-forest-of-china-files-for-bankruptcy.html | Forestry Company From China Is Bankrupt | By Ian Austen | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/global/spanish-government-calls-for-budget-cuts-to-reassure-investors.html | Spain Calls For Cuts To Reassure Investors | By Raphael Minder | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/global/tribunal-suspends-approval-of-posco-steel-project-in-india.html | Steel Plant In India Is Delayed By Tribunal | By Vikas Bajaj | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/mastercard-and-visa-look-into-possible-attack.html | MasterCard and Visa Investigate Data Breach | By Jessica SilverGreenberg and Nelson D Schwartz | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/starbucks-tailors-its-experience-to-fit-to-european-tastes.html | Starbucks on the Seine | By Liz Alderman | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/the-health-care-mandate-and-the-constitution.html | Commerce Health Care And Broccoli | By James B Stewart | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/crosswords/bridge/the-spring-nationals-in-memphis-are-decided.html | Bridge | By Phillip Alder | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/health/h5n1-bird-flu-research-is-safe-to-publish-panel-says.html | Panel Says Flu Research Is Safe to Publish | By Denise Grady | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/nyregion/new-york-state-legislature-passes-2012-budget.html | Slightly Smaller Budget Sails Through Albany | By Thomas Kaplan | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/opinion/pragmatism-on-the-prairie.html | Pragmatism on the Prairie | By Gretchen Dykstra | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/opinion/taking-responsibility-for-death.html | Taking Responsibility for Death | By Susan Jacoby | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/basketball/new-york-knicks-versus-atlanta-hawks.html | Anthony Is Hurt Late And Knicks Fade Fast | By Ray Glier | TX 6-789-921 | 2012-05-31 |

| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/football/mania-for-tim-tebow-rooted-in-big-moments.html | Backup to Starter to Phenomenon Repeat | By Sam Borden | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/ncaabasketball/rick-pitino-flashes-back-into-role-of-underdog.html | Pitino Flashes Back to Role of Underdog | By Harvey Araton | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/ultrarunner-micah-true-disappears-on-run-in-new-mexico.html | Search On in New Mexico For Revered Ultrarunner | By Barry Bearak | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/union-rags-kentucky-derby-contender-stays-lightly-tested.html | A Top Choice and a Healthy One | By Bill Finley | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/universities-track-athletes-online-raising-legal-concerns.html | Tracking Twitter Raising Red Flags | By Pete Thamel | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/military-considered-disposing-9-11-remains-at-sea.html | Air Force Officials Discussed Burial at Sea for Remains From Pentagon Attack | By Elisabeth Bumiller | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/politics/on-the-campaign-trail-obama-is-mute-on-supreme-court-hearings.html | Health Overhaul Is Backdrop As Obama Returns to Stump | By Helene Cooper | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/wisconsin-approves-recall-election-for-governor-walker.html | Wisconsin Approves Governors Recall Election Setting Up Costly Race | By Monica Davey | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/asia/afghan-militia-member-drugs-kills-colleagues.html | Afghan Said To Kill 9 In His Unit Of a Militia | By FAROOQ JAN MANGAL and MATTHEW ROSENBERG | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/asia/businesses-may-flee-afghanistan-after-troop-withdrawal.html | In Afghanistan Businesses Plot Their Own Exit | By Graham Bowley and Matthew Rosenberg | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/asia/daw-aung-san-suu-kyi-is-rested-for-symbolic-vote-in-myanmar.html | Burmese Dissident Resumes Campaign | By Thomas Fuller | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/asia/myanmar-reforms-set-us-and-china-in-race-for-sway.html | US and China Press for Influence in Myanmar | By Jane Perlez | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/asia/north-korea-tests-short-range-missiles.html | Japan Readies in Case Rocket From North Korea Poses Risk | By Martin Fackler and Choe SangHun | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/asia/tibetan-exiles-march-for-one-of-their-own-who-died-in-flames.html | Tibetan Exiles Mourn as Protesters Body Is Returned | By Edward Wong | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/europe/a-german-playboy-with-a-well-kept-earnest-past.html | A German Playboy With a WellKept Earnest Past | By Nicholas Kulish | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/europe/france-police-seize-20-in-raids-following-toulouse-killings.html | French Police Detain 17 In Aftermath Of Killings | By Alan Cowell and Steven Erlanger | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/europe/russia-ambassador-michael-mcfaul-ntv-hacking.html | US Envoy to Russia Accuses TV Station of Spying on Him | By Ellen Barry | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/middleeast/palestinians-protest-land-seizure-and-control-of-jerusalem.html | Palestinians and Israeli Troops Clash Amid Protests | By Ethan Bronner | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/middleeast/syrian-fighting-flares-ahead-of-talks.html | Disagreements Among Syrian Rebels Over Foreign Arms Shipments | By Anne Barnard | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/your-money/marriage-maintenance-when-money-is-tight.html | When for Richer for Poorer Is Put to the Test | By Tara Siegel Bernard | TX 6-789-921 | 2012-05-31 |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/your-money/what-to-look-for-in-an-active-investment-manager.html | Want an Active Investment Manager Heres What to Look For | By Paul Sullivan | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/global/chinese-company-and-employee-deny-any-involvement-in-hacking-attacks.html | Chinese Company and Employee Deny Any Involvement in Hacking Attacks | By David Barboza | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/global/experts-say-audit-of-apple-supplier-foxconn-was-thorough.html | Labor Audit On Foxconn Is Thorough Experts Say | By Steven Greenhouse | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/global/labor-shortage-complicates-changes-in-chinas-factories.html | Two Sides To Labor In China | By Keith Bradsher | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/media/merger-of-screen-actors-guild-and-aftra-approved.html | Merger of Performers Unions Approved | By Michael Cieply | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/health/policy/a-health-law-at-risk-gives-insurers-pause.html | A Health Law At Risk Gives Insurers Pause | By Reed Abelson and Katie Thomas | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/nyregion/district-attorney-vance-was-called-friend-by-rape-case-juror-in-note.html | RapeCase Juror Called District Attorney Wonderful Friend in Note | By Russ Buettner | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/nyregion/in-manhattan-pizza-war-price-of-slice-keeps-dropping.html | Pizza for 1 79 75 A Slice | By N R Kleinfield | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/nyregion/linking-shootings-to-one-gun-is-talent-for-a-new-york-detective.html | Linking Multiple Shootings to One Gun With a Microscope and a Great Memory | By Michael Wilson | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/nyregion/worker-falls-off-throgs-neck-bridge.html | Worker Presumed Dead After Fall From Throgs Neck Bridge | By Christopher Reeve | TX 6-789-921 | 2012-05-31 |

| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/nyregion/world-travel-opportunities-grow-at-private-schools.html | Training in Sports Cradle Its a Spring Break Option | By Jenny Anderson | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/opinion/chickens-on-the-loose.html | Chickens on the Loose | By Verlyn Klinkenborg | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/opinion/collins-time-to-elect-the-worst-idea.html | Time to Elect The Worst Idea | By Gail Collins | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/opinion/nocera-orwell-and-march-madness.html | Orwell And March Madness | By Joe Nocera | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/science/childbirth-takes-longer-than-50-years-ago-study-says.html | Childbirth Is Taking Longer Study Finds | By Nicholas Bakalar | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/science/earth/us-tests-of-atomic-weapons-not-needed-report-says.html | US Has No Need to Test Atomic Arsenal Report Says | By Matthew L Wald | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/baseball/girardi-offers-hints-at-yankees-starting-rotation.html | Pineda Sore and Struggling Could Be Odd Man Out | By David Waldstein | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/baseball/mike-baxter-a-role-player-shortens-swing-and-lands-with-mets.html | Role Player Tailors Abilities to Fit Mets Needs | By Andrew Keh | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/football/giants-running-back-brown-is-suspended.html | Giant Is Suspended Leaf Is Arrested | By Sam Borden | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/football/saints-payton-appeals-suspension-decision-expected-soon.html | Saints Coach Files Appeal of Suspension Decision Is Expected Soon | By Judy Battista | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/hockey/rangers-beat-canadiens-moving-toward-best-record-in-the-east.html | Rangers Move Closer to Clinching Top Mark in East | By Dave Caldwell | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/soccer/rodgers-wont-return-to-red-bulls-after-visa-denial.html | Rodgers Wont Return to Red Bulls | By Jack Bell | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/tennis/sony-ericsson-open-nadal-pulls-out-with-knee-injury.html | Knee Injury Prompts Nadal to Withdraw Before Semifinal | By Edgar Thompson | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/tennis/womens-tennis-association-to-tackle-excessive-grunting.html | After Howls of Protest WTA Will Address Shrieks | By Ken Belson | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/technology/with-advance-warning-bracing-for-attack-on-internet-by-anonymous.html | With Advance Warning Preparing For Hackers Attack on the Internet | By Somini Sengupta | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/albert-hadley-interior-decorator-to-high-society-dies-at-91.html | Albert Hadley Dies at 91 High Societys Decorator | By Bruce Weber | TX 6-789-921 | 2012-05-31 |

| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/bales-defense-team-says-access-to-evidence-denied.html | Defense Team For US Soldier Seeks Evidence | By James Dao and William Yardley | TX 6-789-921 | 2012-05-31 |
|---|---|---|---|---|---|---|
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/battles-to-change-prison-policy-of-solitary-confinement.html | Fighting a DrawnOut Battle Against Solitary Confinement | By Erica Goode | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/clickers-offer-instant-interactions-in-more-venues.html | Speak Up Raise Your Hand That May No Longer Be Necessary | By Jan Hoffman | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/horowitz-and-keneally-are-confirmed-for-justice-department.html | Senate Confirms 2 for Justice Department | By Charlie Savage | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/kinde-durkee-pleads-guilty-to-stealing-from-campaigns.html | Campaign Treasurer Is Guilty of Fraud | By The New York Times | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/lexington-louisville-mayors-seek-economic-partnership.html | Competitors on the Court But Economic Teammates | By Sabrina Tavernise | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/love-that-endured-alzheimers-ends-in-2-deaths.html | Tale of Love and Illness Ends in Deaths | By Matt Flegenheimer | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/politics/primary-turnout-could-signal-trouble-for-gop.html | Primary Turnout Could Signal Trouble for GOP | By Trip Gabriel | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/politics/romney-bypasses-gop-rivals-in-speech.html | Romney Skips GOP Rivals in AntiObama Speech | By Ashley Parker | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/real-estate-agents-who-heed-the-call-of-churches.html | Building a Business On Churches for Sale | By Mark Oppenheimer | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/shirley-may-france-setters-distance-swimmer-dies-at-79.html | Shirley May France Setters LongDistance Swimmer 79 | By Dennis Hevesi | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/wisconsin-union-law-is-flawed-judge-finds.html | Limit on Public Sector Unions Is Voided | By Monica Davey | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/africa/mali-coup-leader-pressed-on-all-sides-digs-in.html | Pressed on All Sides Coup Leader in Mali Is Digging In | By Adam Nossiter | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/americas/us-says-canadian-officer-gave-intelligence-to-the-russians.html | Canadian Gave Intelligence To Russia US Officials Say | By Eric Schmitt and Ian Austen | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/europe/disabled-britons-criticize-cuts-in-aid.html | Disabled Britons Say Welfare System Changes Endanger Them | By Sarah Lyall | TX 6-789-921 | 2012-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/europe/italy-a-warning-on-corruption.html | Italy A Warning on Corruption | By Elisabetta Povoledo | TX 6-789-921 | 2012-05-31 |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/europe/navalny-presses-for-inquiry-into-putin-deputy.html | Activist Presses for Inquiry Into Senior Putin Deputy | By Andrew E Kramer | TX 6-789-921 | 2012-05-31 |
| 2012-03-23 | 2012-04-01 | https://www.nytimes.com/2012/03/25/fashion/weddings/same-sex-marriage-and-prenuptial-agreements.html | If Forever Doesnt Work Out The SameSex Prenup | By Louise Rafkin | TX 6-540-597 | 2012-09-25 |
| 2012-03-23 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-540-597 | 2012-09-25 |
| 2012-03-27 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/rising-gas-prices-dont-actually-affect-americans-behavior.html | The Real Oil Shock | By Adam Davidson | TX 6-540-597 | 2012-09-25 |
| 2012-03-28 | 2012-04-01 | https://www.nytimes.com/2012/04/01/arts/television/comparing-the-killing-to-the-show-forbrydelsen.html | The Danes Do Murder Differently | By Mike Hale | TX 6-540-597 | 2012-09-25 |
| 2012-03-28 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/obama-vs-boehner-who-killed-the-debt-deal.html | The Game Is Called Chicken | By Matt Bai | TX 6-540-597 | 2012-09-25 |
| 2012-03-28 | 2012-04-01 | https://www.nytimes.com/2012/04/01/movies/the-island-president-and-mohamed-nasheed-of-the-maldives.html | Climate Prophet In Hot Water | By Vikas Bajaj | TX 6-540-597 | 2012-09-25 |
| 2012-03-28 | 2012-04-01 | https://www.nytimes.com/2012/04/01/t-magazine/culture/inside-the-world-of-sound.html | Prick Up Your Ears | By Robert Sullivan | TX 6-540-597 | 2012-09-25 |
| 2012-03-28 | 2012-04-01 | https://www.nytimes.com/2012/04/01/travel/your-knees-their-seat-discuss.html | Your Knees Their Seat Discuss | By Michelle Higgins | TX 6-540-597 | 2012-09-25 |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/getting-to-that-safe-place.html | Getting to That Safe Place | By Elisabeth Fairfield Stokes | TX 6-540-597 | 2012-09-25 |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/husband-is-generous-to-a-fault-with-ex-wife.html | A New Payment Plan | By Philip Galanes | TX 6-540-597 | 2012-09-25 |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/east-coast-grill-corn-bread.html | East Coast Grill Corn Bread | By Sam Sifton | TX 6-540-597 | 2012-09-25 |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/honey-with-red-pepper-flakes.html | Honey With RedPepper Flakes | By Sam Sifton | TX 6-540-597 | 2012-09-25 |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/peter-dinklage-was-smart-to-say-no.html | The Payoff | By Dan Kois | TX 6-540-597 | 2012-09-25 |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/the-corn-bread-matters-most.html | The Bright Side | By Sam Sifton | TX 6-540-597 | 2012-09-25 |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/for-westchester-seniors-rental-options-from-wartburg-adult-care-community.html | For HardHit Seniors Rental Options | By Elsa Brenner | TX 6-540-597 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/long-island-in-the-region-renters-try-out-the-neighborhood.html | Trying Out the Neighborhood | By Aileen Jacobson | TX 6-540-597 | 2012-09-25 |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/mortgages-online-features-expanded.html | Online Features Expanded | By Vickie Elmer | TX 6-540-597 | 2012-09-25 |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/new-jersey-in-the-region-flooding-risk-rises-statewide.html | Getting Used to Wet Basements | By Jill P Capuzzo | TX 6-540-597 | 2012-09-25 |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/posting-bringing-back-some-jewish-character-on-the-lower-east-side.html | A Building As Catalyst For Culture A Building as Catalyst | By Jake Mooney | TX 6-540-597 | 2012-09-25 |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/streetscapes-readers-questions-the-singer-tower-all-hemmed-in.html | The Hemming In of the Singer Tower | By Christopher Gray | TX 6-540-597 | 2012-09-25 |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/the-hunt-a-good-kitchen-on-a-first-home-budget.html | A Good Kitchen on a FirstHome Budget | By Joyce Cohen | TX 6-540-597 | 2012-09-25 |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/travel/36-hours-cologne-germany.html | 36 hours Cologne Germany | By Evan Rail | TX 6-540-597 | 2012-09-25 |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/travel/in-new-orleans-hotels-upgrade-their-bars-to-attract-locals.html | In New Orleans Hotels Lure A Local Fan Base | By Pableaux Johnson | TX 6-540-597 | 2012-09-25 |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/travel/into-the-wild-with-a-dog-at-your-side.html | Into the Wild With a Dog At Your Side | By Rachel Lee Harris | TX 6-540-597 | 2012-09-25 |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/travel/restaurant-review-upstairs-at-the-ten-bells-in-london.html | London Upstairs at the Ten Bells | By Oliver Strand | TX 6-540-597 | 2012-09-25 |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/travel/st-helena-cursed-rock-of-napoleons-exile.html | St Helena Cursed Rock of Napoleons Exile | By ANTHONY MANCINI | TX 6-540-597 | 2012-09-25 |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/travel/studio-tour-casts-spells-like-harry-potter.html | Studio Tour Casts Spells Just Like Harry | By Sarah Lyall | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/arts/dance/sylvie-guillems-6000-miles-away-at-david-h-koch-theater.html | An Impeccable toile Dared to Be More | By Roslyn Sulcas | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/arts/design/daniel-clowess-retrospective-at-the-oakland-museum.html | Humanitys Discomfort Punctured With a Pen | By Carol Kino | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/arts/music/albums-from-mary-stallings-black-breath-and-miguel.html | Spirituality in Jazz Some Old 70s Soul And New Heavy Metal | By Ben Ratliff | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/arts/music/anna-caterina-antonacci-italian-soprano.html | A Career That Moves In Mysterious Ways | By Zachary Woolfe | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/arts/music/bonnie-raitt-has-new-album-slipstream-and-a-tour.html | Weeding A Garden Of the Soul | By Jon Pareles | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/arts/music/nicki-minaj-is-the-influential-leader-of-hip-hop.html | A Singular Influence | By Jon Caramanica | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/arts/television/magic-city-jewish-power-brokers-in-1950s-miami-beach.html | Old Miami Beach Sun Schmaltz Murder | By Amy Chozick | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/automobiles/autoshow/auto-show-brighter-skies-and-a-flying-car-too.html | NEW YORK AUTO SHOW Brighter Skies and a Flying Car Too | By Jerry Garrett | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/automobiles/autoshow/designers-big-dreams-roll-into-manhattan.html | Designers Big Dreams Roll Into Manhattan | By Cheryl Jensen | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/automobiles/collectibles/shelbys-cobra-at-50-still-an-icon-of-sex-and-power.html | Shelby Cobra at 50 An Icon of Sex and Power | By Jamie Lincoln Kitman | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/abundance-by-peter-h-diamandis-and-steven-kotler.html | Plenty to Go Around | By Jon Gertner | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/an-american-spy-by-olen-steinhauer.html | Pawns Move | By Ben Macintyre | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/autumn-in-the-heavenly-kingdom-by-stephen-r-platt.html | Chaos Under Heaven | By GORDON G CHANG | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/birds-of-a-lesser-paradise-by-megan-mayhew-bergman.html | Winging It | By Polly Rosenwaike | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/charlotte-au-chocolat-by-charlotte-silver.html | In the Pink | By Ligaya Mishan | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/city-of-bohane-by-kevin-barry.html | Auld Times | By Pete Hamill | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/enemies-a-history-of-the-fbi-by-tim-weiner.html | Foiled Again | By Kevin Baker | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/mudwoman-by-joyce-carol-oates.html | The Ground Beneath Her Feet | By Maria Russo | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/on-the-rules-of-literary-fiction-for-men-and-women.html | The Second Shelf | By Meg Wolitzer | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/stalking-nabokov-essays-by-brian-boyd.html | Enchanted Hunter | By Leland de la Durantaye | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/the-sugar-frosted-nutsack-by-mark-leyner.html | Ye Gods | By Ben Marcus | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/the-undead-by-dick-teresi.html | Signs of Life | By Elizabeth Royte | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/up-front.html | Up Front | By The Editors | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/wild-a-hiking-memoir-by-cheryl-strayed.html | The High Road | By Dani Shapiro | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/dara-lynn-weiss-to-write-book-on-policing-young-daughters-diet.html | Tiger Mom Meet Diet Enforcer | By Julie Bosman | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/more-asian-americans-marrying-within-their-race.html | A Tie That Binds | By Rachel L Swarns | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/the-life-and-death-of-the-therapist-bob-bergeron.html | Not Waiting To Say Goodbye | By Jacob Bernstein | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/this-years-fashion-is-sometimes-as-fickle-as-the-weather-literally.html | Baby Its Cold Hot Outside | By David Colman | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/nila-do-joshua-simon-vows.html | Nila Do and Joshua Simon | By Linda Marx | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/yoga-mat-helps-doctor-maintain-extensive-regimen-possessed.html | A Firm Look for Exercise | By David Colman | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/can-van-jones-take-on-the-tea-party.html | Meet the New Lefty Dreamboat | Interview by Andrew Goldman | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/easter-among-strangers.html | A Stranger Among Them | By Hanna Pylvainen | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/football-concussions-ethicist.html | On the Defensive | By Ariel Kaminer | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/how-the-american-action-movie-went-kablooey.html | Big Blossoming Ecstatic Pointless Explosions | By Adam Sternbergh | TX 6-540-597 | 2012-09-25 |

| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/puberty-before-age-10-a-new-normal.html | The Incredible Shrinking Childhood | By Elizabeth Weil | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/who-made-that-whoopee-cushion.html | Who Made That Whoopee cushion | By Hilary Greenbaum and Dana Rubinstein | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/movies/animals-continue-to-fascinate-humans-films-prove-it.html | Birds Do It Bees Do It Fill Screens | By Dennis Lim | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/movies/converting-titanic-to-3-d.html | Right Eye Meet Left Eye | By Mekado Murphy | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/movies/homevideo/titanic-film-a-night-to-remember-from-criterion.html | About Those Lifeboats | By Dave Kehr | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/movies/we-have-a-pope-comedic-look-at-the-vatican.html | Who Died and Made You Pope | By John Anderson | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/a-review-of-azucar-in-jersey-city.html | Flavors of Cuba With a Haven for Cigars | By Karla Cook | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/a-review-of-brasa-rodizio-restaurant-in-mineola.html | All You Can Eat And Then Some | By Joanne Starkey | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/a-review-of-g-zen-in-branford.html | A Vegan Retreat For Carnivores Too | By Stephanie Lyness | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/a-review-of-the-winters-tale-in-new-haven.html | Trying to Rein In A Shakespearean Fury | By Sylviane Gold | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/at-king-david-kosher-restaurant-bukharian-jews-find-room-to-celebrate.html | A Place To Celebrate Bukharian Life | By Paul Berger | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/for-some-new-yorkers-a-grand-experiment-in-participatory-budgeting.html | Putting In Their 2 Cents | By Soni Sangha | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/in-east-village-audio-tour-retraces-poets-haunts.html | Chasing Ghosts of Poets Past | By Melena Ryzik | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/trout-is-on-more-menus-with-ingenious-preparations.html | Turning Trout Into a Trophy Dish | By Alice Gabriel | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/prom-night.html | Prom Night | By MARY ELLEN MARK | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/what-baseball-does-to-the-soul.html | What Baseball Does to the Soul | By Colum McCann | TX 6-540-597 | 2012-09-25 |

| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/big-deal-selling-condos-its-childs-play.html | Selling Condos Its Childs Play | By Alexei Barrionuevo | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/flatiron-district-living-in-profile-always-high-keeps-current-too.html | Profile Always High Keeps Current Too | By John Freeman Gill | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/for-some-manhattanites-dishwasher-becomes-a-right-not-a-privilege.html | Give the Sink a Break | By Marc Santora | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/red-hook-brooklyn-habitats-where-new-york-comes-up-for-air.html | Where New York Comes Up for Air | By Constance Rosenblum | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sunday-review/the-french-way-of-fighting-homegrown-terrorism.html | Fighting Terrorism FrenchStyle | By Steven Erlanger | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/t-magazine/doug-aitkens-sound-garden.html | Sound Garden | By Linda Yablonsky | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/t-magazine/editors-letter-t-spring-design-issue.html | Editors Letter | By Sally Singer | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/theater/magic-bird-a-play-about-magic-johnson-and-larry-bird.html | A Rivalry Moves Downcourt To Center Stage | By Richard Sandomir | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/theater/stephen-king-and-john-mellencamps-ghost-brothers-musical.html | Haunted by Ghost Tale Call an Expert | By Wendell Brock | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/theater/tracie-bennett-as-judy-garland-in-end-of-the-rainbow.html | To Play Judy Sing Till It Hurts And Be Fearless | By Patrick Healy | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/travel/rock-cruises-bright-spots-for-the-cruise-and-music-industries.html | Rockers At Sea | By Joe Levy | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/travel/vashon-island-near-seattle-a-rural-throwback.html | A Trip Across Water and Time From Seattle | By Ethan TodrasWhitehill | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://cityroom.blogs.nytimes.com/2012/03/31/masked-figures-invite-riders-at-3-subway-stations-to-ride-free/ | Subway Rides Offered Free By Tampering | By Al Baker | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/arts/patience-abbe-87-child-chronicler-of-travels-is-dead.html | Patience Abbe 87 Chronicler Of Her Childhood Travels | By Paul Vitello | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/business/ahmass-fakahany-from-merrill-lynch-to-restaurants.html | Out of One Frying Pan and Into Another | By Susanne Craig | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/business/american-icon-examines-fords-rebound-review.html | The Driver In Fords Amazing Race | By Nancy F Koehn | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/business/charlotte-beers-on-the-importance-of-self-assessment.html | The Best Scorecard Is the One You Keep for Yourself | By Adam Bryant | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/business/computer-science-for-non-majors-takes-many-forms.html | Computer Science For the Rest of Us | By Randall Stross | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/business/edson-w-spencer-longtime-chief-of-honeywell-dies-at-85.html | Edson W Spencer 85 Turned Honeywells Attention to the Skies | By Andrew Martin | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/business/gas-prices-are-out-of-any-presidents-control.html | Why Gas Prices Are Out of Any Presidents Control | By Richard H Thaler | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/business/how-a-financial-products-agency-could-protect-investors.html | How to Avert A Financial Overdose | By Gretchen Morgenson | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/crosswords/chess/chess-anish-giri-has-poor-showing-at-european-championship.html | In Event Full of Mishaps No 4 Seed Does Himself In | By Dylan Loeb McClain | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/jobs/art-as-an-extension-of-the-corporate-image.html | Art Makes A Statement For Business Too | By Jean Efron | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/jobs/louisa-jaffe-of-tape-on-a-military-metamorphosis.html | Military Metamorphosis | By Louisa Jaffe | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/a-preview-of-a-friends-of-music-series-at-sleepy-hollow-high-school.html | Local Chamber Music WorldClass Fare | By Phillip Lutz | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/a-review-of-twelve-angry-men-at-george-street-playhouse.html | An Enduring Tale of Bigotry and Justice | By Michael Sommers | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/at-tertulia-hunger-talk-topped-with-ham.html | Hunger Talk Topped With Ham | By Robin Finn | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/ed-hamilton-hotel-chelsea-blogger-strolls-the-avenues-on-sundays.html | Blogs Books and Biscuits | By Cara Buckley | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/james-grashow-corrugated-fountain-in-ridgefield.html | A Cardboard Fountain Braving the Elements | By Susan Hodara | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/leyland-e-george-lets-his-mixtapes-do-the-preaching.html | The Word Of God On Mixtape | By Corey Kilgannon | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/long-island-commemorates-national-poetry-month.html | Celebrating Poetry Out Loud | By Karin Lipson | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/the-theater-project-and-what-exit-merge-and-stage-a-show-about-rebirth.html | After a Merger A Show About Rebirth | By Tammy La Gorce | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/upwardly-mobile-app-offers-custom-comparisons-on-places-to-live.html | Where Would You Live If Life Were an App | By Joshua Brustein | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/a-native-caste-society.html | In Florida A Death Foretold | By Isabel Wilkerson | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/a-quantum-theory-of-mitt-romney.html | A Quantum Theory of Mitt Romney | By DAVID JAVERBAUM | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/a-sontag-sampler.html | A Sontag Sampler | By Susan Sontag | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/about-all-that-war-buzz.html | About All That War Buzz | By Arthur S Brisbane | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/bruni-the-bleaker-sex.html | The Bleaker Sex | By Frank Bruni | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/catching-up-with-nate-ruess.html | Nate Ruess | By Kate Murphy | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/douthat-the-genius-of-the-mandate.html | The Genius of The Mandate | By Ross Douthat | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/dowd-shes-fit-to-be-tied.html | Shes Fit to Be Tied | By Maureen Dowd | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/educations-hungry-hearts.html | Educations Hungry Hearts | By Mark Edmundson | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/friedman-why-nations-fail.html | Why Nations Fail | By Thomas L Friedman | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/kristof-financers-and-sex-trafficking.html | Financiers And Sex Trafficking | By Nicholas Kristof | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/now-the-seventh-inning-swim.html | Now the SeventhInning Swim | By Lawrence Downes | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/recipe-for-heartbreak.html | A Recipe For Heartbreak | By Tim Kreider | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/the-grilling-season.html | The Grilling Season | By Robert B Semple Jr | TX 6-540-597 | 2012-09-25 |

| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/the-social-sciences-physics-envy.html | Overcoming Physics Envy | By KEVIN A CLARKE AND DAVID M PRIMO | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/whos-the-bully-in-wisconsin.html | Whos the Bully in Wisconsin | By David Firestone | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/why-a-haggadah.html | Why a Haggadah | By Jonathan Safran Foer | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/baseball/baseball-preview-marlins-look-strongest-in-the-nl.html | An Uprising In the East | By Tyler Kepner | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/baseball/baseball-preview-tigers-look-like-al-champions.html | Tigers Poised To Break Through | By Tyler Kepner | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/baseball/for-mets-a-golden-anniversary-alchemists-needed.html | Alchemists Needed for Mets Golden Anniversary | By George Vecsey | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/baseball/major-league-teams-seek-new-ways-to-deconstruct-game.html | The Next Big Idea | By Tyler Kepner | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/baseball/santana-hopes-to-start-mets-opening-game.html | Santana Sets His Sights On Opening Day Start | By Andrew Keh | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/baseball/yankees-fan-looks-ahead-but-its-not-the-same.html | A Monotony of Excellence An Atrophy of Passion | By Bruce Weber | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/baseball/yanks-pineda-heads-to-dl.html | Pineda Goes to Disabled List but Yanks Are Relieved | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/basketball/jeremy-lin-to-have-knee-surgery-will-miss-rest-of-regular-season.html | Knicks Push For Playoffs Will Go On Without Lin | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/basketball/steve-kerr-watches-the-bouncing-balls-college-and-pro.html | 30 Seconds With Steve Kerr Watching the Bouncing Balls College and Pro | By Joe Brescia | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/emile-griffith-benny-paret-and-the-fatal-fight.html | Junior The Kid The Fight | By Dan Klores | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/golf/on-eve-of-masters-woods-is-changed-but-familiar.html | A Changed but Familiar Woods | By Karen Crouse | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/hockey/regular-season-supremacy-not-enough-for-rangers.html | RegularSeason Supremacy Not Enough for Rangers | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/ncaabasketball/jerry-tiptons-kentucky-basketball.html | Writing For Tough Critics | By Greg Bishop | TX 6-540-597 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/ncaabasketball/ncaa-womens-final-four-baylor-coach-mulkey-has-fire-and-glow.html | The Fire and the Glow | By JER201 LONGMAN | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/ncaabasketball/this-years-final-four-could-be-the-final-one-for-greg-shaheen-an-ncaa-official.html | Possible Farewell for a Key Figure | By Pete Thamel | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/tennis/sharapova-loses-in-final-making-45-unforced-errors.html | Radwanska Makes Move Toward the Top and Ends Skid vs Sharapova | By Edgar Thompson | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sunday-review/where-have-all-the-neurotics-gone.html | Where Have All the Neurotics Gone | By Benedict Carey | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/technology/no-signs-of-attack-on-internet.html | After Threats No Signs Of Attack By Hackers | By Somini Sengupta | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/technology/nuance-communications-wants-a-world-of-voice-recognition.html | The Human Voice as Game Changer | By Natasha Singer | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/a-shortage-of-rural-veterinarians-means-retirement-must-wait.html | No One Else For Animals So Retirement Must Wait | By Susannah Jacob | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/as-mayor-edwin-m-lee-cultivates-business-treatment-of-backer-is-questioned.html | As Mayor Cultivates New Business Treatment of Backer Is Questioned | By Matt Smith | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/cities-swap-bold-strategies-for-a-new-fiscal-era.html | Distressed Cities Weigh Bold Tactics In a New Fiscal Era | By Michael Cooper and Mary Williams Walsh | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/for-occupy-movement-a-challenge-to-recapture-momentum.html | For Occupy Movement a Challenge to Recapture Momentum | By Michael S Schmidt | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/kidney-experts-urge-a-single-registry-to-oversee-transplants.html | Experts Recommend Single Registry to Oversee Kidney Transplant Donations | By Kevin Sack | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/mega-millions-jackpot-split-by-winners-in-3-states.html | 3 States Sold Winning Mega Millions Tickets | By Matt Flegenheimer | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/police-tracking-of-cellphones-raises-privacy-fears.html | Police Are Using Phone Tracking As Routine Tool | By Eric Lichtblau | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/politics/campaign-fund-prompts-talk-of-giffords-comeback.html | Giffords Keeps Campaign Money Prompting Talk of a Possible Comeback | By Jennifer Medina | TX 6-540-597 | 2012-09-25 |

| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/politics/romney-looks-to-wisconsin-primary-for-closure.html | In Wisconsin Romney Nears the Tipping Point | By Jeff Zeleny and Jim Rutenberg | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/released-but-not-exonerated-kerry-max-cook-fights-for-true-freedom.html | Released from Prison But Never Exonerated a Man Fights for True Freedom | By Michael Hall | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/republican-ambitions-for-statewide-office-break-loose-in-texas.html | As Logjam at Top Weakens Republican Ambitions for State Offices Break Loose | By Ross Ramsey | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/roger-c-molander-dies-at-71-stirred-nuclear-protests.html | Roger C Molander Nuclear Protest Leader Dies at 71 | By Douglas Martin | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/san-francisco-muni-strives-to-recapture-streetcar-speeds-of-1912.html | After 100 Years Muni Has Gotten Slower | By Zusha Elinson | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/san-francisco-teams-with-pet-supply-stores-on-cat-adoptions.html | As Kitten Season Approaches City Agency Finds New Partner to Help Adoptions | By Reyhan Harmanci | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/uranium-mines-dot-navajo-land-neglected-and-still-perilous.html | Uranium Mines Dot Navajo Land Neglected and Still Perilous | By Leslie Macmillan | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/young-writers-find-a-devoted-publisher-thanks-mom-and-dad.html | Young Writers Dazzle Publisher Mom and Dad | By Elissa Gootman | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/africa/fighting-erupts-as-rebels-advance-in-mali.html | Junta Leader In Mali Coup Vows to Keep Fighting Brief | By Agence FrancePresse | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/americas/fatal-car-crash-in-brazil-spotlights-class-division.html | In Brazil Cyclists Death A Clash Between Wealth And Life on the Fringes | By Simon Romero | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/americas/haitis-cholera-outraced-the-experts-and-tainted-the-un.html | Global Failures on a Haitian Epidemic | By Deborah Sontag | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/americas/mexicos-presidential-race-could-be-pivotal.html | A Wary Mexico Sizes Up Contenders for the Presidency | By Damien Cave | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/asia/american-who-gave-life-for-boy-is-heroic-contrast-to-afghan-news.html | Good Deeds in Afghanistan Interrupt the Grim Narrative | By Rod Nordland | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/asia/china-shuts-down-web-sites-after-coup-rumors.html | China Limits Online Discussion Over Rumors | By Ian Johnson | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/asia/private-sector-helps-propel-india-onto-world-stage.html | Indias Industry Helps Open Door to World | By Jim Yardley | TX 6-540-597 | 2012-09-25 |

| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/middleeast/assessing-iran-but-thinking-about-iraq.html | Ghosts of Iraq Haunting CIA In Tackling Iran | By James Risen | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/middleeast/brotherhood-chooses-a-candidate-in-egypt.html | Islamist Group Breaks Pledge In Egypt Race | By David D Kirkpatrick | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/middleeast/syria-wont-quit-rebel-centers-putting-cease-fire-in-doubt.html | Syria Wont Pull Out of Rebel Centers | By Anne Barnard | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/middleeast/uae-shuts-american-democracy-building-group.html | United Arab Emirates Shuts Down USFinanced Democracy Group | By Steven Lee Myers | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/your-money/stock-market-like-tiger-woods-is-out-of-the-rough.html | Tiger and the Stock Market Together Again | By Jeff Sommer | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/alexis-buryk-scott-borchert-weddings.html | Alexis Buryk Scott Borchert | By John Harney | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/eileen-shy-andrew-ormson-weddings.html | Eileen Shy Andrew Ormson | By Zach Johnk | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/illa-steen-william-gaunt-weddings.html | Illa Steen William Gaunt | By Rosalie R Radomsky | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/monica-malone-mark-murphy-weddings.html | Monica Malone Mark Murphy | By Vincent M Mallozzi | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/florida-derby-take-charge-indy-upsets-union-rags.html | Surprise in Florida Clouds Favorites Path Toward the Kentucky Derby | By Andy Kent | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/ncaabasketball/final-four-kentucky-powers-past-louisville.html | Invitation to a Final Bluebloods Only Wildcats Win In a Battle For Kentucky | By Pete Thamel | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/ncaabasketball/ncaa-kansas-tops-ohio-state-in-tense-stretch-run.html | Invitation to a Final Bluebloods Only Kansas Rallies to Edge Ohio State | By Greg Bishop | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/the-nourse-auditorium.html | The Nourse Auditorium | By Louise Rafkin | TX 6-540-597 | 2012-09-25 |
| 2012-03-31 | 2012-04-02 | https://www.nytimes.com/2012/04/01/business/european-finance-ministers-clear-way-for-credit-rating-competition.html | Europes Plan on Credit Ratings | By James Kanter | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/dance/kabuki-with-bando-kotoji-at-japan-society.html | Cherry Blossoms And a Fan Telling Tales | By Alastair Macaulay | TX 6-540-597 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/dance/leesaar-the-company-at-montclair-state-university.html | Private Needs Public Displays | By Brian Seibert | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/dance/michael-clarks-whos-zoo-at-whitney-biennial-2012.html | Do Not Feed or Annoy the Dancers | By Gia Kourlas | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/dance/platform-2012-parallels-concludes-at-st-marks-church.html | The End of an Affair Movement Marathon | By Brian Seibert | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/music/american-mavericks-with-san-francisco-symphony-at-zankel.html | Unleashing Playful Music | By Zachary Woolfe | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/music/clarinets-and-orion-string-quartet-at-alice-tully-hall.html | Clarinet Quintets From Centuries Old to Brand New | By Vivien Schweitzer | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/music/encore-at-the-met-pleases-the-audience.html | Encore at the Met Pleases the Audience | By Daniel J Wakin | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/music/kent-tritle-directs-new-music-series-at-st-john-the-divine.html | Lifting Voices and Ambitions In a Soaring Sacred Space | By Allan Kozinn | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/music/m-ward-on-his-new-solo-album-a-wasteland-companion.html | Stepping Out of the Shadows With a Sunnier Sound | By James C McKinley Jr | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/music/schuberts-verschworenen-at-manhattan-school-of-music.html | Well Sing and Well Spiel But No Sex Till War Ends | By Zachary Woolfe | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/music/the-joy-formidable-at-terminal-5.html | A Sure Blend of Noise and Melody Imported From Wales | By Nate Chinen | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/music/whitney-houston-items-are-sold-at-auction.html | Whitney Houston Items Are Sold at Auction | Compiled by Adam W Kepler | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/books/an-indie-rock-memoir-from-carrie-brownstein.html | An IndieRock Memoir From Carrie Brownstein | By Julie Bosman | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/books/the-cove-a-novel-by-ron-rash.html | Out of Sight In Wartime | By Janet Maslin | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/business/fed-targets-eight-more-firms-in-foreclosure-probe.html | As Foreclosure Problems Persist Fed Seeks More Fines | By Jessica SilverGreenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/business/media/magazine-group-offers-guidelines-for-tablets.html | Magazine Guidelines For Tablets | By Tanzina Vega | TX 6-540-597 | 2012-09-25 |

| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/business/media/the-polarization-of-a-shooting.html | A Shooting And Instant Polarization | By David Carr | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/business/media/with-huckabee-show-a-talk-radio-face-off.html | Talk Radio FaceOff Approaches | By Brian Stelter | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/business/pension-funds-making-alternative-bets-struggle-to-keep-up.html | Pensions Find Riskier Funds Fail to Pay Off | By Julie Creswell | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/crosswords/bridge/bridge-setback-rebounds-at-machlin-womens-swiss-teams.html | Bridge | By Phillip Alder | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/nyregion/eighth-grader-full-of-sports-knowledge-is-left-without-a-high-school.html | An EighthGrade Sports Encyclopedia Finds Himself Without a High School | By Michael Winerip | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/nyregion/on-amnesty-day-owners-hand-over-exotic-pets.html | On Amnesty Day Somber Owners Surrender Pythons and a Snapping Turtle | By Noah Rosenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/nyregion/william-c-thompson-jr-has-slow-start-in-mayoral-race.html | Mayoral Hopefuls Slow Start Has Some Asking if His Heart Is in It | By Kate Taylor | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/tennis/djokovic-beats-murray-in-sony-ericsson-tennis-final.html | Djokovic Tops Murray For Title at Key Biscayne | By Edgar Thompson | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/technology/dressing-up-the-iphones-dull-uniform.html | Rebellious Tinkerers Dress Up the iPhones Uniform | By Jenna Wortham | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/theater/footnote.html | Footnote | Compiled by Adam W Kepler | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/us/college-affirmative-action-policies-change-with-laws.html | To Enroll More Minority Students Colleges Work Around the Courts | By RICHARD P201REZPE209A | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/us/politics/as-tv-viewing-habits-change-political-ads-adapt.html | As TV Viewing Habits Change Political Ads Follow WouldBe Voters Online | By Jeremy W Peters | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/world/americas/miguel-de-la-madrid-president-of-mexico-in-1980s-dies-at-77.html | Miguel de la Madrid 77 Dies Led Mexico in the 1980s | By Marc Lacey | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/world/asia/myanmar-elections.html | From Prisoner To Parliament In Myanmar | By Thomas Fuller | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/world/europe/in-rich-europe-growing-ranks-of-working-poor.html | Ranks of Working Poor Grow in Europe | By Liz Alderman | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/world/middleeast/iraqs-fugitive-vice-president-travels-to-qatar.html | Iraqi Leader Visits Qatar In Defiance Of Baghdad | By JACK HEALY and DURAID ADNAN | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/world/middleeast/israel-releases-palestinian-hunger-striker.html | Israel Frees Palestinian Detainee After Hunger Strike of Weeks | By Isabel Kershner and Fares Akram | TX 6-540-597 | 2012-09-25 |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/world/middleeast/us-and-other-countries-move-to-increase-assistance-to-syrian-rebels.html | US Joins Effort to Equip and Pay Rebels in Syria | By Steven Lee Myers | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/design/charles-lockwood-architectural-historian-dies-at-63.html | Charles Lockwood 63 Wrote the RowHouse Bible | By David W Dunlap | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/business/after-data-breach-visa-removes-a-service-provider.html | After a Data Breach Visa Removes a Service Provider | By Jessica SilverGreenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/business/media/olbermann-set-the-tone-at-current-and-msnbc.html | 2 Channels And Anchor Who Set Liberal Tone | By Brian Stelter | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/business/media/star-power-and-reminiscing-at-four-as-conference.html | Stars of Hollywood and Madison Avenue | By Stuart Elliott | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/education/university-of-texas-mysterious-admissions-process.html | At the University of Texas Admissions as a Mystery | By Tamar Lewin | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/nyregion/census-numbers-for-nyc-wont-change-bureau-says.html | Census Numbers for City Wont Change Bureau Says | By Matt Flegenheimer | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/nyregion/loan-gone-sour-clouds-future-of-a-media-activists-haven-in-tribeca.html | Loan Gone Sour Clouds the Future of a Media Activists Haven in TriBeCa | By Colin Moynihan | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/nyregion/microlender-accion-extends-a-lifeline-to-small-businesses.html | Newly in Business and Finding a Lifeline | By James Barron | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/nyregion/new-york-state-reinstates-sales-tax-exemption-for-clothing-and-footwear.html | For Some New York Shoppers No More State Sales Tax | By Kate Taylor | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/nyregion/reimagining-new-york-citys-cabs-down-to-the-floor-mats.html | Painstakingly Reimagining Citys Cabs Down to the Floor Mats | By Michael M Grynbaum | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/opinion/keller-tyler-and-trayvon.html | Tyler and Trayvon | By Bill Keller | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/opinion/krugman-pink-slime-economics.html | Pink Slime Economics | By Paul Krugman | TX 6-540-597 | 2012-09-25 |

| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/opinion/when-it-comes-to-immigration-privatization-can-kill.html | Can Privatization Kill | By Thomas Gammeltoft-Hansen | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/science/earth/forage-fish-catches-should-be-reduced-report-says.html | Too Many Small Fish Are Caught Report Says | By Henry Fountain | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/baseball/as-and-giants-in-tug-of-war-over-rights-to-san-jose.html | In Tug of War Over San Jose As and the Giants Remain at a Standoff | By Ken Belson | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/baseball/marlins-new-stadium-bets-on-the-future.html | Marlins Bet on Future In a Florida Theme Park | By Tyler Kepner | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/basketball/stephon-marbury-leads-beijing-ducks-to-chinese-title.html | Meanwhile Starring in China | By Fred Bierman | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/basketball/without-lin-knicks-back-at-point-of-disarray.html | Knicks Have Returned To Point of Disarray | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/golf/yoo-wins-kraft-nabisco-playoff-after-rivals-stunning-miss-at-18.html | LPGAs First Major Ends in Playoff After Stunning Miss on Final Hole | By Karen Crouse | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/hockey/bruins-keep-rangers-from-clinching-eastern-conference.html | Bruins Prevent Rangers From Clinching Conference and Top Seeding | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/ncaabasketball/baylor-beats-stanford-for-berth-in-ncaa-final.html | Baylors Depth and Defense Subdue Stanford | By JER201 LONGMAN | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/ncaabasketball/ncaa-tournament-darius-miller-holds-kentucky-together.html | The One Who Stayed Holds Kentucky Together | By Greg Bishop | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/ncaabasketball/ncaa-tournament-davis-and-withey-offer-no-easy-path-to-rim.html | No Easy Path to the Rim for Either Finalist | By Pete Thamel | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/ncaabasketball/notre-dame-edges-uconn-in-ncaa-womens-basketball-semifinal.html | Notre Dame Wins a Taut Game and Returns to the Final | By JER201 LONGMAN | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/runner-kathy-martin-60-is-speeding-through-records.html | Catching Up | By Barry Bearak | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/san-jose-coach-yoshihiro-uchida-a-force-for-judo.html | For 66 Years a Force for Judo In the United States | By William C Rhoden | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/technology/apple-presses-its-suppliers-to-improve-conditions.html | Fixing Apples Supply Lines | By Nick Wingfield | TX 6-540-597 | 2012-09-25 |

| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/technology/as-smartphones-become-health-aids-ads-may-follow.html | As Smartphones Become Health Aids Ads May Follow | By Milt Freudenheim | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/theater/reviews/gore-vidals-the-best-man-at-gerald-schoenfeld-theater.html | Mr Chairman the Great State of Nostalgia | By Charles Isherwood | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/us/dyeing-easter-chicks-raises-concerns.html | Nobody Minds Dyeing the Egg but the Chicken Is Another Story | By Jennifer A Kingson | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/us/paul-s-boyer-76-who-wrote-about-a-bomb-and-witches-dies.html | Paul S Boyer 78 Historian Studied ABomb and Witches | By Paul Vitello | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/us/politics/informal-advisers-to-campaigns-re-emerge.html | Aides With a Candidates Ear If Not Any Titles or Paychecks | By Mark Leibovich | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/us/politics/santorum-goes-bowling-for-votes.html | For Santorum Hope That Voters Will See a Message as the Pins Go Flying | By Trip Gabriel and Nick Corasaniti | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/us/politics/utah-attorney-general-is-die-hard-conservative-but-not-on-immigrants.html | A DieHard Conservative but Not on Immigrants | By Julia Preston | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/us/trayvon-martin-shooting-prompts-a-review-of-ideals.html | In the Eye of a Firestorm | By Dan Barry Serge F Kovaleski Campbell Robertson and Lizette Alvarez | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/us/washington-passes-law-to-curb-sex-trafficking.html | Washington Is First State To Take On Escort Sites | By William Yardley | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/world/asia/north-korea-party-calls-for-leadership-meeting.html | North Korea Party Calls For Leadership Meeting | By The New York Times | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/world/europe/britain-sees-chechen-plot-to-kill-exile.html | Britain Sees Chechen Plot To Kill Exile | By Ravi Somaiya | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/world/middleeast/attacking-the-west-islamist-gains-in-egypt-presidential-bid.html | In Egyptian HardLiners Surge New Worries for the Muslim Brotherhood | By David D Kirkpatrick | TX 6-540-597 | 2012-09-25 |
| 2012-03-29 | 2012-04-03 | https://well.blogs.nytimes.com/2012/03/29/life-interrupted-facing-cancer-in-your-20s/ | Grown but Still in Cancers Tweens | By Suleika Jaouad | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://well.blogs.nytimes.com/2012/04/02/can-bicycling-affect-a-womans-sexual-health/ | Bike Stance May Pose Risk For Women | By Anahad OConnor | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/arts/music/albums-by-rascal-flatts-anita-wilson-and-loudon-wainwright.html | Albums by Rascal Flatts Anita Wilson and Loudon Wainwright | By Jon Caramanica Ben Ratliff and Stephen Holden | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/arts/music/brian-mulligan-and-lisette-oropesa-at-the-morgan-library.html | The Risks and Rewards Of a More Intimate Space | By Zachary Woolfe | TX 6-540-597 | 2012-09-25 |

| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/arts/music/mahan-esfahani-at-the-frick-collection.html | At Some Recitals Its All About the Encore | By Vivien Schweitzer | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/arts/television/dueling-morning-shows-weapons-katie-couric-and-sarah-palin.html | Hosts as Weapons in MorningShow Duel | By Alessandra Stanley | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/arts/television/robert-redford-to-produce-a-documentary-about-watergate.html | Watergate Reporting the Second Draft | By Brian Stelter | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/books/fifty-shades-of-grey-s-and-m-cinderella.html | Glass Slipper As Fetish | By Alessandra Stanley | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/books/imagine-how-creativity-works-by-jonah-lehrer.html | How to Cultivate Eureka Moments | By Michiko Kakutani | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/business/global/gas-leak-costing-total-2-5-million-a-day.html | Total Says North Sea Leak Costs 25 Million a Day | By Julia Werdigier | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/business/global/opels-future-weighs-heavy-on-german-town.html | The Future of Opel Already Downsized Weighs Heavily on a German City | By Jack Ewing | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/business/investors-are-looking-to-buy-homes-by-the-thousands.html | Buying Homes by the Thousands | By Motoko Rich | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/business/jetblue-fracas-highlights-need-for-alert-passengers.html | JetBlue Fracas Highlights Need for Alert Passengers | By Joe Sharkey | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/business/wearing-waist-length-hair-and-a-sense-of-humor-frequent-flier.html | Wearing WaistLength Hair And a Sense of Humor | By Dave Schools | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/business/with-brand-usa-us-in-big-drive-to-attract-foreign-tourists.html | Selling America Abroad | By Harriet Edleson | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/health/policy/the-abcs-of-the-health-care-law-and-its-future.html | The ABCs of the Health Care Law and Its Future | By Gina Kolata | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/health/push-for-the-right-to-die-grows-in-the-netherlands.html | Push for the Right to Die Grows in the Netherlands | By David Jolly | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/health/research/dengue-virus-may-make-mosquitoes-thirstier-for-human-blood.html | Dengue A Virus May Make Mosquitoes Even Thirstier for Human Blood | By Donald G McNeil Jr | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/health/research/dnas-power-to-predict-is-limited-study-finds.html | Capacity Of Genome To Predict Is Limited | By Gina Kolata | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/health/research/hpv-vaccine-may-help-those-who-had-cervical-cancer-surgery.html | Prevention HPV Vaccine Shows Reduced Recurrence | By Nicholas Bakalar | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/health/research/less-severe-sleep-disorders-also-raise-depression-risk.html | Hazards Mild Sleep Disorders Tied to Depression | By Nicholas Bakalar | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/health/research/moderate-alcohol-intake-may-help-heart-attack-survivors.html | Patterns Alcohol May Help Heart Attack Survivors | By Nicholas Bakalar | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/nyregion/an-apartment-high-above-5th-avenue-but-without-frills.html | Lofty Perches Whose Only Luxury Was a Majestic View | By Elizabeth A Harris | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/opinion/how-china-steals-our-secrets.html | How China Steals Our Secrets | By Richard A Clarke | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/science/are-daily-nutrient-supplements-necessary.html | Micronutrient Insurance | By C Claiborne Ray | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/science/civil-war-toll-up-by-20-percent-in-new-estimate.html | New Estimate Raises Civil War Death Toll | By Guy Gugliotta | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/science/giving-women-the-access-code.html | Giving Women the Access Code | By Katie Hafner | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/science/how-immersion-helps-to-learn-a-new-language.html | How Immersion Helps To Learn a Language | By Sindya N Bhanoo | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/science/new-insight-on-moons-origins.html | Evidence Against Moon As Meteoroids Offspring | By Sindya N Bhanoo | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/science/solar-energy-inspiration-from-butterflies.html | Solar Energy Inspiration From Butterflies | By Sindya N Bhanoo | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/science/womens-pipeline-to-programming-jobs-has-many-leaks.html | Pipeline to Programming Jobs Has Leaks | By Katie Hafner | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/baseball/football-loving-nebraska-nurtures-baseball-literature.html | Nebraska Is Keeping Place for Baseball | By David Davis | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/theater/footnote.html | Footnote | Compiled by Dave Itzkoff | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/theater/reviews/michael-jackson-the-immortal-world-tour-cirque-du-soleil.html | Singing Pageant of Pop With a Circus Atmosphere | By Andy Webster | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/fatal-shootings-at-oikos-university-in-oakland-calif.html | Gunman Kills 7 in a Rampage at a Northern California University | By Malia Wollan and Norimitsu Onishi | TX 6-540-597 | 2012-09-25 |

| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/justices-approve-strip-searches-for-any-offense.html | Justices Approve StripSearch Use For Any Arrest | By Adam Liptak | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/politics/for-bob-kerrey-terrain-old-and-new-in-nebraska-senate-run.html | Back to Nebraska as Underdog | By Jennifer Steinhauer | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/sidebar-justices-cerebral-combativeness-on-display-in-health-law-hearings.html | Justices Cerebral Combativeness on Display | By Adam Liptak | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/africa/rebels-take-timbuktu-in-mali.html | Neighbors Cut Off Mali Coup Leaders and Rebels Capture Timbuktu | By Lydia Polgreen | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/asia/chinese-insider-offers-rare-glimpse-of-us-china-frictions.html | Chinese Insider Offers Rare and Candid Glimpse of USChina Friction | By Jane Perlez | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/asia/myanmar-opposition-makes-gains-in-elections.html | Myanmar Lifts ProDemocracy Party | By Thomas Fuller | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/asia/pakistan-court-orders-deportation-of-bin-ladens-wives.html | Pakistan To Deport Bin Ladens Relatives | By Salman Masood | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/asia/xu-ming-bo-xilai-associate-under-investigation-reports-say.html | Chinese Investigate Titan Linked to Toppled Official | By Michael Wines and Sharon LaFraniere | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/british-government-eavesdropping-plans-draw-protest.html | Britons Protest Proposal To Widen Surveillance | By Alan Cowell | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/hungarian-president-pal-schmitt-resigns-amid-plagiarism-scandal.html | Hungary President Resigns Over Thesis | By Palko Karasz | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/jailed-ukrainian-opposition-leader-yulia-tymoshenko-is-cleared-for-treatment.html | Ukraine Opposition Leader Allowed To Seek Medical Care Outside Prison | By Ellen Barry | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/russian-plane-crash-kills-31-people.html | A Plane Crash in Siberia Kills 31 Just After Takeoff | By Glenn Kates | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/middleeast/syria-agrees-to-troop-withdrawal-on-april-10-kofi-annan-says.html | Syria Commits to April 10 Deadline for Pulling Troops Envoy Says | By Neil MacFarquhar and Rick Gladstone | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/business/economy/where-housing-once-boomed-recovery-lags.html | Where Housing Once Boomed Recovery Lags | By Binyamin Appelbaum | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/business/ftc-approves-merger-of-express-scripts-and-medco.html | FTC Approves Merger of 2 of the Biggest Pharmacy Benefit Managers | By Reed Abelson and Natasha Singer | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/business/media/espn-spanish-commercial-breaks-a-barrier.html | A Network Popular With Hispanics Reaches Out to Them | By Amy Chozick | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/business/small-banks-shift-charters-to-avoid-us-as-regulator.html | Small Banks Shift Charters To Avoid US As Regulator | By Jessica SilverGreenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/health/policy/white-house-and-fda-at-odds-on-regulatory-issues.html | White House And the FDA Often at Odds | By Gardiner Harris | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/nyregion/ahead-of-passover-traditions-transform-borough-park.html | Ahead of Passover Strict Standards Transform a Brooklyn Neighborhood | By Joseph Berger | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/nyregion/gotham-from-a-fake-union-organizer-an-anti-liberal-scheme.html | At Advocates Offices Confronting an AntiLiberal Scheme | By Michael Powell | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/nyregion/in-house-races-redistricting-a-hurdle-for-new-york-democrats.html | Redrawn Districts Present A Hurdle for Democrats | By Raymond Hernandez | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/nyregion/quakers-say-contractors-desecrated-queens-cemetery.html | Quakers Say Contractors Desecrated Historic Graves | By Sarah Maslin Nir | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/nyregion/senator-adriano-espaillat-will-challenge-rangel.html | A Manhattan State Senator Says Hell Challenge Rangel | By John Eligon | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/nyregion/state-report-clears-luis-a-gonzalez-manhattan-appellate-judge-of-wrongdoing.html | System Not Judge Is Blamed for Nepotism in Court Hiring | By John Eligon | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/nyregion/workers-rushed-to-join-pensions-before-albanys-cuts-took-effect.html | Public Workers Rushed to Join Pensions Before Albanys Cutbacks Took Effect | By Thomas Kaplan and Kate Taylor | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/opinion/brooks-respect-the-future.html | Respect The Future | By David Brooks | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/opinion/bruni-and-now-the-veepstakes.html | And Now the Veepstakes | By Frank Bruni | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/opinion/nocera-why-people-hate-the-banks.html | Why People Hate The Banks | By Joe Nocera | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/realestate/with-manhattan-real-estate-prices-flat-bidding-wars-emerge.html | In Manhattan Bid Wars Amid Flat Property Prices | By Vivian S Toy | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/science/clothes-and-self-perception.html | Mind Games Sometimes a White Coat Isnt Just a White Coat | By Sandra Blakeslee | TX 6-540-597 | 2012-09-25 |

| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/science/ibrain-a-device-that-can-read-thoughts.html | A Little Device Thats Trying to Read Your Thoughts | By David Ewing Duncan | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/baseball/yankees-and-mets-resuming-rivalry-in-florida.html | Yankees and Mets Resuming Rivalry Down South | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/basketball/davis-still-thinks-he-can-lead-knicks-to-playoffs.html | Although Still Ailing Davis Thinks He Is Able | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/football/nfl-roundup.html | Suggestions By Union In Bounty Case Are Unlikely | By Judy Battista and Zach Schonbrun | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/golf/from-a-symbol-of-segregation-to-a-victim-of-golfs-success.html | Treasure of Golfs Sad Past Black Caddies Vanish in Era of Riches | By Karen Crouse | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/golf/ryo-ishikawa-feels-obligation-to-japanese-tour-but-dreams-of-pga.html | One Star Torn Between Two Tours | By Adam Schupak | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/ncaabasketball/coronation-for-kentucky-and-its-coach.html | Coronation for Kentucky And For Its Coach | By Pete Thamel | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/ncaabasketball/davis-dominates-the-final-with-his-swats-not-shots.html | Wildcats Davis Dominates the Title Game With His Swats Not His Shots | By Greg Bishop | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/ncaabasketball/pay-for-womens-basketball-coaches-lags-far-behind-mens-coaches.html | Pay for Womens Basketball Coaches Lags Far Behind That of Mens Coaches | By James K Gentry and Raquel Meyer Alexander | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/ncaabasketball/womens-college-basketball-needs-griner-but-can-she-afford-to-stay-at-baylor.html | Senior Season Awaits but at Potential Cost | By Jer Longman | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/soccer/giorgio-chinaglia-italian-star-and-the-cosmos-leader-dies-at-65.html | Giorgio Chinaglia 65 Italian Star And the Cosmos Leader Is Dead | By Douglas Martin | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/soccer/kiryat-shmona-wins-israeli-soccer-title.html | Small Border City Wins an Israeli Title | By James Montague | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/soccer/rivals-squaring-off-in-verse.html | RIVALS FACE OFF IN VERSE | By Jessica Weiss | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/soccer/the-straw-that-stirred-the-cosmos.html | The Straw That Stirred the Cosmos | By Lawrie Mifflin | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/tennis/us-davis-cup-team-adds-harrison-to-replace-fish.html | Harrison Replaces Fish | By Christopher Clarey | TX 6-540-597 | 2012-09-25 |

| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/theater/john-arden-british-playwright-dies-at-81.html | John Arden 81 British Playwright | By Bruce Weber | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/theater/reviews/4000-miles-at-the-mitzi-e-newhouse-theater.html | Generations Collide Gently in a Grandmothers Village Apartment | By Charles Isherwood | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/theater/reviews/end-of-the-rainbow-on-judy-garland-at-belasco-theater.html | A Star Who Was Born Sparkled and Fell | By Ben Brantley | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/houston-livestock-show-auctions-pay-for-college-scholarships.html | 178000 Is a Lot for a Pig But This Pig Is Paying for College | By Manny Fernandez | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/immigration-officials-arrest-more-than-3100.html | Immigration Agency Arrests 3168 in SixDay Sweep Across US | By Julia Preston | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/in-ohio-ftc-bans-promedica-st-lukes-merger.html | Regulator Orders Hospitals To Undo a Merger in Ohio | By Robert Pear | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/longevity-up-in-us-but-education-creates-disparity-study-says.html | Longevity Up in US but Education Creates Disparity Study Says | By Sabrina Tavernise | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/noncitizens-sue-over-us-defense-of-marriage-act.html | Noncitizens Sue Over US Gay Marriage Ban | By Julia Preston | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/politics/general-services-administration-chief-resigns.html | Agency Administrator Fires Deputies Then Resigns Amid Spending Inquiry | By Jonathan Weisman | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/politics/obama-says-hes-confident-health-care-law-will-stand.html | President Confident Health Law Will Stand | By Mark Landler | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/politics/romney-faults-obama-for-rising-gas-prices.html | Romney Cites Obamas Energy Policy in Rise of Nations Gas Prices | By Michael D Shear | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/politics/weighing-when-slim-hopes-become-a-gop-problem.html | Weighing When Slim Hopes Become a GOP Problem | By Jim Rutenberg and Trip Gabriel | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/timothy-cahill-indicted-in-massachusetts-election-ad-case.html | ExTreasurer of Massachusetts Accused of Misusing Lottery Ads | By Jess Bidgood | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/africa/libya-militias-turn-to-politics-a-volatile-mix.html | Libyan Militias Turn to Politics A Volatile Mix | By David D Kirkpatrick | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/americas/farc-frees-10-hostages-in-colombia.html | Colombian Rebels Free 10 Raising Hopes of Peace Talks With Government | By WILLIAM NEUMAN and JENNY CAROLINA GONZ193LEZ | TX 6-540-597 | 2012-09-25 |

| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/asia/china-nobel-winners-urge-tibet-talks.html | China Nobel Winners Urge Tibet Talks | By Edward Wong | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/as-riots-rage-greeces-presidential-guard-doesnt-budge.html | As Riots Boil Over These Guards Dont Budge | By Suzanne Daley | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/dutch-law-would-stop-sale-of-marijuana-to-tourists.html | Law Could Hamper Drug Tourism in the Netherlands | By David Jolly | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/france-deportations-of-radicals-begin.html | France Deportations of Radicals Begin | By Scott Sayare | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/half-of-irish-homeowners-join-boycott-of-household-tax.html | Half of Irish Homeowners Join Boycott of New Tax That Has Symbolized Fiscal Woes | By Douglas Dalby | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/russian-ruling-party-loses-mayoral-seat-in-yaroslavl.html | Mayoral Votes Give Russia Opposition a Boost | By Michael Schwirtz | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/switzerland-seeks-arrest-of-3-german-tax-inspectors.html | Swiss Seek Arrest of German Tax Officials Over Stolen Data | By Nicholas Kulish | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/middleeast/iran-hyundai-motor-ends-operations.html | Iran Hyundai Motor Ends Operations | By Rick Gladstone | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/a-quick-preparation-for-lamb-rib-chops.html | With Lamb Flavor Comes in Small Packages | By David Tanis | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/short-ribs-replace-brisket-for-passover.html | Instead of Brisket Short Ribs for Passover | By Melissa Clark | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/chateau-musar-makes-wines-in-lebanon.html | From StrifeMarked Vineyards | By Eric Asimov | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/arts/dance/lourdes-lopez-to-succeed-edward-villella-in-dance-company.html | Balanchine Disciple Chosen To Lead Miami City Ballet | By Daniel J Wakin | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/arts/design/stefan-sagmeisters-happy-show-at-institute-of-contemporary-art.html | How That Sausage Of Happiness Is Made | By Randy Kennedy | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/arts/music/ben-howard-at-the-bowery-ballroom.html | Happiness May Be Here but Desperation Is Often Close | By Jon Pareles | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/arts/music/cutting-edge-concerts-new-music-festival-at-symphony-space.html | James Joyce and Tendrils of 30s Swing | By Allan Kozinn | TX 6-540-597 | 2012-09-25 |

| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/arts/music/peter-gelb-on-wagners-ring-cycle-at-met-opera.html | The Met the Ring and the Rage Against the Machine | By Anthony Tommasini | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/arts/music/willis-earl-beal-at-mercury-lounge.html | Call and Response Outsider Artist With Shades Glove and Bukowski | By Jon Caramanica | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/arts/television/best-friends-forever-on-nbc-with-lennon-parham.html | Old Pals Falling Into a New Dynamic | By Alessandra Stanley | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/arts/television/david-waltons-latest-nbc-show-is-bent.html | A Man of Many Roles Most Canceled | By Megan Angelo | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/books/charlotte-rogan-author-of-the-lifeboat.html | Many Years Of Quiet Toil As a Novelist | By Julie Bosman | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/books/dreaming-in-french-by-alice-kaplan.html | 3 American Women in Their Parisian Moments | By Dwight Garner | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/a-satellite-system-that-could-end-circling-above-the-airport.html | No More Circling Seattle | By Jad Mouawad | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/canada-hesitates-on-plan-for-f-35-jets.html | Canadas Plan to Buy F35 Jets Is in Doubt as Auditor General Cites Significant Problems | By Ian Austen | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/car-sales-keep-up-their-firm-growth.html | Car Sales Rose in March Lifting 2012 Forecasts | By Nick Bunkley | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/few-signs-of-further-fed-action-in-latest-minutes.html | Federal Reserve Minutes Suggest No Bold Action | By Binyamin Appelbaum | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/global/chinas-big-banks-too-powerful-premier-says.html | Wen Calls China Banks Too Powerful | By David Barboza | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/a-baseball-writer-fills-notebook-with-dining-tips.html | Touching All the Bases Outside the Ballpark | By Ben Shpigel | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/baked-doughnuts-take-the-edge-off-the-guilt.html | Baked Not Fried And Still a Treat | By Florence Fabricant | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/crown-maple-syrup-from-dover-plains-ny.html | Syrup With a New York Accent | By Florence Fabricant | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/dining-calendar-eating-on-easter-classes-on-japanese-cuisine.html | Calendar | By Florence Fabricant | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/dragonfly-and-momofuku-milk-bar-open.html | Off the Menu | By Florence Fabricant | TX 6-540-597 | 2012-09-25 |

| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/ez-melter-the-south-american-way-to-melt-cheese.html | Fondue the South American Way | By Florence Fabricant | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/hatching-your-own-batch-of-eggs.html | Straight From the Home Coop | By Julia Moskin | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/homemade-citrus-liqueurs-to-prime-summer.html | Citrus Flavored Corked Till Summer | By Cathy Barrow | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/relish-an-mvp-now-sidelined.html | Relish An MVP Now Sidelined | By Steven Kurutz | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/reviews/gwynnett-st-in-williamsburg-brooklyn.html | In a Simple Room Surprises Await | By Pete Wells | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/reviews/new-yorks-artisanal-grilled-cheese-sandwiches.html | Rethinking Grilled Cheese | By Ligaya Mishan | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/movies/tatsumi-eric-khoos-documentary-on-a-manga-innovator.html | The Child of a Lost War Who Gave Comics an R Rating | By Jeannette Catsoulis | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/bloomberg-defends-withholding-report-on-911-system.html | Bloomberg Critics Push To Get 911 System Report | By David M Halbfinger and Kate Taylor | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/westchester-countys-commitment-to-affordable-housing-agreement-is-questioned.html | In Westchester County Doubts About Commitment to Housing Deal | By Peter Applebome | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/science/gene-altered-pig-project-in-canada-is-halted.html | Move to Market GeneAltered Pigs in Canada Is Halted | By Andrew Pollack | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/golf/randal-lewis-age-54-prepares-for-his-first-masters.html | Amateurs Hour at Augusta | By Sam Borden | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/ncaabasketball/baylors-griner-joins-games-greats-with-ncaa-title.html | With Title Griner Joins Elite | By JER201 LONGMAN | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/theater/reviews/the-soap-myth-at-the-black-box-theater.html | When an Atrocity Lacks Documentation and Truth Is Hard to Prove | By Anita Gates | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/theater/reviews/the-taming-of-the-shrew-at-the-duke-on-42nd-street.html | A Shakespeare Play Set Where the Buffalo Roam | By Charles Isherwood | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/oikos-university-gunman-lined-up-victims.html | Troubled History Emerges For Suspect in Fatal Attack | By Norimitsu Onishi and Malia Wollan | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/politics/in-a-budget-plans-defeat-lessons-on-the-difficulty-of-compromise.html | Budget Plans Defeat Shows Hurdles to Compromise | By Jonathan Weisman | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/politics/obama-attacks-house-gop-budget.html | Obama in Talk Calls House GOP Budget the Work of Rightist Radicals | By Mark Landler | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/africa/mali-junta-calls-for-national-meeting.html | Mali Junta Calls National Meeting | By Agence FrancePresse | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/africa/somalis-embrace-hope-and-reconstruction-in-mogadishu.html | A Taste of Hope in Somalias Battered Capital | By Jeffrey Gettleman | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/asia/myanmar-president-praises-weekend-elections.html | As Myanmar Changes So Does Its Leader | By Thomas Fuller | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/asia/us-offers-10-million-reward-for-pakistani-militant.html | US Offers 10 Million Reward for Pakistani Militant Tied to Mumbai Attacks | By Declan Walsh | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/europe/james-murdoch-steps-down-from-british-broadcaster.html | James Murdoch Yields Chairmanship of Satellite Network as Scandal Grows | By John F Burns | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/europe/moscow-fire-kills-17-in-migrant-workers-dorm.html | Fire Kills 17 in Moscow Workers Dormitory | By Michael Schwirtz | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/middleeast/impact-of-iran-sanctions-widens.html | Economic Distress Rises in Iran as Sanctions Tighten Knot and Plans for Talks May Stall | By Rick Gladstone | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/middleeast/israeli-leader-benjamin-netanyahu-puts-off-evicting-settlers-from-hebron-house.html | Netanyahu Slows Eviction Of Settlers From a House | By Isabel Kershner | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/middleeast/syria-cease-fire.html | Syrian Forces Are Accused of Escalating Attacks a Day After Vowing to Pull Back | By Anne Barnard and Rick Gladstone | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/arts/design/elizabeth-catlett-sculptor-with-eye-on-social-issues-dies-at-96.html | Elizabeth Catlett Sculptor With Eye on Social Issues Is Dead at 96 | By Karen Rosenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/economy/regulators-move-closer-to-scrutinizing-nonbanks.html | Regulators Move Closer to Oversight of Nonbanks | By Annie Lowrey | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/economy/the-promise-of-todays-factory-jobs.html | The Promise Of Todays Factory Jobs | By Eduardo Porter | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/fisker-seeks-federal-loans-to-build-nina-in-delaware.html | Seeking US Loans for Plant Fisker Scrambles to Restore Credibility | By Bill Vlasic | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/global/greece-faces-off-with-holdout-investors-over-debt.html | Greece Is in a FaceOff With Its Bond Holdouts | By Landon Thomas Jr | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/media/doner-after-tumultuous-times-sells-a-stake-to-mdc.html | After Time of Tumult Doner Sells a Stake to MDC | By Stuart Elliott | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/media/flattering-news-coverage-has-a-price-in-china.html | In China Press Best Coverage Cash Can Buy | By David Barboza | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/health/doctor-panels-urge-fewer-routine-tests.html | Doctor Panels Recommend Fewer Tests For Patients | By Roni Caryn Rabin | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/movies/october-baby-film-makes-a-dent-at-the-box-office.html | AntiAbortion Film Is ProProfit | By Melena Ryzik | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/fighting-over-a-liquor-license-from-park-avenue-to-albany.html | LiquorLicense Fight Moves From Park Ave to Albany | By Charles V Bagli | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/group-aims-to-counter-influence-of-teachers-union.html | Group to Counter Influence Of Teachers Union in City | By Anna M Phillips | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/juror-in-michael-pena-trial-regrets-lack-of-rape-conviction.html | Jurors Doubts Outweighed Their Empathy | By Jim Dwyer | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/new-york-citys-new-taxis-to-come-with-amenities.html | In Citys New Taxis More to Do Than Gaze at the Meter | By Christine Haughney | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/new-york-police-commissioner-takes-al-qaeda-threat-seriously.html | Officials Seek Origin of Threat in Al Qaedas Name | By Al Baker | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/one-killed-and-four-hurt-in-crane-collapse-on-west-side.html | Man Is Killed and 4 Are Hurt in West Side Crane Collapse | By Channing Joseph | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/transit-agency-chief-rules-out-new-york-new-jersey-subway.html | MTA Chief Rules Out Subway Line To New Jersey | By Christine Haughney | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/tribeca-super-who-stole-paintings-stays-silent-at-his-sentencing.html | Sentenced for Stealing Art Man Wont Say Where It Is | By Colin Moynihan | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/opinion/a-middle-east-twofer.html | A Middle East Twofer | By Thomas L Friedman | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/opinion/can-brazil-stop-iran.html | Can Brazil Stop Iran | By Bernard Aronson | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/opinion/dowd-men-in-black.html | Men In Black | By Maureen Dowd | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/realestate/commercial/commercial-owners-gain-in-property-tax-appeals.html | Property Tax Appeals Benefit Big Companies | By Jim Nash | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/realestate/commercial/development-flourishes-in-manhattans-hudson-yards-district.html | Development Thrives in the Hudson Rail Yards | By Julie Satow | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/realestate/commercial/glen-coben.html | Glen Coben | By Vivian Marino | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/realestate/russians-court-luxury-real-estate-with-record-breaking-sales.html | Time to Sell Penthouse The Russians Have Cash | By Alexei Barrionuevo | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/baseball/dodgers-sale-alters-free-agent-landscape.html | Dodgers Sale Alters Landscape For Free Agents | By Tyler Kepner | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/baseball/swisher-yankees-outfielder-grew-up-in-mets-camp.html | Long Before He Was a Yankee Swisher Grew Up in the Mets Camp | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/baseball/the-subway-series-is-renewed-minus-the-subway.html | Subway Series Is Renewed Without the Subway | By Andrew Keh | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/basketball/anthonys-39-points-wasted-in-pacers-40-point-fourth-quarter.html | Despite 39 Points by Anthony Knicks Watch as Rout Unravels | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/basketball/recalling-indianapolis-pickup-games-worth-the-wait.html | At Indianapolis Gyms Pickup Games With Stars Were Worth the Wait | By Tim Rohan | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/golf/mcilroy-back-at-site-of-masters-meltdown.html | McIlroy Recalls Meltdown In Trip Down Misery Lane | By Karen Crouse | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/hockey/rangers-clinch-conference-title-sweeping-series-against-flyers.html | True to Form Rangers Clinch Conference Title | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/ncaabasketball/kentucky-built-a-title-team-on-underclassmen-expected-to-leave-early-for-the-nba.html | After Title Run The Starting 5 Rush the Exit | By Pete Thamel and Greg Bishop | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/soccer/rivals-face-off-in-verse.html | Rivals Face Off in Verse | By Jessica Weiss | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/detroit-struggles-with-financial-rescue-plan.html | Detroit Staggering With Debt Now Struggles With a Rescue Plan | By Monica Davey | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/philadelphia-archdiocese-put-off-abuse-complaints-jurors-told.html | Jurors Told That Church Put Off Abuse Complaints | By Jon Hurdle | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/politics/gsa-las-vegas-trip-is-the-talk-of-washington.html | Agency Trip to Las Vegas Is the Talk of Washington | By Sheryl Gay Stolberg and Michael S Schmidt | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/politics/maryland-wisconsin-washington-primaries.html | Romney Adds 3 Victories And Clashes With Obama | By Jim Rutenberg and Jeff Zeleny | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/politics/republicans-examine-alternatives-to-obama-health-plan.html | Looking Ahead Republicans Examine Options in Health Care Fight | By Robert Pear and Jonathan Weisman | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/politics/romney-goes-for-santorums-jugular-in-pennsylvania.html | Pennsylvania Lets Romney Go Straight For Jugular | By Ashley Parker | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/politics/wisconsin-exit-polls-hint-at-leanings-for-november.html | In Wisconsin Exit Polls Hints at the Leanings of November Voters | By Allison Kopicki | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/americas/venezuela-airline-banned-by-europe.html | Venezuela Airline Banned by Europe | By William Neuman | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/asia/deal-to-continue-afghanistan-night-raids-is-near.html | Deal Close on Night Raids US and Afghan Officials Say | By Matthew Rosenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/asia/taliban-attacks-kill-9-afghan-police-officers.html | Taliban Attacks Kill 9 Officers | By Matthew Rosenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/europe/berlin-is-getting-a-new-airport-but-many-prefer-the-old.html | In a New Age of Air Travel Preferring the Old | By Sally McGrane | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/europe/russia-colonel-is-charged-with-spying-accused-of-selling-map-to-us-agent.html | Russia Colonel Is Charged With Spying Accused of Selling Map to US Agent | By Michael Schwirtz | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/middleeast/international-criminal-court-rejects-palestinian-bid-for-tribunal.html | Court Rejects Palestinians In Their Bid For a Tribunal | By Marlise Simons | TX 6-540-597 | 2012-09-25 |
| 2012-04-02 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/amanda-hearst-works-at-marie-claire-and-also-fights-unhealthy-puppy-mills.html | No Misbehaving for This Heiress | By Bob Morris | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/foundation-makeup-made-for-the-high-definition-era.html | Foundations Made for the HighDefinition Era | By BeeShyuan Chang | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/autoracing/bill-jenkins-81-drag-racing-driver-and-innovator-dies.html | Bill Jenkins 81 Drag Racing Innovator | By Dennis Hevesi | TX 6-540-597 | 2012-09-25 |

| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/arts/advancing-a-new-form-of-comedy-storytelling.html | Telling Tales With a Tear And a Smile | By Jason Zinoman | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/arts/design/ancient-cambodian-statue-is-seized-from-sothebys.html | Officials Are Set To Seize Antiquity | By Ralph Blumenthal and Tom Mashberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/arts/music/bach-passions-in-performance-for-holy-week.html | Passions Alight in Sacred Season | By James R Oestreich | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/arts/music/bruce-springsteen-and-the-e-street-band-at-the-izod-center.html | The Boss Roars Tough and Tender | By Nate Chinen | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/arts/television/scandal-abc-political-drama-with-kerry-washington.html | Washington Spin Doctor Heal Thyself | By Alessandra Stanley | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/arts/television/tent-city-usa-nashville-documentary-on-own.html | Homeless In Nashville Survival Tips | By Mike Hale | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/arts/television/tv-documentaries-for-the-titanics-centennial.html | 100 Years Later the Titanic Resurfaces Repeatedly | By Mike Hale | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/arts/video-games/tiger-woods-pga-tour-13-from-electronic-arts.html | Breaking Virtual Clubs Over Your Knee | By Seth Schiesel | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/books/when-general-grant-expelled-the-jews-by-jonathan-d-sarna.html | The Exodus From Paducah 1862 | By Janet Maslin | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/americans-struggle-with-medical-care-despite-economic-recovery.html | Americans Cutting Back on Drugs and Doctor Visits | By Katie Thomas | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/daily-stock-market-activity.html | Shares Dip As Fed Aims To Pull Back | By Nathaniel Popper | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/deltas-puzzling-interest-in-buying-an-oil-refinery.html | A Refinery Gets a Look From Delta | By Jad Mouawad | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/energy-environment/for-hybrid-and-electric-cars-to-pay-off-owners-must-wait.html | Payoff for Efficient Cars Takes Years | By Nick Bunkley | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/global/european-central-bank-leaves-interest-rates-unchanged.html | Spains Weak Bond Auction Troubles Markets as Europe Holds Rates | By Raphael Minder and Jack Ewing | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/global/telecom-italia-may-sell-fixed-line-network.html | Telecom Italia Weighs Sale Of Landline Phone Network | By Kevin J OBrien | TX 6-540-597 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/smallbusiness/how-they-beat-the-odds-to-keep-family-businesses-healthy.html | Family Businesses Learn to Adapt To Keep Thriving | By Adriana Gardella | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/yahoo-to-cut-2000-jobs.html | Yahoo Says It Plans to Cut Another 2000 Jobs | By Nicole Perlroth | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/barneys-celebrates-alber-elbazs-decade-at-lanvin.html | Whos That Statue in the Window | By Eric Wilson | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/beauty-bar-brooklyn.html | Beauty Bar Park Slope | By Ben Detrick | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/brooklyn-brainery-offers-popular-courses.html | The MakeYourOwn Schoolhouse | By Joshua David Stein | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/damsels-in-distress-screening-and-after-party.html | Leaving Etiquette Behind | By Bob Morris | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/nail-polish-in-greens-and-yellows-fail-to-win-fans.html | For Some Bruised Cuts to the Quick | By Stephanie Rosenbloom | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/once-staid-nail-polish-becomes-fashion-accessory.html | No Nail Biting As Polishes Boom | By Ruth La Ferla | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/openings-and-sales-in-new-york-city-starting-april-5.html | Scouting Report | By Joanna Nikas | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/studies-link-personalities-to-buying-habits.html | I Buy Therefore I Am Unless I Return It | By Tim Murphy | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/tiffanys-rubedo-line-stirs-debate-over-meaning-of-metal.html | Testing Ones Metal | By Patricia Cohen | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/a-new-generation-discovers-grow-it-yourself-dyes.html | Colors of the Caldron | By Michael Tortorello | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/barbara-littman-finds-her-refuge-in-modern-manhattan.html | Escaping to the Citys Bustle | By Tim McKeough | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/carol-egans-single-twist-shelf.html | A Sly Twist of Sleek Walnut | By Elaine Louie | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/in-austin-tex-the-pink-palace-is-a-legend.html | Whats Pink And Wild And Known All Over | By Steven Kurutz | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/maxhedron-a-light-fixture-by-bec-brittain.html | A Faceted Light With a Surprise | By Tim McKeough | TX 6-540-597 | 2012-09-25 |

| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/new-gardening-apps.html | Gardening by the App | By Kate Murphy | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/questions-for-pedro-guerrero-photographer.html | Pedro E Guerrero on Being Inspired by the Masters | By Alexandra Lange | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/sales-at-conran-shop-amaridian-and-others.html | Bedding Cushions Flatware for Less | By Rima Suqi | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/the-blast-chiller-a-new-feature-from-lg.html | Cool Food With Less Waiting | By Steven Kurutz | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/the-brooklyn-museum-shop-expands.html | Art for and by Brooklynites | By Tim McKeough | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/window-guards-often-must-stay-when-an-apartment-is-shown.html | Market Ready | By Tim McKeough | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/health/research/scientists-link-rare-gene-mutations-to-heightened-risk-of-autism.html | Scientists Link Gene Mutation To Autism Risk | By Benedict Carey | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/nyregion/richard-descoings-found-dead-in-manhattan-hotel.html | Few Answers In the Death Of a Scholar From France | By Joseph Goldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/nyregion/trying-to-nudge-a-tappan-zee-turned-park-closer-to-reality.html | For Dream of Turning Tappan Zee Into a Park Alluring Ideas and Hard Realities | By Peter Applebome | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/opinion/an-arab-war-crimes-court-for-syria.html | An Arab WarCrimes Court for Syria | By Aryeh Neier | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/science/dinosaur-dig-in-china-turns-up-largest-known-feathered-animal.html | BusSize Dinosaurs Fuzzy as Chicks | By John Noble Wilford | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/baseball/tigers-verlander-sets-expectations-ever-higher.html | Tigers Verlander Setting Expectations Ever Higher | By Tyler Kepner | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/hockey/frozen-four-ferris-state-hopes-to-keep-making-history-on-ice.html | Ferris State Hopes to Keep Making History on Ice | By Marty Cohen | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/technology/personaltech/fighting-back-against-spam-texts.html | Eluding a Barrage of Spam Text Messages | By Eric A Taub | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/technology/personaltech/for-home-buyers-an-app-to-assess-a-homes-attributes-app-smart.html | For Home Buyers an App to Assess a Houses Attributes | By Bob Tedeschi | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/technology/personaltech/lumia-900-a-beautiful-phone-from-nokia-and-microsoft.html | 2 Underdogs Produce But in Time | By David Pogue | TX 6-540-597 | 2012-09-25 |

| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/5-ex-officers-sentenced-in-post-katrina-shootings.html | Five ExOfficers Sentenced in Katrina Shootings | By Campbell Robertson | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/politics/presidential-campaign-expected-to-be-narrowly-contested.html | After a Rollicking Primary a Different Kind of Fight in November | By John Harwood | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/proposition-5-gay-rights-anchorage-alaska.html | Anchorage Voters Reject Extension of Rights Protections to Gay Residents | By William Yardley | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/tennessee-44-years-after-assassination-memphis-names-a-street-for-king.html | Tennessee 44 Years After Assassination Memphis Names a Street For King | By Robbie Brown | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/the-carolinas-work-to-clarify-their-borders.html | Untangling a Border Could Leave a Mess for Some | By Kim Severson | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/africa/deadly-blast-shatters-calm-in-somali-capital.html | Blast at Newly Reopened Theater Shatters Somali Capitals Calm | By Mohamed Ibrahim and J David Goodman | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/africa/julius-malema-suspended-from-african-national-congress.html | South Africas Governing Party Acts to Silence a Critic of the President | By Lydia Polgreen | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/africa/south-sudan-says-it-downs-sudan-jet-as-clashes-continue.html | South Sudan Says It Downs Sudan Jet Amid Clashes | By Josh Kron | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/asia/indias-leaders-dispute-report-of-rift-with-military.html | Indias Leaders Dispute Report of Rift With Military | By Jim Yardley and Hari Kumar | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/asia/irans-efforts-to-stir-afghan-violence-provoke-concern.html | US Sees Iran In Bids to Stir Afghan Unrest | By Thom Shanker Eric Schmitt and Alissa J Rubin | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/asia/myanmar-sanctions.html | US Moves Toward Normalizing Relations With Myanmar | By Steven Lee Myers and Thomas Fuller | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/asia/suicide-attack-hits-group-of-nato-and-afghan-troops.html | 6 Afghans And 3 GIs Are Killed By Bomber | By Matthew Rosenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/asia/us-marines-arrive-darwin-australia.html | As Part of Pact US Marines Arrive in Australia in Chinas Strategic Backyard | By Matt Siegel | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/europe/greek-man-ends-financial-despair-with-bullet.html | Public Suicide For Greek Man With Fiscal Woe | By Niki Kitsantonis | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/europe/serbian-president-resigns-to-force-early-election.html | Serbia President Calls Early Vote | By Dan Bilefsky | TX 6-540-597 | 2012-09-25 |

| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/middleeast/impact-of-iran-sanctions-widens.html | Iran Balks At Holding Nuclear Talks In Turkey | By Rick Gladstone | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/middleeast/israeli-police-evict-jewish-settlers-from-hebron-house.html | Israel Doesnt Let Eviction Slow Push for Settlements | By Isabel Kershner | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/middleeast/russia-accuses-group-of-undermining-peace-plan-in-syria.html | Syria Russia Proposes Talks Conflicting Reports on CeaseFire | By Anne Barnard and Rick Gladstone | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/books/antonio-tabucchi-elegiac-italian-writer-dies-at-68.html | Antonio Tabucchi Elegiac Italian Writer Dies at 68 | By Margalit Fox | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/energy-environment/engineers-seek-ways-to-fortify-new-yorks-power-grid.html | Engineers Convene to Seek Ways to Strengthen New York States Power Grid | By Matthew L Wald | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/media/electronic-dance-genre-tempts-investors.html | Electronic Dance Concerts Turn Up Volume Tempting Investors | By Ben Sisario | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/media/huffington-post-gains-more-control-in-aol-revamping.html | Huffington Gains More Control in AOL Revamping | By Brian Stelter | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/media/new-balance-celebrates-its-homemade-footprint.html | New Balance Celebrates Its Homemade Footprint | By Jane L Levere | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/crosswords/bridge/bridge-at-spring-nationals-right-play-in-wrong-deal.html | At Spring Nationals Right Play in Wrong Deal | By Phillip Alder | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/education/singapore-partnership-creates-dissension-at-yale.html | Wary of Singapore as a Partner Professors Give Yale Its Own Dose of Dissent | By Tamar Lewin | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/shopping-for-chests-of-drawers-with-christophe-pourny.html | A Quest for Heirlooms | By Tim McKeough | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/nyregion/a-war-on-reeds-that-feed-staten-island-brush-fires.html | Staten Island Fights Reeds That Feed Its Brush Fires | By Lisa W Foderaro | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/nyregion/census-estimates-for-2011-show-population-growth-in-new-york.html | Population Growth in New York City Is Outpacing 2010 Census 2011 Estimates Show | By Sam Roberts | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/nyregion/christie-gives-new-jersey-firms-tax-breaks-for-short-moves.html | Christie Leaning On Tax Subsidies In Hunt for Jobs | By Charles V Bagli | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/nyregion/city-hospitals-reach-scholarship-deal-with-st-georges-university-medical-school.html | City Hospitals Reach 11 Million Scholarship Deal With Medical School in Grenada | By Anemona Hartocollis | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/nyregion/mta-halts-work-on-manhattan-subway-extension-after-a-crane-collapse.html | Work Is Halted at Subway Site After Fatal Crane Collapse | By John Leland | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/nyregion/recalling-a-worker-who-entered-the-family-trade.html | A Fallen Worker Had Proudly Joined the Family Trade | By Joseph Berger | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/opinion/collins-send-in-the-clowns-and-cheese.html | Send In The Clowns And Cheese | By Gail Collins | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/opinion/down-the-insurance-rabbit-hole.html | Down the Insurance Rabbit Hole | By Andrea Louise Campbell | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/opinion/kristof-arsenic-in-our-chicken.html | Arsenic In Our Chicken | By Nicholas Kristof | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/baseball/on-opening-day-marlins-stadium-overshadows-their-play.html | Marlins New Stadium Overshadows Their Play | By Edgar Thompson | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/baseball/ready-or-not-here-comes-duda.html | Ready or Not Here Comes Duda | By Andrew Keh | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/baseball/yankees-trade-for-a-catcher-and-send-cervelli-to-the-minors.html | Yankees Unexpectedly Trade for a Catcher and Send Cervelli to the Minors | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/basketball/jr-smith-needs-more-composure-mike-woodson-says.html | Smith Needs Composure and Consistency Woodson Says | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/golf/masters-is-a-major-event-for-bettors-too.html | As Popularity Soars So Does the Wagering | By Sam Borden | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/golf/masters-is-missing-a-fixture-the-late-furman-bisher.html | A Piece of the Masters Its Oldest Chronicler Is Missing | By Mike Tierney | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/golf/uncomfortable-day-at-the-augusta-national-boys-club.html | Touchy Day At Augusta National Mens Club | By Karen Crouse | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/investigation-under-way-at-howard.html | Investigation Under Way at Howard | By Juliet Macur | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/technology/google-offers-look-at-internet-connected-glasses.html | A RoseColored View May Come Standard | By Nick Bilton | TX 6-540-597 | 2012-09-25 |

| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/accuser-describes-rape-attempt-by-philadelphia-priest.html | Accuser Describes Attack By Priest in Pennsylvania | By Jon Hurdle | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/california-city-of-pasadena-is-sued-in-killing-of-unarmed-black-man.html | California City of Pasadena Is Sued In Killing of Unarmed Black Man | By Ian Lovett | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/census-data-shows-recessions-toll-on-outer-suburbs.html | Census Data Offers Look At Effects Of Recession | By Sabrina Tavernise | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/court-hears-arguments-on-defense-of-marriage-act.html | Appeals Court Hears Arguments on Gay Marriage Law | By Abby Goodnough | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/detroit-council-votes-for-state-oversight.html | Council Reluctantly Agrees to States Oversight of Detroits Fiscal Decisions | By Monica Davey | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/learning-to-be-a-pilot-with-fuel-running-out-in-midair.html | Learning to Be a Pilot With Fuel Running Out | By Steven Yaccino | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/politics/ryan-architect-of-gop-budget-in-election-focus.html | Budget Author a Romney Ally Turns Into a Campaign Focus | By Mark Landler | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/politics/santorum-sees-long-campaign-road-ahead-but-many-see-dead-end.html | Santorum Sees Long Campaign Road Ahead but Many See Dead End | By Trip Gabriel | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/politics/this-election-supreme-court-could-rally-democrats.html | Courts Potential to Goad Voters Swings to Democrats | By Jackie Calmes | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/rhode-island-federal-prosecutors-fight-governor-over-murder-suspect.html | Rhode Island Federal Prosecutors Fight Governor Over Murder Suspect | By Jess Bidgood | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/robert-r-beezer-judge-on-ninth-circuit-dies-at-83.html | Robert R Beezer 83 Conservative Voice on Liberal Court | By Douglas Martin | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/sept-11-suspects-to-be-tried-by-military.html | Sept 11 Suspects To Be Tried By Military | By John H Cushman Jr | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/usda-poultry-inspection-plan-sets-off-dispute.html | Plan to Let Poultry Plants Inspect Birds Is Criticized | By Ron Nixon | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/africa/seif-al-islam-el-qaddafi-ordered-to-trial-at-hague.html | Libya Court Demands Handover Of Qaddafi Son for Trial at Hague | By Marlise Simons | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/asia/india-shaken-by-plight-of-13-year-old-maid.html | Maids Cries Cast Light on Child Labor in India | By Jim Yardley | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/europe/alex-salmond-stirs-scotlands-memories-of-battle-of-bannockburn.html | Pinning Scottish Independence on a Fervor for 1314 | By John F Burns | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/europe/kenan-evren-and-tahsin-sahinkaya-face-trial-in-turkey.html | Turkey Aging Generals Face Trial For Violent 1980 Military Coup | By Sebnem Arsu | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/europe/presidential-race-in-france-leaves-muslims-feeling-left-behind.html | A Presidential Race Leaves French Muslims Feeling Like Outsiders | By Steven Erlanger | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/middleeast/sheik-hazem-salah-abu-ismail-may-be-disqualified-from-egypt-presidential-race.html | AntiAmerican Egyptian Candidate May Be Tripped Up by Mothers US Ties | By David D Kirkpatrick | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/cmon-get-happy-or-not.html | Cmon Get Happy Or Not | By Erik Piepenburg | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/dance/west-african-dance-classes-at-ailey-extension.html | Sweating to an African Beat | By Julia Lawlor | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/dekalb-market-kicks-off-season-with-live-music.html | Dekalb Market Kicks Off Season With Live Music | By Rachel Lee Harris | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/a-new-traveling-show-of-lichtenstein-works.html | A New Traveling Show of Lichtenstein Works | By Carol Vogel | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/at-antiquarian-book-fair-photos-of-obama-ancestors.html | Album Might Have a Presidential Tie | By Eve M Kahn | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/giverny-e-v-day-and-kembra-pfahler.html | Giverny E V Day and Kembra Pfahler | By Ken Johnson | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/haitian-masters-1950s-1980s.html | Haitian Masters 1950s1980s | By Roberta Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/heart-to-hand.html | Heart to Hand | By Karen Rosenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/rembrandt-at-work-at-metropolitan-museum.html | You Can Almost Hear Him Sigh | By Roberta Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/swept-away-at-museum-of-arts-and-design.html | For Some Artworks Life Begins at the Dustbin | By Ken Johnson | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/virginia-overton.html | Virginia Overton | By Ken Johnson | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/works-by-rachel-kneebone-at-the-brooklyn-museum.html | Taking Cues From Rodin Who Took Some From Others | By Martha Schwendener | TX 6-540-597 | 2012-09-25 |

| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/judy-garland-gay-idol-then-and-over-the-rainbow-now.html | The Road Gets Rougher for Judyisms Faithful | By Robert Leleux | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/music/esa-pekka-salonen-conducts-juilliard-orchestra-at-tully-hall.html | An Infrequent Visitor With Students in Tow | By Allan Kozinn | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/spare-times-for-april-6-12.html | Spare Times | By Anne Mancuso | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/spare-times-for-children-for-april-6-12.html | Spare Times For Children | By Laurel Graeber | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/books/books-by-and-about-the-beats.html | Writings of a Generation | By David J Krajicek | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/books/columbia-u-haunts-of-lucien-carr-and-the-beats.html | Where Death Shaped the Beats | By David J Krajicek | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/books/the-beginners-goodbye-by-anne-tyler.html | Haunted by Life Haunted by Wife | By Michiko Kakutani | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/bank-of-england-holds-interest-rates-steady-citing-inflation-concerns.html | British Central Bank Keeps Rate Steady | By Julia Werdigier | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/global/china-stocks-rise-on-push-to-increase-investment.html | Indexes Up as China Acts To Lure Foreign Investors | By Bettina Wassener | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/global/germans-and-swiss-reach-stricter-deal-on-tax-cheats.html | Germany Reaches Accord on Tax Evaders | By David Jolly | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/global/greece-says-97-percent-of-bondholders-agree-to-swap.html | 97 of Investors Agree to Greek Debt Swap | By Landon Thomas Jr | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/jc-penney-cuts-headquarters-staff.html | JC Penney Cuts 14 of Headquarters Staff | By Stephanie Clifford | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/retailers-report-march-sales.html | Spring in the Air and on the Racks Helps Retailers | By Stephanie Clifford | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/american-reunion-with-jason-biggs-and-eugene-levy.html | Grown Up and Married Certainly but Mature Not by a Long Shot | By A160O SCOTT | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/damsels-in-distress-from-whit-stillman.html | Violet Lily And Other Flowers Of Youth | By AO Scott | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/keyhole-directed-by-guy-maddin-with-jason-patric.html | A Gangster Named Ulysses Goes Home and Homeric | By A160O SCOTT | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/michel-piccoli-in-nanni-morettis-we-have-a-pope.html | A Reluctant Pontiff Escapes to the Streets | By Manohla Dargis | TX 6-540-597 | 2012-09-25 |

| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/surviving-progress-based-on-ronald-wright-book.html | When Human Advancement Backfires | By Manohla Dargis | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/the-hunter-an-australian-odyssey-with-willem-dafoe.html | Stalking the Most Elusive Prey in Tasmanias Wilds | By Stephen Holden | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/heritage-field-opens-near-yankee-stadium.html | A Public Park to Rival the Yankees Playground | By Winnie Hu | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/russian-arms-dealer-is-sentenced-to-25-years.html | Weapons Dealer Is Spared a Life Term | By Noah Rosenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/video-game-systems-close-sex-offenders-online-accounts.html | VideoGame Companies Agree to Close Sex Offenders Online Accounts | By Joseph Goldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/yonkers-finances-in-desperate-straits-panel-warns.html | Yonkers Finances in Serious Trouble Panel Says | By Danny Hakim | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/baseball/johan-santana-goes-5-scoreless-innings-as-mets-win-opener.html | So Far So Good for the Mets | By Andrew Keh | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/technology/to-fill-out-its-app-store-microsoft-wields-its-checkbook.html | Microsoft Is Writing Checks to Fill Out App Store | By Jenna Wortham and Nick Wingfield | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/theater/reviews/mary-beth-peil-in-the-morini-strad-at-59-e59-theaters.html | When a Violinist and a Violin Stop Making Music | By Eric Grode | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/catholic-fund-heightens-scrutiny-of-recipients-ties.html | Catholic Fund Cuts Off Groups Over Ties Unsettling to Church | By Dan Frosch | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/politics/a-smaller-navy-ship-with-troubles-but-presidents-backing.html | Small Navy Ship Has A Rocky Past and Key Support | By Elisabeth Bumiller | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/politics/obama-concedes-that-courts-can-review-acts-of-congress.html | Administration Tells a Court It Doesnt Deny Its Powers | By John H Cushman Jr | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/santa-monica-college-asked-to-hold-off-on-tuition-plan.html | Chancellor Asks California Community College to Hold Off on 2Tier Tuition Plan | By Jennifer Medina | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/shaima-alawadi-court-records-show-family-in-crisis.html | Family of a Murdered Immigrant Was in Crisis Records Show | By Will Carless and Ian Lovett | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/africa/france-rules-out-sending-troops-to-mali-as-rebels-proclaim-ceasefire.html | After Seizing Land Rebels In Mali Declare CeaseFire | By Lydia Polgreen and Alan Cowell | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/asia/karzai-orders-inquiry-in-kabul-banks-losses.html | Karzai Orders Prosecutor and Tribunal in Scandal Over Kabul Banks Losses | By Matthew Rosenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/asia/pakistani-officials-criticize-united-states-bounty-for-militant-leader-hafiz-saeed.html | Pakistani Lawmakers Object To US Reward for Militant | By Salman Masood | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/europe/jump-to-politics-turns-georgian-billionaire-into-public-enemy-no-1.html | From Philanthropist to Public Enemy in Georgia | By Ellen Barry | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/europe/murdochs-sky-news-channel-discloses-email-hacking.html | Hacking Case Hits British TV For First Time | By Sarah Lyall and Ravi Somaiya | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/europe/pensioners-suicide-continues-to-shake-greece.html | Greece Shaken by Mans Suicide Outside Parliament | By Niki Kitsantonis | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/europe/pope-assails-disobedience-among-priests.html | Pope Rebukes Priests Who Advocate Ordaining Women and Ending Celibacy | By Rachel Donadio | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/europe/sarkozy-and-hollande-trade-attacks.html | Sarkozy and His Rivals Trade Attacks as Vote Nears | By Steven Erlanger | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/middleeast/clashes-in-syria-as-russia-seeks-more-influence-over-conflict.html | New Clashes Across Syria Fuel UN Skepticism of Governments Promises | By Anne Barnard and Rick Gladstone | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/middleeast/rocket-from-sinai-lands-near-eilat-israel.html | Israel Rocket From Sinai Lands in City | By Isabel Kershner | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/dance/sylvie-guillem-in-6000-miles-away-at-david-h-koch-theater.html | Body as Instrument To Retool Classical Idiom | By Gia Kourlas | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/snapshot-painters-and-photography-at-phillips-collection.html | For Artists a HandHeld Revolution of Point and Click | By Karen Rosenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/music/craig-taborn-trio-at-village-vanguard.html | Assembling a Frame Then Referring Beyond It | By Ben Ratliff | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/music/emerson-string-quartet-at-alice-tully-hall.html | String Quartet Classics With Alternative Endings | By Vivien Schweitzer | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/music/jim-marshall-88-maker-of-famed-fuzzy-amplifiers-is-dead.html | Jim Marshall 88 Amplifier Innovator | By Douglas Martin | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/television/magic-city-on-starz-is-set-in-miami-beach-circa-1959.html | A Paradise of Sin Swank and Sinatra | By Alessandra Stanley | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/automobiles/ferdinand-a-porsche-76-dies-designed-celebrated-911.html | Ferdinand A Porsche Designer of the 911 Dies at 76 | By Bruce Weber | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/energy-environment/energy-department-to-revitalize-a-loan-guarantee-program.html | Energy Dept to Revitalize A Loan Guarantee Program | By Matthew L Wald | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/low-growth-in-earnings-is-expected.html | Low Growth In Earnings Is Expected | By Christine Hauser | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/media/an-upgrade-for-the-show-before-the-show.html | An Upgrade For the Show Before The Show | By Tanzina Vega | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/media/gil-noble-host-of-show-on-black-issues-dies-at-80.html | Gil Noble Host of Pioneering TV Show Focusing on Black Issues Dies at 80 | By Paul Vitello | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/two-del-monte-entities-argue-over-selling-fresh-fruit.html | A Case Long Ripening | By Stephanie Strom | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/in-atm-brian-geraghty-and-alice-eve-as-financiers.html | ATM | By Andy Webster | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/mis-human-secret-weapon-directed-by-junichi-suzuki.html | Hidden Mission of JapaneseAmericans in World War II | By Neil Genzlinger | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/player-hating-maggie-hadleigh-wests-documentary.html | Player Hating | By Jeannette Catsoulis | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/the-assault-revisits-a-1994-crime.html | The Assault | By Jeannette Catsoulis | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/we-the-party-directed-by-mario-van-peebles.html | We the Party | By Neil Genzlinger | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/your-brother-remember-with-zachary-oberzan.html | Your Brother Remember | By Nicolas Rapold | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/christine-quinn-retraces-grandmothers-trip-on-titanic.html | Titanic Ties In the Race For Mayor | By Jim Dwyer | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/crane-that-collapsed-had-defects-in-hoisting-system-officials-say.html | City Officials Cite Defects in Hoisting System of Crane That Collapsed Killing a Worker | By Al Baker | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/dale-corson-cornell-administrator-who-helped-quell-protest-dies-at-97.html | Dale Corson 97 Cornell Official Who Helped Quell Protest in 69 | By Paul Vitello | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/found-to-have-misbehaved-but-still-teaching-in-new-york-city.html | Found to Have Misbehaved With Pupils but Still Teaching | By David W Chen and Patrick McGeehan | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/in-lawsuits-suffolk-county-inmates-complain-of-squalor.html | In Lawsuits LI Inmates Complain Of Squalor | By Mosi Secret | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/rooftop-greenhouse-will-boost-city-farming.html | Huge Rooftop Farm Is Set for Brooklyn | By Lisa W Foderaro | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/opinion/after-revolutions-beware-of-crocodiles.html | After Revolutions Beware of Crocodiles | By George B N Ayittey | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/opinion/brooks-that-other-obama.html | That Other Obama | By David Brooks | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/opinion/krugman-not-enough-inflation.html | Not Enough Inflation | By Paul Krugman | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/opinion/playing-the-violence-card.html | Playing the Violence Card | By Khalil Gibran Muhammad | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/baseball/glimpses-of-optimism-atop-the-new-fence-in-left.html | Glimpses of Optimism Atop the New Fence in Left | By Mark Viera | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/baseball/mets-pay-tribute-to-carter-in-opener.html | At Home The Mets Pay Tribute To Carter | By Richard Sandomir | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/baseball/opening-day-in-flushing-dreamers-dreaming.html | Whispers to Build From Within | By Harvey Araton | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/baseball/repeat-for-red-sox-new-day-in-detroit.html | A Repeat for the Red Sox a Joyous Day for Detroit | By Tyler Kepner | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/baseball/yankees-season-beginning-with-rays-and-other-contenders.html | Yankees Face Top Teams To Begin Their Season | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/basketball/dwight-howard-drama-eclipses-knicks-victory-over-magic.html | Magic8217s Drama Eclipses Knicks8217 Win | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/football/tape-reveals-saints-williams-singling-out-49ers-for-injury.html | Tape Reveals Coach Asking for Injuries | By Judy Battista | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/golf/in-first-round-trouble-arrives-late.html | Westwood Safe as Others Crash Around Him | By Karen Crouse | TX 6-540-597 | 2012-09-25 |

| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/golf/some-golfers-eschew-the-cleanshaven-look.html | In the Rough and Liking It Some Golfers Eschew the Cleanshaven Look | By Sam Borden | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/hockey/ncaa-frozen-four-ferris-state-beats-union.html | Top Dog and Underdog to Meet in Final | By Marty Cohen | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/hockey/penguins-overpower-rangers-5-2.html | Tortorella Seethes After Penguins Hit | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/joe-scarpa-who-gained-wrestling-fame-as-chief-jay-strongbow-dies.html | Joe Scarpa Professional Wrestler | By Daniel E Slotnik | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/theater/reviews/evita-starring-elena-roger-at-the-marquis-theater.html | Requiem for a Kingmaker | By Ben Brantley | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/bart-introduces-its-new-vinyl-covered-seats.html | BARTs New Seats A Few Make Debut | By Zusha Elinson | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/california-vocational-schools-operating-without-approval.html | More Than 130 Vocational Schools Are Operating Without State Approval | By Jennifer Gollan | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/cockettes-drag-troupe-returns-now-with-rehearsals.html | A Certain Drag Troupe Returns Now With Rehearsals | By Reyhan Harmanci | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/detroits-consent-agreement-allows-a-shot-at-recovery.html | For Detroit a New Start On a Path to Recovery | By Monica Davey | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/former-gingrich-consultancy-files-for-bankruptcy.html | A Company Gingrich Founded to Offer Health Care Advice Files for Bankruptcy | By Trip Gabriel | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/gtt.html | GTT | By Michael Hoinski | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/houston-school-district-lives-on-but-so-do-its-struggles.html | School District Lives On but So Do Its Struggles | By Morgan Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/libertarians-and-greens-of-texas-refuse-to-be-counted-out.html | Smaller Parties Refuse To Be Counted Out | By Ross Ramsey | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/new-treatments-to-save-a-pet-but-questions-about-the-costs.html | New Treatments to Save a Pet but Questions About the Costs | By William Grimes | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/oakland-athletics-fans-face-anguish-on-opening-day.html | Opening Day in Oakland With Prospects of Doubleheader of Anguish for As Fans | By Dan Fost | TX 6-540-597 | 2012-09-25 |

| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/politics/delegates-up-for-grabs-in-new-york-primary.html | Delegates Up for Grabs In Primary in New York | By Thomas Kaplan | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/politics/obama-signs-bill-to-ease-investing-in-start-ups.html | Obama Signs Bill to Promote StartUp Investments | By Mark Landler | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/politics/republican-committee-fund-raising-has-big-turnaround.html | Big Turnaround On FundRaising For GOP Panel | By Nicholas Confessore | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/politics/rick-santorum-meets-with-conservative-leaders.html | Santorum Meets With Conservative Leaders to Consider Possible Next Steps | By Katharine Q Seelye and Trip Gabriel | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/texas-lobbyist-wayne-franke-never-forgets-a-birthday.html | Franke Reaches Out the OldFashioned Way He Calls | By Anna Whitney | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/africa/malawi-president-suffers-heart-attack.html | Malawi President Suffers Heart Attack | By Lydia Polgreen | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/americas/mexico-gang-leader-sentenced-in-us.html | Mexico Gang Leader Sentenced in US | By Michael S Schmidt | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/americas/simon-bolivar-has-a-colossal-new-resting-place-in-venezuela.html | Ramp Mall Ship No a Titans New Tomb | By William Neuman | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/asia/indian-couple-deny-charges-of-abusing-teenage-maid.html | Indian Couple Accused of Abusing Servant Deny Charges | By Nikhila Gill and Heather Timmons | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/europe/bossi-quits-as-head-of-italys-northern-league.html | Italian Populist Party Leader Who Once Backed Berlusconi Quits Ending an Era | By Rachel Donadio | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/europe/in-russia-a-watch-vanishes-up-orthodox-leaders-sleeve.html | 30000 Watch Vanishes Up Church Leaders Sleeve | By Michael Schwirtz | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/middleeast/doubts-intensify-on-resumption-of-iran-nuclear-talks.html | Iran New Doubts on Nuclear Talks | By Rick Gladstone | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/middleeast/hezbollahs-syria-policy-puts-it-at-risk.html | Loyalty to Syria Chief Could Isolate Hezbollah | By Anne Barnard | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/middleeast/uae-detains-national-democratic-institute-workers.html | Emirates Detain Pair From USBacked Group | By Steven Lee Myers | TX 6-540-597 | 2012-09-25 |

| 2012-04-05 | 2012-04-07 | https://www.nytimes.com/2012/04/06/world/europe/italy-unveils-plan-to-preserve-sites-and-prevent-interference-by-organized-crime-at-pompeii.html | New Effort to Save Pompeii | By Elisabetta Povoledo | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/dance/at-royal-ballet-debuts-by-liam-scarlett-and-wayne-mcgregor.html | EyeBaffling and Fatal Contortions | By Alastair Macaulay | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/dance/whos-zoo-by-michael-clark-at-the-whitney.html | A Rock Star May Steal The Show | By Gia Kourlas | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/dance/zoe-junipers-crack-in-everything-at-new-york-live-arts.html | Blurring of Two Worlds One Suspended in Time | By Brian Seibert | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/music/berlin-nights-paris-days-with-ute-lemper-at-zankel-hall.html | Touring Cabaret Capitals With a Polyglot Chanteuse | By Anthony Tommasini | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/music/chano-dominguez-at-the-jazz-standard.html | Remixing Some Catnip To Attract a New Audience | By Nate Chinen | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/music/dr-john-at-brooklyn-academy-of-music.html | Still Tripping Far and Wide | By Jon Pareles | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/music/theo-bleckmann-performs-kate-bushs-songs.html | Singer of ArtRock and Bach a Yodeler Too | By Will Hermes | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/television/the-client-list-with-jennifer-love-hewitt-on-lifetime.html | Idle Hands In Need Of Work | By Mike Hale | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/television/the-pitch-a-new-reality-show-on-amc.html | What Could Be More Realistic Than a Commercial | By Neil Genzlinger | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/business/economy/some-dreary-forecasts-from-recovery-skeptics.html | In a Mixed Jobs Report Ammunition for All Sides on the Economy Dreary Forecasts From Recovery Skeptics | By Annie Lowrey | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/business/economy/us-added-only-120000-jobs-in-march-report-shows.html | After A Winter Of Strong Gains Job Growth Ebbs | By Motoko Rich | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/business/fresh-del-monte-awarded-damages-in-fruit-dispute.html | Jury Awards Damages In Fruit Fight | By Stephanie Strom | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/business/global/tax-plan-gives-a-chill-to-indias-foreign-investors.html | Indias Tax Plan Troubles Foreign Investors | By Vikas Bajaj | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/business/lots-of-accolades-but-little-action-on-budget-plan-common-sense.html | Ryans Plan At Least Its a Start | By James B Stewart | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/crosswords/bridge/bridge-vanderbilt-knockout-teams-at-spring-nationals.html | Vanderbilt Knockout Teams at Spring Nationals | By Phillip Alder | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/movies/tension-lingers-over-harvey-weinstein-win-on-bully-rating.html | The Dust Kicked Up By Bully Still Flies | By Michael Cieply | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/nyregion/noise-of-shots-fired-in-williamsburg-alarmed-no-one.html | The Shots Sounded Like Fireworks So Nobody in the Cafe Reacted | By Michael Wilson | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/opinion/caring-romantic-american-boys.html | Caring Romantic American Boys | By Amy T Schalet | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/baseball/yankees-lose-to-tampa-bay-rays-in-bottom-of-the-ninth.html | Yankees Game 1 Looks A Lot Like Game 162 | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/runnings-ultimate-test-153-miles-in-the-sahara.html | On the Run in the Sahara for 153 Miles | By Jacqueline Kantor | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/theater/reviews/being-shakespeare-with-simon-callow-at-bam.html | The Case for Shakespeare Words Words Words | By Eric Grode | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/theater/reviews/calixto-bieito-adapts-camino-real-at-goodman-theater.html | An Existential Way Station With No Chance of Escape | By Charles Isherwood | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/us/fighting-to-repeal-california-execution-law-they-championed.html | Seeking End to Execution Law They Championed | By Adam Nagourney | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/us/in-indianapoliss-southside-neighborhood-a-reunion-of-traditions-on-religion.html | An Exodus Tale Ends in an Interracial Reunion in Indiana | By Samuel G Freedman | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/politics/jobs-report-has-fodder-for-both-campaigns.html | In a Mixed Jobs Report Ammunition for All Sides on the Economy As Obama Praises Data Romney Deplores It | By Mark Landler | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/politics/obama-democrats-ready-buffett-rule-tax-push.html | Obama and Democrats Ready to Pressure Republicans on Buffett Rule | By Jonathan Weisman | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/africa/mali-rebels-declare-independence-but-face-an-uphill-task.html | Rebels in Mali Declare Their Independence But Winning Recognition Is an Uphill Push | By Lydia Polgreen | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/africa/questions-swirl-around-malawis-president-after-heart-attack.html | Malawi Leaders Death Is Reported Unofficially and US Worries About Succession | By Lydia Polgreen | TX 6-540-597 | 2012-09-25 |

| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/asia/china-says-wanted-militants-use-nearby-countries-to-stage-attacks.html | China Says Militants Use Its Neighbors As Base Camp | By Michael Wines and Declan Walsh | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/europe/russia-denounces-us-sentencing-of-arms-dealer.html | Russia Says Case Strains Ties to US | By Michael Schwirtz | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/europe/young-men-flock-to-spain-for-sex-with-trafficked-prostitutes.html | In Spain Enslaved by a Boom in Brothel Tourism | By Suzanne Daley | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/middleeast/turkey-raises-alarm-over-rise-in-syrian-attacks-and-refugee-flow.html | Turkey Raises Alarm to UN Over Worsening Violence in Syria | By Rick Gladstone | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/your-money/fine-vintage-watches-find-popularity-as-alternate-investments.html | A Trophy Investment That Can Also Keep You Punctual | By Paul Sullivan | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/your-money/hate-your-job-try-these-survival-skills.html | Survival Skills For a Job You Detest | By Alina Tugend | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/your-money/swatting-down-start-ups-with-consumer-friendly-ideas.html | Swatting Down StartUps That Help Consumers | By Ron Lieber | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/design/unloved-building-in-goshen-ny-prompts-debate-on-modernism.html | Architectures Ugly Ducklings May Not Get Time to Be Swans | By Robin Pogrebin | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/music/on-the-beach-at-baryshnikov-arts-center.html | On the Odder End of the SpaceTime Continuum | By Allan Kozinn | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/business/toys-r-us-last-of-the-big-toy-stores-tries-to-reinvent-itself.html | Toys R Us in a Box | By Stephanie Clifford and Peter Lattman | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/health/flaws-in-st-jude-heart-defibrillator-shake-the-industry.html | Troubling Flaws In Heart Device Shake Industry | By Barry Meier and Katie Thomas | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/health/katherine-russell-rich-who-wrote-of-cancer-fight-dies-at-56.html | Katherine Russell Rich 56 Wrote of Battle With Cancer | By Margalit Fox | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/nyregion/after-years-of-obstacles-an-illegal-immigrant-gets-a-transplant.html | From Brother to Brother a Kidney and a Life | By Nina Bernstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/nyregion/celebrating-passover-and-bruce-springsteen-too-at-madison-square-garden.html | At the Garden Passover With Springsteen | By Matt Flegenheimer and Joseph Berger | TX 6-540-597 | 2012-09-25 |

| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/nyregion/elan-steinberg-dies-at-59-led-world-jewish-congress.html | Elan Steinberg Dies at 59 Led World Jewish Congress | By Douglas Martin | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/nyregion/order-on-housing-mentally-ill-adults-in-new-york-city-is-struck-down.html | Court Upends 9Year Fight On Housing Mentally Ill | By Mosi Secret | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/nyregion/teacher-argued-double-standard-in-successful-2010-fight-to-keep-job.html | In Successful Fight to Keep Job Music Teacher Cited Double Standard by City | By David W Chen | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/opinion/blow-from-oj-to-trayvon.html | From OJ to Trayvon | By Charles M Blow | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/opinion/collins-godfathers-caterpillars-and-golf.html | Godfathers Caterpillars And Golf | By Gail Collins | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/opinion/nocera-the-right-flames-the-volt.html | The Right Flames The Volt | By Joe Nocera | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/baseball/mlb-baseball-roundup.html | For Braun and the Brewers a Warm Reception at Home if Little Else | By Joe Digiovanni and Richard Sandomir | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/baseball/rays-carlos-pena-has-2-hits-to-celebrate-against-yankees.html | Two Swings Two Hits To Celebrate For Pena | By Peter Kerasotis | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/football/joe-avezzano-a-former-dallas-cowboys-assistant-coach-dies-at-68.html | Joe Avezzano 68 a Cowboys Coach for 3 Titles | By Bruce Weber | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/football/ruling-on-appeals-in-saints-bounty-case-is-signal-to-public.html | Ruling on Bounty Appeals Will Be a Signal to the Public | By Judy Battista | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/golf/fathers-playing-at-masters-juggle-golf-and-family.html | From Divots to Diaper Duty | By Sam Borden | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/golf/fred-couples-52-earns-share-of-masters-lead.html | Tied for Lead Couples Feels Young Again At Augusta | By Karen Crouse | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/hockey/islanders-oft-injured-dipietro-vows-to-play-on.html | DiPietro an Invisible Islander Is Determined to Play Again | By Dave Caldwell | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/ncaabasketball/isiah-thomas-is-fired-as-fiu-basketball-coach.html | After Firing It8217s 2008 For Knicks | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/ncaafootball/bobby-petrino-scandal-goes-beyond-football-acumen.html | At Arkansas Fallout Continues After Crash | By Adam Himmelsbach and Pete Thamel | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/soccer/mls-stadium-at-west-sides-pier-40-is-discussed.html | MLS Discusses West Side Arena | By Ken Belson and Charles V Bagli | TX 6-540-597 | 2012-09-25 |

| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/us/alabama-may-alter-new-immigration-policies.html | Alabama May Revise New Policies On Migrants | By Robbie Brown | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/us/california-college-drops-plan-for-2-level-course-pricing.html | California College Postpones Plan to Charge Much More for Some Popular Courses | By Ian Lovett | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/us/mixed-reviews-on-program-for-immigrants-with-criminal-records.html | Mixed Reviews On Program For Immigrants With Records | By Julia Preston | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/us/politics/lobbyists-object-to-proposed-limits-on-courting-officials.html | Limits on Lobbyists as Hosts Simply Unworkable They Say | By Robert Pear | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/us/politics/mitt-romneys-assistant-seldom-leaves-his-side.html | Starting the Day and Ending It at Romneys Side | By Ashley Parker | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/us/politics/obama-embraces-national-security-as-campaign-issue.html | Obama Campaign Seizes Security Issues | By Helene Cooper | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/us/washington-legislator-allowed-to-rejoin-her-caucus.html | OnceShunned Washington Legislator Is Embraced in Budget Vote | By William Yardley | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/asia/bo-xilais-ouster-exposes-chinese-fault-lines.html | A Populists Downfall Exposes Ideological Divisions in Chinas Ruling Party | By Michael Wines | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/europe/greek-official-under-scrutiny-for-pre-crash-budget-figures.html | Greek Statistician Under Scrutiny for Budget Estimates Before Euro Crisis | By Rachel Donadio | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/europe/storm-continues-after-gunter-grass-poem-against-israel.html | Storm Continues After German Writers Poem Against Israel | By Nicholas Kulish and Ethan Bronner | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/middleeast/iran-softens-criticism-of-turkey-as-nuclear-talks-approach.html | As Nuclear Talks Near Iran Softens Criticism of Turkey | By Rick Gladstone | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/middleeast/shaul-mofaz-defies-his-image-with-lean-to-left.html | Defying an Image With a Tilt to the Left | By Ethan Bronner | TX 6-540-597 | 2012-09-25 |
| 2012-03-30 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/time-to-start-thinking-by-edward-luce.html | The Big Bang | By Jonathan Rauch | TX 6-540-597 | 2012-09-25 |
| 2012-04-03 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/james-cameron-is-ready-for-the-apocalypse.html | Theres No Scaring James Cameron | By Andrew Goldman | TX 6-540-597 | 2012-09-25 |

| 2012-04-03 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/whats-the-easiest-way-to-cheat-on-your-taxes.html | Whats the easiest Way to Cheat on Your Taxes | By Adam Davidson Jacob Goldstein Caitlin Kenney and Dan Kedmey | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-04 | 2012-04-08 | https://www.nytimes.com/2012/04/08/arts/design/arthur-tress-early-works-at-de-young-museum.html | Lost Now Found Visions of 1964 | By Ted Loos | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/angry-birds-farmville-and-other-hyperaddictive-stupid-games.html | Just One More Game | By Sam Anderson | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-08 | https://www.nytimes.com/2012/04/08/movies/katniss-everdeen-a-new-type-of-woman-warrior.html | A Radical Female Hero From Dystopia | By AO Scott and Manohla Dargis | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-08 | https://www.nytimes.com/2012/04/08/movies/krysten-ritter-takes-the-lead-in-lfe-happens.html | Storming the Catwalk Then the Screen | By Margy Rochlin | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-08 | https://www.nytimes.com/2012/04/08/travel/the-mystery-of-the-flying-laptop.html | The Mystery of the Flying Laptop | By Matt Richtel | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/arts/television/richard-price-and-cbss-harlem-crime-drama-nyc-22.html | Crime and Punishers On Streets of Harlem | By Jeremy Egner | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/up-front.html | Up Front | By The Editors | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/zbigniew-brzezinski-and-robert-kagan-on-the-state-of-america.html | The Big Bang | By Jonathan Freedland | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/a-surrender-after-an-uneasy-peace.html | A Surrender to War After an Uneasy Peace | By JENNY WILLIAMS | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/how-carnie-wilson-of-wilson-phillips-dressed-for-the-interview-circuit.html | Finding Outfits That Sing | By BeeShyuan Chang | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/when-moms-weight-loss-leaves-floppy-skin.html | Hang Loose | By Philip Galanes | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/camila-vallejo-the-worlds-most-glamorous-revolutionary.html | They Made Her an Icon Which Is Impossible To Live Up To | By Francisco Goldman | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/jack-white-is-the-savviest-rock-star-of-our-time.html | Jack Outside the Box | By Josh Eells | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/spinach-is-a-dish-best-served-cooked.html | The Wild Bunch | By Mark Bittman | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/connecticut-in-the-region-merritt-parkway-trail-faces-opposition.html | Cars Only Please | By Lisa Prevost | TX 6-540-597 | 2012-09-25 |

| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/cos-cob-conn-living-in-a-stroll-or-sail-away-from-anywhere.html | Strolling Through a Sailors Haven | By C J Hughes | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/healthier-eating-starts-on-the-roof.html | Healthier Eating Starts on the Roof | By Alison Gregor | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/long-island-in-the-region-parting-with-the-parsonage.html | Parting With the Parsonage | By Marcelle S Fischler | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/mortgages-locking-in-peace-of-mind.html | Locking In Peace of Mind | By Vickie Elmer | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/new-jersey-in-the-region-mixed-signals-for-builders.html | Mixed Signals for Builders | By Jill P Capuzzo | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/streetscapes-907-fifth-avenue-upstairs-downstairs-apartment-style.html | Upstairs Downstairs ApartmentStyle | By Christopher Gray | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/the-hunt-a-change-of-scene-one-town-over.html | A Change of Scene One Town Over | By Joyce Cohen | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/theater/linda-lavin-and-the-lyons-move-to-broadway.html | Finding Her Own Path Back to Broadway | By Patrick Healy | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/theater/matthew-broderick-in-nice-work-if-you-can-get-it.html | Ferris Buellers Nights Onstage | By Charles McGrath | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/travel/36-hours-in-mendoza-argentina.html | Mendoza Argentina | By Ondine Cohane | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/travel/deborah-dickson-smiths-tips-for-family-travel.html | Expanding Horizons for Children | By Rachel Lee Harris | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/travel/high-in-lombardy-italy-a-less-crowded-pilgrimage.html | Lombardys Quiet Pilgrimage | By Laura Lo Forti | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/travel/hotel-review-nun-assisi-relais-in-assisi-italy.html | Assisi Italy Nun Assisi Relais | By Ondine Cohane | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/travel/in-taos-nm-an-ordinary-field-evokes-the-extraordinary.html | A Taos Field Evokes the Extraordinary | By Henry Shukman | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/travel/monaco-adds-art-to-its-seaside-allure.html | Monaco Adds Art to Its Seaside Allure | By Dorothy Spears | TX 6-540-597 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/travel/restaurant-review-sotto-in-los-angeles.html | Los Angeles Sotto | By Nick Czap | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/travel/tunisia-after-the-revolution.html | Tunisia After the Revolution | By Seth Sherwood | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/arts/music/alabama-shakes-unvarnished-soul-on-shiny-new-album.html | Cinderella Treatment For Unvarnished Soul | By Jon Pareles | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/arts/music/breaking-conductors-down-by-gesture-and-body-part.html | The Maestros Mojo | By Daniel J Wakin | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/arts/music/yuja-wang-pianist-and-fashion-plate.html | Talented EyeCatching Unapologetic | By Vivien Schweitzer | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/automobiles/autoreviews/a-lively-pet-from-fiats-adopt-a-scorpion-program.html | A Lively Pet From Fiat8217s AdoptaScorpion Program | By Jerry Garrett | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/automobiles/autoreviews/infinitis-cheetah-the-blue-period.html | Infinitis Cheetah The Blue Period | By Ezra Dyer | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/automobiles/autoshow/displaying-british-reserve-but-ready-to-play-in-dirt.html | Displaying British Reserve But Ready to Play in Dirt | By Tony Swan | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/automobiles/autoshow/few-fantasies-but-a-traffic-jam-in-the-middle-of-the-road.html | Few Fantasies but a Traffic Jam in the Middle of the Road | By Lawrence Ulrich | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/automobiles/autoshow/the-ever-evolving-impala-badge.html | The EverEvolving Impala | By Phil Patton | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/arcadia-by-lauren-groff.html | South of Eden | By John Wilwol | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/bookshelf-play-ball.html | Bookshelf  Play Ball | By Pamela Paul | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/fan-mail.html | Fan Mail | By Jonathan Lethem | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/four-new-picture-books-about-harnessing-creativity.html | The Imaginative Arts | By Nell Casey | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/guilt-stories-by-ferdinand-von-schirach.html | Off the Hook | By Adam Liptak | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/house-of-the-hunted-by-mark-mills-and-more.html | Blood in the Sea | By Marilyn Stasio | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/language-the-cultural-tool-by-daniel-l-everett.html | Repeat After Me | By John McWhorter | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/losers-in-space-by-john-barnes.html | Star Struck | By Jonathan Liu | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/no-time-like-the-present-by-nadine-gordimer.html | Future Imperfect | By Francine Prose | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/nuns-behaving-badly.html | Nuns Behaving Badly | By Jessica Bruder | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/pocket-kings-by-ted-heller.html | Side Bet | By Katy Lederer | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/remarkable-by-lizzie-k-foley.html | Gifted and Talented | By Ann Hulbert | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/revelations-by-elaine-pagels.html | The Last Trumpet | By Dale B Martin | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/the-girls-of-no-return-and-the-list.html | Sink or Swim | By Elissa Schappell | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/the-idea-factory-by-jon-gertner.html | Inventing the Future | By Walter Isaacson | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/the-mirage-a-novel-by-matt-ruff.html | Remaking History | By Joshua Hammer | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/winter-king-a-portrait-of-henry-vii.html | The First Tudor | By Miranda Seymour | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/wonder-by-r-j-palacio.html | Facing Up to It | By Maria Russo | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/Jenny-Lauren-Steps-Into-Her-Own.html | Restringing a Famous Last Name | By Rachel Felder | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/a-grab-bag-of-fashion-news.html | Judgment Days | By Cathy Horyn | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/dont-call-cassandra-huysentruyt-grey-a-trophy-wife.html | Dont Call Her a Trophy Wife | By Brooks Barnes | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/for-these-couples-power-isnt-just-his.html | For These Couples Power Isnt Just His | By Brooks Barnes | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/hunger-games-fashion-fails-to-impress-experts.html | Costumes Fight for Life Too | By Jacob Bernstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/weddings/featured-in-vows-on-sept-16-2001-zelda-stern-and-stanley-rosenzweig.html | Confronting a Different Kind of Loss | By Jane Gordon | TX 6-540-597 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/weddings/heather-davis-and-john-jones-ii-vows.html | Heather Davis and John Jones II | By Leda Hartman | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/can-coffee-kick-start-an-economy.html | Can Coffee KickStart an Economy | By Daniel Bergner | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/donor-agent-provocateur.html | Donor Agent Provocateur | By Ariel Kaminer | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/who-made-mini-golf.html | Who Made That MINIGOLF | By Hilary Greenbaum and Dana Rubinstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/why-the-old-school-music-snob-is-the-least-cool-kid-on-twitter.html | There Is No Longer Any Honor In Musical Obscurity | By Alexandra Molotkow | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/movies/homevideo/mitchell-leisens-no-man-of-her-own-and-bedevilled-on-dvd.html | A House Is a Home And a Prison Too | By Dave Kehr | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/movies/kevin-macdonalds-marley-documentary-on-bob-marley.html | Hitting the Right Rhythm To Tell Marleys Story | By John Anderson | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/movies/the-farrelly-brothers-on-their-three-stooges.html | Three Stooges Two Farrellys Cointainly | By Dennis Lim | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/a-review-of-bistro-latino-in-westchester.html | Tapas That Make Entrees An Afterthought | By M H Reed | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/a-review-of-k-pacho-in-new-hyde-park.html | A Festive Setting Indoors and Out | By Joanne Starkey | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/a-review-of-max-downtown-restaurant-in-hartford.html | GiantSize Flagship Of a Growing Empire | By Rand Richards Cooper | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/a-review-of-moonshine-modern-supper-club-in-millburn.html | In Food and Form Back to the Future | By David M Halbfinger | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/at-cannelle-patisserie-serving-a-wide-mix-of-cultures.html | Filling a Hole On the Block With Cream | By Rebecca Flint Marx | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/in-defense-of-superstition.html | In Defense of Superstition | By Matthew Hutson | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/an-apartment-that-ticks-all-the-boxes.html | An Apartment That Ticks All the Boxes | By Vivian S Toy | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/big-deal-dmitry-rybolovlevs-divorce-oligarch-style.html | Divorce OligarchStyle | By Alexei Barrionuevo | TX 6-540-597 | 2012-09-25 |

| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/buildings-with-libraries-a-soft-spoken-amenity.html | A SoftSpoken Amenity | By JOANNE KAUFMAN | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/europe/a-village-embraces-its-haunted-legacy.html | Titanic Centenary Lets Irish Village Express and Maybe Stem Its Loss | By Doreen Carvajal | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/arts/design/mauricio-lasansky-master-printmaker-dies-at-97.html | Mauricio Lasansky 97 Left Imprint in Two Media | By Margalit Fox | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/arts/design/thomas-kinkade-artist-to-mass-market-dies-at-54.html | Thomas Kinkade Artist to Mass Market Dies at 54 | By Matt Flegenheimer | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/edmund-epstein-dies-at-80-gave-lord-of-the-flies-wings.html | Edmund Epstein 80 Scholar Who Saved Lord of the Flies | By Bruce Weber | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/democratize-wall-street-for-social-good.html | Democratize Wall Street For Social Good | By Robert J Shiller | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/in-chief-executives-pay-a-rich-game-of-thrones.html | A Rich Game of Thrones CEO Pay Gains May Have Slowed But the Numbers Are Still Numbing | By Natasha Singer | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/mining-our-personal-data-for-our-own-good.html | What 23 Years of EMail May Say About You | By Anne Eisenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/mutfund/consumer-cyclical-stocks-show-strength.html | As Wallets Reopen Consumer Stocks Look More Tempting | By Norm Alster | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/mutfund/emerging-market-bonds-offer-higher-yields-and-risks.html | EmergingMarket Bonds Quench a Yield Thirst | By Tim Gray | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/mutfund/in-investment-books-two-very-different-paths-review.html | Two Ways to Invest Think Hard or Hardly at All | By PAUL B BROWN | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/mutfund/latin-american-stocks-aim-for-a-new-decade-of-gains.html | Latin American Markets Aim for a New Decade of Gains | By Conrad De Aenlle | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/mutfund/markets-surge-leaves-some-investors-afraid-of-heights.html | Wary of Heights and the Future | By Conrad De Aenlle | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/mutfund/target-date-retirement-funds-offer-a-strategy-spectrum.html | In TargetDate Funds A Hodgepodge of Styles | By Carla Fried | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/mutfund/three-mutual-fund-managers-profit-from-paths-less-traveled.html | Finding Big Profits Along the Roads Less Traveled | By Tim Gray | TX 6-540-597 | 2012-09-25 |

| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/busine ss/mutfund/zombies-yes-but-no-cash.html | Here Come The Zombies But Not the Cash | By John Schwartz | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/busine ss/phil-libin-of-evernote-on-its-unusual-corporate-culture.html | Heres 1000 Now Please Take Your Vacation | By Adam Bryant | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/busine ss/say-on-pay-votes-make-more-shareholder-voices-heard.html | A Rich Game of Thrones At Last Signs That Shareholders Are Making Their Voices Heard | By Gretchen Morgenson | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/educat ion/trying-to-find-a-measure-for-how-well-colleges-do.html | Trying to Find a Measure For How Well Colleges Do | By RICHARD P201REZPE209A | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashio n/at-parties-revealing-a-babys-gender.html | A Boy or Girl Cut the Cake | By Alex Williams and Kate Murphy | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashio n/prison-consulting-draws-new-crop-of-ex-cons.html | Making Crime Pay | By Matt Richtel | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/jobs/a ngry-customers-and-constructive-responses-career-couch.html | Accentuating The Positive To Angry Customers | By Eilene Zimmerman | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/jobs/d avid-melcher-of-itt-exelis-on-what-the-army-taught-him.html | The Army as a Cornerstone | By David F Melcher | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregi on/a-preview-of-an-easter-concert-at-the-cathedral-of-st-joseph.html | Celebrating the Day With Musical Variety | By Phillip Lutz | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregi on/a-preview-of-cocktail-culture-at-coc-hall.html | The Glamour and the Intrigue Of the Cocktail | By Aileen Jacobson | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregi on/a-review-of-john-constable-oil-sketches-from-the-victoria-and-albert-museum.html | Radical to Mundane And to Radical Again | By Martha Schwendener | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregi on/a-vision-of-a-grim-past-and-a-hopeful-future.html | A Vision of a Grim Past And a Hopeful Future | By Ginia Bellafante | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregi on/brian-darcy-jamess-weekends-are-filled-with-play-dates-and-gym.html | Mass Egg Sandwich and Play Dates | By Robin Finn | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregi on/giuseppi-logan-jazz-artist-tries-for-a-comeback.html | Giuseppi Logans Second Chance | By John Leland | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregi on/modern-new-york-the-inquisitor-and-unterzakhn.html | New York Economics Inquisitions | By Sam Roberts | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/oratory-church-of-st-boniface-draws-congregants-from-outside-the-parish.html | Parish Without Borders | By Emily Brennan | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/pasiana-rodriguez-redefines-mechanic-in-willets-point.html | In Queens Redefining Mechanic | By Corey Kilgannon | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/reliving-the-day-the-unsinkable-sank.html | Reliving the Day the Unsinkable Sank | By Michael Sommers | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/ryan-goslings-latest-rescue-stirs-twitter.html | Actor Rushes to Aid Of Damsel in Pink Wig | By Matt Flegenheimer | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/the-towne-crier-in-dutchess-county-is-at-a-crossroads.html | Mainstay For Music Trying Not To Leave | By Phillip Lutz | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/voters-speak-in-budget-experiment-saying-yes-to-bathrooms.html | The Voters Speak Yes to Bathrooms | By Soni Sangha | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/a-man-a-woman-just-friends.html | A Man A Woman Just Friends | By William Deresiewicz | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/americas-place-in-the-new-world.html | Americas Place in the New World | By Charles A Kupchan | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/douthat-in-2012-no-religious-center-is-holding.html | Divided By God | By Ross Douthat | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/dowd-what-would-jesus-do-at-the-masters.html | What Would Jesus Do at the Masters | By Maureen Dowd | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/friedman-the-other-arab-spring.html | The Other Arab Spring | By Thomas L Friedman | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/kristof-learning-to-respect-religion.html | Learning To Respect Religion | By Nicholas Kristof | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/still-crawling-out-of-a-very-deep-hole.html | Still Crawling Out Of a Very Deep Hole | By Teresa Tritch | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/talking-with-paul-clement.html | Paul Clement | By Kate Murphy | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/the-non-joie-of-parenting-us-style.html | The NonJoie of Parenting | By Jennifer Conlin | TX 6-540-597 | 2012-09-25 |

| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/science/earth/invasive-species-target-of-new-ballast-water-rule.html | New Rules Seek to Prevent Invasive Stowaways | By Felicity Barringer | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/ainslie-altercation-highlights-sailors-struggle-with-increased-media-coverage.html | As Gold Medalist Found Out More Coverage Is Mixed Blessing for Sailing | By Chris Museler | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/baseball/a-big-name-has-defected-but-japanese-baseball-moves-on.html | Japan8217s New Ace The Search Is On | By Brad Lefton | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/baseball/ballpark-upbringing-creates-lifelong-fan.html | Ballpark Upbringing Creates Lifelong Fan | By Emilie Miller | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/baseball/breslin-chronicler-of-62-mets-recalls-their-appeal.html | Affectionate Scorn For 62 Mets | By Richard Sandomir | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/baseball/george-vecsey-maybe-the-dodgers-are-cursed.html | Pondering Curses at Chavez Ravine | By George Vecsey | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/baseball/mets-show-off-players-they-drafted-and-developed.html | Hopeful Signs for a Homegrown Roster | By Andrew Keh | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/baseball/wright-and-duda-power-mets-past-braves.html | Mets Duda Benefits From Good OldFashioned HomeField Advantage | By Andrew Keh | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/basketball/through-titles-and-tangles-lakers-bryant-remains-enigmatic.html | Amid Highs and Lows Bryant Stays Enigmatic | By Mark Heisler | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/gemologist-wins-wood-memorial-securing-place-in-derby-field.html | Gemologist Earns Spot in Kentucky Derby With Win in Wood Memorial | By Ryan Goldberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/golf/at-augusta-players-favorite-practice-range.html | At Augusta the Practice Range Feels Just Like the Real Thing | By Sam Borden | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/golf/no-early-challenge-to-the-leaders.html | Mickelson Surges but Hanson Holds Lead | By Karen Crouse | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/hockey/henrik-lundqvist-rangers-goalie-rises-to-nhls-top.html | Focused on the Cup | By Ben Shpigel | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/tennis/rebels-who-changed-womens-tennis-reunite.html | Rebels Who Changed a Sport Reunite | By Viv Bernstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sunday-review/the-autism-wars.html | The Autism Wars | By Amy Harmon | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sunday-review/the-not-so-luxurious-titanic.html | Crossing the Ocean 1912 vs 2012 | By Tanya Mohn | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/technology/in-online-dating-taking-a-chance-on-love-and-algorithms.html | Taking a Chance on Love and Algorithms | By Jenna Wortham | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/technology/text-message-spam-difficult-to-stop-is-a-growing-menace.html | Spam Invades A Last Refuge The Cellphone | By Nicole Perlroth | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/berkeley-group-tries-to-make-sense-of-big-data.html | Berkeley Group Digs In to Challenge of Making Sense of All That Data | By Jeanne Carstensen | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/fears-grow-for-workers-compensation-system-as-large-texas-companies-opt-out.html | As Large Companies Opt Out Concerns Grow for Workers Compensation System | By Becca Aaronson | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/ice-hockey-is-thriving-among-adults-in-chicago.html | In Chicago the Boys and Girls of Winter | By Monica Davey | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/in-rural-texas-shrinking-district-battles-to-make-improvements.html | Rural District Is Struggling to Make Improvements | By Morgan Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/joe-r-lansdale-is-a-fresh-discovery-decades-in-the-making.html | A Fresh Discovery Three Decades in the Making | By Christopher Kelly | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/new-orleans-turns-lent-fish-fry-into-culinary-event.html | On Lenten Fridays in New Orleans the Catfish Are Making the Sacrifices | By DAVE THIER | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/poor-participation-hobbles-californias-drug-oversight.html | Meager Participation Hobbles Drug Oversight | By Shoshana Walter | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/ready-to-move-on-man-auctions-his-town.html | Packing Up Moving On And Selling The Town | By Dan Frosch | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/running-for-congress-against-octogenarians-like-johnson-and-hall.html | Running for Congress Against Octogenarians | By Ross Ramsey | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/the-little-farm-at-tilden-nature-area-in-berkeley.html | Little Farm Tilden Nature Area Berkeley | By Louise Rafkin | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/africa/junta-in-mali-agrees-to-step-down.html | Junta in Mali To Step Down | By Lydia Polgreen and Fabien Offner | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/africa/malawi-confirms-death-of-president-mutharika.html | In Mourning Malawi Gets New Leader | By Lydia Polgreen | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/americas/high-in-chilean-desert-a-huge-astronomy-project.html | At the End of the Earth Seeking Clues to the Universe | By Simon Romero | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/us-alert-as-chinas-cash-buys-inroads-in-caribbean.html | Chinas Cash Buys Inroads In Caribbean | By Randal C Archibold | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/asia/avalanche-traps-more-than-100-pakistani-troops.html | 135 Missing as Avalanche Hits Pakistan Base | By Declan Walsh and Salman Masood | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/asia/china-said-to-detain-returning-tibetan-pilgrims.html | Hundreds of Tibetan Pilgrims Detained on Return to China Rights Groups Say | By Edward Wong | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/asia/fang-lizhi-chinese-physicist-and-dissident-dies-at-76.html | Fang Lizhi Lodestar of Chinese Dissidents Dies at 76 | By Michael Wines | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/europe/divorce-british-style-fault-finding-as-fine-art.html | Tuna Again In FaultFinding Britain Its a Cause for Divorce | By Sarah Lyall | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/middleeast/syria-forces-keep-pounding-rebel-areas.html | Violence Intensifies in Syria As a Planned Truce Nears | By Neil MacFarquhar | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/middleeast/us-defines-its-demands-for-new-round-of-talks-with-iran.html | US Defines Its Demands For Iran Talks | By David E Sanger and Steven Erlanger | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/your-money/canada-drops-the-penny-but-will-the-us.html | Penny Wise Or 24 Cents Foolish | By Jeff Sommer | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/your-money/cellphone-cramming-gets-a-second-look.html | To Stop Cramming Dont Let It Start | By David Segal | TX 6-540-597 | 2012-09-25 |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/your-money/classic-growth-stocks-are-leading-this-market-rally.html | Another Rally but a New Cast of Characters | By Paul J Lim | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/crosswords/chess/endgames-on-the-showcase-network-chess.html | On TV Bored ExChampion Turns to Fighting Crime | By Dylan Loeb McClain | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/weddings/renee-robichaux-guy-endore-kaiser-weddings.html | Rene Robichaux Guy EndoreKaiser | By Rosalie R Radomsky | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/baseball/yankees-late-rally-cant-offset-kurodas-shaky-start.html | Yanks Rally Cant Offset Kurodas Shaky Start | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/golf/woods-loses-his-temper-and-more-ground-at-masters.html | Flustered Woods Loses Temper and More Ground | By Sam Borden | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/hockey/boston-college-beats-ferris-state-to-win-hockey-title.html | Boston College Wins 5th Title But Underdog Puts Up a Fight | By Marty Cohen | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/hockey/capitals-defeat-rangers-presidents-trophy-in-doubt.html | Rangers With Eye on the Top Spot in the League Fall Flat at the Finish Line | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/chytrid-fungus-in-frogs-threatens-amphibian-extinction.html | Despite Deadly Fungus Frog Imports Continue | By John Upton | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/police-seek-suspect-in-tulsa-shootings.html | Police Suspect Single Gunman in Attacks in Oklahoma | By Channing Joseph and Matt Flegenheimer | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/politics/mitt-romney-and-benjamin-netanyahu-are-old-friends.html | A Friendship Dating to 1976 Resonates in 2012 | By Michael Barbaro | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/welfare-limits-left-poor-adrift-as-recession-hit.html | Welfare Limits Left Poor Adrift as Recession Hit | By Jason DeParle | TX 6-540-597 | 2012-09-25 |
| 2012-04-04 | 2012-04-09 | https://www.nytimes.com/2012/04/06/theater/reviews/blast-radius-at-the-secret-theater.html | Big Brother Is Watching You and Hes a Bug | By Jason Zinoman | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/arts/dance/decadancetheatre-at-the-joyce-soho.html | Anything You Can Do I Can Do in a Glowing Squiggle | By Gia Kourlas | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/arts/design/arrests-in-case-of-chinese-artifacts.html | Arrests in Case Of Chinese Artifacts | Compiled by Adam W Kepler | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/arts/ford-foundation-records-move-to-rockefeller-archive-center.html | Foundation Files Reveal Insights On Culture | By Sam Roberts | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/arts/london-2012-festival-and-cultural-olympiad-in-britain.html | Jump Twirl Paint Act | By Sarah Lyall | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/arts/music/hei-kyung-hong-stars-in-willy-deckers-traviata-at-the-met.html | In Verdis Parisian Social Whirl a Star Shines Then Plummets in Flames | By Vivien Schweitzer | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/arts/music/of-monsters-and-men-from-iceland-at-webster-hall.html | Singing of Beasts and Battle With Folky Starts and Arena Finishes | By Jon Pareles | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/arts/music/renee-fleming-with-orpheus-chamber-orchestra.html | A Diva Dips Into Indie Rock and Musical Theater | By Steve Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/arts/television/cbss-how-i-met-your-mother-late-blooming-hit.html | How It Met Big Ratings 7 Years Into Its Run | By Bill Carter | TX 6-540-597 | 2012-09-25 |

| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/arts/television/leaving-las-vegas-the-telethon.html | Leaving Las Vegas The Telethon | Compiled by Adam W Kepler | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/arts/television/nbcs-today-wins-a-ratings-showdown.html | NBCs Today Wins A Ratings Showdown | By Bill Carter | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/books/edward-o-wilsons-new-book-social-conquest-of-earth.html | Lessons From Ants To Grasp Humanity | By Jennifer Schuessler | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/books/truth-like-the-sun-by-jim-lynch.html | Seattle Reporter Finds Bubbles of Corruption Under the Space Needle | By Janet Maslin | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/global/spanish-and-italian-banks-once-more-buying-bonds-seen-as-vulnerable.html | In Europe Unease Over Bank Debt | By Liz Alderman | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/media/apps-take-positions-in-the-topps-baseball-lineup.html | Apps Take Positions in the Topps Baseball Lineup | By Amy Chozick | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/media/as-technology-evolves-swiftly-att-adjusts-a-theme.html | As Technology Evolves ATT Adjusts a Theme | By Stuart Elliott | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/media/bands-improvise-a-way-to-live-stream-shows.html | Bands Improvise New Ways to LiveStream Shows | By Ben Sisario | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/media/mike-wallace-cbs-pioneer-of-60-minutes-dead-at-93.html | Fierce 60 Minutes Interrogator Who Didnt Blink | By Tim Weiner | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/media/the-return-of-the-newspaper-barons.html | Newspaper Barons Resurface | By David Carr | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/today-feeling-the-heat-of-good-morning-america.html | Supremacy In Jeopardy For Today | By Brian Stelter and Bill Carter | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/taking-the-measure-of-citigroup-and-bank-of-america.html | Evaluating 2 Big Banks Side by Side | By Nelson D Schwartz | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/crosswords/bridge/bridge-surprising-disparity-at-the-spring-nationals.html | Surprising Disparity at the Spring Nationals | By Phillip Alder | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/nyregion/four-officers-wounded-in-gunfight-in-brooklyn.html | Four Officers Are Shot in Brooklyn Assailant Is Critically Wounded | By Joseph Goldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/nyregion/in-queens-seeking-to-clear-a-path-between-yoga-and-islam.html | Seeking to Clear a Path Between Yoga and Islam | By Sarah Maslin Nir | TX 6-540-597 | 2012-09-25 |

| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/nyregion/judge-says-brookfield-had-right-to-clear-zuccotti-park.html | Owner Had Right to Clear Zuccotti Park Judge Says | By Colin Moynihan | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/baseball/nieses-no-hit-bid-is-halted-but-the-mets-move-to-3-0.html | NoHit Bid Silenced Mets Still Make Noise | By Andrew Keh | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/baseball/yankees-fall-to-0-3-with-loss-to-tampa-bay.html | Yankees Try to Take Their First 03 Start Since 1998 in Stride | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/basketball/anthony-has-final-say-as-knicks-edge-roses-bulls.html | Anthony At His Best Against The Best | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/basketball/knicks-jeremy-lin-is-encouraged-by-recovery.html | Lin Is Happy With Recovery So Far | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/golf/masters-final-round.html | Out of the Woods And Into the Green Jacket | By Karen Crouse | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/technology/09iht-patent09.html | German Courts at Epicenter of Global Patent Battles Among Tech Rivals | By Kevin J OBrien | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/theater/berkeley-rep-workshop.html | Berkeley Rep Workshop | Compiled by Adam W Kepler | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/theater/reviews/cascabel-with-rick-bayless-at-lookingglass-in-chicago.html | Care for Romance and Acrobatics With Your Seviche | By Charles Isherwood | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/us/tulsa-police-arrest-2-men-in-shootings.html | Police Arrest Two in Shootings Ending a Terrifying Weekend in Tulsa | By Manny Fernandez and Channing Joseph | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/world/asia/deal-reached-on-controversial-afghan-night-raids.html | US Transfers Control Of Raids To Afghanistan | By Alissa J Rubin | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/world/asia/india-and-pakistan-leaders-meet-and-look-to-improve-ties.html | Indian and Pakistani Leaders Encourage Ties in a Rare Visit | By Jim Yardley | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/world/asia/south-koreans-suspect-that-north-plans-nuclear-test.html | South Korea Sees Sign That North May Test Nuclear Device as Well as Rocket | By Choe SangHun | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/world/middleeast/israel-bars-gunter-grass-over-poem.html | Israel Bars German Laureate Over Poem | By Ethan Bronner and Nicholas Kulish | TX 6-540-597 | 2012-09-25 |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/world/middleeast/omar-suleiman-egypts-new-candidate-represents-old-order.html | Egyptian Presidential Candidate Carries Banner of the Old Order | By David D Kirkpatrick | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/books/kenneth-libo-historian-of-jewish-immigration-dies-at-74.html | Kenneth Libo 74 Scholar of Immigrant Life | By Paul Vitello | TX 6-540-597 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/economy/federal-funds-to-train-jobless-are-drying-up.html | Funds to Train Jobless in US Are Drying Up | By Motoko Rich | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/media/fcc-pushes-for-web-site-on-political-ad-spending-on-tv.html | FCC Pushes for Web Site On TV Political Ad Spending | By Brian Stelter | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/roger-furst-a-founder-of-eastern-mountain-sports-dies-at-78.html | Roger Furst 78 an Outfitter For Northeast Adventurers | By Dennis Hevesi | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/health/opioid-painkiller-prescriptions-pose-danger-without-oversight.html | Tightening the Lid On Pain Prescriptions | By Barry Meier | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/movies/bad-timing-for-a-comedy-called-neighborhood-watch.html | Comedy Timing Is Bad as News And Film Collide | By Michael Cieply | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/nyregion/city-to-install-touch-screens-in-public-phone-booths.html | City to Install Smart Screens In Some Public Phone Booths | By Matt Flegenheimer | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/nyregion/international-center-a-school-for-immigrants-faces-closure.html | Volunteers Scramble to Save a School for Immigrants | By Randy Leonard | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/nyregion/trying-to-keep-students-mental-health-care-out-of-the-er.html | Trying to Keep Students Mental Health Care Out of the ER | By Michael Winerip | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/opinion/banker-tailor-soldier-spy.html | Banker Tailor Soldier Spy | By Benn Steil | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/opinion/dental-insurance-but-no-dentists.html | Dental Insurance but No Dentists | By Louis W Sullivan | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/opinion/krugman-the-gullible-center.html | The Gullible Center | By Paul Krugman | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/opinion/protecting-face-to-face-protest.html | Protecting FacetoFace Protest | By Ronald J Krotoszynski Jr | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/basketball/knicks-should-focus-on-gaining-division-not-eighth-place.html | Eighth Place Is Good for Nostalgia but Little Else | By Harvey Araton | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/football/tebow-draws-thousands-to-an-easter-service-in-texas.html | On Easter Sunday Tebow Is a Headliner | By Kate Alexander | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/golf/disastrous-4th-hole-derails-mickelson.html | Detour on Fourth Hole Costs Mickelson His Chance | By Sam Borden | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/golf/ibm-executive-is-just-another-face-in-the-crowd.html | IBM Executive Just Another Face In the Crowd | By Sam Borden and Karen Crouse | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/ncaabasketball/begrudging-the-kentucky-wildcats-success-and-opportunities.html | Begrudging the Wildcats Success and Opportunities | By William C Rhoden | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/skiing/for-lindsey-vonn-professional-triumph-and-personal-turmoil.html | Professional Triumph Personal Turmoil | By Bill Pennington | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/tennis/serena-williams-captures-first-clay-title-since-2008.html | Serena Williams Captures First Clay Title Since 2008 | By Ben Rothenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/technology/how-to-budget-megabytes-becomes-more-urgent-for-users.html | A Ballooning Megabyte Budget | By Brian X Chen | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/us/californias-pio-pico-state-historic-park-may-close.html | California May Close A Home To Its Past | By Jennifer Medina | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/us/for-texas-schools-a-year-of-doing-without.html | At Texas Schools Making Do on a Shoestring | By Manny Fernandez | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/us/peter-douglas-defender-of-california-coast-dies-at-69.html | Peter Douglas 69 Sentry of Californias Coast Dies | By Dennis Hevesi | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/us/politics/major-republican-super-pac-prepares-to-take-on-obama.html | With Eye on General Election Super PAC Aims Blitz at Obama | By Jim Rutenberg and Jeff Zeleny | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/world/europe/ex-kgb-official-said-to-win-south-ossetia-presidency.html | ExKGB Official Leads Vote for South Ossetia President | By Ellen Barry | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/world/europe/protester-disrupts-oxford-cambridge-boat-race.html | Tradition and a Boat Race Alike Are Upended on the Thames | By John F Burns | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/world/europe/russia-drops-charges-against-doctor-in-jail-death.html | In Russia Charges Are Dropped In Jail Death | By Michael Schwirtz | TX 6-540-597 | 2012-09-25 |
| 2012-04-05 | 2012-04-10 | https://www.nytimes.com/2012/04/06/science/motifs-are-the-undercurrent-in-wagners-ring-cycle-and-in-our-dna.html | In the Human Genome Hearing Echoes of Operas Intricacies | By James Gorman | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://well.blogs.nytimes.com/2012/04/09/a-weight-loss-surgery-sends-some-to-canada/ | Impatience To Get Thin Sends Some To Canada | By Roni Caryn Rabin | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://well.blogs.nytimes.com/2012/04/09/antidepressants-can-raise-blood-pressure-during-pregnancy/ | Vital Signs Risks Checking Antidepressant Use in Pregnancy | By Anahad OConnor | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://well.blogs.nytimes.com/2012/04/09/can-fido-and-whiskers-enrich-childrens-lives/ | 18 And Under Can Fido and Whiskers Enrich Childrenu2019s Lives | By Perri Klass MD | TX 6-540-597 | 2012-09-25 |

| 2012-04-09 | 2012-04-10 | https://well.blogs.nytimes.com/2012/04/09/no-seizure-risk-from-measles-vaccine-in-older-children/ | Vital Signs Prevention No Added Seizure Risk in Vaccine Booster | By Anahad OConnor | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/arts/dance/alexandra-beller-and-company-at-the-joyce-soho.html | Improvisation Mixed Reflected and Remixed | By Gia Kourlas | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/arts/dance/avi-scher-dancers-at-alvin-ailey-citigroup-theater.html | A Creator Specializes In Getting Close Up | By Brian Seibert | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/arts/dance/skybetter-associates-dance-at-joyce-soho.html | Similar Moves Echoed in Different Dances | By Brian Seibert | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/arts/music/anna-caterina-antonacci-sings-at-lincoln-center.html | An Italian Sopranos Salon Songs | By Anthony Tommasini | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/arts/music/spiritualized-releases-seventh-album.html | New Songs From Old Materials | By Ben Ratliff Nate Chinen and Jon Caramanica | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/arts/music/the-pianist-maxim-anikushin-at-carnegie-hall.html | A Sense of Glasnost At a Carnegie Keyboard | By Vivien Schweitzer | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/arts/television/fox-renews-three-shows.html | Fox Renews Three Shows | By Brian Stelter | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/books/philip-larkins-complete-poems-edited-by-archie-burnett.html | A Master Of Verse Spreads Bad Cheer | By Michiko Kakutani | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/daily-stock-market-activity.html | Weak Jobs Report Sends Shares Lower for 4th Day | By Christine Hauser | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/fashion/simons-to-take-over-at-dior.html | Dior Picks Raf Simons a LowKey Romantic to Succeed Galliano | By Cathy Horyn | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/movies/charles-atlas-captures-merce-cunninghams-ocean-on-film.html | Films That Allow the Elusive to Elude | By Alastair Macaulay | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/movies/european-crises-pervade-films-in-disappearing-act-festival.html | Owing a Debt to Europes Woes | By Larry Rohter | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/nyregion/first-acts-of-new-york-real-estate-brokers.html | Once a Rapper a Ballerina or a Model Now in Real Estate Sales | By Elizabeth A Harris | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/nyregion/judge-orders-new-york-to-release-report-on-911-system.html | Judge Tells Bloomberg To Release 911 Report | By David M Halbfinger | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/science/a-new-look-at-natures-role-in-the-titanics-sinking.html | The Iceberg Was Only Part of It | By William J Broad | TX 6-540-597 | 2012-09-25 |

| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/science/beating-the-odds-to-survive-the-titanics-sinking.html | As Hundreds of Men Perished One Ignored a Rumor to Survive | By Nicholas Wade | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/science/changes-in-social-status-seen-in-monkeys-genes.html | Changes in Social Status Seen in Monkeys Genes | By Sindya N Bhanoo | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/science/is-climate-change-resulting-in-higher-rates-of-illness.html | 110 in the Shade | By C Claiborne Ray | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/science/mits-john-durant-a-cheerleader-for-science.html | A Celebration of Science With a Popular Touch | By Karen Weintraub | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/science/pentagon-contest-to-develop-robots-to-work-in-disaster-areas.html | Seeking Robots to Go Where First Responders Cant | By John Markoff | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/science/seeking-guidelines-to-protect-fragile-titanic-from-visitors.html | A Fragile Tourist Attraction on the Ocean Floor | By William J Broad | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/science/tending-a-sick-comrade-has-benefits-for-ants.html | Tending a Sick Comrade Has Benefits for Ants | By Sindya N Bhanoo | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/science/top-soccer-players-are-seen-to-have-superior-brain-function.html | More Brainpower Seen In Soccers Top Scorers | By Sindya N Bhanoo | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/baseball/oriole-park-at-camden-yards-keeps-up-with-the-times-at-age-20.html | Orioles Keeping First Park of Its Kind Current | By Richard Sandomir | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/football/nfl-upholds-suspensions-in-saints-bounty-scandal.html | NFL Upholds Suspensions In the Saints Bounty Scandal | By Judy Battista | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/golf/2012-masters-bubba-watsons-title-is-a-victory-for-creativity-and-golf.html | Unconventional Style a Spectacular Shot a Victory for Golf | By Karen Crouse | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/hockey/rangers-look-to-nhl-playoffs-by-looking-at-themselves-first.html | Rangers Prepare by Looking at Themselves | By Christopher Botta | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/technology/microsoft-to-buy-aol-patents-for-more-than-1-billion.html | Microsofts AOL Deal Intensifies Patent Wars | By Steve Lohr | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/theater/reviews/just-sex-by-brandt-johnson-at-theater-for-the-new-city.html | Allure of Online Browsing Leads Couple to Dalliances | By Daniel M Gold | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/theater/reviews/my-occasion-of-sin-by-monica-bauer-at-urban-stages.html | Rocking and Rolling to 60s Racial Tension in Omaha | By Catherine Rampell | TX 6-540-597 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/theater/what-happened-to-off-broadway-revival-of-carrie.html | Carrie Revival Now Dead Has an Autopsy | By Patrick Healy | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/us/tulsa-murder-suspects-have-bail-set-at-9-1-million.html | Two Suspects Confessed in Tulsa Shootings That Killed Three Police Say | By Manny Fernandez | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/africa/tunisia-cracks-down-again-on-protesters-defying-a-ban.html | Tunisia Cracks Down Again on Protesters Defying a Ban | By David D Kirkpatrick | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/asia/government-spying-charges-complicate-korean-vote.html | In South Korea Scandal Echoes of Watergate | By Choe SangHun | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/asia/hope-in-pakistan-for-curbing-acid-attacks.html | Years After Acid Horror Suicide Stirs Pakistan | By Declan Walsh | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/asia/tsunami-projections-offer-bleak-fate-for-many-japanese-towns.html | Japanese Towns Reassess Tsunami Plans | By Hiroko Tabuchi | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/middleeast/iran-hints-at-shift-in-advance-of-nuclear-talks.html | Iranian Officials Send Mixed Signals as Nuclear Talks Near Resumption | By Alan Cowell | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/middleeast/turkey-accuses-syria-of-firing-across-border.html | Syrian Troops Fire Across Turkish Border in Clash Near Refugee Camp | By Neil MacFarquhar and Sebnem Arsu | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/books/christine-brooke-rose-experimental-writer-dies-at-89.html | Christine BrookeRose 89 Inventive Writer | By Margalit Fox | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/avon-names-mccoy-as-new-chief.html | New Chief Selected At Avon | By Andrew Martin | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/china-reports-unexpected-trade-surplus-for-march.html | In Surprise China Posts Trade Surplus | By Keith Bradsher | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/economy/a-campaign-to-raise-the-minimum-wage.html | Raising the Floor on Pay | By Steven Greenhouse | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/energy-environment/epa-denies-request-to-ban-2-4-d-a-popular-weed-killer.html | EPA Denies an Environmental Groups Request to Ban a Widely Used Weed Killer | By Andrew Pollack | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/global/jim-yong-kim-sketches-vision-for-world-bank.html | Obama Candidate Sketches Vision for World Bank | By Annie Lowrey | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/in-the-diamond-business-but-no-longer-wearing-them.html | In the Diamond Business But Not Wearing Them | By DANIEL ROSE | TX 6-540-597 | 2012-09-25 |

| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/media/brands-celebrate-anniversaries-to-woo-consumers.html | Brands Cheer Their Virtues With Anniversary Candles | By Stuart Elliott | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/media/nea-is-said-to-cut-aid-to-pbs-arts-shows.html | NEA Is Said to Cut Aid To Arts Programs on PBS | By Elizabeth Jensen | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/mobile-card-processing-machines-for-marketers-on-the-road.html | CardProcessing to Go | By Martha C White | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/toyota-eschewing-sedate-design-is-ready-for-pizazz.html | Toyota Eschewing Sedate Design Is Ready for Pizazz | By Hiroko Tabuchi | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/travel-credit-card-selection-requires-care-on-the-road.html | Practicing Prudence In Picking Travel Cards | By Joe Sharkey | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/education/new-york-legislature-to-weigh-limiting-access-to-teacher-rankings.html | After Release of City Teachers Rankings State Lawmakers Weigh Limiting Access | By Anna M Phillips | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/nyregion/geriatric-emergency-units-opening-at-us-hospitals.html | For Elderly ERs of Their Own | By Anemona Hartocollis | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/nyregion/reducing-crime-squandering-good-will.html | Former Skeptic Now Embraces Divisive Tactic | By Michael Powell | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/nyregion/report-disputes-christies-reason-for-halting-tunnel-project-in-2010.html | Report Disputes Christie8217s Basis for Halting Train Tunnel | By Kate Zernike | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/opinion/bring-the-justices-back-to-earth.html | Bring the Justices Back to Earth | By Paul D Carrington | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/opinion/brooks-the-two-economies.html | The Two Economies | By David Brooks | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/opinion/bruni-the-missing-ingredients-in-claibornes-life.html | Contentments Elusive Recipe | By Frank Bruni | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/opinion/nocera-football-and-swahili.html | Football And Swahili | By Joe Nocera | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/baseball/mets-fans-briefly-revel-in-strong-start.html | However Fleeting the Rapture Of the Mets Undefeated Season | By N R Kleinfield | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/baseball/mets-rally-to-remain-perfect.html | SoSo Start For Pelfrey Big Finish For Mets | By Andrew Keh | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/baseball/minayas-imprint-on-the-mets-is-seen-all-around-the-diamond.html | Minayas Imprint Is Seen All Over The Mets Lineup | By Tyler Kepner | TX 6-540-597 | 2012-09-25 |

| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/baseball/with-ivan-nova-sharp-yankees-beat-orioles-for-first-win-of-the-year.html | Nova Looks Sharp Offense Clicks and the Yankees Win | By Zach Berman | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/basketball/carmelo-anthony-playing-his-style-delivers-as-expected.html | Anthony Playing His Way Is Scorer the Knicks Expected | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/ncaabasketball/ncaa-report-lists-major-violations-for-baylor-basketball.html | Report Lists Violations At Baylor | By Pete Thamel | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/soccer/team-of-hope-gone-in-city-of-violence.html | Team of Hope Gone In City of Violence | By Robert Andrew Powell | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/us/defying-trends-killings-of-police-officers-are-on-the-rise.html | Killing Of Police Continues Rising As Violence Falls | By Michael S Schmidt and Joseph Goldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/us/food-stamp-program-helping-reduce-poverty.html | Food Stamps Helped Reduce Poverty Rate Study Finds | By Sabrina Tavernise | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/us/grand-jury-review-skipped-in-trayvon-martin-case.html | For Prosecutor Making a Call In Martin Case | By Lizette Alvarez and John Schwartz | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/us/pennsylvania-nun-testifies-about-being-fired.html | Pennsylvania Nun Testifies About Being Fired | By Jon Hurdle | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/us/politics/a-shift-in-strategy-in-pennsylvania-for-romney.html | A Shift in Strategy in Pennsylvania for Romney | By Trip Gabriel and Katharine Q Seelye | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/us/politics/cantors-connection-to-a-house-republicans-loss-in-helping-to-undo-a-republican-cantor-has-some-explaining-to-do.html | Some Explaining to Do For Republican Leader | By Jonathan Weisman | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/us/politics/false-nikki-haley-twitter-report-spreads-fast.html | A Lie Races On Twitter Before Truth Can Boot Up | By Jeremy W Peters | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/us/politics/frank-h-strickler-a-watergate-defense-lawyer-is-dead-at-92.html | Frank H Strickler 92 Watergate Defense Lawyer Dies | By Douglas Martin | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/us/rhode-island-bill-would-ban-dogs-on-drivers-laps.html | Rhode Island Bill Would Ban Dogs On Drivers Laps | By Jess Bidgood | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/americas/in-dilma-rousseff-visit-brazil-and-us-accentuate-positive.html | Brazil and US Accentuate the Positive | By Simon Romero and Jackie Calmes | TX 6-540-597 | 2012-09-25 |

| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/americas/vertical-gardens-in-mexico-a-symbol-of-progress.html | Lush Walls Rise to Fight A Blanket Of Pollution | By Damien Cave | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/asia/bangladeshi-labor-organizer-is-found-killed.html | Killing of Bangladeshi Labor Organizer Signals an Escalation in Violence | By Julfikar Ali Manik and Vikas Bajaj | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/europe/greeks-rush-to-pass-handouts-before-austerity.html | Despite Warning Old Handouts Die Hard for Greek Politicians Facing Voters Soon | By Niki Kitsantonis | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/europe/in-french-elections-sound-and-fury-from-the-lefts-melenchon.html | In French Vote Sound And Fury From the Left | By MA207A de la BAUME and STEVEN ERLANGER | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/greens-add-bitterness-to-sweet-citrus-salad.html | With Salads Adding a Touch of Bitter to the Sweet | By Melissa Clark | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/roman-egg-drop-soup-for-any-season.html | Quiet Nourishment As Spring Settles In | By David Tanis | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/reviews/rioja-reservas-wine-review.html | For Reservas No Cellar Required | By Eric Asimov | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/arts/dance/odissi-dancer-sujata-mohapatra-at-erasing-borders-festival.html | One Soloist Takes On Seven Characters | By Brian Seibert | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/arts/music/alexandre-tharaud-pianist-at-le-poisson-rouge.html | So Riveting You Might Have Heard A Fork Drop | By Anthony Tommasini | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/arts/music/american-classical-orchestra-at-alice-tully-hall.html | Weaving a Tapestry Between Bits of Prometheus | By Allan Kozinn | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/arts/music/when-the-drum-is-beating-about-orchestre-septentrional.html | For 6 Decades the Sound of Good News in Haiti | By Larry Rohter | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/arts/television/dont-trust-the-b-in-apartment-23-on-abc.html | BFFs No These Roommates Are Not Friends | By Jon Caramanica | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/books/an-economist-gets-lunch-by-tyler-cowen.html | Contrarian Chowhound Weighs In | By Dwight Garner | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/daily-stock-market-activity.html | Worst Loss This Year For Wall St | By Christine Hauser | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/dunn-resigns-as-best-buys-chief-executive.html | Best Buys Chief Steps Down Amid Inquiry of Personal Conduct | By Stephanie Clifford | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/economy/should-us-services-companies-get-breaks-abroad.html | Never Mind Factories Think Services | By Catherine Rampell | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/energy-environment/energy-boom-in-us-upends-expectations.html | Fuel to Burn Now What | By Jad Mouawad | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/energy-environment/new-products-sell-energy-efficiency-by-stressing-engineering.html | Subtly Selling Green to the FlatScreen Crowd | By Bryn Nelson | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/energy-environment/nuclear-powers-death-somewhat-exaggerated.html | Nuclear Powers Death Somewhat Exaggerated | By Matthew L Wald | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/energy-environment/quest-for-new-fossil-fuels-goes-to-africa-and-beyond.html | Out of Africa and Elsewhere More Fossil Fuels | By Mark Scott | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/energy-environment/renewable-energy-advances-in-the-us-despite-obstacles.html | Renewable Sources Of Power Survive But in a Patchwork | By Diane Cardwell | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/energy-environment/retailers-seek-to-conserve-energy-to-cut-costs.html | Meccas of Shopping Try Hand at Being Misers of Energy | By Ken Belson | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/energy-environment/wider-availability-expands-uses-for-natural-gas.html | Natural Gas Signals a Manufacturing Renaissance | By Jim Motavalli | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/energy-environment/women-take-the-reins-of-power-as-brazils-energy-industry-expands.html | Brazil Where Oil and Women Mix Powerfully | By Simon Romero | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/global/sony-revises-expected-loss-to-6-4-billion.html | Sony Doubles Its 2012 Loss Forecast and Hints at More Layoffs | By Hiroko Tabuchi | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/global/spain-bond-yields-rise-reviving-fears-of-a-renewed-euro-crisis.html | Spains Finances Prompt Fear of Resurging Debt Crisis | By Raphael Minder and David Jolly | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/global/surplus-in-china-trade-comes-as-surprise.html | Trade Gains Put China In Quandary | By Keith Bradsher | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/mortgage-regulator-is-considering-plan-for-principal-reduction.html | New Stance On Forgiving Mortgages | By Annie Lowrey | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/st-jude-medical-rebuffed-over-device-report.html | St Jude Is Rebuffed Over Report On Device | By Barry Meier | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/an-economists-theories-plot-a-course-for-good-food.html | Economic Theory Plots a Course for Good Food | By Damon Darlin | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/beer-authority-pok-pok-ny-and-tibalta-open.html | Off the Menu | By Florence Fabricant | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/charlie-trotter-a-chef-whose-touch-will-last.html | A Chef Whose Touch Will Last | By Jodi Rudoren | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/dining-calendar-an-umami-food-and-art-festival.html | Calendar | By Florence Fabricant | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/doctors-learn-to-cook-healthy-crave-able-foods.html | To Heal First Eat | By Patricia Leigh Brown | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/inventive-cooking-beginning-with-your-leftovers.html | Starting From Scraps | By Andrew Scrivani | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/mihokos-21-grams-to-serve-french-japanese-food.html | Antiques and Japanese Fare to Savor | By Florence Fabricant | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/reviews/kyo-ya-nyc-restaurant-review.html | Seasonalitys Master Practitioner | By Pete Wells | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/reviews/pera-soho-nyc-restaurant-review.html | Pera Soho | By Julia Moskin | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/reviews/speedy-romeo-nyc-restaurant-review.html | Speedy Romeo | By Ligaya Mishan | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/soapstone-rocks-to-chill-whiskey-endure-despite-criticism.html | Rocks Dont Melt Nor Do Their Fans | By Catherine Saint Louis | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/the-book-take-away-documents-grub-on-the-go.html | Photographic Bites Of Street Eats | By Florence Fabricant | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/the-bunnery-offers-pancake-mixes-in-new-flavors.html | Pancakes for Any Meal Maple Syrup Not Included | By Florence Fabricant | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/movies/post-mortem-directed-by-pablo-larrain-and-set-in-chile.html | A Quiet File Clerk at the Epicenter of Political Turmoil | By A16OO SCOTT | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/movies/the-lady-by-luc-besson-set-in-myanmar-stars-michelle-yeoh.html | A Life and a Nation Tightly Bound | By A16OO SCOTT | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/nyregion/nys-bureau-to-investigate-questionable-convictions.html | New State Office to Review Questionable Convictions | By John Eligon | TX 6-540-597 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/nyregion/nyu-to-scale-back-expansion-plans-in-village.html | NYU Agrees To Scale Back Expansion Plan For the Village | By Joseph Berger | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/nyregion/unions-in-new-york-state-get-raises-even-without-contracts.html | Even Without New Contracts Many Public Employees Get Raises | By Danny Hakim | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/realestate/commercial/alex-rovt-buys-14-wall-street-for-303-million.html | Fertilizer Billionaire Buys Buildings His Way in Cash | By Julie Satow | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/realestate/commercial/an-uncertain-fate-for-urban-projects-in-california.html | An Uncertain Fate for Urban Projects in California | By Terry Pristin | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/realestate/commercial/the-30-minute-interview-john-g-udell.html | John G Udell | By Vivian Marino | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/baseball/marlins-suspend-manager-for-5-games-over-comments-on-castro.html | In Miami Winning Clearly Isnt the Only Thing | By Edgar Thompson and Juliet Macur | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/derby-dreams-ride-in-on-a-white-horse.html | A Vision In White | By Ryan Goldberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/technology/ibm-aims-to-sharply-simplify-corporate-data-center-technology.html | IBM Aims to Sharply Simplify Corporate Data Center Technology | By Steve Lohr | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/theater/reviews/from-the-same-cloth-at-the-shell-theater.html | Two Different Journeys Link a Father and Daughter | By Catherine Rampell | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/theater/reviews/out-of-iceland-by-drew-larimore-at-walkerspace.html | RomanceMinded Troll Borrows Cupids Bow | By Ken Jaworowski | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/theater/russell-harvard-finds-life-parallels-tribes-role.html | Aspiring To Conquer Crossover Acting Path | By Kate Taylor | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/us/politics/obama-to-make-case-for-buffett-rule.html | Obama Goes on Offensive Over Taxes on Wealthy | By Jackie Calmes | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/asia/detained-party-official-facing-ouster-from-politburo.html | China Scandals Latest Twist Revives Case of Dead Briton | By Sharon LaFraniere John F Burns and Jonathan Ansfield | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/asia/malaysian-government-proposes-ending-indefinite-detentions.html | Malaysia Weighs End to Indefinite Detention | By Liz Gooch | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/asia/ni-yulan-rights-advocate-given-prison-term-in-china.html | China More Jail for Rights Advocate | By Kevin Drew | TX 6-540-597 | 2012-09-25 |

| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/asia/north-korea-satellite-launch.html | North Korea Is Set to Launch Satellite Despite Criticism | By Choe SangHun | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/asia/suicide-bomber-kill-civilians-and-officers-in-western-afghanistan.html | Attacks Attest to Afghan Insurgents Spring Offensive | By Alissa J Rubin | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/europe/european-court-says-britain-may-deport-terror-suspects.html | European Court Says Britain Can Send Terror Suspects to US | By John F Burns and Alan Cowell | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/middleeast/violence-in-syria-ahead-of-cease-fire.html | Tensions Mounting in Syria as CeaseFire Appears Increasingly Unlikely | By Neil MacFarquhar and Rick Gladstone | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/arts/us-visa-rules-frustrate-foreign-performers.html | US Visa Rules Deprive Stages Of Performers | By Larry Rohter | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/books/reed-whittemore-former-poet-laureate-dies-at-92.html | Reed Whittemore 92 Former Poet Laureate | By Margalit Fox | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/economy/a-tax-code-of-politics-not-practicality.html | A Tax Code Of Politics Not Reason | By Eduardo Porter | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/economy/lenders-returning-to-the-lucrative-subprime-market.html | Lenders Again Dealing Credit To Risky Clients | By Jessica SilverGreenberg and Tara Siegel Bernard | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/media/dennys-uses-web-series-to-speak-to-young-adults.html | Dennys Uses Web Series to Speak to Young Adults | By Andrew Adam Newman | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/media/edward-harbert-ii-who-led-times-productions-dies-at-88.html | Edward Harbert 88 Times TV Producer | By Dennis Hevesi | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/nyregion/christie-stands-by-his-decision-to-cancel-trans-hudson-tunnel.html | Christie Stands By His Decision to Cancel Train Tunnel | By Kate Zernike | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/nyregion/destroyed-surveillance-video-called-key-to-inmates-lawsuit.html | Video Cited In Jail Suit Wasnt Kept | By Benjamin Weiser | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/nyregion/mayors-2-standards-on-public-disclosure.html | For City Hall 2 Standards on the Publics Right to Know | By Jim Dwyer | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/nyregion/new-york-nail-salon-workers-uniting-against-job-abuses.html | Saying Court Win Helps Nail Salon Workers Rally | By Sarah Maslin Nir | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/nyregion/no-charges-in-killing-at-staten-island-engagement-party.html | No Charges in Killing at SI Engagement Party | By Channing Joseph | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/nyregion/selling-prostitution-and-the-book-and-film-rights-too.html | Selling Prostitution and the Book and Film Rights Too | By Russ Buettner | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/opinion/ban-pure-speculators-of-oil-futures.html | The High Cost of Gambling on Oil | By Joseph P Kennedy Ii | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/opinion/dowd-state-of-cool.html | State Of Cool | By Maureen Dowd | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/opinion/friedman-im-not-mitt-romney.html | Im Not Mitt Romney | By Thomas L Friedman | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/opinion/to-stop-the-killing-deal-with-assad.html | To Stop the Killing Deal With Assad | By Asli U Bali and Aziz F Rana | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/baseball/mets-lose-david-wright-then-their-first-game-of-the-season.html | Mets Lose Wright and Then Their First Game | By Mark Viera | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/baseball/yankees-beat-orioles-after-freddy-garcias-wild-night.html | Long After Garcias Five Wild Pitches the Yankees Pull Out a Victory | By Adam Himmelsbach | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/basketball/carmelo-anthonys-29-not-enough-to-lift-knicks-over-bulls.html | Anthony Leads Knicks Attack but This Time Its Not Enough | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/basketball/mikhail-prokhorov-says-the-nets-and-new-arena-remain-hard-hat-zones.html | Owner Says the Nets and a New Arena Remain HardHat Zones | By Richard Sandomir | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/football/bill-parcells-appears-out-as-saints-replacement-for-sean-payton.html | Parcells Says He Wont Coach Saints | By Judy Battista | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/football/reebok-ordered-to-recall-tim-tebow-jets-jerseys.html | Judge Orders Reebok To Recall Tebow Jerseys | By Ken Belson | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/hockey/penguins-flyers-rivalry-stoked-by-bad-blood.html | YankeesRed Sox on Ice | By Zach Berman | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/ncaafootball/arkansas-fires-coach-bobby-petrino.html | Arkansas Fires Petrino Citing Misleading and Manipulative Behavior | By Pete Thamel | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/technology/facebook-plays-offense-and-defense-by-buying-instagram.html | Facebook Plays Offense and Defense in a Single Deal | By Somini Sengupta and Nick Bilton | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/technology/instagram-deal-is-billion-dollar-move-toward-cellphone-from-pc.html | A BillionDollar Turning Point for Mobile Apps | By Jenna Wortham | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/technology/jack-tramiel-a-pioneer-in-computers-dies-at-83.html | Jack Tramiel a Pioneer in Computers Dies at 83 | By Douglas Martin | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/us/a-dispute-over-lee-harvey-oswalds-tombstone.html | Macabre Tussle Over Historic Slab | By Steven Yaccino | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/us/in-trayvon-martin-killing-tough-choice-looms-for-prosecutor.html | Tough Decision Looms For Florida Prosecutor | By John Schwartz | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/us/osama-bin-laden-replaced-on-fbis-most-wanted-list.html | To Replace Bin Laden on Most Wanted List a Teacher in a Pornography Case | By Michael S Schmidt | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/us/pitt-is-rattled-by-series-of-campus-bomb-threats.html | Nerves Are Rattled and Campus Security Is Tightened After Bomb Threats at Pitt | By Jennifer Preston | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/us/politics/massachusetts-senate-race-testing-politics-of-likability.html | Senate Race Testing Politics Of Likability | By Abby Goodnough | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/us/politics/rick-santorum-withdraws-from-republican-race.html | Santorum Quits Race Clearing a Path for Romney | By Katharine Q Seelye and Jim Rutenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/asia/afghan-force-will-be-cut-as-nato-ends-mission-in-2014.html | Afghan Force Will Be Cut After Taking Leading Role | By Thom Shanker and Alissa J Rubin | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/europe/astrakhan-hunger-striker-gets-support-from-moscow-protesters.html | Moscow Protesters Try to Expand Movement | By David M Herszenhorn | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/europe/norway-mass-killer-found-to-be-sane.html | Norway Mass Killer Found to Be Sane | By Christina Anderson | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/europe/russian-city-on-watch-against-being-sucked-into-the-earth.html | A City Always on the Watch Against Being Sucked Into the Earth | By Andrew E Kramer | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/middleeast/court-flips-egypts-timetable-constitution-now-follows-vote.html | Move by Court in Egypt Puts Vote Before Charter | By David D Kirkpatrick | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/middleeast/president-mahmoud-ahmadinejad-says-oil-embargo-wont-hurt-iran.html | Iranian President Says Oil Embargo Wont Hurt | By Rick Gladstone | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/remembering-titanics-lost-in-southampton-where-trip-began.html | Recalling Titanics Lost Where Trip Began | By John F Burns | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/energy-environment/for-energy-innovation-a-long-development-period.html | Why Decades Can Pass Between Idea and Eureka | By Matthew L Wald | TX 6-540-597 | 2012-09-25 |

| 2012-04-10 | 2012-04-12 | https://www.nytimes.com/2012/04/11/sports/for-high-school-athlete-with-down-syndrome-age-is-an-issue.html | Age Is Obstacle for Athlete With Down Syndrome | By Tim Rohan | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/in-greenpoint-along-brooklyns-fashions-route.html | Basic to Eccentric And EyeOpening | By Jon Caramanica | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/men-turn-to-bikini-waxing.html | A HeWax For Him | By Rachel Felder | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/11/arts/music/barney-mckenna-banjo-player-in-the-dubliners-dies-at-72.html | Barney McKenna 72 Dubliners Banjo Man | By Dennis Hevesi | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/arts/dance/last-touch-first-at-the-joyce-theater.html | Domestic Warfare Seen in Slow Motion | By Brian Seibert | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/arts/design/google-art-projects-expanded-offerings.html | An Online Art Collection Grows Out of Infancy | By Roberta Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/arts/music/clint-holmes-sings-simon-and-porter-at-the-cafe-carlyle.html | Intense Swings of Whimsy and Romance | By Stephen Holden | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/arts/music/kraftwerk-retrospective-at-the-museum-of-modern-art-review.html | Kraftwerk Keeps Catching Up With Its Past Visionary Band Starts Retrospective at MoMA | By Jon Pareles | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/11/arts/music/kraftwerk-retrospective-museum-of-modern-art-embracing-the-retro-future.html | Kraftwerk Keeps Catching Up With Its Past HighDesign Fans Come Primed for a Retro Future | By Melena Ryzik | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/11/arts/music/michael-brown-performs-george-perle-piano-rarity-at-weill.html | A Young Pianist Uncovers An Addition to the Repertory | By Allan Kozinn | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/arts/music/natalie-dessay-in-la-traviata-at-the-met.html | A Party Girl Puts on a Good Face but the Strain Is Heartbreaking | By Anthony Tommasini | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/books/escape-from-camp-14-by-blaine-harden.html | The Casual Horrors of Life in a North Korean Hell | By Janet Maslin | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/best-buy-continues-investigation.html | Best Buy Inquiry Into Chiefs Behavior Will Continue | By Stephanie Clifford | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/drug-giant-is-fined-1-2-billion-in-arkansas.html | JJ Fined 12 Billion In Drug Case | By Katie Thomas | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/economy/fed-official-sees-long-road-back-for-economy.html | Fed May Extend Support Past 2014 Official Says | By Binyamin Appelbaum | TX 6-540-597 | 2012-09-25 |

| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/global/in-cyprus-a-national-quest-to-shore-up-teetering-banks.html | Collateral Damage in Europe | By Jack Ewing | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/global/swiss-court-decision-snarls-effort-to-reach-us-tax-deal.html | Swiss Court Ruling Hampers a Tax Deal | By David Jolly | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/smallbusiness/start-ups-use-technology-in-patient-doctor-interaction.html | Vital Signs by Phone Then With a Click A Doctors Appointment | By Eilene Zimmerman | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/st-judes-chief-fights-reports-of-devices-flaws.html | At St Jude Firing Back At Critics | By Barry Meier and Katie Thomas | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/crosswords/bridge/bridge-memorable-play-by-the-champion-lea-du-pont.html | Memorable Play by the Champion Lea du Pont | By Phillip Alder | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/a-designers-legacy-lives-on-in-mens-wear.html | Perry Ellis Still Has Something To Say | By BeeShyuan Chang | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/a-preview-of-this-weeks-must-attend-parties.html | The Buzz | By Denny Lee | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/camillia-huey-the-hired-gun-of-other-fashion-designers.html | Camilla Huey Trades on Her Work Not Her Name | By Christopher Petkanas | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/fashion-insiders-wonder-whether-simons-can-adapt-at-dior.html | Do These Two Looks Mix Well | By Eric Wilson | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/on-the-titanic-defined-by-what-they-wore.html | Titanic Ephemera | By Guy Trebay | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/schiaparelli-and-prada-connected-with-womens-inner-feelings.html | The Edge Goes to the Women | By Cathy Horyn | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/store-openings-and-sales.html | Scouting Report | By Alexis Mainland | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/talking-with-veronica-vasicka-founder-of-minimal-wave.html | Electronic Musics Own Archaeologist | By Jed Lipinski | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/a-collector-of-50s-decor-finds-an-apartment-to-match.html | Dcor That Says I Like Ike | By Steven Kurutz | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/brooklyn-tv-quilt-a-multifunctional-storage-unit.html | Storage That Stitches Together the Home Basics | By Stephen Milioti | TX 6-540-597 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/fair-isle-patterns-shopping-with-shayna-kulik.html | A Pattern Worth Repeating | By Rima Suqi | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/frances-benjamin-johnstons-photos-at-the-library-of-congress.html | Capturing the Gardens of America | By Anne Raver | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/jake-dyson-on-designing-lamps-qa.html | Jake Dyson Lamp Designer on Form Versus Function | By Tim McKeough | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/james-fairchild-opens-in-the-hamptons.html | Starting a Lifestyle From Scratch | By Rima Suqi | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/lace-metal-floor-lamp-masks-light-bulb.html | A Light Bulb Pulls a Disappearing Act | By Tim McKeough | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/living-together-with-one-condition-his-and-hers-houses.html | With This Cottage | By Penelope Green | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/sales-at-the-moma-design-store-and-others.html | Glassware Turntables and More | By Rima Suqi | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/storing-coats-and-shoes-when-your-front-hall-has-no-closet.html | Market Ready | By Tim McKeough | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/when-governors-refuse-the-mansions.html | Electing To Sleep Elsewhere | By Jodi Kantor | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/any-trials-in-pvt-danny-chens-death-will-be-in-us-military-says.html | Any Trial in Soldiers Death Would Be at Fort Bragg | By Kirk Semple | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/crane-operators-and-new-york-spar-over-licensing-rules.html | Crane Operators and New York Spar Over Licensing Rules | By Charles V Bagli | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/opinion/beware-of-faulty-intelligence.html | Beware of Faulty Intelligence | By Ronen Bergman | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/baseball/mets-mark-50th-anniversary-with-an-effort-right-out-of-1962.html | On 50th Anniversary Mets Produce Effort Right Out of 1962 | By Andrew Keh | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/football/when-the-nfls-culture-of-violence-seemed-funny.html | In 89 Idea of Bounties Seemed Funny to Many | By Mike Tanier | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/hockey/blackhawks-eager-for-toews-return.html | Blackhawks Star Sidelined by Concussion Hopes to Return for Playoffs | By Ben Strauss | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/technology/nokia-lowers-estimate-for-1st-quarter-profit.html | Nokia Lowers Its Estimate for Profit in First Quarter | By KEVIN J O8217BRIEN | TX 6-540-597 | 2012-09-25 |

| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/technology/personaltech/e-books-are-easier-to-borrow-just-be-prepared-to-wait.html | EBook Borrowing Preceded by EBook Waiting | By Alan Finder | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/technology/personaltech/mobile-users-get-help-in-monitoring-data-plans-app-smart.html | Help for Users Who Push Their Data Plans to the Limit | By Bob Tedeschi | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/technology/personaltech/the-next-issue-app-a-buffet-of-magazines-state-of-the-art.html | A Buffet Of Magazines On a Tablet | By David Pogue | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/antibiotics-for-livestock-will-require-prescription-fda-says.html | New Prescription Requirement Will Cut Use of Antibiotics in Livestock FDA Says | By Gardiner Harris | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/georgia-2-plead-guilty-in-bomb-plot.html | Georgia 2 Plead Guilty In Bomb Plot | By Robbie Brown | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/politics/evangelicals-move-to-support-romney.html | Santorum Out Evangelicals Edge Closer to Romney but Warily | By Erik Eckholm | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/politics/judges-ruling-averts-detainees-testimony-for-now.html | Ruling Averts Testimony By a Detainee for Now | By Charlie Savage | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/zimmerman-to-be-charged-in-trayvon-martin-shooting.html | Prosecutor Files Charge Of 2ndDegree Murder In Shooting of Martin | By Lizette Alvarez and Michael Cooper | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/asia/china-seeks-to-contain-fallout-from-scandal.html | After Removal of Official China Rushes to Unify Party and Limit Damage | By Michael Wines and Sharon LaFraniere | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/asia/diplomatic-resolution-sought-in-south-china-sea-standoff.html | Philippines and China In a Standoff at Sea | By Floyd Whaley | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/asia/indonesia-sets-new-tsunami-warning-as-aftershock-hits.html | Strong Earthquakes Prompt Tsunami Fears Among Indonesians | By Thomas Fuller | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/asia/missile-launch-was-factor-before-us-pact-with-north-korea.html | Few Options as North Korea Nears Launching | By Mark Landler and Jane Perlez | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/asia/south-koreans-vote-in-parliamentary-elections.html | Governing Party Retains Edge in South Korean Vote | By Choe SangHun | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/asia/young-north-korean-leader-kim-jong-un-chosen-as-head-of-ruling-party.html | As Rocket Launching Nears North Korea Continues Shift to New Supreme Leader | By Choe SangHun | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/europe/snap-elections-for-greece-set-for-early-may.html | Snap Elections for Greek Parliament Are Set for Early May | By Niki Kitsantonis | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/middleeast/iran-says-it-will-offer-new-nuclear-proposals.html | Iran Says It Will Offer Unspecified Proposals at Coming Nuclear Negotiations | By Rick Gladstone | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/middleeast/kofi-annan-seeks-iranian-help-with-syria-cease-fire.html | All Eyes on Russia as Syria CeaseFire Deadline Passes | By Neil MacFarquhar | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/middleeast/ruling-favors-conservative-egyptian-candidate.html | Ruling Favors Egyptian Candidate | By David D Kirkpatrick | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/arts/design/guggenheim-and-ubs-project-plan-cross-cultural-program.html | Guggenheim Project Challenges WesternCentric View | By Carol Vogel | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/economy/treasury-department-faulted-in-effort-to-relieve-homeowners.html | Treasury Faulted in Effort to Relieve Homeowners | By Annie Lowrey | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/global/a-cypriot-economists-anti-german-view.html | Provocative Views Seen In the Wings | By Jack Ewing | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/media/amazon-to-cut-e-book-prices-shaking-rivals.html | Amazon to Cut EBook Prices Shaking Rivals | By David Streitfeld | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/media/mike-and-ike-campaign-concocts-a-dispute.html | Reviving 2 Characters By Tearing Them Apart | By Andrew Adam Newman | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/health/in-small-sample-e-coli-found-in-48-of-chicken-in-stores.html | 48 of Chicken in Small Sample Has E Coli | By Stephanie Strom | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/6-bronx-residents-charged-in-prescription-drug-ring.html | 6 Charged With Running Drug Ring From Bronx Day Care Center | By Matt Flegenheimer | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/911-calls-capture-killing-of-teacher-her-son-is-arraigned.html | Epilepsy Medicine Is Cited In the Killing of a Woman | By Russ Buettner | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/business-group-drops-support-for-nyc-wage-bill.html | Business Group Drops Support for Wage Bill | By Kate Taylor | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/coalition-urges-public-financing-in-new-york-state-elections.html | Wealthy Group Seeks to Reform Election Giving | By Thomas Kaplan | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/connecticut-house-votes-to-repeal-death-penalty.html | Bill to Repeal Death Penalty In Connecticut Goes to Malloy | By Peter Applebome | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/lirr-workers-error-is-cited-in-shutdown-last-fall.html | Lightning That Halted LIRR Got Help From Workers Error Report Says | By Christine Haughney | TX 6-540-597 | 2012-09-25 |

| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/national-arts-club-wins-legal-round-against-aldon-james-jr.html | Setback for ExLeader of Arts Club | By John Leland | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/rat-poison-is-found-in-bodies-of-3-dead-hawks.html | In Mystery of Hawk Deaths Rat Poison Emerges | By James Barron | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/opinion/kristof-is-an-egg-for-breakfast-worth-this.html | Is an Egg For Breakfast Worth This | By Nicholas Kristof | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/opinion/who-gets-to-be-french.html | Who Gets to Be French | By Karl E Meyer | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/opinion/why-trees-matter.html | Why Trees Matter | By Jim Robbins | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/baseball/coming-back-strong-stephen-strasburg-overpowers-mets.html | Strasburgs Comeback Is Gaining Strength | By Mark Viera | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/baseball/ozzie-guillen-known-for-his-fire-displays-contrition.html | Fiery Manager Displays Contrite Side | By Tyler Kepner | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/baseball/swishers-home-run-caps-a-sweep.html | Swishers Home Run Caps Yankees Sweep to Close Out a Trip | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/basketball/knicks-beat-bucks-to-stay-ahead-in-playoff-race.html | Knicks Edge Bucks in Battle for 8th Place | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/football/jets-name-neil-glat-as-team-president.html | Jets Name Executive | By Ben Shpigel | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/hockey/brad-richards-cup-veteran-leads-rangers-into-playoffs.html | Rangers Look to a Veteran to Show the Way | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/hockey/chris-kreider-joins-rangers-for-playoffs.html | NCAA Champion Joins Rangers for the Playoffs | By Christopher Botta | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/ncaabasketball/nerlens-noel-commits-to-kentucky.html | Rich Get Richer as Noel the Nations Top Center Commits to Kentucky | By Pete Thamel | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/theater/reviews/magic-bird-at-the-longacre-theater.html | Basketball Rivals In a Rematch With Low Stakes | By Charles Isherwood | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/california-manson-is-denied-parole.html | California Manson Is Denied Parole | By Ian Lovett | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/cap-on-farm-insurance-subsidy-could-save-billions-report-says.html | Report Says a Crop Subsidy Cap Could Save Billions | By Ron Nixon | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/nebraska-bill-on-beer-sales-near-reservation-is-stalled.html | Indian Beer Bill Stalls Industry Money Flows | By Timothy Williams | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/philadelphia-priests-jury-is-told-of-a-scorned-complaint.html | Priests Jury Is Told How A Complaint Was Scorned | By Jon Hurdle | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/politics/campaign-spending-is-at-heart-of-edwards-trial.html | Defining Campaign Spending Is at Heart of Edwards Trial | By Kim Severson | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/politics/massachusetts-health-law-is-celebrated-with-a-poke-at-romney.html | Celebrating Health Law With a Poke At Romney | By Abby Goodnough | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/politics/obama-wont-order-ban-on-gay-bias-by-employers.html | Obama Wont Order Ban On Gay Bias by Employers | By Jackie Calmes | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/politics/romney-taking-steps-to-narrow-his-gender-gap.html | Romney Taking Steps to Narrow His Gender Gap | By Ashley Parker and Trip Gabriel | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/rhode-island-casino-referendums-set.html | Rhode Island Casino Referendums Set | By Jess Bidgood | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/task-force-criticizes-pepper-spraying-of-protesters-at-uc-davis.html | Campus Task Force Criticizes Pepper Spraying of Protesters | By Jennifer Medina | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/tulsa-shootings-came-in-struggling-neighborhoods.html | Death Comes to the Vacant Lots of North Tulsa | By Manny Fernandez | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/zimmerman-faces-second-degree-murder-charge-in-florida.html | Severe Charge With a Minimum Term of 25 Years | By John Schwartz | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/africa/ahmed-ben-bella-algerias-first-president-dies-at-93.html | Ahmed Ben Bella Revolutionary Who Led Algeria After Independence Dies at 93 | By Joseph R Gregory | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/africa/south-sudan-says-it-has-taken-over-town-at-sudan-border.html | South Sudan Says It Controls Disputed Town | By Josh Kron | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/asia/bo-xilai-scandal-and-the-mysterious-neil-heywood.html | Britons Wanderings Led Him to the Heart of a Chinese Scandal | By Sharon LaFraniere and John F Burns | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/asia/surname-of-bo-xilais-wife-adds-to-chinese-mystery.html | Surname of ExOfficials Wife Adds New Twist to Mystery | By Sharon LaFraniere | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/asia/taliban-poppy-war-targets-tractors-and-police.html | In Poppy War Taliban Aim To Protect A Cash Crop | By Taimoor Shah and Alissa J Rubin | TX 6-540-597 | 2012-09-25 |

| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/europe/strauss-kahn-scandal-puts-unwanted-attention-on-hotel.html | Politicians Prostitution Scandal Taints Image of a Citys Beloved Hotel | By MA207A de la BAUME | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/europe/raymond-aubrac-a-leader-of-the-french-resistance-dies-at-97.html | Raymond Aubrac Leader and Symbol Of the French Resistance Is Dead at 97 | By Douglas Martin | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/douglas-huebler-crocodile-tears.html | Douglas Huebler Crocodile Tears | By Ken Johnson | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/female-astronauts-memorabilia-for-sale-at-auctions.html | Selling Memorabilia Of HighFlying Women | By Eve M Kahn | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/metropolitan-museum-of-arts-new-guidebook.html | A Vast Museum That You Can Carry | By Ken Johnson | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/michael-mahalchick-it.html | Michael Mahalchick It | By Roberta Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/muscarelle-museum-scholar-identifies-an-el-greco-work.html | A Portraits Long Fingers Suggest El Greco | By Carol Vogel | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/pamela-rosenkranz-because-they-try-to-bore-holes.html | Pamela Rosenkranz Because They Try to Bore Holes | By Roberta Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/richard-artschwager-early-works-from-the-1960s.html | Richard Artschwager Early Works From the 1960s | By Karen Rosenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/the-dawn-of-egyptian-art-at-the-metropolitan-museum.html | Such Magnificent Beasts The Egyptians Made | By Roberta Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/the-spirit-level-group-show-at-gladstone-gallery-chelsea.html | Tapping Psychic Undercurrents | By Karen Rosenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/the-way-we-live-now.html | The Way We Live Now | By Ken Johnson | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/titanic-at-100-at-south-street-seaport-museum.html | Titanic at 100 at South Street Seaport Museum | By Rachel Lee Harris | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/how-to-drive-a-ferrari-in-new-york-carefully.html | Go Stop Cringe A Ferrari In the City | By Charles McGrath | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/music/lili-chookasian-opera-singer-dies-at-90.html | Lili Chookasian 90 Contralto Praised for Her Velvety Voice | By Margalit Fox | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/music/mitsuko-uchida-plays-schubert-at-carnegie-hall.html | A Composers Score For a Dance With Death | By Anthony Tommasini | TX 6-540-597 | 2012-09-25 |

| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/spare-times-for-april-13-19.html | Spare Times | By Anne Mancuso | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/spare-times-for-children-for-april-13-19.html | Spare Times For Children | By Laurel Graeber | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/television/lena-dunhams-girls-begins-on-hbo.html | Theres Sex Theres the City But No Manolos | By Alessandra Stanley | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/automobiles/brake-override-systems-in-proposed-rule-for-new-cars.html | A Proposed Rule Seeks To Stop Runaway Cars | By Nick Bunkley | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/books/horseshoe-crabs-and-velvet-worms-by-richard-fortey.html | Some Things Should Be Dead | By Dwight Garner | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/business/global/departing-eads-chief-urges-europe-to-recommit-to-industry.html | Departing EADS Chief Urges Europe to Sustain Its Industrial Foundation | By Nicola Clark | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/business/global/in-myanmar-stumbling-blocks-in-a-booming-economy.html | After Decades of Limits Myanmar Offers Riches | By Thomas Fuller | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/business/global/in-struggling-spanish-town-hopes-of-reopening-mine-are-delaye.html | Delays Mar Mine Project In Spain | By Raphael Minder | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/business/global/sony-unveils-plans-to-revive-company.html | Sonys New Chief Lays Out a Plan for a Turnaround | By Hiroko Tabuchi and Bettina Wassener | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/business/google-announces-a-two-for-one-stock-split.html | Google Says It Will Split Shares 2 for 1 | By David Streitfeld | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/health/states-seek-to-curb-exorbitant-drug-costs-incurred-by-patients.html | States Seek Curb On Patient Bills For Costly Drugs | By Andrew Pollack | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/a-simple-life-directed-by-ann-hui.html | In Old Age The Servant Becomes The Served | By Rachel Saltz | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/blue-like-jazz-directed-by-steve-taylor.html | Blue Like Jazz | By Rachel Saltz | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/braden-kings-here-raises-questions-of-philosophy.html | Loving and Maybe Exploiting Armenia | By Stephen Holden | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/comic-con-episode-iv-a-fans-hope-by-morgan-spurlock.html | A Mecca for Mere Mortals Devoted to Superpowers | By Stephen Holden | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/deadline-directed-by-curt-hahn.html | Deadline | By Jeannette Catsoulis | TX 6-540-597 | 2012-09-25 |

| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/detention-directed-by-joseph-kahn.html | Detention | By Nicolas Rapold | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/guy-pearce-in-lockout.html | Flexing His Way Through a Borrowed Plot | By Manohla Dargis | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/hit-so-hard-follows-patty-schemel-drummer-for-hole.html | In Hole Then Scrambling Out of One | By Manohla Dargis | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/how-to-grow-a-band-about-the-punch-brothers.html | How to Grow a Band | By Nicolas Rapold | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/kids-of-today-a-french-faux-rockumentary.html | Kids of Today | By Daniel M Gold | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/last-will-and-embezzlement-from-deborah-louise-robinson.html | Last Will and Embezzlement | By Jeannette Catsoulis | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/late-bloomers-with-william-hurt-and-isabella-rossellini.html | Age They Hope Wont Wither Them  Quite Yet | By Stephen Holden | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/lfe-happens-directed-by-kat-coiro.html | Lfe Happens | By David DeWitt | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/monsieur-lazhar-oscar-nominee-from-philippe-falardeau.html | When the Best Teacher Doesnt Have a Degree | By Stephen Holden | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/the-cabin-in-the-woods-by-drew-goddard-and-joss-whedon.html | Taking a Chain Saw To Horror Movie Clichs | By A160O SCOTT | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/the-three-stooges-from-peter-and-bobby-farrelly.html | Wry and Subtle Jesting Not Here Knucklehead | By Manohla Dargis | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/unraveled-a-documentary-by-marc-h-simon.html | Unraveled | By Jeannette Catsoulis | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/eels-visit-si-early-and-in-great-numbers-this-year.html | Back on Staten Island Early and Wriggling | By Corey Kilgannon | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/evicted-from-park-occupy-protesters-take-to-the-sidewalks.html | Evicted From Zuccotti Park Occupy Wall Street Protesters Take to Sidewalks | By Colin Moynihan | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/new-york-comptrollers-audits-fault-citys-property-valuation.html | Audits Find Flaws in City Property Assessments | By David W Chen | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/robber-killed-after-east-harlem-drugstore-holdup-police-say.html | Gunman Killed After Drugstore Holdup in East Harlem Police Say | By Al Baker | TX 6-540-597 | 2012-09-25 |

| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/walking-helps-many-fit-in-exercise.html | No Fancy Footwork Needed | By Shivani Vora | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/opinion/smokeless-in-seattle.html | Smokeless in Seattle | By DOMINIC HOLDEN | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/opinion/the-myth-of-sustainable-meat.html | The Myth of Sustainable Meat | By JAMES E McWILLIAMS | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/amputees-looking-to-join-the-mma-fray-face-obstacles.html | Just Looking For a Fight | By JAKE ROSSEN | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/baseball/roger-clemens-retrial-set-to-begin-with-strike-1-on-prosecutors.html | Clemens Retrial Set to Begin With Prosecutors on Notice | By Juliet Macur | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/technology/facebook-offers-more-disclosure-to-users.html | Facebook Eye on Privacy Laws Offers More Disclosure to Users | By KEVIN J O8217BRIEN | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/theater/christian-borle-from-smash-to-peter-and-the-starcatcher.html | On Fictional Broadway And Then the Real One | By Dave Itzkoff | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/catholic-bishops-urge-campaign-for-religious-freedom.html | Catholic Bishops Urge Campaign for Religious Freedom | By Laurie Goodstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/epa-weighs-texas-plan-to-cut-haze-in-national-parks.html | EPA Weighs Texas Plan to Cut Haze in National Parks | By Kate Galbraith | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/forced-north-by-mexican-drug-wars-but-united-in-exile.html | Forced North by Drug Wars but United in Exile | By JULII93N AGUILAR | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/george-zimmerman-to-appear-in-court.html | Day in Court and New Lawyer for Defendant in Martin Case | By Serge F Kovaleski and Lizette Alvarez | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/gtt.html | GTT | By Michael Hoinski | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/nra-campaign-leads-to-expanded-self-defense-laws.html | NRA Push Has Advanced Broader Laws On SelfDefense | By Erica Goode | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/politics/ex-hostages-keep-pressing-for-right-to-seek-damages-from-iran.html | 3 Decades Later ExHostages Press On for Damages From Iran | By Matthew L Wald | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/politics/hilary-rosens-ann-romney-comments-spark-campaign-debate.html | Collision Over Roles of Women Sets Off Combative Debate Along the Trail | By Michael D Shear and Susan Saulny | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/san-franciscos-sheriff-ross-mirkarimi-speaks-out.html | Mirkarimi Speaks Out Citing Runaway Train of Innuendo | By Matt Smith | TX 6-540-597 | 2012-09-25 |

| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/tex as-legislators-with-benefits-even-when-they-stray.html | Legislators With Benefits Even When They Stray | By Ross Ramsey | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/ africa/mali-swears-in-interim-president.html | As Mali Prepares for Vote Interim Leader Is Sworn In | By Fabien Offner and Lydia Polgreen | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/ asia/north-korea-launches-rocket-defying-world-warnings.html | North Korea Defiant Fails In Rocket Test | By Choe SangHun and Rick Gladstone | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/ middleeast/syria-cease-fire-activists-report-quiet-but-no-pullback-of-forces.html | CeaseFire Is Prevailing Across Most Of Syria | By Hala Droubi and Rick Gladstone | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/ middleeast/turkey-detains-military-leaders-for-role-in-1997-coup.html | In Turkey Officers Held In 1997 Coup | By Sebnem Arsu | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/ middleeast/us-hopes-iran-nuclear-talks-will-reduce-tensions.html | At Nuclear Talks Hopes That a New Iranian Attitude Will Reduce Tensions | By Steven Erlanger | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/busine ss/energy-environment/clouds-on-solars-horizon.html | Clouds on Solars Horizon | By Diane Cardwell | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/busine ss/global/argentina-has-oil-firm-in-its-sights.html | Argentina Has Oil Firm In Its Sights | By Simon Romero and Emily Schmall | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/busine ss/global/slow-first-quarter-in-china-but-recent-signs-of-growth.html | Slow First Quarter in China But Recent Signs of Growth | By Bettina Wassener | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/busine ss/media/titanic-continues-to-have-a-long-afterlife-advertising.html | For a Quickly Doomed Ship a Very Long Afterlife | By Stuart Elliott | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movie s/luke-askew-character-actor-is-dead-at-80.html | Luke Askew 80 Character Actor | By Daniel E Slotnik | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregi on/cuomo-orders-health-insurance-exchange-in-new-york.html | Cuomo Acts To Advance Health Law In New York | By Thomas Kaplan | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregi on/death-penalty-critics-dont-see-nationwide-shift-in-connecticut-vote.html | In Connecticut Vote Death Penalty Critics Dont See Major Shift | By Peter Applebome | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregi on/founder-of-brooklyn-charter-schools-is-indicted-on-fraud-charges.html | A Leader Of Schools Is Charged With Fraud | By Patrick McGeehan | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregi on/in-mayor-bloombergs-jet-setting-heart-a-love-for-helicopters.html | In His Copter Bloomberg Can Rule Skies and Even Get to Albany | By Christine Haughney | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/judge-dismisses-bronx-officers-lawsuit-on-police-quotas.html | Judge Rejects an Officers Suit on Quotas | By Matt Flegenheimer | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/newark-mayor-cory-booker-saves-woman-from-house-fire.html | In Newark Mayor Saves A Woman From a Fire | By Matt Flegenheimer | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/ny-living-wage-bill-after-christine-quinns-tweaks-has-shorter-reach.html | With Tweaks Quinns LivingWage Bill Scales Back Its Ambitions | By Kate Taylor | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/stopping-a-fight-on-the-subway-and-winning-internet-fame.html | When Fists and Kicks Fly on the Subway Its Snackman to the Rescue | By Jim Dwyer | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/would-be-terrorist-pleads-guilty-in-brooklyn.html | In Brooklyn a Guilty Plea to Aiding Terror | By Mosi Secret | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/opinion/brooks-sam-spade-at-starbucks.html | Sam Spade At Starbucks | By David Brooks | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/opinion/krugman-cannibalize-the-future.html | Cannibalize The Future | By Paul Krugman | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/baseball/albert-pujols-will-visit-yankee-stadium-more-often.html | Yankees Are Bracing for the Power of Pujols | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/baseball/as-phillies-score-fewer-runs-they-get-better-at-preventing-them.html | Phillies Scuffle for Runs After an Exchanging of the Guard | By Tyler Kepner | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/baseball/ralph-kiner-reflects-on-50-years-as-a-mets-voice.html | 50 Years at the Mike | By Ken Belson | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/baseball/red-sox-still-struggling-with-september-collapse.html | So Far Things Arent Any Better in Boston | By Peter May | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/basketball/for-knicks-eight-games-and-lots-of-questions-remaining.html | With Eight Games Left Knicks Questions Abound | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/d-wayne-lukass-losing-streak-hasnt-kept-him-from-racing.html | Long Losing Streak Hasnt Discouraged | By Claire Novak | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/football/saints-turn-to-vitt-to-replace-payton.html | Vitt Facing Own Ban Will Fill In for Payton | By Judy Battista | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/hockey/devils-unite-under-first-year-coach-peter-deboer.html | Devils Unite Under FirstYear Coach | By Dave Caldwell | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/hockey/lundqvist-sets-the-stage-by-standing-his-ground.html | Lundqvist Sets the Stage By Standing His Ground | By Christopher Botta | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/hockey/nhl-playoffs-rangers-beat-senators-for-1-0-lead-in-series.html | Rangers Open Playoffs With a Powerhouse Display | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/theater/reviews/you-better-sit-down-by-the-civilians-at-flea-theater.html | Laying Bare the Broken Shards of Their Families | By Charles Isherwood | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/berkeley-repertory-opens-new-office-and-rehearsal-complex.html | Now the Playwrights and Artists Can Come Here | By Reyhan Harmanci | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/concord-mourns-and-considers-new-bike-lanes-after-accident-deaths.html | Town Mourns After Father and Daughter Are Killed in Bike Accident | By Zusha Elinson | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/credibles-can-make-omelets-for-years.html | Credibles Can Make Omelets For Years | By Jesse Hirsch | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/deal-to-reduce-isolation-of-mentally-ill-inmates-in-massachusetts.html | Deal to Curb The Isolation Of Ill Inmates | By Abby Goodnough | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/pennsylvania-bomb-threats-continue-after-arrest.html | Pennsylvania Bomb Threats Continue After Arrest | By Jennifer Preston | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/politics/campaigns-plan-maximum-push-to-raise-money.html | Campaigns Plan Maximum Push to Raise Money | By Nicholas Confessore | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/politics/obamas-and-bidens-to-release-tax-returns.html | Obamas and Bidens To Release Tax Returns | By Mark Landler and Jim Rutenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/whistle-blower-claiming-visa-fraud-keeps-his-job-but-not-his-work.html | WhistleBlower Claiming Visa Fraud Keeps His Job but Not His Work | By Julia Preston | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/africa/south-sudan-border-tensions-increase.html | South Sudan Border Tensions Increase | By Josh Kron | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/americas/ecuador-failing-universities-to-close.html | Ecuador Failing Universities to Close | By William Neuman | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/americas/trade-energy-and-drugs-topics-for-obama-in-latin-america.html | Trade Energy and Drugs Are Topics for Obama at Summit of the Americas | By Jackie Calmes | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/americas/vaccinations-begin-in-a-cholera-ravaged-haiti.html | Vaccinations Begin in a CholeraRavaged Haiti | By Deborah Sontag | TX 6-540-597 | 2012-09-25 |

| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/asia/chinas-inquiry-of-bo-xilai-and-gu-kailai-widens-to-their-wealth.html | Murder Aside China Inquiry Puts Couples Wealth on Trial | By Andrew Jacobs and Michael Wines | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/asia/myanmar-dispute-over-oath-of-office.html | Myanmar Dispute Over Oath of Office | By Thomas Fuller | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/asia/pakistan-demands-an-end-to-cia-drone-strikes.html | Pakistan Gives US a List of Demands Including an End to CIA Drone Strikes | By Salman Masood and Declan Walsh | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/europe/far-right-golden-dawn-sees-opening-in-greeces-woes.html | Hard Times Lift Greeces AntiImmigrant Fringe | By RACHEL DONADIO and DIMITRIS BOUNIAS | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/europe/moscow-activists-find-apathy-in-astrakhan.html | Opposition Finds Apathy Over Election In Russia City | By David M Herszenhorn | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/europe/with-gunter-grasss-poem-germans-anti-israel-whispers-grow-louder.html | Once Taboo Germans AntiIsrael Whispers Grow Louder | By Nicholas Kulish | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/middleeast/egypts-ex-spy-chief-emerges-as-presidential-candidate.html | Election Is A New Start For an Aide To Mubarak | By David D Kirkpatrick | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/your-money/regulator-eases-limit-on-card-fees.html | Consumer Bureau Declines to Resist Upfront Credit Card Fees | By Tara Siegel Bernard | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/13/arts/dance/liz-santoro-and-anne-zuerner-at-danspace-project.html | For Objects of a Gaze A Chance to Return It | By Gia Kourlas | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/arts/design/r-crumb-gets-a-show-at-the-musee-dart-moderne-de-la-ville-de-paris.html | An Artists Journey From Comic Books to Museum Walls | By Elaine Sciolino | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/arts/music/joshua-bell-leads-academy-of-st-martin-in-the-fields.html | A Violinist Wielding Both Bow and Baton | By Allan Kozinn | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/arts/music/philharmonic-with-jaap-van-zweden-conducting-yuja-wang.html | Star Pianist Establishes The Tempo Of the Night | By Anthony Tommasini | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/arts/music/yosvany-terry-quintet-at-the-jazz-standard.html | A Rsum Centering on Latin Jazz With Interests That Include Cultural Fusion | By Nate Chinen | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/arts/television/nyc-22-on-cbs-looks-at-rookie-officers.html | Hitting the Streets In a Harlem Precinct | By Neil Genzlinger | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/arts/television/titanic-a-mini-series-starts-on-saturday-on-abc.html | Look Out Rehash Ahead In a FourHour Sinking | By Alessandra Stanley | TX 6-540-597 | 2012-09-25 |

| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/busine ss/ford-tries-to-save-the-lincoln.html | Trying To Save The Lincoln | By James B Stewart | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/busine ss/global/14iht-fraud14.html | Spain Targets Tax Fraud To Counter a Recession | By Raphael Minder | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/busine ss/global/poland-trying-to-build-banks-defenses.html | Poland Cautiously Says It Would Welcome Russian Cash | By Melissa Eddy | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/busine ss/global/sberbank-expanding-in-eastern-europe.html | Russias Biggest Bank Shops in Former Soviet Bloc | By Andrew E Kramer | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/busine ss/global/spain-warns-argentina-about-ypf-takeover.html | Spain Cautions Argentina On Takeover of Energy Firm | By Raphael Minder | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/busine ss/turning-diamonds-into-a-must-have-commodity.html | Diamonds as a Commodity | By Nathaniel Popper | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/busine ss/us-judge-rejects-rule-on-posting-labor-rights.html | Employers Dont Have to Post Union Notices Judge Rules | By Steven Greenhouse | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/cross words/bridge/deals-of-great-disparity.html | Deals of Great Disparity | By Phillip Alder | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/movie s/the-three-stooges-used-a-lot-of-second-fiddles.html | Even the Three Stooges Needed Second Fiddles | By Dan Barry | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/nyregi on/fredric-dicker-to-write-andrew-cuomo-biography.html | Want to Read Cuomos Story Biographers Will Offer Options | By Thomas Kaplan | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/nyregi on/mayor-cory-booker-says-he-felt-terror-in-fire-rescue.html | After Saving Woman From Fire A Mayor Recalls His Fear and Focus | By James Barron | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/ baseball/its-all-yankees-in-their-home-opener.html | A Success on Opening Day | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/ hockey/rangers-ryan-callahan-leads-by-hitting-and-scoring.html | Callahans Leadership Goals and Bodychecks | By Christopher Botta | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/ wide-use-of-painkiller-toradol-before-games-raises-concerns.html | Concern Raised Over Painkillers Use in Sports | By Ken Belson and Mary Pilon | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/theate r/reviews/a-slow-air-by-david-harrower-at-59e59-theaters.html | Siblings Divided by Familiar Yet Formidable Walls | By Ben Brantley | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/us/3-tulsa-strangers-familiar-to-struggle-met-same-fate.html | 3 Tulsa Strangers Familiar With Struggle Met One Fate | By Manny Fernandez | TX 6-540-597 | 2012-09-25 |

| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/us/gary-lachman-from-blondie-to-swedenborg.html | Spiritual Seekers Quest From Blondie to Swedenborg | By Mark Oppenheimer | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/us/mammoth-lakes-calif-faces-bankruptcy.html | Airport Deal Gone Awry Leaves Town Pleading Broke | By Norimitsu Onishi | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/us/politics/obamas-release-tax-returns.html | Obama Like Buffett Had Lower Tax Rate Than His Secretary | By Mark Landler | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/us/us-to-pay-1-billion-settlement-to-indian-tribes.html | US Will Pay A Settlement Of 1 Billion To 41 Tribes | By Timothy Williams | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/asia/british-prime-minister-wants-myanmar-sanctions-suspended.html | British Premier Against Lifting Of Sanctions On Myanmar | By Thomas Fuller | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/asia/international-condemnation-follows-north-koreas-failed-rocket-launch.html | Rocket Failure May Test Leader of North Korea | By Choe SangHun and David E Sanger | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/asia/journalists-in-pyongyang-scooped-by-north-korea-missile-launch-failure.html | Journalists Invited to Pyongyang Are Scooped by Rocket Launching and Failure | By Rick Gladstone | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/asia/us-condemns-prison-term-for-ex-defense-chief-in-ukraine.html | US Condemns Prison Term for Ukraines ExDefense Chief | By Michael Schwirtz | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/europe/trial-opens-in-revenge-plot-against-danish-newspaper-for-cartoons-of-prophet-muhammad.html | Trial Starts in Plot Against Danish Paper Over Cartoons of Prophet | By Christina Anderson | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/middleeast/syria-cease-fire-tested-by-reports-of-clashes.html | Amid Mass Protests Syrian CeaseFire Is Tested by Reports of Clashes | By Neil MacFarquhar | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/your-money/relayrides-accident-raises-questions-on-liabilities-of-car-sharing.html | Fatal Collision Makes CarSharing Worries No Longer Theoretical | By Ron Lieber | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/your-money/requests-for-consumer-financial-protection-bureau.html | A ToDo List for the Consumer Financial Protection Bureau | By Paul Sullivan | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/arts/music/andrew-love-saxophonist-with-the-memphis-horns-dies-at-70.html | Andrew Love 70 Tenor Saxophonist for the Memphis Horns | By Douglas Martin | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/books/dora-saint-dies-at-98-wrote-of-english-village-life.html | Dora Saint a k a Miss Read of Fiction Fame Dies at 98 | By Margalit Fox | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/business/global/canadian-police-raid-snc-lavalins-headquarters.html | Canadian Police Search Construction Company in Montreal | By Ian Austen | TX 6-540-597 | 2012-09-25 |

| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/business/wal-mart-and-environmental-fund-team-up-to-cut-waste.html | Unexpected Ally Helps WalMart Cut Waste | By Stephanie Clifford | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/movies/claude-miller-film-director-and-truffaut-protege-dies-at-70.html | Claude Miller 70 French Director and Truffaut Protg | By Paul Vitello | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/nyregion/as-ranks-of-gifted-soar-in-ny-fight-brews-for-kindergarten-slots.html | After Number of Gifted Soars A Fight for Kindergarten Slots | By Anna M Phillips | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/nyregion/falling-wall-in-bushwick-injures-two-children.html | Falling Wall Hurts Two in Brooklyn | By The New York Times | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/nyregion/new-yorks-top-technology-official-carole-post-resigns.html | Citys Top Technology Official Resigns Amid Clashes Over Troubled Projects | By David M Halbfinger and Michael M Grynbaum | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/nyregion/skyscraper-rescue-shows-clash-of-ny-police-and-fire-depts.html | 17 Floors Up Rescue of 3 Shows Clash of Agencies | By Al Baker | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/nyregion/subway-panhandler-who-lost-an-eye-to-an-ice-pick-attack.html | Maimed on a Subway Platform and Now Panhandling on the Trains | By Michael Wilson | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/nyregion/vintage-subway-ride-to-ballgame-transported-fans-to-another-time.html | Ride to Ballgame on Vintage Train Transports Fans to Another Era | By C J Hughes | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/opinion/blow-justice-for-trayvon.html | Justice for Trayvon | By Charles M Blow | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/opinion/ducking-the-medicare-crisis.html | Ducking The Crisis In Medicare | By Steven Rattner | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/opinion/nocera-how-to-prevent-oil-spills.html | How To Prevent Oil Spills | By Joe Nocera | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/opinion/why-north-koreas-rocket-mattered.html | Why North Koreas Rocket Mattered | By SUNGYOON LEE | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/baseball/alex-rodriguez-ties-ken-griffey-jr-with-630-home-runs.html | Rodriguez Ties Griffey With Homer | By Zach Berman | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/baseball/david-wright-out-of-mets-lineup-again-with-broken-pinkie.html | Bays Homer and Dickeys Pitching Lead Mets to Win in Philadelphia | By Andrew Keh | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/baseball/despite-arrival-of-pujols-los-angeles-angels-struggle.html | That Power Shift in the West Needs the Pitching to Join In | By Tyler Kepner | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/baseball/red-sox-win-home-opener-against-tampa-bay-rays.html | Red Sox Settle Some Jitters With Big Win in Home Opener | By Peter May | TX 6-540-597 | 2012-09-25 |

| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/basketball/knicks-rout-wizards-to-move-into-tie-for-seventh-in-east.html | Competition Lags but Knicks Dont Follow | By Jake Appleman | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/basketball/new-orleans-hornets-sold-but-sacramento-kings-may-move.html | NBA Solidifies One Ownership Issue but Another Takes a Wrong Turn | By Richard Sandomir | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/for-bob-baffert-victory-in-the-arkansas-serby-would-be-best-medicine.html | For Baffert Victory May Be Best Remedy | By Claire Novak | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/hockey/rangers-hagelin-wastes-no-time-in-playoff-debut.html | Rangers Rookie Wastes No Time in Postseason Debut | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/hockey/rout-for-us-women.html | Rout for US Women | By NYT | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/technology/instagram-founders-were-helped-by-bay-area-connections.html | Behind Instagram Feat Networking the Old Way | By Somini Sengupta Nicole Perlroth and Jenna Wortham | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/us/californias-economic-split-pits-west-against-east.html | In California Economic Gap Of East vs West | By Jennifer Medina | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/us/massachusetts-court-rules-for-breast-feeding-test-taker.html | Massachusetts Court Rules For BreastFeeding TestTaker | By Elizabeth Olson | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/us/new-rules-on-adult-stem-cells-approved-in-texas.html | Texas Board Approves Rules on Use Of Stem Cells | By MINJAE PARK | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/us/politics/house-republicans-to-tackle-federal-budget.html | House Republicans to Tackle Ambitious Budget | By Jonathan Weisman | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/us/politics/mitt-romney-assures-gun-rights-group-of-his-fealty.html | Romney Assures Gun Rights Group of His Fealty | By Trip Gabriel | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/africa/guinea-bissau-coup-removes-presidential-front-runner.html | GuineaBissau Premier Election FrontRunner Is Deposed in a Coup | By Adam Nossiter | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/americas/on-the-way-to-international-talks-obama-makes-a-stop-for-domestic-concerns.html | On the Way to International Talks Making a Stop for Domestic Concerns | By Jackie Calmes | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/americas/secret-service-agents-in-colombia-accused-of-misconduct.html | Secret Service Agents Accused of Misconduct | By Jackie Calmes and Matt Flegenheimer | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/asia/china-artist-ai-weiwei-fights-back.html | China An Artist Fights Back | By Edward Wong | TX 6-540-597 | 2012-09-25 |

| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/asia/chinas-party-may-be-long-term-loser-in-bo-xilai-case.html | Party May Be LongTerm Loser in Chinese Scandal | By Michael Wines and Sharon LaFraniere | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/europe/prado-researcher-finds-insights-beneath-copy-of-mona-lisa.html | Beneath That Beguiling Smile Seeing What Leonardo Saw | By Suzanne Daley | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/middleeast/irans-nobel-laureate-concerned-about-sanctions.html | Dissident Opposes Sanctions On Tehran | By Rick Gladstone | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/middleeast/resurgent-beirut-offers-a-haven-in-the-arab-spring.html | Resurgent Beirut Offers Haven Amid Turmoil of Arab Spring | By Anne Barnard | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/middleeast/seeking-nuclear-insight-in-fog-of-the-ayatollahs-utterances.html | Seeking Nuclear Insight in Fog Of the Ayatollahs Utterances | By James Risen | TX 6-540-597 | 2012-09-25 |
| 2012-04-06 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-540-597 | 2012-09-25 |
| 2012-04-09 | 2012-04-15 | https://www.nytimes.com/2012/04/15/t-magazine/womens-fashion/facing-my-phobia-of-short-hair.html | The Kindest Cut | By Joyce Maynard | TX 6-540-597 | 2012-09-25 |
| 2012-04-10 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/the-amazing-matzo-stimulus.html | the AMAZINGmatzo stimulus | By Adam Davidson | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/mika-brzezinski-refuses-to-perk-it-up.html | Ornery in the Morning | By Andrew Goldman | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/republicans-who-supported-gay-marriage.html | When Is A Flip Not A Flop | By Bill Keller | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-15 | https://www.nytimes.com/2012/04/15/movies/joss-whedon-directs-the-avengers.html | A Films Superheroes Include the Director | By Dave Itzkoff | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-15 | https://www.nytimes.com/2012/04/15/t-magazine/william-h-macys-road-trip.html | High Off The Hog | By William H Macy | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-15 | https://www.nytimes.com/2012/04/15/theater/christina-ricci-back-onstage.html | The Course to the Stage Never Did Run Smooth | By Alexis Soloski | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/book-well-ahead-to-save-money-on-airfare.html | When to Buy That Plane Ticket | By Michelle Higgins | TX 6-540-597 | 2012-09-25 |
| 2012-04-11 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/enjoying-pisco-cocktails-in-lima-peru.html | In Lima Capturing Perus Native Spirit | By Andy Isaacson | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/arts/music/jane-taylor-bassoonist-of-dorian-wind-quintet-dies-at-79.html | Jane Taylor 79 Bassoonist And Founder Of a Quintet | By Daniel J Wakin | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/13/movies/jamaa-fanaka-film-director-dies-at-69.html | Jamaa Fanaka 69 Director of Penitentiary | By Paul Vitello | TX 6-540-597 | 2012-09-25 |

| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/the-great-animal-orchestra-by-bernie-krause.html | Earth Music | By JEREMY DENK | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/up-front.html | Up Front | By The Editors | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/educat ion/edlife/a-hazing-at-cornell.html | The Hazing | By Michael Winerip | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/educat ion/edlife/whose-offer-is-sweetest.html | Whose Offer Is Sweetest | By Tanya Caldwell | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashio n/looking-for-signs-that-its-meant-to-be.html | Looking for Signs That Its Meant to Be | By LIZ FALLETTA | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashio n/watch-the-kids-not-the-oven-social-qs.html | BabySitting the Cook | By Philip Galanes | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magaz ine/how-my-aunt-marge-ended-up-in-the-deep-freeze.html | How My Aunt Marge Ended Up In The Deep Freeze | By Joe Rhodes | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magaz ine/julia-louis-dreyfus-takes-the-white-house.html | Our Fair Lady | By Carina Chocano | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magaz ine/robert-caros-big-dig.html | Big Dig | By Charles McGrath | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magaz ine/sixteen-reasons-to-take-celery-seriously.html | Preferred Stalk | By Mark Bittman | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magaz ine/some-girls-are-better-than-others.html | Stuttered Confessions HalfSmiles Hissed Warnings and Quiet Shared Confidences | By Heather Havrilesky | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magaz ine/the-subversive-charm-of-day-drinking.html | In Broad Daylight | By Rosie Schaap | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregi on/in-bedford-stuyvesant-jazz-sessions-evoking-an-earlier-time.html | Jazz Sessions That Evoke An Earlier Era | By Austin Considine | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realest ate/long-island-in-the-region-foreign-buyers-keep-agents-busy.html | The Multilingual Pitch | By Marcelle S Fischler | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realest ate/mortgages-reverse-loans-at-a-younger-age.html | Reverse Loans PreRetirement | By Vickie Elmer | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realest ate/new-jersey-in-the-region-the-art-of-remaking-orange.html | The Art of Remaking a Downtown | By Jill P Capuzzo | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realest ate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realestate/the-non-hamptons-vie-for-renters.html | The NonHamptons Vie for Renters | By Elsa Brenner | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/theater/clybourne-park-looks-at-race-relations-in-59-and-today.html | Seven Actors Face A Big Challenge He Just Said That | By Patrick Healy | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/36-hours-in-lyon-france.html | Lyon France | By Seth Sherwood | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/anthony-melchiorri-host-of-hotel-lmpossible-shares-tips.html | A Hotel Insider Shares Secrets | By Rachel Lee Harris | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/hotel-review-chez-swann-montreal.html | Montreal Htel Chez Swann | By Seth Sherwood | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/moganshan-china-a-lofty-retreat-from-sweltering-shanghai.html | A Lofty Retreat From Sweltering Shanghai | By Justin Bergman | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/new-art-galleries-open-in-sao-paulo-brazil.html | Art Comes Of Age in So Paulo | By Shivani Vora | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/restaurant-review-mizlala-by-meir-adoni-in-tel-aviv.html | Tel Aviv Mizlala by Meir Adoni | By Rachel B Doyle | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/14/sports/tennis/14iht-tennis14.html | Last Event for an Ebbing Star Who Spurred the Superstars to Action | By Christopher Clarey | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/arts/music/amadou-mariam-aim-to-expand-audience-with-folila.html | Ringing Voice And Guitar Echo Globally | By James C McKinley Jr | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/arts/music/kirill-gerstein-balances-classical-music-and-jazz.html | A Nomadic Life Has Roots in Jazz | By Allan Kozinn | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/arts/music/new-releases-from-ka-popcaan-vena-and-bleeding-knees-club.html | Bachata Royalty LongHaul Rapper Australian Brats | By Jon Caramanica | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/arts/music/strausss-alpine-symphony-played-twice-in-one-night.html | A Walk Up The Wild Side Of the Alps | By Daniel J Wakin | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/arts/television/the-french-love-their-talk-shows.html | The Chic Lethal Salons On the Screens of France | By Elaine Sciolino | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/arts/television/young-comics-adapting-broad-city-from-web-to-fx.html | Adrift in New York Web Comics Seek A Larger Audience | By Megan Angelo | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/automobiles/2012-hyundai-accent-So-Perfectly-Ordinary-That-Its-Extraordinary.html | So Perfectly Ordinary That Its Extraordinary | By John Pearley Huffman | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/autom obiles/bmw-inspired-roof-pillars-take-a-sudden-turn.html | A Kink With a Twist BMWInspired Roof Pillars Take a Sudden Turn | By Phil Patton | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/autom obiles/how-green-are-electric-cars-depends-on-where-you-plug-in.html | How Green Are Electric Cars Depends on Where You Plug In | By Paul Stenquist | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/autom obiles/in-europe-homegrown-power-for-auto-plants.html | Homegrown Power for Auto Plants | By Paul Hockenos | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/ review/children-in-reindeer-woods-by-kristin-omarsdottir.html | Under Siege | By Helen Oyeyemi | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/ review/drift-by-rachel-maddow.html | Executive Overreach | By Scott Shane | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/ review/dust-to-dust-by-benjamin-busch.html | Trench Poet | By Elizabeth D Samet | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/ review/home-burial-poems-by-michael-mcgriff.html | Resting Places | By Jeff Gordinier | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/ review/keeping-track-of-reading-habits-with-a-book-of-books.html | My Life With Bob | By Pamela Paul | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/ review/lynda-barrys-blabber-blabber-blabber-and-more.html | Dreams of Youth | By Douglas Wolk | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/ review/new-books-about-the-titanic-and-its-passengers.html | 100 Years at Sea | By Holly Morris | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/ review/new-books-by-lysley-tenorio-dan-vyleta-and-more.html | Fiction Chronicle | By ANDREW HAIG MARTIN | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/ review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/ review/reagan-and-thatcher-by-richard-aldous.html | The Iron Lady and the Gipper | By Geoffrey Wheatcroft | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/ review/schmidt-steps-back-by-louis-begley.html | Once More With Feelings | By Ron Carlson | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/ review/suddenly-a-knock-on-the-door-by-etgar-keret.html | Whos There | By Steve Almond | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/the-crisis-of-zionism-by-peter-beinart.html | A Missionary Impulse | By Jonathan Rosen | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/the-real-romney-by-michael-kranish-and-scott-helman.html | Romney vs Romney | By Geoffrey Kabaservice | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/the-richer-sex-by-liza-mundy.html | Breadwomen | By Rachel Shteir | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/business/media/the-life-and-death-of-andrew-breitbart.html | The Provocateur | By David Carr | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/a-second-opinion-the-post-baccalaureate.html | A Second Opinion The PostBaccalaureate | By Cecilia Capuzzi Simon | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/apps-for-navigating-campus-life.html | Smarter Phones | By Laura Pappano | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/at-age-19-from-utah-to-uganda.html | Utah to Uganda | By Josh Kron | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/do-grades-matter.html | Do Grades Matter | By Abby Ellin | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/educating-olympians.html | Official Product Here of Team USA | By Ken Belson | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/failure-is-not-an-option.html | Failure Is Not an Option | By Abby Ellin | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/german-in-a-multicultural-world.html | Sprechen Sie Deutsch | By Sam Dillon | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/how-to-be-a-better-test-taker.html | How to Be a Better TestTaker | By Annie Murphy Paul | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/pre-meds-new-priorities-heart-and-soul-and-social-science.html | Molding a New Med Student | By Elisabeth Rosenthal | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/selling-the-campus-farm.html | Selling the Farm | By Kyle Spencer | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/socially-out-there.html | Laugh and the World Laughs With You | By Inyoung Kang | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/truly-food-for-thought.html | Truly Food for Thought | By Jan Ellen Spiegel | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/upward-facing-soldier.html | UpwardFacing Soldier | By LAUREN K WALKER | TX 6-540-597 | 2012-09-25 |

| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/when-the-calculator-says-1-1-4.html | When the Calculator Says 11 4 | By Matt Flegenheimer | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/where-your-money-goes.html | Where Your Money Goes | By Tamar Lewin | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/Amy-Cappellazzo-of-Christies-Keeps-a-Quartz-Crystal.html | Meanings in the Market | By David Colman | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/after-harvard-dispatches-of-adulthood.html | Between the Lines Of Harvards Red Book | By James Atlas | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/no-scrolling-required-at-new-dating-sites.html | No Scrolling Required At New Dating Sites | By Stephanie Rosenbloom | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/Losing-Weight-in-Time-for-the-Wedding.html | Bridal Hunger Games | By Linda Lee | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/chris-barley-and-marc-kushner-vows.html | Chris Barley and Marc Kushner | By ANNA JANE GROSSMAN | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/i-was-18-and-pregnant.html | Eighteen and Pregnant | By Randa Jarrar | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/the-soft-middle-of-francois-hollande.html | The Soft Middle of Franois Hollande | By Steven Erlanger | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/to-mooch-or-not-to-mooch.html | To Mooch or Not to Mooch A Special Ethical Freebie Edition | By PHILIP B CORBETT | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/who-made-that-stiletto.html | Who Made That STILETTO | By Hilary Greenbaum and Dana Rubinstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/movies/a-look-inside-the-films-of-michael-glawogger.html | A World of Troubled Beauty | By Nicolas Rapold | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/movies/how-romany-malco-became-an-early-online-star.html | From an Early Adopter To a Social Media Star | By Megan Angelo | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/movies/the-startlingly-beautiful-films-of-nathaniel-dorsky.html | Unseen Guides Silent Journeys To Lyric Nature | By Manohla Dargis | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/a-review-of-ballo-italian-restaurant-and-social-club-in-uncasville.html | Homage to an Abbey Tucked Into a Casino | By Stephanie Lyness | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/a-review-of-carry-it-on-in-red-bank-nj.html | Mornings After Many of Them | By Anita Gates | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/a-review-of-hash-o-nash-in-mamaroneck.html | MiddleEastern Fare With a CornerDiner Feel | By Emily DeNitto | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/a-review-of-mercer-street-charcoal-grill-and-deli-in-hightstown.html | Steaks Chops And Chorizo Too | By Karla Cook | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/a-review-of-monsoon-in-babylon.html | A Stylish Spot Beckons With Asian Flavors | By Joanne Starkey | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/a-review-of-red-in-hartford.html | A Mainstream Canvas for an Abstract Expressionist | By Anita Gates | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/a-review-of-the-jim-dine-show-at-the-nassau-county-museum-of-art.html | Reinventing Venus And a Lying Puppet | By Martha Schwendener | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/long-island-chardonnays-from-stainless-steel-tanks.html | Chardonnays From Steel | By Howard G Goldberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/lefties-arent-special-after-all.html | Lefties Arent Special After All | By RIK SMITS | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realestate/big-deal-fitness-fever-with-you-in-mind.html | Fitness Fever With You in Mind | By Alexei Barrionuevo | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realestate/buyer-confidence-portent-or-blip.html | Portent or Blip | By Vivian S Toy | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realestate/east-11th-street-habitats-a-test-kitchen-for-design.html | A Test Kitchen For Design | By Constance Rosenblum | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realestate/hollis-queens-living-in-serene-for-all-its-hip-hop-cred.html | Serene for all Its HipHop Cred | By Jake Mooney | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realestate/streetscapes-upper-west-side-a-row-house-that-doesnt-match.html | The OddManOut Town House | By Christopher Gray | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realestate/the-hunt-must-be-prewar-quirky-is-ok.html | Must Be Prewar Quirky Is OK | By Joyce Cohen | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sunday-review/coming-soon-taxmageddon.html | Coming Taxmageddon | By David Leonhardt | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/t-magazine/editors-letter.html | Editors Letter | By Sally Singer | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/t-magazine/jessica-chastain-on-fame.html | The Importance of Being Earnest | By Lynn Yaeger | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/minorca-off-the-coast-of-spain-is-a-tranquil-biosphere-reserve.html | Minorca A Spanish Island Idyll | By Sarah Wildman | TX 6-540-597 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/pinecraft-fla-an-amish-snowbird-magnet.html | Where Amish Snowbirds Find a Nest | By Miki Meek | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/business/annette-catino-of-qualcare-on-building-business-ties.html | Mixing Golf and Ravioli With Business | By Adam Bryant | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/business/competition-is-good-for-governments-too-economic-view.html | Competition Is Healthy for Governments Too | By N Gregory Mankiw | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/business/for-breast-feeding-moms-stores-and-more.html | Stores and More for BreastFeeding Moms | By Nicole LaPorte | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/business/global/american-brands-seek-favor-with-wealthy-chinese-tourists.html | Luxury Stores Pull Out Mandarin Phrase Books to Make the Sale | By Stephanie Clifford | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/business/global/china-adjusts-currency-trading-rules.html | China Adjusts Currency Trading Rules | By Keith Bradsher | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/business/muslims-on-wall-street-bridging-two-traditions.html | Muslims on Wall Street Bridging Two Traditions | By Kevin Roose | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/business/path-familyleaf-and-pair-small-by-design-social-networks.html | Social Networks Small and Smaller | By Randall Stross | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/health/lester-breslow-who-tied-good-habits-to-longevity-dies-at-97.html | Lester Breslow Who Linked Healthy Habits and Long Life Dies at 97 | By Douglas Martin | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/jobs/independent-workers-are-here-to-stay.html | The Rise Of the Independent Work Force | By Alexandra Levit | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/jobs/juan-gutierrez-of-kemron-on-its-environmental-work.html | Cotton Fields and Brownfields | By JUAN GUTIERREZ | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/answers-to-questions-about-the-titanic-and-new-york.html | Answers to Questions About the Titanic and New York | By Michael Pollak | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/at-the-blue-school-kindergarten-curriculum-includes-neurology.html | Making Education Brain Science | By Jenny Anderson | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/blaze-spreads-on-a-windy-day-in-the-bronx-injuring-9-firefighters.html | Blaze Spreads on a Windy Day in the Bronx Injuring 9 Firefighters | By Patrick McGeehan and Ivan Pereira | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/coffee-at-hand-ashley-parrish-spends-sundays-catching-up.html | Coffee With a Side of CatchUp | By Robin Finn | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/in-henry-wachtel-tragedy-asking-where-fiction-and-reality-diverge.html | A Killing And Queries About a Life | By Ginia Bellafante | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/metrofocus-and-foursquare-can-remind-you-on-the-spot.html | Reminding You Later | By Joshua Brustein | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/the-battle-for-a-comic-empire-that-archie-built.html | The Battle forArchie | By Robin Finn | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/the-cyclist-damian-lopez-alfonso-heads-for-paralympics.html | Cyclist Heads for Paralympics | By J David Goodman | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/the-rev-patrick-maloney-doesnt-shy-from-controversy.html | A Priest Unafraid Of Trouble | By Corey Kilgannon | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/tobys-estate-in-williamsburg-is-australian-for-coffee.html | An Australian Import Speaks to Brooklyn | By Liz Robbins | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/use-your-louder-livelier-library-voice.html | Use Your Louder Livelier Library Voice | By Phillip Lutz | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/bruni-working-and-women.html | Working and Women | By Frank Bruni | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/douthat-the-man-with-the-google-glasses.html | The Man With the Google Glasses | By Ross Douthat | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/dowd-come-back-sarah-palin.html | Come Back Sarah Palin | By Maureen Dowd | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/having-an-abortion-when-no-one-called-me-a-slut.html | No One Called Me a Slut | By SUSAN HEATH | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/hunger-games-parenting.html | Hunger Games Parenting | By Bruce Handy | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/kristof-a-veterans-death-the-nations-shame.html | A Veterans Death the Nations Shame | By Nicholas Kristof | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/leisure-time-with-douglas-shulman.html | Douglas Shulman | By Kate Murphy | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/someone-dies-but-that-is-only-the-beginning.html | Someone Dies But That Is Only the Beginning | By Arthur S Brisbane | TX 6-540-597 | 2012-09-25 |

| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/the-cybercrime-wave-that-wasnt.html | The Cybercrime Wave That Wasnt | By DINEI FLORNCIO and CORMAC HERLEY | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/the-downside-of-cohabiting-before-marriage.html | The Downside of Cohabiting Before Marriage | By MEG JAY | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/why-medical-bills-are-a-mystery.html | Why Medical Bills Are a Mystery | By ROBERT S KAPLAN and MICHAEL E PORTER | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/young-black-male-and-stalked-by-bias.html | Young Black Male And Stalked by Bias | By Brent Staples | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/science/titanic-may-hold-passengers-remains-officials-say.html | Experts Split On Possibility Of Remains At Titanic Site | By William J Broad | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/baseball/angels-feast-on-yankees-pitching.html | Boos Rain on Hughes After Shaky Effort Against Angels | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/baseball/batter-works-to-regain-the-swing-he-lost-in-the-60s.html | Swing Batter Batter Swing | By MICHAEL LASER | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/baseball/branch-rickey-found-inspiration-in-catchers-tears.html | Catchers Tears Were a Likely Inspiration For Rickey | By Chris Lamb | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/baseball/david-wright-returns-and-helps-mets-blank-phillies.html | For Wright 9 Good Fingers Are More Than Enough | By Zach Berman | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/baseball/trustee-in-madoff-fraud-says-mets-owners-had-limited-ability-to-pay.html | Trustee Says the Mets Owners Had a Limited Ability to Pay | By Richard Sandomir | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/basketball/in-san-antonio-duncan-and-popovich-work-well-together.html | In San Antonio A Coachs Player A Players Coach | By Harvey Araton | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/carroll-academy-basketball-it-aint-about-the-record.html | It Aint About the Record | By John Branch | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/heat-in-forecast-prompts-changes-for-boston-marathon.html | Heat in Forecast Prompts Changes in Boston Race | By NYT | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/hockey/stanley-cup-playoffs-devils-parise-saying-and-doing-right-things-as-free-agency-nears.html | For Parise One Order Of Business at a Time | By Dave Caldwell | TX 6-540-597 | 2012-09-25 |

Page 5148 of 24296

| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/liverpool-and-red-sox-same-owner-parallel-debacles.html | For Liverpool and Red Sox the Same Owner and Parallel Debacles | By JER201 LONGMAN | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/olympics/in-south-africa-semenya-and-pistorius-fail-to-secure-olympics-berths.html | Two South Africans Still Short Of Games | By JER201 LONGMAN | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sunday-review/the-news-cycle-from-fireworks-to-fizzle.html | From Flash to Fizzle | By Brian Stelter | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/technology/how-sony-fell-behind-in-the-tech-parade.html | How the Parade Passed Sony By | By Hiroko Tabuchi | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/bay-area-veterans-disability-claims-are-buried-under-paperwork.html | Paperwork Buries Veterans Claims | By Aaron Glantz | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/duplicating-afghanistan-from-the-ground-up.html | Duplicating Afghanistan From the Ground Up | By Malia Wollan | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/global-growth-prospects-for-uranium-stir-concerns.html | Growth Prospects For Uranium Stir Concerns | By Kate Galbraith | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/once-more-with-feeling-rick-perry-vs-big-government.html | Once More With Feeling Perry vs Big Government | By Ross Ramsey | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/pets-of-san-francisco-earthquake-planners-have-you-covered.html | Pets of San Francisco Earthquake Planners Have You Covered | By Matt Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/plan-to-track-quake-threat-near-diablo-canyon-is-questioned.html | Plan to Track Quake Threat Is Questioned | By John Upton | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/the-childrens-bell-tower-in-bodega-bay.html | The Childrens Bell Tower | By Louise Rafkin | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/the-posse-foundation-comes-to-houston-for-the-2012-13-school-year.html | Program That Sends Urban Students to Elite Colleges Comes to Houston This Fall | By Reeve Hamilton | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/todd-snider-records-a-tribute-to-jerry-jeff-walker.html | It All Started One Night in the 80s at Gruene Hall | By Andy Langer | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/africa/in-nigeria-a-preview-of-an-overcrowded-planet.html | Nigerias Population Is Soaring In Preview of a Global Problem | By Elisabeth Rosenthal | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/africa/sudan-and-south-sudan-keep-up-attacks.html | Sudan and South Sudan Keep Up Their Border Attacks | By Josh Kron | TX 6-540-597 | 2012-09-25 |

| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/americas/obama-says-legalization-is-not-the-answer-on-drugs.html | Obama Says Legalization Is Not the Answer on Drugs | By Jackie Calmes | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/americas/secret-service-agents-face-questioning-on-misconduct.html | Military Members Drawn Into Secret Service Inquiry | By Charlie Savage and Eric Schmitt | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/asia/kim-jong-un-seeks-to-consolidate-grip-on-power.html | Kim Jongun in New Position Promotes 70 | By Choe SangHun | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/asia/promoting-tourism-on-beautiful-but-violent-tawi-tawi.html | Volatile Philippine Region Courts Tourists Cautiously | By Floyd Whaley | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/asia/remains-offer-us-a-path-back-into-myanmar.html | A Solemn Path Back To Myanmar for the US | By Jane Perlez | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/asia/siachen-avalanche-puts-spotlight-on-india-pakistan-conflict.html | Disaster Reignites Debate Over Battle at Earths Ceiling | By Declan Walsh | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/europe/belarus-frees-andrei-sannikov-a-political-prisoner.html | Prominent Political Prisoner Is Released Early in Belarus | By Ellen Barry | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/europe/dorset-police-solve-mystery-of-invisible-manuscript.html | The Case of a Blind Woman And Her Invisible Manuscript | By John F Burns | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/europe/increasingly-in-europe-suicides-by-economic-crisis.html | Increasingly Suicide by Economic Crisis Is a Symptom of the Downturn in Europe | By Elisabetta Povoledo and Doreen Carvajal | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/europe/iran-begins-nuclear-talks-with-six-nations.html | At Nuclear Talks in Turkey Iran and Six Nations Agree to Meet Again in Iraq | By Steven Erlanger | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/europe/leaders-of-rallies-in-moscow-take-their-show-on-the-road.html | Moscow Protesters Take Their Show on the Road | By David M Herszenhorn | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/middleeast/in-syria-city-of-homs-is-shelled-activists-say.html | Security Council Votes to Send Observers to Syria | By Neil MacFarquhar | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/middleeast/ten-candidates-barred-from-egyptian-election.html | Authorities Bar 3 Top Candidates From Egypt Race | By David D Kirkpatrick | TX 6-540-597 | 2012-09-25 |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/your-money/corporate-profits-have-stalled-has-the-market.html | Profits Have Stalled Has the Market | By Paul J Lim | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/arts/design/salif-diabagate-and-other-artists-struggle-in-africa.html | Out of Adversity Visions of Life | By Holland Cotter | TX 6-540-597 | 2012-09-25 |

| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/cross words/chess/giorgi-kacheishvili-falls-at-philadelphia-open.html | Overly Aggressive Player Is Own Worst Enemy | By Dylan Loeb McClain | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/claire-agre-blair-johnson-weddings.html | Claire Agre Blair Johnson | By Zach Johnk | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/bodemeister-wins-arkansas-derby-hansen-2nd-in-blue-grass.html | One Favorite Rolls but Another Tails Off | By Claire Novak | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/hockey/for-rangers-boyle-two-goals-in-two-playoff-games.html | Ottawa Rallies Around Alfredsson After a Hard Hit Sends Him Off for the Evening | By Christopher Botta | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/hockey/senators-top-rangers-but-first-get-their-shots-in.html | Senators Win but Only After a Few Angry Shots | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/technology/google-is-fined-for-impeding-us-inquiry-on-data-collection.html | Google Is Faulted for Impeding US Inquiry on Data Collection | By David Streitfeld | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/new-scrutiny-on-coaches-in-reporting-sexual-abuse.html | After Penn State Case Coaches Face New Scrutiny | By Jesse McKinley | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/nra-criticizes-trayvon-martin-media-coverage.html | NRA Official Attacks Florida Shooting Coverage | By Steven Yaccino | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/politics/white-house-doors-open-for-big-donors.html | White House Welcomes Donors And Lobbyists Slip in Door Too | By Mike McIntire and Michael Luo | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/africa/nato-sees-flaws-in-air-campaign-against-qaddafi.html | NATO Finds Crucial Flaws In Libya Action | By Eric Schmitt | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/arts/dance/mandorla-by-jenny-rocha-at-here-arts-center.html | There Go Starving Artists Trying It All Even the Lotto | By Gia Kourlas | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/arts/dance/youre-me-from-faye-driscoll-at-the-kitchen.html | Dressing Up and Discovering Whats in the Toy Box | By Brian Seibert | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/arts/design/new-york-public-library-counters-critics-of-renovation-plans.html | Library Chief Defends Plan To Renovate | By Robin Pogrebin | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/arts/music/orchestra-of-st-lukes-at-carnegie-hall.html | Reconfigured Requiem With Words to the Fore | By James R Oestreich | TX 6-540-597 | 2012-09-25 |

| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/arts/music/rock-and-roll-hall-of-fame-inducts-guns-n-roses-beastie-boys-and-red-hot-chili-peppers.html | Anointing Rock Legends From the Coasts | By Ben Sisario | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/arts/music/stones-to-record-not-so-fast.html | Stones to Record Not So Fast | Compiled by Adam W Kepler | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/arts/music/takacs-quartet-plays-britten-and-janacek-at-zankel-hall.html | Some Side Dishes Served Up As a Varied Main Course | By Steve Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/arts/music/talking-to-ralf-hutter-of-kraftwerk.html | Man Alive To Machine Possibilities | By Jon Pareles | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/arts/music/tanlines-at-the-bowery-ballroom.html | Rock Music With Tropical Punch a Soundtrack for a Hip Island Hotel | By Jon Caramanica | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/arts/ted-teams-with-npr.html | TED Teams With NPR | By Elizabeth Jensen | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/books/in-drop-dead-healthy-a-j-jacobs-gets-relentlessly-fit.html | A NotQuiteYoung Man With a Plan Follows a TypeA Pursuit of Health | By Janet Maslin | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/business/global/for-americans-abroad-taxes-just-got-more-complicated.html | Law Adds to Tax Burden For Americans Overseas | By David Jolly | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/business/global/for-europe-a-return-of-the-jitters.html | With Italy And Spain Further Tests For Europe | By Paul Geitner | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/business/media/amazon-low-prices-disguise-a-high-cost.html | Book Publishings Real Nemesis | By David Carr | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/business/media/amazons-e-book-pricing-a-constant-thorn-for-publishers.html | Daring to Cut Off Amazon | By David Streitfeld | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/business/media/pandora-courts-local-advertisers-by-reaching-a-narrow-audience.html | Pandora Courts Local Advertisers by Offering WellDefined Listeners | By Ben Sisario and Tanzina Vega | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/business/media/wbcn-progressive-rock-station-returns-on-hd.html | Progressive Rock Station WBCN Returns on HD | By Elizabeth Jensen | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/crosswords/bridge/bridge-remembering-hans-kreijns-dutch-champion.html | Remembering Hans Kreijns Dutch Champion | By Phillip Alder | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/health/research/crowd-sourcing-brain-research-leads-to-breakthrough.html | CrowdSourcing Expands Power of Brain Research | By Benedict Carey | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/movies/at-tribeca-film-festival-porous-borders-on-display.html | A Festival With Broader Horizons | By Stephen Holden | TX 6-540-597 | 2012-09-25 |

| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/movies/okis-movie-directed-by-hong-sang-soo.html | A Sketch Artist Animates A Fraternity of Bumblers | By Nicolas Rapold | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/opinion/krugman-europes-economic-suicide.html | Europes Economic Suicide | By Paul Krugman | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/opinion/reform-the-eb-5-program.html | Making VisasforDollars Work | By ANN LEE | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/baseball/mets-stumble-against-phillies-missing-out-on-a-sweep.html | SeventhInning Lead Slips Away but Mets Keep Things in Perspective | By Zach Berman | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/basketball/anthony-scores-42-but-heats-big-three-are-too-much-for-knicks.html | Anthonys Big Day Is No Match for Big Three | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/technology/iraq-emerges-from-isolation-as-telecommunications-hub.html | With a Cable Iraq Embraces the Digital World | By Eric Pfanner | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/theater/bradley-cooper-joins-the-elephant-man.html | Bradley Cooper Joins The Elephant Man | Compiled by Adam W Kepler | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/theater/reviews/federer-versus-murray-by-gerda-stevenson-at-59c59-theaters.html | Volley of Words on the Ravages of War | By Jason Zinoman | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/theater/yale-drama-winner.html | Yale Drama Winner | Compiled by Adam W Kepler | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/us/politics/ann-romneys-choice-not-typical-of-stay-at-home-mothers.html | For Most Choice of StayatHome Motherhood Is Far From a Luxury | By Susan Saulny | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/us/violent-storms-cut-across-the-central-plains.html | 100 Tornadoes in 24 Hours but Plenty of Notice | By Manny Fernandez and Matt Flegenheimer | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/world/asia/attacks-near-embassies-in-kabul.html | Complex Attack By Taliban Sends Message To West | By Alissa J Rubin Graham Bowley and Sangar Rahimi | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/world/asia/kim-jong-un-north-korean-leader-talks-of-military-superiority-in-first-public-speech.html | North Korean Leader Stresses Need for Strong Military | By Choe SangHun | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/world/asia/pakistani-taliban-assault-prison-freeing-almost-400.html | Taliban Free 384 Inmates In Pakistan | By Ismail Khan and Declan Walsh | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/world/middleeast/israel-moves-to-block-activists-from-entering-country.html | Israel Moves to Block Activists From Entering the Country | By Isabel Kershner | TX 6-540-597 | 2012-09-25 |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/world/middleeast/syrian-violence-continues-as-un-team-prepares-arrival.html | Lapses in CeaseFire Reported as UN Monitors Prepare to Begin Mission in Syria | By Neil MacFarquhar | TX 6-540-597 | 2012-09-25 |

| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/business/media/george-zimmerman-trial-could-start-a-news-swarm.html | Trial in Martin Case Filled With High Emotion Would Draw a News Swarm | By Brian Stelter | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/business/media/mark-lewis-lawyer-in-phone-hacking-case-chases-news-corporation-in-us.html | News Corps Pursuer Had Modest Start | By Amy Chozick | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/education/community-colleges-offer-path-to-four-year-degrees.html | Opening Up a Path To FourYear Degrees | By Michael Winerip | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/education/new-york-citys-tutoring-industry-grows-with-competition-for-admissions.html | Fight for Middle School Spots Enriches Tutoring Firms | By Anna M Phillips | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/nyregion/3-arrested-in-manhattan-as-march-becomes-a-melee.html | 3 Arrested in Manhattan as March Turns Into a Melee | By Joseph Goldstein and Colin Moynihan | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/nyregion/edolphus-towns-is-said-to-decline-another-run-for-congress.html | Towns Is Said to Decline to Run Again for Congress | By Matt Flegenheimer | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/nyregion/fire-in-catskills-destroys-site-of-former-browns-hotel.html | Fire in Catskills Ravages Site of Old Browns Hotel | By Kate Taylor | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/nyregion/goldman-sachs-and-metlife-to-disclose-staff-diversity-data.html | Two Giants Of Finance Will Release Diversity Data | By Patrick McGeehan | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/nyregion/lou-goldstein-borscht-belt-comedian-dies-at-90.html | Simon Says Remember Lou Goldstein 90 | By Joseph Berger | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/nyregion/on-harlem-block-neighbors-push-for-restoration-will-end-in-a-demolition.html | On Block in Harlem Neighbors Push for Restoration Will End in Demolition | By Cara Buckley | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/nyregion/revelations-expected-in-trial-of-adis-medunjanin-a-terror-suspect.html | Homegrown Bomb Plot Is Rarity for Open Court | By Mosi Secret | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/nyregion/steely-traffic-managers-easing-holland-tunnel-snarls.html | Steely Traffic Managers Ease a Holland Tunnel Snarl | By Christine Haughney | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/opinion/africas-free-press-problem.html | Africas Free Press Problem | By MOHAMED KEITA | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/opinion/keller-the-sweet-spot.html | The Sweet Spot | By Bill Keller | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/baseball/in-market-for-rings-any-price-seems-worth-paying.html | In Market for Rings Any Price Seems Worth Paying | By Tyler Kepner | TX 6-540-597 | 2012-09-25 |

| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/baseball/mark-teixeiras-slow-start-no-surprise-to-yankees.html | Teixeira Is Slow to Start Girardi Is Slow to Worry | By Benjamin Hoffman | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/baseball/real-jackie-robinson-tribute-would-be-more-blacks-in-management.html | More Blacks in Management Would Be a True Robinson Tribute | By William C Rhoden | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/baseball/yankees-slumbering-bats-come-to-life-against-angels.html | Yankees Slumbering Bats Quickly Come to Life | By Benjamin Hoffman | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/basketball/letting-carmelo-anthony-go-it-alone-may-not-help-knicks.html | In the Playoffs Going It Alone May Not Lead Anywhere | By Harvey Araton | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/carroll-academy-basketball-were-not-really-bad-kids.html | Were Not Really Bad Kids | By John Branch | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/hockey/butch-bouchard-imposing-pillar-of-montreal-canadiens-defense-dies-at-92.html | Butch Bouchard 92 Canadiens Strongman | By Richard Goldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/hockey/nhl-hockey-roundup.html | Going Gets Rough Flyers Take Charge | By Ben Shpigel | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/hockey/nhl-suspends-rangers-carl-hagelin-three-games.html | NHL Suspends Rangers Hagelin Three Games for Elbowing Alfredsson | By Christopher Botta | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/murray-rose-australian-olympic-swimming-star-dies-at-73.html | Murray Rose 73 AllAustralian Boy Dies | By Richard Goldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/technology/fccs-google-case-leaves-unanswered-questions.html | Unanswered Questions in FCCs Google Case | By David Streitfeld and Edward Wyatt | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/theater/reviews/peter-and-the-starcatcher-with-christian-borle.html | Effortless Flights Of Fancy | By Ben Brantley | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/us/california-prosecutors-defend-detention-of-teen-rape-victim.html | Victims Advocates Protest as Prosecutors Detain 17YearOld Rape Victim in California | By Norimitsu Onishi | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/us/more-us-children-of-immigrants-are-leaving-us.html | Many US Immigrants Children Seek American Dream Abroad | By Kirk Semple | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/us/politics/house-republicans-would-thwart-romney-move-to-center.html | GOP Lawmakers And Romney Face A Delicate Tango | By Jonathan Weisman and Jennifer Steinhauer | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/us/politics/obama-campaign-turns-attention-on-arizona.html | Obama Camp Sensing Shift Bets on a Long Shot Arizona | By Adam Nagourney | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/us/secret-service-scandal-prompts-obama-comment.html | President Speaks Out On Guard Investigation | By Michael S Schmidt | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/us/trayvon-martin-case-felt-at-nra-convention.html | After Florida Shooting NRA Crowd Sticks to What It Knows | By Steven Yaccino | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/world/americas/summit-of-the-americas-ends-without-consensus-statement.html | Americas Meeting Ends With Discord Over Cuba | By Jackie Calmes and William Neuman | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/world/asia/amid-manufacturing-decline-japan-weighs-a-reinvention.html | Amid Decline Japan Weighs A Reinvention | By Martin Fackler | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/world/europe/belfast-embraces-the-titanic.html | Raising the Memory of the Titanic and a Citys Role in Its Creation | By Douglas Dalby | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/world/europe/odierno-looks-to-reassure-army-on-troop-withdrawal.html | As Army Prepares to Shrink Its Chief Tries to Reassure His Soldiers | By Thom Shanker | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/world/middleeast/tumult-in-egypt-after-panel-bars-presidential-candidates.html | New Tumult in Egypts Politics After Panel Bars 3 Candidates for President | By David D Kirkpatrick | TX 6-540-597 | 2012-09-25 |
| 2012-04-12 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/studying-states-of-consciousness.html | Awake or Knocked Out The Line Gets Blurrier | By James Gorman | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://well.blogs.nytimes.com/2012/04/16/attention-problems-may-be-sleep-related/ | In Blur of ADHD Sleep Troubles May Be a Culprit | By Kate Murphy | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://well.blogs.nytimes.com/2012/04/16/does-exercise-make-you-overeat/ | Phys Ed Food Lust May Have A Control In Exercise | By Gretchen Reynolds | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://well.blogs.nytimes.com/2012/04/16/teenage-birth-rates-at-a-low/ | Teenage Birth Rate Is Lowest Since 1946 | By Nicholas Bakalar | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/arts/2012-pulitzer-prizes-for-letters-drama-and-music.html | 2012 Pulitzer Prizes for Letters Drama and Music | By The New York Times | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/arts/dance/erasing-borders-festival-with-priyadarsini-govind.html | Perfecting the Art of Expression In Movements Subtle and Bold | By Brian Seibert | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/arts/design/in-mali-finding-art-as-authentic-as-life-itself.html | In Mali Art as Real as Life Itself | By Holland Cotter | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/arts/music/anthonellos-asian-tinged-early-music-at-st-john-the-divine.html | Early Works in Church Setting With a Japanese Twist | By Allan Kozinn | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/arts/music/barbara-cook-performs-at-feinsteins-at-loews-regency.html | Absorbing Lifes Lessons Happy or Sad | By Stephen Holden | TX 6-540-597 | 2012-09-25 |

| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/arts/music/future-swv-and-kat-edmonson-release-new-albums.html | Future SWV and Kat Edmonson Release New Albums | By Jon Caramanica and Nate Chinen | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/arts/music/in-cirque-du-soleils-ka-hints-of-lepages-ring.html | Seeing Mets Ring In a Desert Spectacle | By Zachary Woolfe | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/arts/music/part-1-of-coachella-festival-wraps-up-with-few-surprises.html | Coachella Part 1 Few Surprises | By Ben Ratliff | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/books/heaven-on-earth-by-sadakat-kadri.html | Defending Muslim Law From Those Invoking It | By Dwight Garner | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/books/lewis-nordan-writer-who-spun-lyrical-tales-dies-at-72.html | Lewis Nordan 72 Writer Who Spun Lyrical Tales | By Margalit Fox | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/energy-environment/exxon-and-russian-oil-company-agree-to-joint-projects.html | Exxon and Russias Oil Company in Deal for Joint Projects | By Clifford Krauss | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/for-economists-saez-and-piketty-the-buffett-rule-is-just-a-start.html | French Duo See Well Past Tax Rise for Richest | By Annie Lowrey | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/global/argentine-president-to-nationalize-oil-company.html | Argentina to Seize Control of Oil Company | By Simon Romero and Raphael Minder | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/global/politicians-look-to-ecb-for-more-relief.html | Central Bank Not Expected To Try to Ease Europes Crisis | By Jack Ewing and Raphael Minder | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/global/world-bank-officially-selects-kim-as-president.html | US Candidate Is Chosen to Lead the World Bank | By Annie Lowrey | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/media/2012-Journalism-Pulitzer-Winners.html | 2012 Journalism Pulitzer Winners | By The New York Times | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/media/2012-pulitzer-prize-winners-announced.html | 2 Pulitzers for Times Huffington Post and Politico Win No Award in Fiction | By Amy Chozick | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/health/research/assessing-disease-risks-at-londons-summer-olympics.html | London Friendship Competition Pathogens Gauging an Outbreak at the Olympics | By Donald G McNeil Jr | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/health/research/curtailed-sleep-raises-risk-of-obesity-and-diabetes.html | Risks More Signs of Rests Regulatory Powers | By Nicholas Bakalar | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/health/research/diabetes-or-obesity-in-pregnancy-tied-to-developmental-delays.html | Hazards Poor Health in Pregnancy Linked to Delays | By Nicholas Bakalar | TX 6-540-597 | 2012-09-25 |

| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/health/views/endless-screenings-dont-bring-everlasting-health.html | Endless Screenings Dont Bring Everlasting Health | By LISA M SCHWARTZ MD and STEVEN WOLOSHIN MD | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/new-york-homes-with-star-quality-now-hire-an-agent.html | Homes With Star Quality Are Now Hiring an Agent | By Elizabeth A Harris | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/after-retractions-scientists-try-to-explain-themselves.html | After Mistakes Scientists Try to Explain Themselves | By Carl Zimmer | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/baboons-appear-to-recognize-words-from-gibberish.html | Real Words or Gibberish Just Ask a Baboon | By Sindya N Bhanoo | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/beetles-birth-explosion-puts-pine-trees-under-stress.html | Beetles Birth Explosion Puts Trees Under Stress | By Sindya N Bhanoo | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/birds-of-kaena-point-hawaii-enjoy-a-revival-thanks-to-a-fence.html | Fence Is Behind an Explosion of Life in a Wild Corner of Hawaii | By Christopher Pala | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/college-students-opening-up-conversations-about-sex.html | On Campus Opening Up Conversations About Sex | By Douglas Quenqua | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/following-the-crowd-isnt-just-for-teenagers.html | Following the Crowd Isnt Just for Teenagers | By Sindya N Bhanoo | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/rise-in-scientific-journal-retractions-prompts-calls-for-reform.html | A Sharp Rise in Retractions Prompts Calls for Reform | By Carl Zimmer | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/urologists-stake-in-laboratory-affects-number-of-prostate-biopsies.html | Patterns Doctors Stake in Lab Affects Biopsy Rate | By Nicholas Bakalar | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/why-mri-machines-make-that-loud-noise.html | The Sound and the Fury | By C Claiborne Ray | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/baseball/nationals-begin-to-see-their-moves-pay-off.html | Nationals Beginning to See Their Moves Pay Off | By Ken Belson | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/basketball/knicks-are-back-where-they-started.html | Knicks Are Back Where They Started | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/concern-for-marathoners-on-a-warm-day-in-boston.html | Kenyans Sweep Mens and Womens Top Spots as Temperature Hits 89 | By Peter May | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/football/as-jets-regroup-santonio-holmes-has-no-regrets.html | As the Jets Regroup Holmes Has No Regrets | By Ben Shpigel | TX 6-540-597 | 2012-09-25 |

| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/theater/reviews/massacre-sing-to-your-children-at-rattlestick.html | They Kill the Tyrant but Cant Seem to Bury Him | By David Rooney | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/in-woodward-oklahoma-surviving-a-twister-twice-in-65-years.html | Defying an Ill Wind Again | By Manny Fernandez | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/inmates-ordeal-shows-vagaries-of-capital-cases.html | An Inmates Best Lawyer Turned Out to Be Himself | By Adam Liptak | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/media-companies-sue-to-force-opening-of-zimmerman-file.html | Media Companies Ask Judge to Open Florida Defendants File | By Jennifer Preston | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/politics/aides-play-down-romneys-comments-on-tax-changes-for-wealthy.html | Aides Play Down Romneys Talk on Taxes for Wealthy | By Michael D Shear | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/politics/buffett-rule-debate-blocked-by-republicans.html | Senate Republicans Block Debate on Buffett Rule | By Jonathan Weisman | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/politics/panel-grills-gsa-officials-over-las-vegas-trip.html | Panel Unites In Anger Over a Trip To Las Vegas | By Jennifer Steinhauer | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/asia/amid-standoff-with-china-philippines-holds-war-games-with-us.html | USPhilippine War Games Start Amid China Standoff | By Floyd Whaley | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/asia/china-prime-minister-calls-for-corruption-crackdown.html | China Premier Calls for End To Corruption | By Michael Wines | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/asia/complex-attack-by-taliban-sends-message-to-the-west.html | Afghan Forces Quell Attack Few Civilians Are Killed | By Alissa J Rubin | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/asia/fund-transfer-cited-in-inquiry-on-death-of-briton-in-china.html | Briton in a Chinese Scandal Reportedly Brokered Overseas Money Transfers | By Sharon LaFraniere and Michael Wines | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/asia/north-korea-sanctions-expanded-by-united-nations.html | UN Council to Expand North Korea Sanctions | By Choe SangHun | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/europe/germany-koran-giveaway-worries-officials.html | Koran Giveaway in Germany Has Some Officials Worried | By Melissa Eddy and Nicholas Kulish | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/europe/in-the-hague-a-debate-on-grandstanding.html | As a Defendant Bullies And Boasts Questions Arise on a Courts Limits | By Marlise Simons | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/europe/trial-of-anders-behring-breivik-opens-in-norway.html | Norwegian Man Claims SelfDefense in Killings | By Mark Lewis and Alan Cowell | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/middleeast/iraq-arrest-calls-fair-elections-into-question.html | Iraq Election Officials Arrest Casts Doubt on Prospect for Fair Voting | By Tim Arango | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/middleeast/israeli-military-officer-suspended-for-striking-activist-with-rifle.html | After Clash Caught on Video Israeli Officer Is Suspended for Striking an Activist | By Isabel Kershner | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/middleeast/un-truce-observers-arrive-in-syria-as-shelling-continues.html | Syria UN Monitors Settle In | By Neil MacFarquhar | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/a-travelers-unexpected-memento-while-walking-through-ohare-frequent-flier.html | An Unexpected Memento While Walking at OHare And Other Misadventures | By JULES PIERI | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/for-mom-business-trips-call-for-emotional-and-digital-logistics.html | When Mom Travels | By Julie Weed | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/in-a-changing-marketlow-prices-vs-more-comfort.html | In a Changing Market Low Prices vs More Comfort | By Joe Sharkey | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/justices-review-overtime-exemption-for-drug-firm-representatives.html | Justices Weigh Overtime for Drug Firm Representatives | By Adam Liptak | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/maersk-mc-kinney-moeller-longtime-shipping-magnate-dies-at-98.html | Maersk McKinney Moeller Longtime Shipping Magnate Dies at 98 | By Douglas Martin | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/media/hulu-the-online-tv-site-adds-original-programming.html | An Online TV Site Grows Up | By Amy Chozick and Brian Stelter | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/media/mothers-get-the-glory-in-procter-gamble-campaign.html | Mothers Will Get the Glory In PGs Campaign | By Tanzina Vega | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/atlantic-yards-project-is-already-transforming-brooklyn.html | Impact of Atlantic Yards for Good or Ill Is Already Felt | By Joseph Berger | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/bill-proposes-elevator-technicians-be-licensed-in-new-york-city.html | Licensing Push After 2 Deaths From Elevators | By Cara Buckley | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/document-by-cuomo-aide-shows-governors-views-on-press.html | How Does Press Irk Cuomo A Document Provides Clues | By Thomas Kaplan | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/ex-teacher-at-bronx-private-school-accused-of-sexual-misconduct.html | Former Math Teacher at Bronx Private School Is Accused of Sexual Contact With a Student | By Jenny Anderson | TX 6-540-597 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/in-schools-cut-by-new-york-citys-ax-students-bleed.html | In Schools Cut By the City Ax Students Bleed | By Michael Powell | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/lawyers-find-obstacles-to-the-disabled-then-find-plaintiffs.html | Disabilities Act Used By Lawyers In Flood Of Suits | By Mosi Secret | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/new-york-city-settles-lawsuit-with-human-resources-official.html | City Settles Lawsuit That Claimed Bias and Retaliation | By Benjamin Weiser | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/new-york-citys-poverty-rate-reaches-highest-level-since-2005.html | New Yorks Poverty Rate Rises Study Finds | By Sam Roberts | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/stringer-seeks-to-restore-new-york-city-commuter-tax.html | Call to Restore Income Tax on Suburbanites | By Michael M Grynbaum | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/witness-in-terror-trial-details-subway-attack-plan.html | Witness Details Plot to Attack Subways | By Mosi Secret | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/opinion/brooks-the-white-house-argument.html | The White House Argument | By David Brooks | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/opinion/bruni-and-love-handles-for-all.html | And Love Handles for All | By Frank Bruni | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/opinion/echoes-of-the-end-of-the-raj.html | Echoes of the End of the Raj | By KWASI KWARTENG | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/opinion/nocera-turning-the-tables-on-russia.html | Turning The Tables On Russia | By Joe Nocera | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/overfishing-book-review-how-well-and-poorly-we-harvest-ocean-life.html | How Well and How Poorly We Harvest Ocean Life | By Cornelia Dean | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/baseball/derek-jeter-may-be-too-hot-to-sit.html | With Jeter Hot and Other Yankees Not It May Be Too Hard to Rest Him | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/baseball/mets-beat-braves-for-4th-time-in-4-games.html | Davis Strikes a Telling Blow Against a Nemesis | By Andrew Keh | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/baseball/yankees-strong-start-ruined-by-pavanos-finish.html | Yankees Knock Around Pavano Early but the Twins Get to Garcia Often | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/football/at-nfl-meeting-league-and-union-have-much-to-discuss.html | NFL and Union Meet on Bounties | By Judy Battista | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/for-carroll-academys-players-home-is-not-always-a-haven.html | Bad Decisions Good Intentions | By John Branch | TX 6-540-597 | 2012-09-25 |

| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/hockey/brian-boyle-and-henrik-lundqvist-lead-rangers-past-senators.html | Boyle Unstoppable Lundqvist Untouchable | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/hockey/in-nhl-playoffs-fists-are-up-and-so-are-penalties.html | In Round 1 of Playoffs the Fists Have Been Up and So Have the Penalties | By Christopher Botta | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/hockey/rangers-henrik-lundqvist-has-been-steady-in-the-playoffs.html | A Steady Postseason Presence in Goal Sets the Tone for a Victory | By Ian Austen | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/hockey/shanahan-explains-postseason-suspensions.html | Shanahan Explains Discipline | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/theater/reviews/in-masks-outrageous-and-austere-at-the-culture-project.html | Last Resort So Checkout Is a Problem | By Ben Brantley | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/antipoverty-tax-program-offers-relief-though-temporary.html | Antipoverty Tax Program Offers Relief Though Often Temporary | By Sabrina Tavernise | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/ethics-unit-prosecutor-leaves-justice-department.html | Prosecutor Who Ran Ethics Unit Leaves Justice Dept | By Charlie Savage | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/panetta-reassessing-his-travel-options.html | Panetta Reassessing His Travel Options | By Elisabeth Bumiller | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/politics/republicans-press-richard-lugar-in-primary-fight.html | Once Every 36 Years a Primary Fight for Lugar | By Monica Davey | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/secret-service-faces-new-scandal-after-working-to-improve-image.html | After Refining Image New Scandal for Secret Service | By Michael S Schmidt and Eric Lichtblau | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/africa/mali-ancient-books-stolen.html | Mali Ancient Books Stolen | By Rick Gladstone | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/africa/south-sudan-blasts-at-un-site.html | South Sudan Blasts at UN Site | By Josh Kron | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/asia/afghan-assaults-signal-evolution-of-haqqani-network.html | Afghan Assaults Signal Evolution Of A Militant Foe | By Eric Schmitt and Alissa J Rubin | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/asia/bo-guaguas-parties-and-privilege-aggravate-elite-chinese-familys-fall.html | Sons Parties and Privilege Aggravate Fall of Elite Chinese Family | By Andrew Jacobs and Dan Levin | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/europe/greece-ex-official-is-detained.html | Greece ExOfficial Is Detained | By Niki Kitsantonis | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/middleeast/iran-ready-to-resolve-dispute-and-eager-to-ease-sanctions.html | Iran Official Expresses Interest In Resolving Nuclear Dispute | By Rick Gladstone | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-13 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/nutritious-seaweed-salad-beckons-in-spring.html | Landlocked or Not Seaweed Salad | By David Tanis | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/see-you-later-pizza-this-dough-is-for-calzones.html | See You Later Pizza This Dough Is for Calzones | By Melissa Clark | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/reviews/pizzas-bubbly-companion-the-pour.html | Wine and Beer by the Slice | By Eric Asimov | TX 6-540-597 | 2012-09-25 |
| 2012-04-16 | 2012-04-18 | https://www.nytimes.com/2012/04/18/theater/reviews/broke-house-at-abrons-arts-center.html | Reality TV No Channel Changing Allowed | By Eric Grode | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://dealbook.nytimes.com/2012/04/17/citigroup-shareholders-reject-executive-pay-plan/ | Citigroups Chief Rebuffed On Pay By Shareholders | By Jessica SilverGreenberg and Nelson D Schwartz | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/arts/dance/sylvia-waters-steps-down-at-ailey-ii.html | The Guide And Spirit Of Ailey II Steps Down | By Gia Kourlas | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/arts/design/renzo-pianos-demure-additions-to-le-corbusiers-chapel.html | Quiet Additions to a Modernist Masterpiece | By Michael Kimmelman | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/arts/music/jonathan-biss-plays-beethoven-at-town-hall.html | What a Pianist Is Learning From 32 Sonatas | By Steve Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/arts/music/quatuor-diotima-string-quartet-at-austrian-cultural-forum.html | Spinning Eerie Harmonics Into a Panorama of Emotions | By Vivien Schweitzer | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/arts/television/julian-assange-starts-talk-show-on-russian-tv.html | The Prisoner as Talk Show Host | By Alessandra Stanley | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/arts/television/on-flipped-off-and-other-reality-shows-houses-of-horrors.html | On Reality TV Every House Has Its Horror | By Neil Genzlinger | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/books/publishing-industry-is-angry-that-pulitzers-snubbed-fiction.html | Publishing Is Cranky Over Snub By Pulitzers | By Julie Bosman | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/books/the-presidents-club-by-nancy-gibbs-and-michael-duffy.html | The Knotty Ties Binding Americas ExLeaders | By Janet Maslin | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/coca-colas-earnings-exceed-analysts-expectations.html | Strong Sales Lift Earnings At CocaCola | By Stephanie Strom | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/daily-stock-market-activity.html | Upturn on Profits and Spains Debt Sale | By Victoria Shannon | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/despite-flat-sales-ibm-earnings-beat-estimates.html | Sales Are Stagnant but IBM Earnings Beat Analysts Expectations | By Steve Lohr | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/energy-environment/cloud-services-rely-on-coal-or-nuclear-power-greenpeace-says.html | Report Faults Online Services Over Reliance on Coal and Nuclear Power | By James Glanz | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/global/french-presidential-election-stokes-investor-concern.html | Presidential Election in France Raises New Concerns for Investors | By Liz Alderman | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/global/spain-weighs-response-to-nationalization-of-ypf.html | Spain Weighs a Response to Argentinas Move on YPF | By Raphael Minder and Simon Romero | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/intels-results-slightly-top-expectations.html | Intel Reports Flat Revenue but Says Growth Is Ahead | By Quentin Hardy | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/popular-jj-drugs-may-not-return-until-2013.html | Return of Popular J J Drugs May Be Pushed Back to 2013 | By Katie Thomas | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/dining-calendar-the-great-googamooga-festival-in-brooklyn.html | Calendar | By Florence Fabricant | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/for-mike-geno-painting-cheeses-is-his-calling.html | Like the Mona Lisa but on a Cracker | By Jeff Gordinier | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/for-the-home-cook-making-a-better-pizza-how-to-cook-everything.html | For Chefs at Home A Pie Above the Rest | By Mark Bittman | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/harissa-sauce-from-north-africa-food-stuff.html | A Warming Trend From North Africa | By Florence Fabricant | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/iberico-pork-makes-its-way-into-american-home-kitchens.html | Ibrico Pork In the Neighborhood | By Florence Fabricant | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/ken-cook-parish-hall-open-off-the-menu.html | Off The Menu | By Florence Fabricant | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/neuhaus-chocolates-opens-a-flagship-on-madison-avenue.html | Neuhaus Opens On Madison Avenue | By Florence Fabricant | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/reviews/alison-eighteen-in-manhattan.html | A Seat at the Adults Table | By Pete Wells | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/reviews/wafas-middle-eastern-food-in-forest-hills.html | Classics Homespun And Fresh | By Dave Cook | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/the-lowly-anchovy-customers-finally-take-the-bait.html | The Lowly Anchovy Customers Finally Take the Bait | By Jeff Gordinier | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/the-montanara-pizza-with-a-deep-fried-crust-comes-to-new-york.html | From Europe Lessons on Frying Pizza | By Pete Wells | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/movies/inside-hanas-suitcase-a-holocaust-documentary.html | The Story Of a Girl And How It Spread | By Nicolas Rapold | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/opinion/and-the-winner-of-the-pulitzer-isnt.html | And the Winner Isn8217t | By Ann Patchett | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/realestate/commercial/in-a-shift-vornado-addresses-investor-concerns.html | In a Shift Vornado Addresses Investor Concerns | By Terry Pristin | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/realestate/commercial/lefrak-office-project-in-jersey-city-awaits-a-tenant.html | In Jersey City a LeFrak Office Project Awaits a Tenant | By C J Hughes | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/realestate/commercial/the-30-minute-interview-david-kramer.html | David Kramer | By Vivian Marino | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/baseball/ozzie-guillen-returns-to-the-dugout-after-suspension.html | Guillen Returns After a Tough Lesson | By Edgar Thompson | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/technology/mobile-carriers-warn-of-spectrum-crisis-others-see-hyperbole.html | Traffic Jam In the Ether | By Brian X Chen | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/theater/reviews/the-acting-companys-version-of-julius-caesar.html | Beware the Suited Men Wielding Letter Openers | By Eric Grode | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/theater/reviews/theodora-skipitaress-prometheus-within-at-la-mama.html | A Serious Warning and a Talking Liver | By Ken Jaworowski | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/theater/reviews/your-boyfriend-may-be-imaginary-at-under-st-marks.html | Searching for Someone She Has Already Found | By Catherine Rampell | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/rapid-construction-techniques-transform-infrastructure-repair.html | Did Someone Order An Instant Bridge | By John Schwartz | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/americas/secret-service-inquires-trace-women-in-colombia.html | Agent Scandal Inquiry Leads To the Bordello | By William Neuman and Michael S Schmidt | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/asia/australia-to-withdraw-from-afghanistan-earlier-than-planned.html | Troops to Leave Afghanistan by End of Next Year | By Matt Siegel | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/asia/north-korea-says-it-will-abandon-deal-with-united-states.html | North Korea Nuclear Deal With US Is Declared Void | By Choe SangHun | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/asia/with-eye-on-past-karzai-lays-out-vision-for-independent-afghanistan.html | With Eye on Past Karzai Lays Out Vision for an Independent Afghanistan | By Alissa J Rubin and Graham Bowley | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/europe/anders-behring-breivik-trial-in-norway.html | On Witness Stand Norwegian Who Killed 77 Says He Would Do It Again | By Mark Lewis and Alan Cowell | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/europe/britain-arrests-muslim-cleric-again-seeking-deportation.html | Britain Starts New Attempt To Deport Radical Cleric | By Ravi Somaiya and Alan Cowell | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/middleeast/palestinians-deliver-letter-on-peace-talks-to-netanyahu.html | Palestinians Restate Demands to Netanyahu | By Ethan Bronner | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/middleeast/russia-says-outside-forces-threaten-syrian-cease-fire.html | Push in Paris for More Pressure on Syria As Money Ebbs and CeaseFire Wobbles | By Steven Erlanger | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/arts/television/paul-bogart-tv-director-dies-at-92.html | Paul Bogart TV Director Dies at 92 | By Douglas Martin | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/economy/competition-needs-protection.html | Competition Needs Protection | By Eduardo Porter | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/energy-environment/first-solar-to-cut-2000-jobs-and-close-a-german-factory.html | Solar Company to Cut 2000 Jobs and Close a German Factory | By Diane Cardwell | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/media/marketers-find-a-friend-in-pinterest.html | Marketers Find a Friend in Pinterest | By Tanzina Vega | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/media/sony-plans-major-layoffs-of-emi-work-force.html | Sony Plans Major Cuts In EMI Jobs | By Ben Sisario | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/pfizer-close-to-selling-its-infant-nutrition-unit.html | Pfizer Close To Selling Another Unit | By Michael J de la Merced | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/health/research/pairing-of-food-deserts-and-obesity-challenged-in-studies.html | Studies Question the Pairing Of Food Deserts and Obesity | By Gina Kolata | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/movies/william-finley-actor-in-de-palma-films-dies-at-71.html | William Finley 71 Actor in De Palma Movies | By Daniel E Slotnik | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/nyregion/54-new-schools-to-open-in-fall-bloomberg-says.html | 54 New Schools Will Open This Fall Bloomberg Says | By Kate Taylor and Anna M Phillips | TX 6-540-597 | 2012-09-25 |

| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/nyregion/at-brooklyns-is-318-the-cool-kids-are-the-chess-champs.html | At a Brooklyn School the Cool Crowd Pushes the King Around | By Anne Barnard and Dylan Loeb McClain | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/nyregion/cuomo-earned-over-230000-in-2011-filings-show.html | Cuomo Reported Income Of Over 230000 in 2011 | By Thomas Kaplan | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/nyregion/fire-lt-richard-a-nappi-is-mourned-in-new-york-city-and-on-li.html | Colleagues Trace Void Left by a Firefighter | By Al Baker | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/nyregion/nadim-kobeissi-creator-of-a-secure-chat-program-has-freedom-in-mind.html | Using His Software Skills With Freedom Not a Big Payout in Mind | By Jim Dwyer | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/nyregion/new-york-adds-three-door-buses-to-some-routes.html | A Bus With Three Doors Whats a Rider to Do | By Christine Haughney | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/nyregion/organizer-of-nyc-subway-bomb-plot-testifies-at-medunjanins-trial.html | Organizer of Subway Plot Testifies About Plans Evolution | By Mosi Secret | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/nyregion/two-men-dead-in-apparent-murder-suicide-in-brooklyn-police-say.html | MurderSuicide In Brooklyn The Police Say | By Noah Rosenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/nyregion/web-site-stole-job-seekers-data-in-tax-fraud-scheme.html | Web Site Stole Job Seekers Data in TaxFraud Scheme | By Russ Buettner | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/opinion/dowd-phony-mommy-wars.html | Phony Mommy Wars | By Maureen Dowd | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/opinion/friedman-one-for-the-country.html | One For The Country | By Thomas L Friedman | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/science/earth/americans-link-global-warming-to-extreme-weather-poll-says.html | In Poll Many Link Weather Extremes to Climate Change | By Justin Gillis | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/science/earth/bp-oil-spill-panel-faults-congress-for-inaction.html | Panel Faults Congress For Inaction On Drilling | By John M Broder | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/baseball/braves-blunt-john-santanas-forward-momentum.html | Santanas Third Start Is First Bad One | By Andrew Keh | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/baseball/red-sox-valentine-brushes-himself-back.html | Valentine Is Brushed Back By His Own Words | By Tyler Kepner | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/baseball/yankees-backup-plan-works-to-perfection.html | Forced to Use Their Backup Plan Yankees Discover It Works Just Fine | By Benjamin Hoffman | TX 6-540-597 | 2012-09-25 |

| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/basketball/nets-putting-new-jersey-behind-them.html | The Nets Are Putting New Jersey Behind Them | By Jake Appleman | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/football/peyton-manning-to-make-his-broncos-debut-in-prime-time.html | Tough Second Half For Giants for Jets A Marquee Game | By Mark Viera | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/hockey/flyers-in-control-against-penguins.html | Controlling Themselves and Series The Flyers Surprise the Penguins | By Dave Caldwell | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/hockey/in-quick-transition-kreider-goes-from-college-champion-to-ranger.html | In Quick Transition College Champion Finds His Place With Rangers | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/hockey/panthers-top-devils-by-erasing-3-0-deficit.html | Panthers Top Devils By Erasing 30 Deficit | By Dave Caldwell | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/knicks-beat-celtics-at-garden-118-110.html | Stoudemire and Knicks Have Plenty to Cheer | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/patrick-steele-carroll-academys-security-director.html | I Know What It Feels Like | By John Branch | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/soccer/champions-league-semifinal-referee-faces-scrutiny.html | Keeping Peace Armed With Only a Whistle | By JER201 LONGMAN | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/technology/coursera-plans-to-announce-university-partners-for-online-classes.html | Online Education Venture Lures Cash Infusion and Deals With 5 Top Universities | By John Markoff | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/citrus-greening-disease-threatens-california-trees.html | Threat to California Citrus May Finish Backyard Trees | By Ian Lovett | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/in-california-quake-research-boring-is-the-goal.html | In California Quake Research Boring Is the Hopedfor Result | By Adam Nagourney | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/justices-rule-law-shields-part-time-government-lawyers.html | Justices Cite Protections For Lawyers in Inquiries | By Adam Liptak | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/no-savings-found-in-florida-welfare-drug-tests.html | No Savings Are Found From Welfare Drug Tests | By Lizette Alvarez | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/politics/beth-myers-romney-aide-turns-to-running-mate-search.html | Romney Aide Turns Focus To the Search For His No 2 | By Michael Barbaro and Ashley Parker | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/politics/obama-urges-oil-market-scrutiny-as-gas-prices-cast-cloud.html | As Gas Prices Cast Cloud Obama Calls for Scrutiny on Market | By Helene Cooper | TX 6-540-597 | 2012-09-25 |

| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/politics/santorum-asks-for-help-with-debt-and-hints-at-his-plans.html | Santorum Offers Hints on His Plans but First a Debt | By Katharine Q Seelye | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/politics/scrutiny-of-romneys-stance-on-afghan-war-now-more-likely.html | Romney Critique of War Policy Gets Closer Look | By Richard A Oppel Jr | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/politics/senate-budget-panel-to-take-up-deficit-plan.html | Senate Budget Panel To Take Up Deficit Plan | By Jonathan Weisman | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/supreme-court-weighs-revisions-in-cocaine-case-sentences.html | Court Weighs Revisions In CocaineCase Sentences | By Adam Liptak | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/trayvon-martin-death-spurs-group-to-readjust-policy-focus.html | Martin Death Spurs Group To Readjust Policy Focus | By Eric Lichtblau | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/africa/reported-arrests-in-mali-raise-questions-about-junta.html | Reported Arrests of Mali Political Leaders Raise Questions About Juntas Intentions | By Adam Nossiter | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/asia/britain-suddenly-presses-china-on-neil-heywoods-death.html | Britain Presses for Information on Death in China | By John F Burns | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/asia/details-emerge-on-us-decisions-in-china-scandal.html | Frenzied Hours For US On Fate Of China Insider | By Steven Lee Myers and Mark Landler | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/europe/costa-concordia-wreck-cuts-two-ways-for-giglios-tourism.html | A Shipwreck Cuts Two Ways for an Islands Lifeblood | By Gaia Pianigiani | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/europe/debate-grows-as-europe-fears-return-of-fiscal-crisis.html | Debate Grows As Europe Fears Return Of a Crisis | By Nicholas Kulish | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/middleeast/each-side-accuses-the-other-of-violating-syrias-cease-fire.html | In Syria Sides Accuse Each Other of Violating CeaseFire | By Neil MacFarquhar and Hwaida Saad | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/middleeast/egypt-panel-bars-3-leading-presidential-candidates.html | Panel in Egypt Affirms Ban on 3 Candidates | By David D Kirkpatrick | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/middleeast/kurds-remain-on-sideline-in-syrias-uprising.html | On the Sideline of an Uprising | By J Michael Kennedy | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/basketball/nba-takes-a-look-at-jersey-sponsorship.html | NBA Looks at Jersey Sponsorship | By Richard Sandomir | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashion/haute-hippie-in-soho.html | WellTended Flower Children | By Alexandra Jacobs | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-17 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashion/joseph-altuzarras-collection-for-j-crew.html | The Preppy Sets Sail In the Riviera | By Eric Wilson | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashion/ready-for-my-video-chat-close-up.html | Video CloseUps Not for the Vain | By Austin Considine | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/arts/dance/barcelona-ballet-starring-angel-corella-at-city-center.html | Embracing Spanish Heritage And Riding a Citys Energy | By Gia Kourlas | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/arts/design/the-great-mosque-in-djenne-mali.html | Tribute to Islam Earthen Yet Uplifting | By Holland Cotter | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/arts/music/il-sogno-di-scipione-by-mozart-at-john-jay-college.html | Seeing Scipio Through Eyes Of Mozart As a Teenager | By Allan Kozinn | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/arts/music/julian-lage-sits-in-with-jim-hall-trio-at-blue-note.html | Guitars Ring With Harmonious Humility as Youth Meets Age | By Nate Chinen | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/arts/music/new-albums-from-train-and-jason-mraz.html | Rocks Most Benign Satisfactions | By Jon Caramanica | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/arts/music/terese-genecco-maestro-of-campy-nostalgia-at-iridium.html | Swingin on the Moon to Las Vegas Lounge Music | By Stephen Holden | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/arts/television/dick-clark-tv-host-and-icon-of-new-years-eve-is-dead-at-82.html | TV Emperor of Rock n Roll and New Years Eve | By Bruce Weber | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/books/in-bad-religion-ross-douthat-criticizes-us-christianity.html | When American Faith Transcended Differences | By Mark Oppenheimer | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/business/global/19iht-italybudget19.html | Italy Facing Anemic Growth Pushes Back Balanced Budget by Two Years | By Rachel Donadio and Gaia Pianigiani | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/business/global/european-rescue-fund-may-face-biggest-test-yet.html | Spains Ills Spur Talk Of Bailout | By Stephen Castle | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/business/global/spanish-companies-turn-wary-of-argentina.html | After Argentinas Move on Oil Company Spanish Corporations Take a Wary View | By Raphael Minder | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/business/global/tesco-to-spend-1-6-billion-to-revive-uk-business.html | Tesco to Invest Heavily In a Domestic Revival | By Julia Werdigier | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/business/smallbusiness/forsaking-investment-banking-to-turn-around-a-family-business.html | Forsaking Investment Banking to Turn Around a Family Business | By Ian Mount | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/busine ss/st-judes-defibrillator-heart-device-safety-pledge-falls-short.html | Weak Remedy for a Heart Device | By Barry Meier and Katie Thomas | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/cross words/bridge/bridge-mixed-pairs-winners-at-spring-nationals.html | Mixed Pairs Winners at Spring Nationals | By Phillip Alder | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashio n/art-production-funds-urban-hoedown.html | Downtown At the Hoedown | By Bob Morris | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashio n/breaking-up-with-a-clothing-brand.html | Its Not You Its Me We Tell Our Clothes | By Marisa Meltzer | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashio n/fig-19-opens-in-the-lower-east-side.html | Fig 19 Lower East Side | By John Ortved | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashio n/head-shaving-making-the-most-of-nothing.html | Making The Most Of Nothing | By Daniel Jones | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashio n/madonnas-new-perfume-and-coral-tinted-lip-gloss.html | Beauty Spots | By Hilary Howard | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashio n/openings-and-pop-ups-for-the-week-of-april-19.html | Scouting Report | By Joanna Nikas | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashio n/profile-of-the-dj-venus-x.html | Sampling Rap Salsa and Al Jazeera | By Alex Hawgood | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashio n/trudie-styler-is-so-much-more-than-mrs-sting.html | More Than Mrs Sting | By Ruth La Ferla | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garde n/a-texas-gardener-looks-to-mexico-for-inspiration.html | Growing From His Mistakes | By Anne Raver | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garde n/declutter-that-house-to-sell-it-faster-market ready.html | Market Ready | By Tim McKeough | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garde n/donna-from-the-haslegrave-brothers-opens-in-brooklyn.html | Bringing Back the Patina of the Old | By Penelope Green | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garde n/flavor-paper-makes-brooklyn-toile-wallcoverings.html | Brooklyn Toile Graffiti and All | By Tim McKeough | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garde n/in-the-catskills-a-prefab-box-of-galvanized-steel.html | A Prefab Short on the Fab | By Beth Greenfield | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garde n/laundry-gear-shopping-with-stuart-leslie.html | A Chore No More | By Tim McKeough | TX 6-540-597 | 2012-09-25 |

| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garden/lessons-in-the-art-of-pillow-fort-construction.html | And the Walls Came Tumbling Down Again | By Matt Richtel | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garden/sales-at-mitchell-gold-bob-williams-and-others.html | Upholstery Towels and China | By Rima Suqi | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garden/the-author-of-heart-of-dankness-on-pot-growers.html | On the Road to the Cannabis Cup | By Steven Kurutz | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garden/the-nk-shop-moves-to-a-new-space-in-los-angeles.html | A Los Angeles Shop Moves Downtown | By Rima Suqi | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garden/the-sculpture-objects-and-functional-art-fair-opens-friday.html | Where Art and Design Meet | By Rima Suqi | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/movies/sundance-institutes-london-festival.html | London Debut for Sundance | By Brooks Barnes | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/baseball/clemenss-lawyers-want-to-limit-pettittes-testimony.html | Clemens Trial | By Juliet Macur | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/baseball/dickeys-run-of-quality-starts-for-mets-ends-in-atlanta.html | Dickey Picks Bad Day To Have a Bad Start | By Andrew Keh | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/hockey/devils-still-put-their-faith-in-brodeur.html | Devils Maintain Faith in Brodeur | By Dave Caldwell | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/ncaabasketball/pat-summitt-stepping-down-as-tennessee-womens-coach.html | Tennessees Summitt Steps Down As Coach | By Lynn Zinser | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/technology/ebay-earnings-surpass-forecasts.html | PayPal Strength Helps eBay Exceed Forecasts | By Somini Sengupta | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/technology/personaltech/ambitious-photo-tools-that-avoid-making-you-feel-dumb.html | Ambitious Photo Tools That Wont Make You Feel Dumb | By Bob Tedeschi | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/technology/personaltech/how-to-enjoy-turntables-without-obsessing-over-them.html | Enjoying Turntables Without Obsessing | By Roy Furchgott | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/theater/reviews/pinocchios-ashes-at-theater-for-the-new-city.html | No Disney Ending for This Woodworker | By Rachel Saltz | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/arizona-illegal-immigrants-adapt-to-a-crackdown.html | In Arizona Immigrants Make Plans In Shadows | By Fernanda Santos | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/boardman-ore-considers-a-future-in-coal.html | Oregon Town Weighs a Future With an Old Energy Source Coal | By William Yardley | TX 6-540-597 | 2012-09-25 |

| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/florida-judge-in-martin-case-steps-aside.html | Martin Case Judge Removes Herself Over Possible Conflict | By Jennifer Preston | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/politics/justices-say-palestinian-authority-cant-be-sued-over-torture.html | Justices Limit Suits Under Law On Torture | By Adam Liptak | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/politics/new-york-times-cbs-news-poll-shows-doubts-on-economy-helping-romney.html | Economic Doubts Offer an Opening to Romney Camp | By Jeff Zeleny and Allison Kopicki | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/vatican-reprimands-us-nuns-group.html | Vatican Reprimands a Group Of US Nuns and Plans Changes | By Laurie Goodstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/americas/colombian-escort-speaks-about-secret-service-scandal.html | Woman Recounts Quarrel Leading To Agent Scandal | By William Neuman and Michael S Schmidt | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/asia/aung-san-suu-kyi-to-visit-norway-and-britain.html | Dissident to Travel Out of Myanmar After 24 Years of Resolving to Stay Put | By Thomas Fuller | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/asia/landslide-peril-near-chinese-reservoir-grows-official-says.html | Landslide Risk At Reservoir Cited in China | By Michael Wines | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/asia/reporter-in-azerbaijan-beaten-after-filming-dispute.html | Azerbaijan Reporter Beaten by Guards | By Ellen Barry | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/asia/united-states-and-nato-allies-near-deal-on-afghan-aid.html | US and NATO Finalize Pacts on Ending Afghan War | By Elisabeth Bumiller | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/asia/us-condemns-photo-of-soldiers-posing-with-body-parts.html | Images of US Soldiers With Taliban Remains Raise Discipline Fears | By Thom Shanker and Graham Bowley | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/europe/british-prosecutors-consider-charges-in-phone-hacking-case.html | British Prosecutors Consider Charges in Phone Hacking Case | By John F Burns | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/europe/ex-british-foreign-secretary-accused-in-qaddafi-foes-rendition.html | Former British Official Is Accused In the Rendition of a Qaddafi Foe | By Ravi Somaiya | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/europe/norway-anders-behring-breivik-trial-extremist-affiliations.html | In His Trial Norwegian Is Portrayed As a Fantasist | By Mark Lewis and David Jolly | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/middleeast/accord-near-on-full-deployment-of-cease-fire-monitors-in-syria.html | Amid New Strife Deal Is Near on Full Team of CeaseFire Monitors for Syria | By Neil MacFarquhar | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/middleeast/iran-arrests-15-people-accused-of-assassination-plot.html | Iran 15 Accused in Assassination Plot | By J David Goodman | TX 6-540-597 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/middleeast/israeli-officer-who-struck-protester-is-dismissed.html | Israeli Officer Who Hit Protester With Rifle Is Dismissed | By Isabel Kershner | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/arts/design/john-golding-critic-and-scholar-of-the-abstract-dies-at-82.html | John Golding Dies at 82 Zeroed In on Abstraction | By Margalit Fox | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/arts/music/lionel-richie-on-top-after-26-years.html | Lionel Richie on Top After 26 Years | By Ben Sisario | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/business/media/nbcuniversal-to-entice-advertisers-with-filmed-research.html | Need Research on Generation Y Theres a Film for That | By Stuart Elliott | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/business/media/sony-deal-for-emi-music-publishing-approved-in-europe.html | Approval Is Seen for Sonys Takeover of EMI Publishing | By Ben Sisario | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/health/bills-seek-to-change-rule-on-generic-drug-label.html | Bills Seek to Change Rule On Generic Drug Labels | By Katie Thomas | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/health/policy/medicare-to-expand-competitive-bidding.html | In a Shift Medicare Pushes Bids | By Robert Pear | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/nyregion/anticipating-space-shuttles-arrival-old-warplanes-ship-out.html | Anticipating Space Shuttles Arrival Old Warplanes Ship Out | By Patrick McGeehan | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/nyregion/in-terrorism-trial-witness-testifies-about-bomb-making-process.html | BombMaking Described In Thwarted Subway Plot | By Mosi Secret | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/nyregion/michael-r-bloomberg-calls-for-smoking-policies-in-residential-buildings.html | Mayor Calls for Residential Smoking Rules | By Anemona Hartocollis | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/nyregion/mob-is-back-at-san-gennaro-festival-officials-say.html | Officials Say a Little Italy Tradition Is Back The Mob at San Gennaro | By Alan Feuer | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/nyregion/new-york-officer-stabbed-in-head-is-called-luckiest-unlucky-man.html | Stabbed in Brain Officer Escaped Deaths Door | By Al Baker and Andy Newman | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/nyregion/one-of-4-defendants-is-freed-in-brooklyn-rape-case.html | Rape Suspect Is Freed Long After a Woman Recants | By Colin Moynihan | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/nyregion/tunnel-and-dredging-projects-to-make-room-for-bigger-ships-in-new-york-harbor.html | Tunnel and Dredging Work To Aid Big Ships in Harbor | By James Barron | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/nyregion/wet-concrete-floods-coffee-bar-at-le-parker-meridien-hotel.html | Neighbors Wet Concrete Floods Hotel Cafe | By Elizabeth A Harris | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/opinio n/early-bloomers.html | Early Bloomers | ABRAHAM J MILLERRUSHING and BECCA STADTLANDER | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/opinio n/kristof-not-quite-a-teen-yet-sold-for-sex.html | Not Quite A Teen Yet Sold for Sex | By Nicholas Kristof | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/opinio n/open-proceedings-at-guantanamo.html | Guantnamo Trials Should Be Open | By DAVID A SCHULZ | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/scienc e/earth/epa-caps-emissions-at-gas-and-oil-wells.html | US Caps Emissions In Drilling For Fuel | By John M Broder | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/ baseball/kuroda-struggles-and-yankees-cant-recover.html | Kuroda Loses Command Yankees Lose Gardner | By Zach Berman | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/ basketball/knicks-beat-nets-saying-goodbye-to-new-jersey.html | Knicks Say Goodbye to New Jersey | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/ brooklyns-nazareth-high-school-to-remain-open.html | Nazareth High to Remain Open | By Hunter Atkins | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/ carroll-academy-basketball-i-won-the-ballgame.html | I Won the Ballgame | By John Branch | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/ hockey/nhl-playoffs-torres-hit-on-hossa-draws-suspension.html | Coyotes Torres Suspended | By Ben Strauss | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/ hockey/penguins-turn-tables-and-trounce-flyers.html | Penguins Show Flyers How Strong They Are | By Ben Shpigel | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/ hockey/rangers-meet-their-match-and-the-series-is-tied.html | With Rally Senators Prove to Be Rangers Match | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/ soccer/chelseas-one-shot-foils-barcelonas-many-chances.html | In a Semifinal One Shot by Chelsea Foils Many Chances by Barcelona | By JER201 LONGMAN | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/theate r/for-godspell-on-broadway-crowd-sourced-producers.html | On Broadway Investors With Shallow Pockets | By Patrick Healy | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/theate r/reviews/james-corden-in-one-man-two-guvnors-at-the-music-box.html | Mistaken Identity May Be Closer Than It Appears | By Ben Brantley | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/theate r/reviews/ninth-and-joanie-by-brett-c-leonard-at-bank-street-theater.html | A Family Numbed by Grief and Booze | By Charles Isherwood | TX 6-540-597 | 2012-09-25 |

| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/caines-arcade-built-of-cardboard-and-tape-brings-fast-fame.html | A Boys Fast Fame Built of Cardboard and Tape | By Jennifer Medina | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/coyotes-come-to-atlanta-showing-predatory-side.html | Missing a Pet Peacock Coyotes Come to Atlanta | By Robbie Brown | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/papers-detail-bp-settlement-in-gulf-of-mexico-oil-spill.html | Papers Detail BP Settlement | By John Schwartz | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/politics/for-senate-democrats-election-revolves-around-women.html | For Senate Democrats Vote Revolves Around Women | By Jennifer Steinhauer | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/politics/obama-and-romney-face-hurdles-in-ohio-among-white-working-class-voters.html | Voters in Ohio Feeling Uneasy About Choices | By Sabrina Tavernise and Jeff Zeleny | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/americas/canada-request-to-leave-guantanamo.html | Canada Request to Leave Guantanamo | By Ian Austen | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/americas/dismay-over-argentinas-nationalization-plan.html | In Brazil and Elsewhere Dismay at Argentinas Nationalization Move | By Simon Romero | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/asia/drug-addiction-is-a-growing-problem-in-punjab.html | Indian State Finds Itself In Tight Grip Of Addiction | By Jim Yardley | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/asia/pakistani-judge-upholds-3-womens-choice-of-islam.html | Pakistani Judge Upholds 3 Womens Conversions | By Salman Masood | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/asia/pentagon-asked-newspaper-not-to-publish-photos.html | Pentagon Sought to Stop Paper From Using Photos | By Brian Stelter | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/europe/flavor-of-nostalgia-grows-more-appealing-to-puffed-up-poles.html | Flavor of Nostalgia Grows More Appealing to Poles Brimming With Pride | By Joanna Berendt | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/europe/ireland-takes-up-bill-on-abortion-access.html | Irish Parliament Takes Up Bill on Abortion Access 20 Years After Court Cleared Way | By Douglas Dalby | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://cityroom.blogs.nytimes.com/2012/04/19/nine-year-sentence-requested-for-carl-kruger/ | Court Urged To Sentence ExSenator To 9 Years | By Benjamin Weiser | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://dealbook.nytimes.com/2012/04/19/coal-india-struggles-with-demands-of-the-childrens-investment-fund/ | Coal India Grapples With Demands of a Hedge Fund | By Vikas Bajaj | TX 6-540-597 | 2012-09-25 |

| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/dance/ballet-hispanico-at-the-joyce-theater.html | Sensual Simplicity Leaving Room for Growth | By Brian Seibert | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/design/born-out-of-necessity-moma-design-show.html | Mother Of Invention Cousin of Design | By Roberta Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/design/connecting-cultures-at-the-brooklyn-museum.html | The World Meets in Brooklyn | By Holland Cotter | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/design/durer-and-beyond-at-the-metropolitan-museum-of-art.html | A Master Opens The Door To an Empire | By Karen Rosenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/design/hirshhorn-museum-plans-ai-weiwei-retrospective-in-october.html | Ai Weiwei Retrospective At the Hirshhorn | By Carol Vogel | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/design/polly-apfelbaum-flatland-color-revolt.html | Polly Apfelbaum Flatland Color Revolt | By Karen Rosenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/design/robert-de-niro-sr-paintings-and-drawings-1960-1993.html | Robert De Niro Sr Paintings and Drawings 19601993 | By Roberta Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/design/tamy-ben-tor-new-performance-work.html | Tamy BenTor New Performance Work | By Ken Johnson | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/design/these-women-refused-to-stay-in-the-kitchen.html | These Women Refused to Stay In the Kitchen | By Eve M Kahn | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/design/yuji-agematsu.html | Yuji Agematsu | By Roberta Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/music/being-singular-plural-at-guggenheim-museum.html | Connections That Seem to Erase Boundaries | By Martha Schwendener | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/music/european-union-youth-orchestra-at-carnegie-hall-juilliard-orchestra-at-avery-fisher-hall.html | Having Fun While Playing Like Their Elders | By Steve Smith and Vivien Schweitzer | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/music/european-union-youth-orchestra.html | European Union Youth Orchestra | By Steve Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/music/gunplay-at-santos-party-house.html | Firing Away With OldSchool Antics | By Jon Caramanica | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/music/juilliard-orchestra.html | Juilliard Orchestra | By Vivien Schweitzer | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/music/levon-helm-drummer-and-singer-dies-at-71.html | Levon Helm Drummer and RoughThroated Singer for the Band Is Dead at 71 | By Jon Pareles | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/music/mata-festival-with-quartet-new-generation-and-jack-quartet.html | Whistling Eclecticism Motors and Fishing Line | By Allan Kozinn | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/new-york-spas-that-offer-healing-relief.html | Where to Go to Sweat Your Face Off | By Fred Bierman | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/spare-times-for-april-20-26.html | Spare Times | By Anne Mancuso | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/spare-times-for-children-for-april-20-26.html | Spare Times For Children | By Laurel Graeber | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/television/dick-clark-understood-the-american-teenager.html | The Man Who Made Rock n Roll Safe Enough for America | By Stephen Holden | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/television/hip-hop-squares-with-rap-stars-on-mtv2.html | TickTackToe for the Vigorously Unsquare | By Melena Ryzik | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/television/on-sundays-the-dvr-runneth-over.html | On Sundays the DVR Runneth Over | By Brian Stelter | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/books/mr-broadway-a-memoir-by-gerald-schoenfeld.html | The Man Behind the Curtain | By Charles Isherwood | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/business/global/builder-of-rare-earth-plant-in-malaysia-counters-complaints.html | Lynas Answers Critics Of Its Rare Earth Plant | By Liz Gooch and Keith Bradsher | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/business/global/for-europe-scrutiny-and-diminishing-influence.html | A Tarnished Standing For Europe | By Annie Lowrey and Jack Ewing | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/business/global/ford-to-build-new-plant-in-china-to-catch-up-with-gm.html | Ford Plans Extensive Factory Expansion in China | By Keith Bradsher | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/business/global/india-struggles-to-deliver-enough-electricity-for-growth.html | No Power No Boom | By Vikas Bajaj | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/business/media/new-york-times-co-reports-gain-in-net-income.html | Tax Benefit In Asset Sale Lifts Profit At Times Co | By Amy Chozick | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/business/not-exactly-a-miracle-but-us-debt-levels-are-falling.html | In a Shift Debt Levels Are Falling | By Floyd Norris | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/a-documentary-on-bob-marley-from-kevin-macdonald.html | Reggaes Mellow King Defined by a Legacy He Couldnt Outrun | By Stephen Holden | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/darling-companion-from-lawrence-and-meg-kasdan.html | When Dog Disappears The Humans Seem Lost | By A160O SCOTT | TX 6-540-597 | 2012-09-25 |

| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/downtown-express-stars-philippe-quint-and-nellie-mckay.html | Downtown Express | By Jeannette Catsoulis | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/goodbye-first-love-directed-by-mia-hansen-love.html | Trailing Her Heart Pushpin by Pushpin | By A160O SCOTT | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/in-fightville-mixed-martial-arts-at-close-range.html | Slice Of Life In a Cage | By Manohla Dargis | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/murder-capital-of-the-world-a-look-at-ciudad-juarez.html | Drug War on Doorsteps All Over Ciudad Jurez | By Stephen Holden | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/snow-on-tha-bluff-about-the-drug-scene-in-atlanta.html | Snow on tha Bluff | By Daniel M Gold | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/the-day-he-arrives-directed-by-hong-sang-soo.html | Wandering Seoul in Patterns of Coincidence | By Manohla Dargis | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/the-lucky-one-based-on-the-nicholas-sparks-novel.html | A WellHydrated Romance Courtesy of Nicholas Sparks | By A160O SCOTT | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/the-moth-diaries-directed-by-mary-harron.html | The Moth Diaries | By Jeannette Catsoulis | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/think-like-a-man-brings-steve-harveys-book-to-life.html | Think Like a Man | By Rachel Saltz | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/40-million-pledged-for-brooklyn-bridge-park.html | Brooklyn Bridge Park Gets 40 Million Gift to Build Field House | By Lisa W Foderaro | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/binghamton-halts-pledging-amid-hazing-concerns.html | At Binghamton University a Halt To Pledging Amid Hazing Concerns | By Peter Applebome | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/from-the-miser-a-salute-to-the-gutter-in-brooklyn.html | From the Miser a Salute to the Gutter in Brooklyn | By A C Lee | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/gottlieb-quitting-house-race-in-queens.html | Candidate Is Said to Quit House Democratic Primary Race in Queens | By Sarah Maslin Nir | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/nyc-basketball-offers-extra-features.html | Recreational Basketball More Than Choosing Sides | By Dave Caldwell | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/science/polar-bears-did-not-descend-from-brown-bears-dna-study-indicates.html | Investigating Mysteries of Polar Bears Ancestry With a DNA Lens | By James Gorman | TX 6-540-597 | 2012-09-25 |

| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/ farallones-deaths-follow-dangerous-year-in- sailing.html | Lost at Sea | By Chris Museler | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/ nfl-schedule-makers-try-their-best-to-please- everybody.html | The Art and Science of the Schedule | By Judy Battista | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/techno logy/microsofts-earnings-surpass- expectations.html | Microsoft Beats Estimates as Windows Makes a Stand | By Nick Wingfield | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/techno logy/nokia-posts-loss-as-smartphone-sales- tumble.html | Windows Phones Mixed Success Brings Little Relief for Nokia | By KEVIN J O8217BRIEN | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/techno logy/verizon-reports-a-profit-of-1-7- billion.html | Mobile Data Service Fees Help Bolster Profit at Verizon | By Brian X Chen | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/as- asians-flock-to-northern-virginia-laws-and- palates-collide.html | As Asians Flock to Northern Virginia Laws and Palates Collide | By Theo Emery | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/bas trop-state-park-emerging-from-rehab-focuses on-future-fire-prevention.html | Bastrop State Park Emerging From Rehab | By Anna Whitney | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/bra nches-merge-to-become-planned-parenthood- of-greater-texas.html | In Tough Times Three Planned Parenthood Branches Fight Back by Merging | By Emily Ramshaw | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/pol itics/north-carolina-a-front-in-democrats- battle-for-house.html | For Democrats Maps Toughen Race for House | By Jennifer Steinhauer | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/reje cting-buffett-rule-house-passes-business-tax- cut.html | Rejecting Buffett Rule House Passes Business Tax Cut | By Jonathan Weisman | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/san- francisco-yacht-club-shaken-by-5-deaths-in- race.html | San Francisco Club Shaken by Loss of Sailors in Race | By Norimitsu Onishi | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/stat e-tax-collections-pass-highs-from-before- recession.html | State Tax Collections Surpass 2007 Peak | By Michael Cooper | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/vet erans-affairs-dept-to-increase-mental-health- staffing.html | Veterans Dept Will Increase Mental Health Staffing | By James Dao | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/ africa/sudanese-clashes-raise-fears-of-a-new- war.html | As Sudanese Clashes Escalate So Do Bellicose Exchanges | By Josh Kron | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/ americas/2-guantanamo-bay-detainees-freed- in-el-salvador.html | Pair of Guantanamo Detainees Freed the First in 15 Months | By Charlie Savage | TX 6-540-597 | 2012-09-25 |

| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/asia/bo-xilai-loyalists-are-rounded-up-in-china.html | Disgraced Chinese Officials Loyalists Are Rounded Up for Questioning | By Edward Wong | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/asia/india-says-it-successfully-tests-nuclear-capable-missile.html | Signs Of Buildup In Missile Firing | By Heather Timmons and Jim Yardley | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/asia/south-korea-confirms-deployment-of-cruise-missile.html | South Korea Says It Has New Missile | By Choe SangHun | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/europe/british-police-arrest-3-in-hacking-inquiry.html | 3 Arrested By British In Inquiry On Bribery | By J David Goodman | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/europe/norwegian-says-attack-was-in-the-works-for-years.html | Norwegian Says He Hoped to Kill More | By Mark Lewis and David Jolly | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/europe/sarkozy-re-election-bid-in-trouble.html | With Vote Days Away Outlook for Sarkozy Dims | By Steven Erlanger | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/middleeast/iraq-attacks-kill-dozens.html | Iraq Insurgency Asserts Presence With Wave of Attacks | By Tim Arango | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/middleeast/syria-united-nations-secretary-general-ban-ki-moon-cease-fire.html | Pressure Builds for Tougher Line as Syria Is Said to Shun Peace Plan | By Steven Erlanger and Rick Gladstone | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/television/jonathan-frid-ghoulish-dark-shadows-star-dies-at-87.html | Jonathan Frid 87 Ghoulish Dark Shadows Star | By Margalit Fox | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/business/economy/concerns-form-backdrop-for-economic-meetings.html | Fears Rise That Recovery May Falter in the Spring | By Annie Lowrey | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/business/media/marketing-renaissance-and-revel-as-full-of-fun.html | Marketing Hotels as Places Full of Fun and Discovery | By Jane L Levere | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/education/student-loan-interest-rates-loom-as-political-battle.html | Battle Looms On Low Rates For US Loans For Students | By Tamar Lewin | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/health/drug-collaboration-lags-on-hepatitis-treatment.html | Collaboration on Hepatitis Drugs Lags | By Andrew Pollack | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/chimpanzee-a-disney-film-narrated-by-tim-allen.html | Chimpanzee | By Jeannette Catsoulis | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/going-down-in-la-la-land-explores-world-of-gay-pornography.html | Going Down in LaLa Land | By Daniel M Gold | TX 6-540-597 | 2012-09-25 |

| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/jean-gentil-by-laura-amelia-guzman-and-israel-cardenas.html | Jean Gentil | By Rachel Saltz | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/my-way-from-the-korean-director-kang-je-kyu.html | My Way | By Nicolas Rapold | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/to-the-arctic-an-imax-polar-bear-documentary.html | To the Arctic | By David DeWitt | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/amid-etan-patz-investigation-soho-recalls-the-old-neighborhood.html | Amid Inquiry SoHo Recalls a LessFashionable Past | By John Leland | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/fate-of-mixed-martial-arts-in-new-york-rests-with-assembly.html | Fate of Mixed Martial Arts in New York State Again Rests With Assembly | By John Eligon | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/in-etan-patz-case-police-begin-new-search-for-remains.html | In Cellar Hopes to Solve 821679 Case of Missing Boy | By James Barron and William K Rashbaum | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/indictment-against-julian-heicklen-jury-nullification-advocate-is-dismissed.html | Jury Statute Not Violated By Protester Judge Rules | By Benjamin Weiser | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/scholar-and-sculptor-working-inside-the-head-and-out.html | A Sculptor Trying to Peer Behind Masks | By Jim Dwyer | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/taxi-commission-adopts-plan-for-hailing-livery-cabs.html | Angering Taxi Drivers Panel Adopts Plan on Hailing Livery Cabs | By Christine Haughney | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/union-opposes-stricter-requirements-for-crane-operators.html | Union Opposition Is Stirred by Stricter Requirements for Crane Operators in the City | By Matt Flegenheimer | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/with-classroom-breakfasts-some-children-may-eat-twice.html | Hiccup in Most Important Meal | By Michael M Grynbaum | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/a-stain-that-wont-wash-away.html | A Stain That Won8217t Wash Away | By Abrahm Lustgarten | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/better-ways-to-police-than-stop-and-frisk.html | Beyond StopandFrisk | By JAMES FORMAN Jr and TREVOR STUTZ | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/brooks-testing-the-teachers.html | Testing The Teachers | By David Brooks | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/tupac-live-and-onstage.html | Tupac8217s Posthumous Live Tour | By RUSSELL A POTTER | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/baseball/as-fenway-turns-100-its-yankees-red-sox.html | As Fenway Turns 100 Its YankeesRed Sox | By Mark Viera | TX 6-540-597 | 2012-09-25 |

| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/baseball/grandersons-home-runs-power-yankees-past-twins.html | Grandersons 3 Blasts Eclipse Hughess Woes | By Mark Viera | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/baseball/maybe-red-sox-just-arent-very-good.html | Maybe Sox Just Arent Very Good | By Tyler Kepner | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/basketball/knicks-tweaking-formula-as-stoudemire-returns.html | Updating a Formula as Stoudemire Returns | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/filly-makes-ride-from-neglect-to-the-racetrack.html | A Fillys Unlikely Journey From a Rescue Project to the Racetrack | By Bill Finley | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/football/nfl-draft-jets-are-on-the-board-and-on-the-fence.html | Jets Look For Boom In Draft Not Bust | By Ben Shpigel | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/football/nfl-warns-that-vikings-could-move.html | NFL Warns of Vikings Move | By Ken Belson | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/football/now-eli-mannings-following-peyton-into-comedy.html | Another Stage for Manning to Star On | By Sam Borden | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/hockey/nhl-hockey-roundup.html | Two Days After a Benching Brodeur Sets a Playoff Record | By Dave Caldwell | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/hockey/senators-gain-confidence-behind-first-year-coach.html | Coach Has the Senators Believing in an Unlikely Playoff Run | By Ian Austen | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/soccer/atletico-wins-in-semifinal.html | Atltico Madrid Wins in First Leg | By Jack Bell | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/theater/reviews/clybourne-park-by-bruce-norris-at-walter-kerr-theater.html | Slashing the Tires on the Welcome Wagon | By Ben Brantley | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/after-ouster-anthony-loverde-reclaims-his-place-in-air-force.html | After Ouster Reclaiming His Place in Air Force | By Aaron Glantz | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/bishop-michael-j-bransfield-denies-testimony-alleging-he-abused-youth.html | Bishop Denies Testimony Alleging He Abused Youth | By Jon Hurdle | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/florida-task-force-is-chosen-to-consider-gun-laws.html | Florida Task Force Is Chosen To Consider Gun Laws | By Jennifer Preston | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/gtt.html | GTT | By Michael Hoinski | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/measles-cases-rose-in-2011.html | Measles Cases Rose In 2011 | By Donald G McNeil Jr | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/mental-health-center-for-youth-in-san-francisco-is-closing.html | Mental Health Center for Youth Is Closing | By Trey Bundy | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/oakland-police-caught-between-reform-and-crime-surge.html | Oakland Police Caught Between Reform and Crime Surge | By Shoshana Walter | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/politics/democrats-join-gop-on-pipeline-vote.html | Democrats Joining GOP on Pipeline | By Jennifer Steinhauer | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/politics/marco-rubio-urges-republicans-to-pass-dream-act.html | Rubio in Appeal to GOPs Conscience Urges Compromise on Dream Act | By Jonathan Weisman | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/politics/romney-campaign-ready-to-revamp-for-fall-election.html | Romneys Tight Ship Prepares to Take On More Hands for the Fall Campaign | By Ashley Parker | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/spy-satellite-clash-for-military-and-intelligence-officials.html | A Military and Intelligence Clash Over Spy Satellites | By James Risen | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/stanley-r-resor-vietnam-war-army-chief-dies-at-94.html | Stanley R Resor Army Chief In Vietnam War Dies at 94 | By Douglas Martin | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/streetopia-project-imagines-a-perfect-san-francisco.html | In a Midmarket Gallery Imagining a Perfect City | By Andy Wright | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/ted-cruz-is-too-well-known-to-come-in-third-for-the-senate-nomination.html | Sometimes Its Safer Not to Be a Superstar | By Ross Ramsey | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/americas/in-mexico-a-volcano-rumbles-but-few-flinch.html | In Mexico Living in the Shadow Of an Old Unpredictable Friend | By Damien Cave | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/americas/us-widens-inquiry-of-suspected-misconduct-by-secret-service-in-colombia.html | US Expands Inquiry Of Suspected Misconduct By Agents in Colombia | By Michael S Schmidt and William Neuman | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/asia/china-tibetans-set-themselves-on-fire.html | China Tibetans Set Themselves on Fire | By Edward Wong | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/europe/in-russia-spate-of-teenage-suicides-causes-alarm.html | A Spate of Teenage Suicides Alarms Russians | By Glenn Kates | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/middleeast/iran-dispute-over-islands-in-persian-gulf-grows.html | Iran Dispute Over Islands Grows | By Rick Gladstone | TX 6-540-597 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/middleeast/turmoil-in-egypt-elections-puts-spotlight-on-panels-motives.html | Turmoil in Egypt Race Puts Spotlight On Panels Motives | By Kareem Fahim | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/arts/dance/alvin-ailey-american-dance-honors-sylvia-waters.html | Before the Cast Takes the Stage the Crowd Is on Its Feet | By Brian Seibert | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/arts/music/afghan-youth-orchestra-to-perform-in-washington-and-new-york.html | Afghan Youth Orchestra Plans to Visit the US | By Daniel J Wakin | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/arts/music/garrick-ohlsson-and-the-philharmonic-at-avery-fisher-hall.html | A Break From Romanticism With Some Mozart | By Vivien Schweitzer | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/arts/music/jenny-q-chai-performs-at-zankel-hall.html | Young Pianist at Home in the Past and the Present | By Anthony Tommasini | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/arts/music/paul-simon-with-the-jazz-at-lincoln-center-orchestra.html | New Meters for the Rhymin of Simon | By Jon Pareles | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/arts/television/julia-louis-dreyfus-stars-in-veep-on-hbo.html | Whats It Like Having Power How Would I Know | By James Parker | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/arts/television/the-fox-network-celebrates-its-25th-anniversary.html | Fox Network at 25 Blazing Trails and Burning Bridges | By Mike Hale | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/economy/retail-sales-show-recovery-off-the-charts.html | Retail Sales Recover Mostly From Recession | By Floyd Norris | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/ge-earnings-beat-expectations.html | GE Earnings Show Reason For Optimism Chief Says | By Steve Lohr | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/global/imf-adds-430-billion-in-emergency-lending-ability.html | IMF Adds 430 Billion For Lending | By Annie Lowrey | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/global/olympus-shareholders-shake-off-scandal.html | Company News Olympus Shareholders Vote in Favor of Directors | By Hiroko Tabuchi and Makiko Inoue | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/global/spain-stings-argentina-over-nationalization-of-repsol-ypf.html | International News Spain Hits Argentina With Import Restrictions | By Raphael Minder | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/media/discoverys-frozen-planet-is-silent-on-causes-of-climate-change.html | No Place for Heated Opinions | By Brian Stelter | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/unfairness-permeates-the-tax-system.html | Troubling Favoritism In Tax Code | By James B Stewart | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/us-air-strikes-deal-with-amrs-unions.html | US Airways Strikes Deal While It Eyes American | By Jad Mouawad | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/crosswords/bridge/kyle-larsen-voted-into-hall-of-fame.html | Kyle Larsen Voted Into Hall of Fame | By Phillip Alder | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/movies/the-story-behind-bookers-place-at-tribeca-film-festival.html | A Film Settles Accounts From the 60s | By Felicia R Lee | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/nyregion/etan-patz-search-methods-explained-by-experts.html | The Science of the Search for the Boy on the Milk Carton | By Michael Wilson | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/nyregion/for-caretakers-a-rent-free-life-in-new-yorks-historic-homes.html | For Stewards of Historic Homes No Salary but Unbeatable Rent | By Sarah Maslin Nir | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/nyregion/man-hit-by-police-car-at-bayview-houses-in-brooklyn-dies.html | Police Examine Death of Man Who Was Hit By Patrol Car | By Joseph Berger | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/opinion/deporting-parents-ruins-kids.html | Deporting Parents Hurts Kids | By HIROKAZU YOSHIKAWA and CAROLA SUREZOROZCO | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/baseball/yankees-spoil-fenways-100th-birthday.html | A Fenway Park Celebration Ends When the Yankees Step on the Field | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/basketball/amare-stoudemire-returns-to-the-knicks.html | Stoudemire Rejoins Knicks With Little Time to Experiment | By Tim Rohan | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/olympics/olympics-concussions-force-wrestler-to-retire-at-22.html | Forced to Retire at 22 | By Pat Borzi | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/tennis/21iht-tennis21.html | Serena Williams Is Playing Fed Cup With Eye on London Olympics | By Christopher Clarey | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/the-marathons-accidental-route-to-26-miles-385-yards.html | The Marathons Random Route To Its Length | By JER201 LONGMAN | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/theater/reviews/chekhovs-three-sisters-at-the-brooklyn-academy-of-music.html | Just Try To Believe Life Will Get Better | By Charles Isherwood | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/theater/reviews/mom-a-rock-concert-musical-at-tbg-theater.html | Stardom and Middle Age | By Anita Gates | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/theater/reviews/oneills-strange-interlude-at-shakespeare-theater-company.html | The Laughs Evoked By Anguished Souls | By Charles Isherwood | TX 6-540-597 | 2012-09-25 |

| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/from-baseball-insight-into-god-at-new-york-university.html | Baseball Has Its Worshipers And at NYU You Get Credit | By Samuel G Freedman | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/george-zimmerman-bail-hearing.html | Defendant Says I Am Sorry to Martins Parents as 150000 Bail Is Set | By Serge F Kovaleski and Jennifer Preston | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/north-carolina-law-used-to-set-aside-a-death-sentence.html | Bias Law Used To Move a Man Off Death Row | By Campbell Robertson | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/politics/campaign-memo-in-strategy-shift-obama-team-attacks-romney-from-the-left.html | In Strategy Shift Obama Team Attacks Romney From the Left | By Helene Cooper | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/africa/ousted-mali-president-amadou-toumani-toure-arrives-in-senegal.html | Mali Leader Finds Refuge In Senegal After Coup | By Adam Nossiter | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/americas/secret-service-to-dismiss-2-more-in-scandal-official-says.html | 3 to Quit Secret Service As Inquiries Widen Scope | By Michael S Schmidt and William Neuman | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/asia/bhoja-air-passenger-plane-crashes-in-pakistan-capital.html | Airliner Crashes Near Pakistani Capital Killing 127 | By Declan Walsh and Salman Masood | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/asia/china-court-overturns-death-penalty-for-tycoon-in-fraud-case.html | Chinese Court Overturns a Young Tycoons Death Sentence | By Edward Wong | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/asia/former-treasurer-convicted-of-bribery-in-indonesia.html | Indonesia ExOfficial Jailed for Graft | By Sara Schonhardt | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/asia/nato-helicopter-crashes-in-afghanistan.html | Afghanistan Crash Kills 4 Americans | By Graham Bowley | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/europe/french-media-question-election-reporting-rules.html | French Media Question Election Reporting Rules | By Scott Sayare | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/europe/terrorism-suspicions-lead-to-3-arrests-at-heathrow.html | Britain 3 Arrested on Terror Charges | By Ravi Somaiya | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/middleeast/anxious-egyptians-jam-tahrir-square-in-protest.html | Egyptians Worried Over Election Fill Square but Unity Is Elusive | By Liam Stack | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/middleeast/syrian-protesters-mock-cease-fire-and-united-nations-observers.html | Syria Protests Cite Observers And a Truce As Faltering | By Neil MacFarquhar | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/your-money/home-insurance/home-sharing-dont-overlook-your-liability-your-money.html | HomeSharing Dont Ignore Liability | By Ron Lieber | TX 6-540-597 | 2012-09-25 |

| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/your-money/self-directed-iras-in-real-estate-need-investor-effort.html | Tackling Real Estate in a DoItYourself Approach to IRAs | By Paul Sullivan | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/your-money/what-to-think-about-before-you-hit-send.html | What to Think About Before You Hit Send | By Alina Tugend | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/arts/music/teddy-charles-jazz-musician-turned-sea-captain-dies-at-84.html | Teddy Charles 84 Jazz Musician Turned Sea Captain | By Douglas Martin | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/amid-proxy-fight-canadian-pacific-profit-rises.html | Amid Proxy Fight Canadian Pacific Profit Rises | By Ian Austen | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/bank-of-america-settlement-in-lawsuit-is-challenged.html | Bank of America Accord In Lawsuit Is Challenged | By Gretchen Morgenson | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/canadian-pacific-railways-profit-rises-by-318.html | Company News Amid Proxy Fight Canadian Pacific Profit Rises | By Ian Austen | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/movies/martin-poll-producer-of-the-lion-in-winter-dies-at-89.html | Martin Poll 89 Built a Movie Studio in New York | By Dennis Hevesi | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/nyregion/death-of-youth-at-leake-watts-center-in-yonkers-is-investigated.html | Restrained Youths Death In Yonkers Is Investigated | By Nina Bernstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/nyregion/etan-patz-inquiry-returns-to-a-prince-street-basement-and-an-old-handyman.html | Search for Boys Body Returns to Cellar That Looked Uneven Decades Earlier | By Al Baker and William K Rashbaum | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/nyregion/once-upon-a-time-mount-vernon-was-dick-clarks-hometown.html | Before Hosting Bandstand Growing Up in a City With a Complicated Story | By Peter Applebome | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/nyregion/space-shuttle-enterprises-trip-to-jfk-is-delayed.html | Space Shuttle Will Be Late To New York | By Patrick McGeehan | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/nyregion/standardized-testing-is-blamed-for-question-about-a-sleeveless-pineapple.html | When Pineapple Races Hare Students Lose Critics of Standardized Tests Say | By Anemona Hartocollis | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/opinion/blow-the-bachelor-vote.html | The Bachelor Vote | By Charles M Blow | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/opinion/nocera-the-voice-of-authority.html | The Voice Of Authority | By Joe Nocera | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/opinion/voting-for-yesterday-in-france.html | Voting for Yesterday in France | By OLIVIER GUEZ | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/baseball/fenway-park-celebration-stirs-memories-of-red-sox-winning.html | Stirring Memories of Better Times | By Tyler Kepner | TX 6-540-597 | 2012-09-25 |

| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/baseball/fenway-park-the-lyric-little-bandbox-turns-100.html | The Lyric Little Bandbox Turns 100 | By David Margolick | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/baseball/mets-fall-to-giants-in-extra-innings.html | Mets Pitching Rebounds but Hitters Fail to Deliver | By Andrew Keh | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/basketball/knicks-fall-to-cavaliers-in-amare-stoudemires-return.html | Looking to Move Up Knicks Fail to Capitalize in Cleveland | By Tim Rohan | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/football/league-plans-new-hgh-study.html | League Plans New HGH Study | By Judy Battista | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/hockey/rangers-boyle-does-everything-bigger.html | Doing Everything Bigger | By Peter May | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/ncaabasketball/st-johns-loses-womens-basketball-coach-barnes-arico-to-michigan.html | Red Storm Lose a Coach To Michigan | By Mark Viera | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/olympics/rulon-gardners-olympic-bid-stalls.html | Gardners Olympic Bid Stalls | By JER201 LONGMAN | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/technology/hillman-curtis-a-pioneer-in-web-design-dies-at-51.html | Hillman Curtis a Pioneer In Web Design Dies at 51 | By Paul Vitello | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/4-20-a-holiday-for-fans-of-liberalized-marijuana-laws.html | The Holiday for Fans of Liberalized Marijuana Laws | By Jesse McKinley | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/politics/obama-campaign-faces-dropoff-in-big-donations.html | Big Donations Drop Sharply For President | By Nicholas Confessore and Derek Willis | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/politics/rep-don-young-of-alaska-misused-campaign-funds-ex-aide-said.html | Alaska Lawmaker Put Campaign Money to Personal Use ExAide Told Inquiry | By Eric Lipton | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/politics/republicans-concerned-over-state-focus-on-social-issues.html | Concern In GOP Over State Focus On Social Issues | By Michael Cooper | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/politics/romney-to-merge-staff-with-republican-national-committee.html | Romney Aides Are Set to Fold Republican Party Apparatus Into Campaign | By Michael D Shear and Trip Gabriel | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/postal-service-seeks-to-widen-activities-and-revenue.html | Post Offices Face Hurdles In Efforts To Diversify | By Ron Nixon | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/africa/sudan-says-military-evicts-souths-army-from-oil-area.html | Sudan Says Military Evicts Souths Army From Oil Area | By ISMA8217IL KUSHKUSH | TX 6-540-597 | 2012-09-25 |

| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/americas/suspected-sale-by-china-to-north-korea-stirs-concern.html | Suspected Sale by China Stirs White House Concern | By Mark Landler | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/americas/venezuela-faces-shortages-in-grocery-staples.html | Price Controls Keep Venezuela Cupboards Bare | By William Neuman | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/asia/kazakhstan-reporter-attacked.html | Kazakhstan Reporter Attacked | By Glenn Kates | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/asia/park-geun-hye-an-unsoiled-leader-in-south-koreas-rowdy-democracy.html | In a Rowdy Democracy a Dictators Daughter With an Unsoiled Aura | By Martin Fackler | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/europe/britain-murdoch-media-scandal-fuels-lawsuits.html | Britain Media Scandal Fuels Lawsuits | By Ravi Somaiya | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/europe/italy-berlusconi-defends-burlesque.html | Italy Berlusconi Defends Burlesque | By Elisabetta Povoledo | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/middleeast/bahrain-protests-intensify-before-formula-1-race.html | Bahrains Formula One Gala Not Going as Planned | By Souad Mekhennet and Rick Gladstone | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/middleeast/kibbutz-in-israeli-desert-turns-to-solar-power.html | Israeli Desert Yields a Harvest of Energy | By Isabel Kershner | TX 6-540-597 | 2012-09-25 |
| 2012-04-13 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-540-597 | 2012-09-25 |
| 2012-04-17 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/is-this-really-the-golden-age-for-inventors.html | Searching for the Next Snuggie | By Adam Davidson | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-22 | https://frugaltraveler.blogs.nytimes.com/2012/04/18/a-100-weekend-in-melbourne/ | A 100 Weekend in Melbourne | By Seth Kugel | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/can-you-make-yourself-smarter.html | Can You Build a Better Brain | By Dan Hurley | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/how-exercise-could-lead-to-a-better-brain.html | Jogging Your Brain | By Gretchen Reynolds | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-22 | https://www.nytimes.com/2012/04/22/movies/paul-thomas-anderson-film-may-be-about-scientology.html | Filmmakers Newest Work Is About Something | By Michael Cieply | TX 6-540-597 | 2012-09-25 |
| 2012-04-18 | 2012-04-22 | https://www.nytimes.com/2012/04/22/travel/flying-through-airport-lines.html | Speeding Through Airport Lines | By Christine Negroni | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/philip-larkins-complete-poems.html | These Be The Verses | By Paul Muldoon | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/an-opposite-view-on-the-neighbors-windows.html | An Opposite View | By Philip Galanes | TX 6-540-597 | 2012-09-25 |

| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/devoted-but-dateless.html | Devoted but Dateless | By HANNAH BROWN | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/yvonne-force-villareal-of-the-art-production-fund.html | Taking Her Cues From the 70s | By BeeShyuan Chang | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/bohemian-lobster.html | Bohemian Lobster | By Mark Bittman | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/dover-sole-duglere.html | Dover Sole Dugleacutereacute | By Mark Bittman | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/sliced-beef-fillets-from-the-banks-of-the-rhone.html | Sliced Beef Fillets From the Banks of the Rhone | By Mark Bittman | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/the-science-and-history-of-treating-depression.html | PostProzac Nation | By Siddhartha Mukherjee | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/thomas-keller-takes-on-the-recipes-of-a-french-master.html | Give Me Butter Always Butter | By Mark Bittman | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/movies/wallendas-film-the-show-must-go-on-plays-in-sarasota.html | A Balancing Act in the Story of Aerialists | By John Anderson | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/at-red-lantern-bicycles-in-fort-greene-repairs-and-beer.html | For Cyclists Seeking Repairs And Beer | By Gersh Kuntzman | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/connecticut-in-the-region-neighbors-balk-at-university-plan.html | Neighbors Balk at 8216University8217 Plan | By Lisa Prevost | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/long-island-in-the-region-the-uncertain-fate-of-farmland.html | The Uncertain Fate of Farmland | By Marcelle S Fischler | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/mortgages-avoiding-mortgage-relief-scams.html | Avoiding Legal Scams | By Vickie Elmer | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/new-jersey-in-the-region-new-law-complicates-lawn-care.html | The Cost of Green Grass | By Jill P Capuzzo | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/related-rolls-out-technology-concierge-service.html | A Welcoming Crew To Plug You In | By Alison Gregor | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/theater/the-columnist-dissects-joseph-alsop.html | A Newsmaker In Every Sense Of the Word | By Eric Alterman | TX 6-540-597 | 2012-09-25 |

| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/travel/36-hours-in-puebla-mexico.html | 36 Hours Puebla Mexico | By Freda Moon | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/arts/dance/trajal-harrell-fuses-harlem-voguing-and-judson-church-moves.html | Stop and Vogue Antigone Meets The Postmodern | By Gia Kourlas | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/arts/design/churches-of-aksum-and-lalibela.html | Bedrock Of Art And Faith | By Holland Cotter | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/arts/music/bang-on-a-can-wraps-up-25th-anniversary-season.html | Looking Beyond a Milestone For Some More Cans to Bang | By Steve Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/arts/music/jonas-kaufmann-as-siegmund-in-die-walkure.html | The Tenor Who Wants To Sing It All | By Peter G Davis | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/arts/music/new-releases-from-huoratron-mirel-wagner-theresa-andersson.html | Wordplay HipHop New Orleans and Brazil | By Jon Pareles | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/arts/music/norah-jones-to-release-little-broken-hearts.html | Best Part of the Breakup New Songs | By Jon Pareles | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/arts/television/judging-the-judges-on-the-voice-and-american-idol.html | Passing Some Judgment On TalentShow Arbiters | By Craig Tomashoff | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/arts/television/top-shot-on-history-channel-straightforward-reality.html | Winners Losers And GunToting Straight Shooters | By Jeremy Egner | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/automobiles/a-push-to-make-motors-with-fewer-rare-earths.html | A Push to Make Motors With Fewer Rare Earths | By Jim Witkin | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/automobiles/autoreviews/a-golf-with-exceptional-grip.html | A Golf With Exceptional Grip | By Lawrence Ulrich | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/automobiles/autoreviews/porsche-911-brainpower-to-match-the-brawn.html | Enough Brainpower for Mensa Enough Brawn for the Track | By John Pearley Huffman | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/automobiles/collectibles/a-russian-porsche-by-way-of-finland.html | A Russian Porsche by Way of Finland | By John Tagliabue | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/automobiles/collectibles/toasty-heater-cold-war-lada-nostalgia-in-finland.html | Toasty Heater Cold War Lada Nostalgia in Finland | By John Tagliabue | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/almost-never-a-novel-by-daniel-sada.html | Unbridled | By Rachel Nolan | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/amsterdam-stories-by-nescio.html | Northern Light | By RICHARD MASON | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/celebrating-60-years-of-charlottes-web.html | Some Book | By MICHAEL SIMS | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/dropped-names-frank-langellas-memoir.html | Cheerful Debauchery | By Ada Calhoun | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/eisenhower-in-war-and-peace-by-jean-edward-smith.html | He Made It Look Easy | By John Lewis Gaddis | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/marilynne-robinsons-when-i-was-a-child-i-read-books.html | Her Calling | By Andrew Delbanco | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/new-books-by-jon-mcgregor-and-others.html | Fiction Chronicle | By Jan Stuart | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/red-brick-black-mountain-white-clay-by-christopher-benfey.html | The Shape of Things to Come | By Adam Goodheart | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/the-grey-album-by-kevin-young.html | Race the Remix | By David Shields | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/the-inquisitor-by-mark-allen-smith-and-more.html | Twisted Business | By Marilyn Stasio | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/up-front.html | Up Front | By The Editors | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/what-to-look-for-in-winter-by-candia-mcwilliam.html | Dark Hours | By Megan Marshall | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/wish-you-were-here-by-graham-swift.html | An Island of One | By STACEY D8217ERASMO | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/differences-over-parenting-can-break-often-just-erode-friendships.html | A New Parenting Challenge Friends Who Disagree | By Judith Warner | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/solange-knowles-beyonces-sister-takes-life-on-her-own-terms.html | Life on Her Own Terms For Beyoncs Little Sister | By Ben Detrick | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/tadashi-shoji-designs-gowns-that-accentuate-the-positive.html | Silhouettes Tailored to Every Woman | By Nicole LaPorte | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/molly-palmer-and-lee-cowan-vows.html | Molly Palmer and Lee Cowan | By Will Storey | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/readers-respond-to-brides-losing-weight-for-weddings.html | Adjusting a Waistline for a Wedding but at What Cost | By Linda Lee | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/your-privacy-is-tested-with-every-click-you-make.html | Watching Every Click You Make | By Henry Alford | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/how-psychedelic-drugs-can-help-patients-face-death.html | A Kaleidoscope at the End of the Tunnel | By Lauren Slater | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/how-the-comedy-nerds-took-over.html | How the Comedy Nerds Took Over | By Andrew Clark | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/jeffrey-deitchs-party-house.html | Pop Life | By Edward Lewine | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/joel-klein-on-news-corp-school-reform-and-the-pie-incident.html | Murdochs Muscle | By Andrew Goldman | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/my-sisters-last-pleasure.html | My Sisters Last Pleasure | By Ariel Kaminer | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/the-ripped-bikini-clad-reverend.html | Heavenly Body | By THE REV DR AMY RICHTER | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/understanding-my-anxiety.html | The Maniac in Me | By Daniel B Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/who-made-that-pie-chart.html | Who Made That Pie Chart | By Hilary Greenbaum and Dana Rubinstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/movies/homevideo/the-organizer-by-mario-monicelli-now-on-dvd.html | Directors Playing Against Type | By Dave Kehr | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/movies/the-pirates-band-of-misfits-animation-details.html | Quirky Buccaneers With Feet Of Clay | By Mekado Murphy | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/movies/the-tough-job-of-adapting-edgar-allan-poe-to-film.html | Poe Taunts Filmmakers Evermore | By Terrence Rafferty | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/a-review-of-the-whelk-in-westport.html | The Local Approach Applied to Seafood | By Patricia Brooks | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/a-review-of-trattoria-vivolo-in-harrison.html | Front and Back Rooms Surprises on the Side | By M H Reed | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/taking-emotions-out-of-our-schools.html | Teach the Books Touch the Heart | By CLAIRE NEEDELL HOLLANDER | TX 6-540-597 | 2012-09-25 |

| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/manhattan-the-city-of-sky-high-rent.html | City of SkyHigh Rent | By Marc Santora | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/my-how-youve-grown.html | My How Youve Grown | By Alexei Barrionuevo | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/north-moore-street-block-by-block-in-tribeca-loading-dock-chic.html | LoadingDock Chic | By Christian L Wright | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/streetscapes-retail-emporiums-shop-till-you-drop-19th-century-style.html | Shop Till You Drop 19thCentury Style | By Christopher Gray | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/the-hunt-a-co-op-with-elbow-room.html | A Coop With Elbow Room | By Joyce Cohen | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/theater/readers-respond-to-death-of-a-salesman.html | A Play That Resounds In the Heart and the Gut | By Charles Isherwood | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/travel/are-travel-agents-back.html | Are Travel Agents Back | By Michelle Higgins | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/travel/hotel-review-boca-beach-club-in-boca-raton-fla.html | Boca Raton Fla Boca Beach Club | By Donna Paul | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/travel/hunting-bigfoot-in-florida.html | Howling at Nothing A Hunt for Bigfoot | By Amanda Petrusich | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/travel/in-bend-ore-craft-brewing-is-booming.html | Bend Ore a Brewers Town | By Lucy Burningham | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/travel/on-the-trail-of-a-master-photographer.html | Los Angeles Seen Through An Artists Lens | By Sam Lubell | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/travel/restaurant-report-yardbird-in-miami-beach-fla.html | Miami Beach Fla Yardbird Southern Table Bar | By Steven Raichlen | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/travel/the-tech-savvy-traveler.html | The World of And Through Social Media | By Rachel Lee Harris | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/arts/music/bert-weedon-guitar-teacher-to-a-generation-dies-at-91.html | Bert Weedon Guide to a Generation of Guitar Gods Dies at 91 | By Margalit Fox | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/business/at-wal-mart-in-mexico-a-bribe-inquiry-silenced.html | Vast Mexico Bribery Case Hushed Up by WalMart After TopLevel Struggle | By David Barstow | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/business/economy/preschool-tuition-race-is-no-joke-economic-view.html | The Preschool Race Is No Joke | By Robert H Frank | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/business/employees-too-want-a-say-on-the-bosss-pay.html | Employees Too Want a Say on the Bosss Pay | By Gretchen Morgenson | TX 6-540-597 | 2012-09-25 |

| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/business/kellogg-takes-aim-at-snack-foods.html | These Days A Sugar High Isnt Enough | By David Segal | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/business/media/in-business-consulting-disneys-small-world-is-growing.html | In Customer Service Consulting Disneys Small World Is Growing | By Brooks Barnes | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/business/russell-goldsmith-of-city-national-on-storytellings-power.html | Whats Your Story Tell It and You May Win a Prize | By Adam Bryant | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/crosswords/chess/chess-50-years-of-new-york-times-columns.html | Champions Come and Go Over 50 Years of Columns | By Dylan Loeb McClain | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/jobs/bill-ayres-of-whyhunger-on-multiple-paths-to-goals.html | Multiple Paths to a Goal | BY BILL AYRES | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/jobs/hiring-outsiders-has-pros-and-cons-for-employers.html | Pros And Cons Of Hiring Outsiders | By Phyllis Korkki | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/a-review-of-42nd-street-at-the-john-w-engeman-theater.html | A Familiar Spectacle With High Wattage | By Aileen Jacobson | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/a-review-of-bell-book-and-candle-at-hartford-stage.html | Bewitched Before Samantha | By Anita Gates | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/a-review-of-piri-piri-in-hoboken.html | From a Charcoal Pit A Slice of Portugal | By Scott Veale | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/a-review-of-sacramones-in-east-meadow.html | Robust Italian And Out to Charm | By Joanne Starkey | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/a-review-of-the-last-five-years-at-crossroads-theater-company.html | A Love Story Past and Present | By Michael Sommers | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/an-excerpt-from-central-park-an-anthology.html | Seeing the World Through Central Park | By MARK HELPRIN | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/books-on-gotham-security-a-journalist-and-central-park.html | Looking at New York as a Target | By Sam Roberts | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/case-of-etan-patz-missing-since-1979-captivates-twitter.html | Gone Not Forgotten | By Matt Flegenheimer | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/in-figure-and-form-sculpture-all-around.html | In Figure and Form Sculpture All Around | By Susan Hodara | TX 6-540-597 | 2012-09-25 |

| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/in-new-york-meditation-makes-its-way-back-to-the-yoga-mat.html | Putting Meditation Back on the Mat | By Caren Osten Gerszberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/no-city-for-old-ships-or-oil-tankers.html | No City for Old Tankers | By John Leland | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/paying-homage-to-mets-50th-anniversary-at-hofstra-university.html | Scholars Pay Homage To Mets 50 Years On | By James Kindall | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/rape-accusation-led-to-focus-of-etan-patz-search.html | Rape Accusation Against Handyman Led to New Search | By Al Baker and William K Rashbaum | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/the-montclair-film-festival-makes-its-debut.html | A Film Festival Debut With a Local Twist | By Tammy La Gorce | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/the-secret-life-of-alan-z-feuer.html | His Doubles Secret Life | By Alan Feuer | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/tim-myles-will-pour-you-a-hard-drink-for-the-train-ride-home.html | Tending A Bar Between The Tracks | By Corey Kilgannon | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/walt-frazier-keeps-his-body-and-wardrobe-in-shape-on-sundays.html | Keeping Body and Image in Shape | By Robin Finn | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/what-career-women-may-or-may-not-want.html | The New Shades of Feminism | By Ginia Bellafante | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/a-dangerous-mind.html | A Dangerous Mind | By ANDREW F MARCH | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/a-facial-theory-of-politics.html | Would You Vote for This Face | By Leonard Mlodinow | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/a-fair-shot-at-a-job.html | A Fair Shot at a Job | By Brent Staples | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/a-hard-look-at-the-president.html | A Hard Look at the President | By Arthur S Brisbane | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/another-gop-roadblock.html | Another GOP Roadblock | By DOROTHY SAMUELS | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/bruni-on-old-walls-new-despair.html | On Old Walls New Despair | By Frank Bruni | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/friedman-down-with-everything.html | Down With Everything | By Thomas L Friedman | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/in-therapy-forever-enough-already.html | In Therapy Forever Enough Already | By JONATHAN ALPERT | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/kristof-a-body-a-scandal-and-china.html | A Body A Scandal And China | By Nicholas Kristof | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/platos-body-and-mine.html | Platos Body And Mine | By Bill Hayes | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/sacking-a-palace-of-culture.html | Sacking a Palace of Culture | By Edmund Morris | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/talking-with-alice-temperley.html | Alice Temperley | By Kate Murphy | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/the-dream-of-leaving-cuba.html | The Dream Of Leaving Cuba | By YOANI SANCHEZ | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/the-flight-from-conversation.html | The Flight From Conversation | By SHERRY TURKLE | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/this-prodigal-season.html | This Prodigal Season | By Verlyn Klinkenborg | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/why-are-we-drugging-our-soldiers.html | Why Are We Drugging Our Soldiers | By RICHARD A FRIEDMAN | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/baseball/cast-off-terry-francona-returns-to-cheers-at-fenway.html | Discarded Manager Basks in Cheers at Fenway | By Harvey Araton | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/baseball/mets-at-50-the-good-the-bad-but-mostly-the-ugly.html | The Mets at 50 The Good the Bad but Mostly the Ugly | By MICHAEL TRAGER and ERIC TRAGER | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/baseball/mets-win-after-losing-3-run-lead-to-giants-in-9th-inning.html | One NinthInning Miscue Costs Mets Another One Gives Them a Victory | By Zach Berman | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/baseball/shoulder-pain-is-setback-for-pineda.html | Shoulder Pain Is Setback For Pineda | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/baseball/sports-card-conventions-as-economic-laboratory.html | Finding Economic Lessons In Fading Era of Card Shows | By Mary Pilon | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/football/jets-trevor-pryce-is-retired-and-getting-tired-of-it.html | In Comfortable Retirement And Getting Tired of It | By Trevor Pryce | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/football/low-key-in-off-season-giants-approach-draft.html | Giants LowKey Ways Carry Over to Draft | By Sam Borden | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/golf/on-the-champions-tour-michael-allen-finds-success-after-50.html | A Player Long Used To Hanging On Is Thriving at 53 | By Adam Schupak | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/olympics/amantle-montsho-overcomes-obstacles-to-become-a-track-champion.html | The One And Only The Footprints On a Path to Gold | By Mary Pilon | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/style/jeremy-bernard-white-house-social-secretary-makes-his-mark.html | White Gloves Not Needed | By Elisabeth Bumiller | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/style/the-head-table-at-the-white-house.html | Prime Spot | By Stuart Emmrich | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sunday-review/everyones-lives-in-pictures-from-instagram.html | Everyones Lives in Pictures | By Karen Rosenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sunday-review/how-broadway-games-the-tonys.html | How Broadway Games the Tonys | By Patrick Healy | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/technology/dont-be-evil-but-dont-miss-the-tech-train.html | Dont Be Evil But Dont Miss The Train | By Quentin Hardy | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/as-john-edwards-trial-begins-focus-on-campaign-finances.html | Edwards Trial Set to Begin Reopening a Story of a Derailed Political Career | By Kim Severson | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/low-income-housing-program-compels-building-in-poor-texas-areas.html | Program for LowIncome Housing Compels Building in Poor Neighborhoods | By KARISA KING and RYAN MURPHY | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/politics/charles-w-colson-watergate-felon-who-became-evangelical-leader-dies-at-80.html | Charles Colson 80 Watergate Felon Reborn as Evangelical Leader Dies | By Tim Weiner | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/politics/orrin-hatch-faces-primary-race-in-utah.html | Utahs Hatch Will Face A Primary for Senate | By Kirk Johnson | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/to-new-england-fishermen-another-bothersome-barrier.html | A Ban on Some Seafood Has Fishermen Fuming | By Abby Goodnough | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/africa/obama-urges-sudan-and-south-sudan-to-end-fighting.html | Obama Urges South Sudan And Sudan To End Strife | By Helene Cooper | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/asia/afghan-spy-agency-says-it-thwarts-2-attacks.html | Afghan Spy Agency Says It Thwarted Attacks | By Alissa J Rubin | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/asia/china-revs-up-propaganda-machine-to-disgrace-bo-xilai.html | China Puts Propaganda Machine in High Gear to Undercut MediaSavvy Politician | By Edward Wong and Jonathan Ansfield | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/europe/alex-cassie-who-aided-great-escape-from-nazis-dies-at-95.html | Alex Cassie of Great Escape Dies at 95 | By Dennis Hevesi | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/europe/budget-talks-collapse-in-the-netherlands-elections-expected.html | Dutch Austerity Talks Fail As Geithner Prods Europe | By Stephen Castle and Annie Lowrey | TX 6-540-597 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/europe/in-france-hollande-camp-tries-us-style-canvassing.html | In France Using Lessons From Obama Campaign | By Steven Erlanger | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/europe/in-georgia-plans-for-an-instant-city.html | On Black Sea Swamp Big Plans for Instant City | By Ellen Barry | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/europe/russians-protest-plan-for-nato-site-in-ulyanovsk.html | NATO Plans In Russia City Are Protested | By Andrew E Kramer | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/middleeast/battered-city-in-syria-is-quiet-as-un-cease-fire-monitors-visit.html | Security Council Approves More Monitors of CeaseFire in Syria | By Neil MacFarquhar | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/middleeast/in-bahrain-more-clashes-and-death-of-a-protester.html | In Bahrain More Clashes And Death Of a Protester | By Souad Mekhennet | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/your-money/paypals-verification-wait-irks-a-business-owner-haggler.html | When 24 Hours Is 2359 Too Long | By David Segal | TX 6-540-597 | 2012-09-25 |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/your-money/stocks-and-the-economy-singing-different-tunes.html | Stocks and the Economy Singing Different Tunes | By Jeff Sommer | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/esther-klein-matthew-wolf-weddings.html | Esther Klein Matthew Wolf | By Rosalie R Radomsky | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/natalie-jones-patrick-hallahan-weddings.html | Natalie Jones Patrick Hallahan | By Vincent M Mallozzi | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/baseball/double-doses-of-runs-batted-in.html | Double Doses of Runs Batted In | By The New York Times | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/baseball/for-boston-red-sox-things-just-kind-of-snowballed.html | In Game as in the Season Things Kind of Snowballed | By Tyler Kepner | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/baseball/philip-humber-pitcher-of-perfect-game-was-mets-pick.html | On Baseball In the 21st Perfect Game Another Sigh for the Mets | By Tyler Kepner | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/baseball/two-late-touchdowns-lift-yankees-in-boston.html | Yankees 15 Red Sox 9 Two Late Touchdowns Lift Yankees to a Surreal Victory in Boston | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/basketball/the-knicks-glen-grunwald-makes-all-the-right-moves.html | Quietly Finishing the Job That Walsh Started | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/hockey/rangers-are-one-loss-from-elimination.html | Senators 2 Rangers 0 TopSeeded in First Round Rangers May Not See the Second | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/hockey/senators-keep-a-lid-on-the-rangers-top-scorers.html | Senators Keep Lid on the Top Scorers | By Christopher Botta | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/alec-a-tax-exempt-group-mixes-legislators-and-lobbyists.html | Nonprofit Acts as a Stealth Business Lobbyist | By Mike McIntire | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/crossfit-oakland.html | CrossFit Oakland Emeryville | By Louise Rafkin | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/dallas-design-district-is-a-destination-for-art-and-food-too.html | Furnishing the House Savoring the Crme Brle | By Stirling Kelso | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/new-napa-valley-atlas-is-a-lesson-in-historical-ecology.html | Todays Vineyards Yesterdays Tall Oaks | By Jeanne Carstensen | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/politics/presidential-vs-political-trips-a-blurry-line-for-obama.html | Is That Trip Presidential Or Political | By Jackie Calmes | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/sm art-muni-app-for-san-francisco-transit-goes-unused.html | Government Puts Brakes On an App For Transit | By Shane Shifflett | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/texas-judges-take-road-trip-to-the-grass-roots.html | From the Bench to the Grass Roots | By Ross Ramsey | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/tim-flynn-a-healing-presence-as-texas-capitol-practitioner.html | Healing Presence Through 3 Administrations | By MINJAE PARK | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/wic-caps-california-reimbursements-after-stores-raise-food-prices.html | Gouged by Some Small Groceries Food Program Cracks Down | By Katharine Mieszkowski | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/middleeast/displacement-of-kurds-tests-iraqs-fragile-unity.html | In the Uprooting of Kurds Iraq Tests a Fragile National Unity | By Tim Arango | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/arts/dance/fruitlands-by-katie-workum-at-chocolate-factory.html | The Flick of a Skirt Can Speak Louder Than Words | By Gia Kourlas | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/arts/dance/nelly-van-bommels-pinguli-pinguli-at-baryshnikov-center.html | High on Emotion in the Mediterranean Glow of Folk Motifs | By Gia Kourlas | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/arts/music/fazil-say-at-the-metropolitan-museum.html | A Muscular Performance to Ring Through Museum Halls | By Anthony Tommasini | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/arts/music/mata-festival-at-roulette-in-brooklyn.html | Slashes and Shrieks in a Clamorous Return to the Barricades | By Steve Smith | TX 6-540-597 | 2012-09-25 |

| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/arts/music/quatuor-mosaiques-at-the-92nd-street-y.html | Vigorous Interpretations of Sounds Both Old and New | By Steve Smith | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/arts/music/robert-lepage-on-ring-cycle-changes-at-metropolitan-opera.html | The Mets Ring After Oiling | By Daniel J Wakin | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/arts/music/unsound-festival-at-le-poisson-rouge.html | Private Electronic Lagoons Just Above the Aural Horizon | By Jon Pareles | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/arts/video-games/omgpops-draw-something-a-variation-on-pictionary.html | A Chance To Draw Attention To Yourself | By Seth Schiesel | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/books/the-angry-buddhist-by-seth-greenland.html | Cavorting in Bed and on the Stump Around Election Time in California | By Janet Maslin | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/aiming-for-clarity-fed-falls-short-in-some-eyes.html | Fed Aiming For Clarity Falls Short in Some Eyes | By Binyamin Appelbaum | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/climate-change-effect-seen-for-corn-prices.html | Climate Change to Affect Corn Prices Study Says | By Stephanie Strom | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/global/china-invests-in-germany-amid-uncertainty.html | China Amid Uncertainty at Home and in Europe Looks to Germany | By Paul Geitner | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/media/part-of-waste-problem-becomes-part-of-solution.html | Once Part of the Waste Problem but Now Part of the Solution | By Elizabeth Olson | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/media/tv-news-corrects-itself-just-not-on-the-air.html | TV Corrects Itself Just Not On the Air | By David Carr | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/crosswords/bridge/bridge-scots-win-lady-milne-trophy.html | Scots Win Lady Milne Trophy | By Phillip Alder | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/movies/filmmaker-wins-case-against-irs.html | Filmmaker Wins Case Against IRS | By Michael Cieply | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/movies/tribeca-film-festival-blooms-with-morbid-perversity.html | Film Festival Blooms With Ripe Perversity | By Neil Genzlinger | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/baseball/mets-francisco-given-pep-talk-by-collins.html | With His Closer Struggling Collins Decides Its Time for Pep Talk | By Zach Berman | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/basketball/knicks-escape-against-the-hawks.html | Knicks Rest Chandler and Are Able to Exhale at the Finish | By Howard Beck | TX 6-540-597 | 2012-09-25 |

| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/hockey/2012-stanley-cup-playoffs-giroux-and-flyers-oust-penguins.html | Driven by Giroux Flyers Finish Off Penguins | By Ben Shpigel | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/hockey/2012-stanley-cup-pushed-to-brink-rangers-say-little.html | Rangers Sent to Brink Have Very Little to Say | By Christopher Botta | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/kenyans-kipsang-and-keitany-take-wins-at-london-marathon.html | Kenyas Sweep of London Marathon Spotlights a Surplus of Olympic Talent | By JER201 LONGMAN | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/theater/american-psycho-as-a-musical.html | American Psycho As a Musical | Compiled by Adam W Kepler | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/theater/dan-lefrancs-big-meal-echoes-familys-restaurant-dramas.html | A Son of Restaurants Calls for the Check | By William Grimes | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/theater/reviews/poor-baby-bree-in-i-am-going-to-run-away-at-la-mama.html | Goodbye Cruel World Im Joining The Circus | By Jason Zinoman | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/us/john-a-hoyt-dies-guided-humane-society-to-prominence.html | John A Hoyt Champion For Animals Is Dead at 80 | By Paul Vitello | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/us/politics/white-house-torn-on-response-to-secret-service-scandal.html | Administration Torn on How to Respond to Secret Service Scandal | By Helene Cooper | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/asia/us-and-afghanistan-reach-partnership-agreement.html | Afghan Pact Vows US Aid For a Decade | By Alissa J Rubin | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/europe/french-go-to-polls-in-closely-watched-presidential-race.html | Sarkozy and Socialist Head to Runoff in France | By Steven Erlanger | TX 6-540-597 | 2012-09-25 |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/europe/netherlands-expected-to-press-ahead-on-austerity-cuts.html | Netherlands Pushes for Austerity Cuts Even as Debt Crisis Deals Blow to Leadership | By Paul Geitner | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/arts/design/in-salt-lake-city-museum-shows-how-mormons-see-themselves.html | Go West Young Religion Mormonism on Exhibit | By Edward Rothstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/a-hit-maker-bets-future-earnings-on-an-expansion-plan.html | A Hit Maker Bets Future Earnings on an Expansion Plan | By Michael Cieply | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/agreement-on-a-global-firewall-but-little-beyond-that.html | Agreement on a Global Firewall but Little Beyond That | By Annie Lowrey | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/media/nimbletv-aims-to-stream-tv-on-devices.html | StartUp Aims to Stream Pay TV Onto Web Devices | By Brian Stelter | TX 6-540-597 | 2012-09-25 |

| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/media/tv-viewers-are-missing-in-action.html | Where Have All the Viewers Gone | By Bill Carter | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/education/robo-readers-used-to-grade-test-essays.html | Facing a RoboGrader No Worries Just Keep Obfuscating Mellifluously | By Michael Winerip | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/health/policy/gao-says-medicare-test-project-is-wasting-8-billion.html | GAO Calls Test Project By Medicare Costly Waste | By Robert Pear | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/nyregion/black-politicians-fear-loss-of-prized-pulpit-in-harlem.html | Amid Harlems Racial Change A Political Pulpit Falls Into Play | By John Eligon | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/nyregion/etan-patz-case-all-but-closed-was-revived-by-new-agent.html | 1979 Case of Patz Disappearance All but Closed Was Revived by New Agent | By Joseph Goldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/nyregion/gritty-musical-mainstay-will-close-in-the-east-village.html | Gritty Musical Mainstay In the East Village Fades | By Nate Schweber | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/nyregion/new-york-city-cracks-down-on-birdbaths-to-fight-west-nile-virus.html | Water in Your Birdbath That Will Be 300 | By Sam Roberts | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/nyregion/nyc-map-shows-many-proposed-bike-sharing-sites.html | Map of Sites of Bike Kiosks In Midtown Is Previewed | By Christine Haughney | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/nyregion/whistleblower-will-be-on-disabilities-panel-after-cuomo-changes-course.html | Cuomo Administration in Shift Agrees to Whistleblower on Disabilities Panel | By Danny Hakim | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/opinion/first-the-nightmare-then-the-news.html | First the Nightmare Then the News | BY KARL OVE KNAUSGAARD | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/opinion/krugman-the-amnesia-candidate.html | The Amnesia Candidate | By Paul Krugman | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/opinion/let-the-arizona-law-stand-then-wither.html | Let Arizona Law Stand | By PETER J SPIRO | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/opinion/mud-less-season.html | MudLess Season | By Verlyn Klinkenborg | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/opinion/the-wrong-way-to-stop-fake-drugs.html | The Wrong Way to Stop Fake Drugs | By Roger Bate | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/baseball/bobby-valentine-struggling-with-dismal-red-sox-start.html | Valentine Gets the Blame And Readily Accepts It | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/baseball/kuroda-darvish-matchup-set-to-be-shown-in-japan.html | KurodaDarvish On Live in Japan | By David Waldstein | TX 6-540-597 | 2012-09-25 |

| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/baseball/texas-rangers-jon-daniels-built-winner-with-pitching.html | From Doughnuts to Dollars Building a Winner | By Tyler Kepner | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/basketball/for-35-years-an-often-sorry-state-of-affairs.html | All Too Often A Sorry State Of Affairs | By Harvey Araton | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/basketball/mixed-feelings-in-new-jersey-as-nets-depart-for-brooklyn.html | Mixed Feelings for Fans As Nets Prepare to Leave | By Liz Robbins | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/football/why-griffin-could-be-in-better-position-with-redskins.html | Why Griffin Could Be in Better Position With Redskins | By William C Rhoden | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/hockey/nhl-hockey-roundup.html | Kings Eliminate Canucks Bruins Head to Game 7 | By Bob Mackin | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/hockey/us-wins-under-18-title-again.html | US Wins Under18 Title Again | By NYT | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/new-golf-equipment-breaks-rules-but-grows-in-popularity.html | Approaching A Ball That Bends The Rules | By Bill Pennington | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/olympics/new-breed-of-us-wrestlers-will-head-to-olympics.html | The Face of US Wrestling Will Change for the Games | By John Branch | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/theater/reviews/a-streetcar-named-desire-at-the-broadhurst-theater.html | Hey Stella You Want To Banter | By Ben Brantley | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/us/in-lagunitas-calif-a-fight-over-worms-and-moats.html | In Hippie Holdout a Fight Over Worms and Moats | By Patricia Leigh Brown | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/us/politics/obama-romney-race-could-help-fuse-deficit-deal.html | In Presidential Races GiveandTake Hope for a Fiscal Compromise | By John Harwood | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/us/politics/shift-on-executive-powers-let-obama-bypass-congress.html | Shift on Executive Power Lets Obama Bypass Rivals | By Charlie Savage | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/us/states-await-supreme-court-hearing-on-arizona-immigration-law.html | Defining Moment On Immigration | By Julia Preston | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/asia/newly-elected-lawmakers-in-myanmar-balk-at-oath.html | Newly Elected Myanmar Lawmakers Balk at Word in the Oath of Office | By Mark McDonald | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/europe/boris-johnson-uses-charm-in-london-mayoral-race.html | In Mayoral Race Opponents Battle Incumbents Charm | By Sarah Lyall | TX 6-540-597 | 2012-09-25 |

| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/europe/french-use-twitter-to-share-early-election-results.html | For Results Twitter Gets Out Early Word in Code | By Scott Sayare | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/europe/thousands-in-moscow-rally-to-call-by-patriarch.html | Thousands In Moscow Rally to Call By Patriarch | By Sophia Kishkovsky | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/middleeast/bahrain-holds-grand-prix-keeping-protesters-at-bay.html | Bahrain Holds Grand Prix Event as Protesters Keep a Distance | By Souad Mekhennet | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/middleeast/egypt-cancels-delivery-of-natural-gas-to-israel.html | Egypt Cancels the Delivery of Gas to Israel | By David D Kirkpatrick | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/middleeast/iranians-say-they-took-secret-data-from-drone.html | Iranians Say They Took Secret Data From Drone | By Steven Lee Myers and Scott Shane | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/middleeast/militants-and-politics-bedevil-yemens-new-president.html | Militants and Politics Bedevil Yemens New Government | By Kareem Fahim | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-24 | https://well.blogs.nytimes.com/2012/04/19/life-interrupted-a-young-cancer-patient-faces-infertility/ | A Patient for Now but Maybe a Mother Someday | By Suleika Jaouad | TX 6-540-597 | 2012-09-25 |
| 2012-04-19 | 2012-04-24 | https://www.nytimes.com/2012/04/24/science/hyrax-songs-have-orderly-syntax-researchers-say.html | Looks Like a Rodent Croons Like a Bird | By James Gorman | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/23/sports/hockey/valeri-vasiliev-defenseman-on-soviet-hockey-dynasty-dies-at-62.html | Valeri Vasiliev 62 Soviet Hockey Mainstay | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/23/us/politics/bernard-rapoport-liberal-donor-in-texas-dies-at-94.html | Bernard Rapoport 94 Liberal Texas Donor | By John Schwartz | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/23/arts/dance/dragon-child-at-skirball-center-for-the-performing-arts.html | Sheep Crochets Pig Flips Rats Wear Parkas and Dragon Outsmarts Man | By Brian Seibert | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/23/arts/design/china-focuses-on-museums-and-more-international-art-shows.html | China Extends Reach Into International Art | By Jane Perlez | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/arts/music/anthony-de-mares-liaisons-reimaging-sondheim.html | A Little Sondheim Music 17 Ways but No Words | By Anthony Tommasini | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/arts/music/kirill-gerstein-makes-solo-piano-debut-at-92nd-street-y.html | Dancing Shoes Are Optional | By Zachary Woolfe | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/arts/music/new-albums-from-jack-white-sarah-jaffe-and-kenny-garrett.html | New Albums From Jack White Sarah Jaffe and Kenny Garrett | By Ben Ratliff Jon Pareles and Nate Chinen | TX 6-540-597 | 2012-09-25 |

| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/arts/television/big-easy-justice-a-new-series-on-spike.html | Prowling New Orleans With Guns Galore | By Neil Genzlinger | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/arts/the-la-complex-with-jewel-staite-on-cw.html | Hollywood Strivers at Home in Their Anthill | By Mike Hale | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/books/oblivion-hector-abads-memoir-translated-from-the-spanish.html | Honoring a Fathers Memory With Words Carved More Deeply Than an Epitaph | By Dwight Garner | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/american-air-signals-progress-in-union-talks.html | American Airlines Cites Progress in Labor Talks | By Jad Mouawad and Michael J de la Merced | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/conventions-today-mean-less-high-living-more-wi-fi.html | The Trade Show Updated | By Joe Sharkey | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/global/in-bangladesh-strong-promise-of-economic-growth.html | In Bangladesh a Quick Evolution From Backwater to Growth Center | By Bettina Wassener | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/global/in-indonesia-suharto-son-in-dispute-over-shipping-company.html | Shipping Dispute Embroils an Indonesian Firm Controlled by a Suharto Son | By Naomi Rovnick | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/global/manufacturing-in-china-shows-signs-of-a-rebound.html | Manufacturing Bouncing Back For Chinese | By Bettina Wassener | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/global/us-car-parts-makers-gain-ground-in-russia.html | American Car Parts Makers Gain In Russia | By Andrew E Kramer | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/media/new-campaign-for-wet-toilet-tissue-advertising.html | Tissue Maker Takes Flushables to Facebook | By Andrew Adam Newman | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/pretty-famous-but-still-star-struck.html | Pretty Famous but Still StarStruck | By PETER FACINELLI | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/use-a-smartphone-to-handle-receipt-clutter-on-the-road.html | Too Many Receipts A Solution in Your Pocket | By Joe Sharkey | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/health/dick-cheneys-medical-history-traces-milestones-in-heart-care.html | Cheney File Traces Heart Care Milestones | By Lawrence K Altman MD | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/health/research/accidental-child-deaths-ebb-poisoning-and-suffocation-rise.html | Safety Accidental Child Deaths Ebb in Last Decade | By Nicholas Bakalar | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/health/research/brain-scans-forecast-eating-and-sexual-behavior-in-women.html | Patterns Scans Forecast Eating and Sexual Behavior | By Nicholas Bakalar | TX 6-540-597 | 2012-09-25 |

| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/health/research/donating-used-eyeglasses-is-a-poor-use-of-resources.html | Giving Donations for Eyeglasses in Poor Nations Are Better Than Recycling Used Pairs | By Donald G McNeil Jr | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/health/research/prevention-shingles-vaccine-is-shown-to-be-very-safe.html | Prevention Shingles Vaccine Is Shown to Be Very Safe | By Nicholas Bakalar | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/excitement-is-unlikely-in-new-york-gop-primary.html | New York GOP Primary Now a Footnote | By Thomas Kaplan | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/investigators-end-search-for-etan-patz.html | No Sign Found Of Boys Body As a Search In SoHo Ends | By Joseph Goldstein and William K Rashbaum | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/the-appraisal-vacancies-even-on-the-upper-east-side.html | Even in a Prime Neighborhood Some Forlorn Vacancies | By Elizabeth A Harris | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/science/analyzing-feelings-of-regret.html | The Neurological Roots Of Lingering Regret | By Sindya N Bhanoo | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/science/counting-species-on-a-little-patch-of-earth.html | So Much Life on a Little Patch of Earth | By Carol Kaesuk Yoon | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/science/how-hbos-girls-mirrors-the-spirit-of-sisterhood-in-nature.html | The Spirit of Sisterhood Is in the Air and On Air | By Natalie Angier | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/science/nature-spotting-in-your-neighborhood.html | Please Try This at Home | By Carol Kaesuk Yoon | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/science/ravens-can-recognize-old-friends-and-foes-too.html | Ravens Can Recognize Old Friends and Foes Too | By Sindya N Bhanoo | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/science/space/in-pursuit-of-riches-and-travelers-supplies-in-the-asteroid-belt.html | In Pursuit of Riches and Travelers Supplies in the Asteroid Belt | By Kenneth Chang | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/science/sunscreens-and-vitamin-d.html | A Face in the Sun | By C Claiborne Ray | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/science/tsetse-flies-and-mammals-share-a-milk-enzyme.html | Fly and Human Mothers Share a Milk Enzyme | By Sindya N Bhanoo | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/baseball/jury-selected-for-clemens-trial.html | Prosecutor Says Clemens Obsessed Over Legacy | By Juliet Macur | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/baseball/mets-giants-doubleheader.html | Davis Drops to 136 Mets Drop to 500 | By Andrew Keh | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/big-price-tags-attached-to-even-the-littlest-leagues.html | Young Players Big Costs | By Mike Tanier | TX 6-540-597 | 2012-09-25 |

| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/football/saints-deny-gm-loomis-eavesdropped-on-rival-coaches.html | Saints Deny Listening In On Rival Coaches | By Judy Battista | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/ncaabasketball/virginia-tech-fires-its-mens-coach.html | Virginia Tech Fires Coach | By Mark Viera | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/usa-track-and-field-chooses-max-siegel-as-new-leader.html | US Team Settles on New Leader | By Lynn Zinser | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/chief-bill-lee-jr-expected-to-resign-in-trayvon-martin-case.html | Deal for Police Chief To Resign Falls Through | By Serge F Kovaleski and Jennifer Preston | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/jury-selection-in-john-edwards-trial-set-to-begin.html | Testimony by ExAide Opens Edwardss Corruption Trial | By Kim Severson | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/mexican-immigration-to-united-states-slows.html | Mexican Immigration Is Off Sharply Ending 40Year Trend Study Confirms | By Julia Preston | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/politics/financial-outlook-dims-for-social-security.html | Social Securitys Financial Health Worsens | By Robert Pear | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/politics/rubio-joins-romney-on-the-trail-fueling-speculation.html | Rubio Is Latest Possible Running Mate to Join Romney on the Campaign Trail | By Ashley Parker | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/supreme-court-declines-to-hear-rent-control-challenge.html | US Supreme Court Declines to Hear Suit Challenging the Rent Stabilization Law | By Adam Liptak | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/africa/south-sudan-accuses-khartoum-of-air-attacks.html | South Sudan Reports Air Attacks By Sudan | By Josh Kron | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/americas/security-clearances-suspended-in-secret-service-scandal.html | Pentagon Suspends Security Clearances in Scandal | By Elisabeth Bumiller | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/asia/defense-department-plans-new-spy-service.html | Defense Department Plans New Intelligence Gathering Service | By Eric Schmitt | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/asia/eu-suspends-sanctions-on-myanmar.html | European Union Suspends Most Myanmar Sanctions | By Thomas Fuller and Paul Geitner | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/asia/nato-offers-upbeat-assessment-of-afghan-security.html | NATO Shows Confidence In Afghan Security Forces | By Graham Bowley | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/asia/north-korea-threatens-seoul-with-military-action.html | North Korea Threatens South With Military Action | By Choe SangHun | TX 6-540-597 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/europe/anders-behring-breivik-says-he-shared-in-loss.html | Norway Massacre Suspect Insists He Was Also a Victim | By Mark Lewis | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/middleeast/iranian-oil-sites-go-offline-amid-cyberattack.html | Facing Cyberattack Iranian Officials Disconnect Some Oil Terminals From Internet | By Thomas Erdbrink | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/middleeast/un-observers-in-syria-do-not-deter-attacks.html | UN Observers Prove Little Deterrent to Syrian Attacks | By Neil MacFarquhar | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/new-sanctions-announced-for-aiding-syria-and-iran.html | New Sanctions Against Technology for Syria and Iran | By Peter Baker | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/energy-environment/mexico-reins-in-oil-monopoly.html | Mexico Reins In Oil Monopoly | By Elisabeth Malkin | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/george-rathmann-chief-of-amgen-dies-at-84.html | George Rathmann Amgen Chief Dies at 84 | By Andrew Pollack | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/wal-mart-stock-falls-nearly-5-after-report-of-quashed-bribery-inquiry.html | WalMart Stock Falls Nearly 5 | By Stephanie Clifford | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/education/gorbachev-and-other-nobel-laureates-visit-chicago-schools.html | Live and in Person History Comes to Chicagos Classrooms | By Steven Yaccino | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/health/policy/metlife-settles-cases-on-benefits.html | MetLife Settles Cases On Benefits | By Mary Williams Walsh | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/at-adis-medunjanins-terror-trial-a-would-be-shoe-bomber-testifies.html | A WouldBe Shoe Bomber Testifies in a Terror Trial | By Mosi Secret | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/city-council-may-ease-fines-on-street-vendors.html | City Council to Assess Easing Steep Fines on Street Vendors | By Kirk Semple | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/for-bocce-a-bit-of-a-crescendo-in-new-york.html | For an Old Italian Game a Crescendo of Sorts | By Winnie Hu | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/health-insurers-switch-baseline-for-out-of-network-charges.html | Insurers Alter Cost Formula Patients Pay | By Nina Bernstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/lirr-to-ban-alcohol-on-late-night-weekend-trains.html | To Curb Rowdiness Long Island Rail Road Will Ban Alcohol on LateNight Weekend Trains | By Christine Haughney | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/pleading-for-the-life-of-a-brooklyn-high-school.html | A Brooklyn School Saved Lives and Some Now Try to Return the Favor | By Michael Powell | TX 6-540-597 | 2012-09-25 |

| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/state-considers-ceding-oversight-of-vulnerable-to-a-nonprofit-group.html | State Ponders Relinquishing Its Oversight Of Vulnerable | By Danny Hakim | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/opinion/brooks-the-creative-monopoly.html | The Creative Monopoly | By David Brooks | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/opinion/bruni-in-hungary-the-usual-scapegoats.html | Round Up The Usual Scapegoats | By Frank Bruni | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/opinion/peace-without-partners.html | Peace Without Partners | By AMI AYALON ORNI PETRUSCHKA and GILEAD SHER | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/baseball/yankees-batter-rangers.html | Jeter Displays Classic Form Helping Yanks Prevail in Early Showdown | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/basketball/time-expires-on-nets-in-new-jersey-with-loss-to-76ers.html | Time Expires on Nets in New Jersey | By Jake Appleman | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/football/player-for-player-trades-remain-nfl-rarity.html | Player Trades Rare in NFL Common for Eagles | By Zach Berman | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/hockey/panthers-series-lead-no-cause-for-alarm-to-devils.html | Deficit and Inconsistent Play No Cause for Alarm to the Devils | By Dave Caldwell | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/hockey/power-play-is-a-boost-for-rangers-brad-richards.html | Power Play Is a Boost For Richards | By Ian Austen | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/hockey/rangers-live-to-fight-another-day.html | Rangers Live to Fight Another Day | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/ncaafootball/arkansas-hires-john-l-smith-to-replace-petrino.html | Arkansas Thinks Big In Hiring New Coach | By Pete Thamel | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/olympics/wrestler-becomes-olympian-then-a-newlywed.html | An Olympian Then a Newlywed | By John Branch | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/soccer/as-barcelona-prepares-for-chelsea-fans-are-on-edge.html | In Barcelona Passion and Worry Fill Air Around a Team Not Used to Losing | By Sam Borden | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/theater/reviews/festen-the-celebration-at-st-anns-warehouse.html | A Haunted Hotel a Haunted Family Who Let the Ghosts Out | By Ben Brantley | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/theater/reviews/ghost-the-musical-at-the-lunt-fontanne-theater.html | In a Broadway Afterlife Time Goes By So Slowly | By Charles Isherwood | TX 6-540-597 | 2012-09-25 |

| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/theater/reviews/the-lyons-with-linda-lavin-at-the-cort-theater.html | Waiting for Dad to Die Laughs Pile Up | By Ben Brantley | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/classes-resume-at-oikos-university-scene-of-oakland-shootings.html | Classes Resume at Scene Of Shootings in Oakland | By Norimitsu Onishi | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/fashion-statement-is-clear-the-gun-isnt.html | New Fashion Wrinkle Stylishly Hiding the Gun | By Matt Richtel | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/jennifer-hudson-testifies-for-prosecution-at-murder-trial.html | Actress Takes Stand at Trial In the Killings Of Relatives | By Monica Davey | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/louisiana-prison-conditions-draw-threat.html | Louisiana Prison Conditions Draw Threat | By Campbell Robertson | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/politics/conservative-groups-spend-heavily-in-senate-races.html | Conservative Groups Spending Heavily in Bid to Win a Senate Majority | By Jeremy W Peters | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/politics/occupy-movement-prepares-for-democratic-convention.html | Occupy Movement Looks Toward Political Conventions | By Viv Bernstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/rhode-island-pension-changes-proposed-in-providence.html | Rhode Island Pension Changes Proposed In Providence | By Abby Goodnough | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/san-diego-takes-water-fight-public.html | Fees and Anger Rise in California Water War | By Adam Nagourney and Felicity Barringer | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/americas/bribery-tolerated-even-as-it-hurts-mexican-economy.html | Even as It Hurts Economy Bribery Is Taken in Stride | By Randal C Archibold | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/americas/canada-immigration-hearing-for-relative-of-tunisian-leader.html | Canada Immigration Hearing For Relative of Tunisian Leader | By Ian Austen | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/americas/chavez-out-of-sight-but-big-as-life-on-twitter.html | Chvez Out of Sight but Big as Life on Twitter | By William Neuman | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/asia/bo-xilais-relatives-wealth-is-under-scrutiny.html | As Chinese Official Rose Familys Wealth Grew | By David Barboza | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/europe/call-for-growth-puts-pressure-on-german-led-austerity.html | Call For Growth Rises To Counter GermanLed Cuts | By Nicholas Kulish | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/europe/french-far-right-challenges-both-europe-and-sarkozy.html | French Far Right a Challenge for Europe and Sarkozy | By Steven Erlanger | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/europe/murdochs-may-face-tough-questions-from-leveson-inquiry.html | Murdochs Set to Testify Before Judicial Panel | By John F Burns | TX 6-540-597 | 2012-09-25 |

| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/europe/russia-opposition-candidate-is-ending-his-hunger-strike.html | Russia Opposition Candidate Is Ending His Hunger Strike | By David M Herszenhorn | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/europe/russia-police-captain-arrested-in-crackdown-on-corruption.html | Russia Police Captain Arrested In Crackdown on Corruption | By Glenn Kates | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/middleeast/egypt-rejects-registration-bids-from-8-us-nonprofits.html | Egypt Rejects Registration Bids From 8 US Nonprofit Groups | By David D Kirkpatrick | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/middleeast/in-egypt-morsi-escalates-battle-over-islams-role.html | In Egypt Race Battle Is Joined On Islam Role | By David D Kirkpatrick | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-25 | https://www.nytimes.com/2012/04/24/dining/with-this-mussel-sauce-one-spoonful-leads-to-the-next.html | A Mussel Sauce That Is Its Own Excuse for Making | By Melissa Clark | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-25 | https://www.nytimes.com/2012/04/24/dining/in-pursuit-of-the-perfect-pea.html | Spring Brings Caviar in a Pod | By Elaine Sciolino | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/reviews/auslese-rieslings-from-the-2010-vintage.html | Sweetness That Bites Back | By Eric Asimov | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/when-the-music-moves-the-chef-and-the-menu.html | Whos Rocking To the Music Thats The Chef | By Jeff Gordinier | TX 6-540-597 | 2012-09-25 |
| 2012-04-23 | 2012-04-25 | https://www.nytimes.com/2012/04/25/theater/reviews/the-book-of-everything-at-the-new-victory-theater.html | His Imagination Leaps Onto the Page | By Rachel Saltz | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/24/books/the-newlyweds-a-novel-by-nell-freudenberger.html | From Bangladesh to Rochester With a Missed Connection | By Michiko Kakutani | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/24/us/air-national-guard-lobbies-successfully-against-budget-cuts.html | Efforts Undo Budget Cuts Set for Air National Guard | By James Dao | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/arts/design/artists-rights-society-vaga-and-intellectual-property.html | Art Is Long Copyrights Can Even Be Longer | By Patricia Cohen | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/arts/music/lee-brice-appears-at-joes-pub.html | Wholehearted Songs for Lovelorn Joe SixPacks | By Jon Caramanica | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/arts/music/pierre-laurent-aimard-performs-liszt-at-alice-tully-hall.html | Fresh Pairings for Liszt With Bird Imagery Hovering | By Allan Kozinn | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/arts/music/swedish-punk-band-refused-at-terminal-5.html | Swedes Who Know how to Stay Mad as Hell | By Jon Pareles | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/arts/music/the-declassified-a-new-classical-music-group-prepares-for-liftoff.html | The Soul of a New Ensemble Musicians as Entrepreneurs | By Daniel J Wakin | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/arts/television/jimmy-kimmel-at-white-house-correspondents-dinner.html | No Pressure Just Make Obama Laugh | By Bill Carter | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/business/debt-collector-is-faulted-for-tough-tactics-in-hospitals.html | Debt Collectors Pursue Patients Inside Hospitals | By Jessica SilverGreenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/business/energy-environment/engineer-charged-in-bp-spill-case.html | US Files First Criminal Charges in BP Spill Case | By Clifford Krauss | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/business/energy-environment/ohio-steel-mills-expand-to-meet-demand-in-energy-and-auto-industries.html | As Demand Rises Ohios Steel Mills Shake Off the Rust and Expand | By Keith Schneider | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/business/global/cost-of-spains-housing-bust-could-force-a-bailout.html | Spains Weak Spot | By Landon Thomas Jr and Raphael Minder | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/business/global/samsung-heirs-stage-a-korean-soap-opera.html | Feud Over Samsung Shares Spotlights Its Chairman | By Choe SangHun | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/business/wal-mart-says-it-is-tightening-internal-controls.html | WalMart Vows to Fix Its Controls | By Andrew Martin | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/a-child-offers-plan-on-portion-control-for-dieters.html | A Childs Helping Hand on Portions | By Jan Hoffman | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/a-louis-armstrong-performance-recipes-included.html | Add Jazz and Serve | By Florence Fabricant | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/arthur-on-smith-and-chelseas-table-open.html | Off the Menu | By Florence Fabricant | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/chicken-with-couscous-sauce-on-the-side.html | A Tunisian OnePot Dish as Spicy as You Like It | By David Tanis | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/coming-home-to-a-neighbors-treat.html | The Culinary Definition of Neighborly | By Laura M Holson | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/patagonia-starts-a-food-line.html | From the Wild Carefully | By Florence Fabricant | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/reviews/empellon-cocina-in-the-east-village.html | A Taste of Mexico as in a Dream | By Pete Wells | TX 6-540-597 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/reviews/la-churreria-nyc-restaurant-review.html | La Churreria | By Ligaya Mishan | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/reviews/prima-in-the-east-village-restaurant-review.html | Prima | By Oliver Strand | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/riverpark-adds-an-outdoor-farm-table.html | Down on the Farm Dinner for 12 | By Florence Fabricant | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/movies/inventing-our-life-the-kibbutz-experiment-a-documentary.html | Pioneers Who Helped Fill More Than a Breadbasket | By Daniel M Gold | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/movies/payback-documentary-based-on-margaret-atwoods-book.html | Why the Debt That Burdens the Modern World Is About More Than Money | By A160O SCOTT | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/nyregion/cooper-union-will-charge-tuition-for-graduate-students.html | Cooper Union Will Charge Tuition for Graduate Students | By RICHARD P201REZPE209A | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/nyregion/lend-lease-expected-to-admit-to-fraud-scheme.html | Company Admits It Bilked Clients On Big Projects | By William K Rashbaum | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/realestate/commercial/hotels-sprout-in-trendier-parts-of-brooklyn-and-queens.html | Stylish Hotels Sprouting in Brooklyn and Queens | By Susan Stellin | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/realestate/commercial/the-30-minute-interview-david-w-levinson.html | David W Levinson | By Vivian Marino | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/baseball/lawyer-tells-jury-case-against-clemens-is-tragically-wrong.html | Clemenss Lawyer Tries New Approach | By Juliet Macur | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/basketball/knicks-hire-grunwald-as-general-manager.html | Grunwald No Longer Interim | By Jake Appleman | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/hockey/for-bruins-set-to-face-capitals-preparing-for-game-7-is-nothing-new.html | For Bruins Preparing for Game 7 Is Nothing New | By Peter May | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/late-innings-for-the-sports-cartoon-vestige-of-a-bygone-era.html | Dying Art Lost Occupation | By Richard Sandomir | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/ncaafootball/key-issues-in-deciding-college-footballs-new-postseason.html | Changes to Postseason Inevitable but Format Is Far From Certain | By Pete Thamel | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/olympics/leroy-t-walker-us-olympic-committees-first-black-president-is-dead-at-93.html | LeRoy T Walker a Pioneer Of US Olympics Dies at 93 | By Richard Goldstein | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/olympics/us-womens-soccer-team-draws-path-against-japan-for-olympic-gold.html | US Women Could Face Japan | By Sam Borden | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/soccer/in-stunner-chelsea-advances-to-champions-league-final.html | Final for Chelsea Creeping Doubts For Barcelona | By Sam Borden | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/technology/apple-profits-up-as-iphone-sales-grow-88.html | After iPhone Sales Bonanza in China Apples Profit Nearly Doubles | By Nick Wingfield | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/technology/att-earnings-slightly-ahead-of-forecast.html | ATT Posts Profit Despite Slow Contract Growth | By Brian X Chen | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/technology/change-of-tone-could-help-google-in-european-antitrust-case.html | Changes in Europe Could Help Google In Antitrust Case | By James Kanter | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/2-more-secret-service-employees-resigning.html | Misconduct in Colombia Varied an Inquiry Finds | By Michael S Schmidt and Eric Schmitt | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/andrew-young-to-testify-at-john-edwards-trial-for-second-day.html | Former Edwards Aide Testifies About Elaborate Efforts to Hide Affair | By Kim Severson | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/politics/hello-illinois-rep-tim-johnson-is-on-the-line.html | Hello Illinois Your Congressman Is Getting Off the Phone | By Jennifer Steinhauer | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/africa/south-sudan-says-sudan-has-declared-war.html | Sudan Drops More Bombs South Says | By Josh Kron | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/asia/bomb-kills-2-at-train-station-in-lahore-pakistan.html | Rail Station In Pakistan Is Bombed 2 Are Killed | By Waqar Gillani and Declan Walsh | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/asia/manila-court-backs-breakup-of-aquino-estate.html | Court Rules Aquino Estate Must Be Split Among 6000 | By Floyd Whaley and Norimitsu Onishi | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/europe/murdoch-case-shifts-its-focus-to-jeremy-hunt.html | Murdoch Case Shifts Its Focus To a Minister | By John F Burns and Alan Cowell | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/europe/putin-resigns-from-party-post.html | Putin to Pass Control of Party to Medvedev | By Ellen Barry | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/europe/ukraines-jailed-ex-premier-tymoshenko-goes-on-hunger-strike.html | Jailed ExPremier in Ukraine Goes on Hunger Strike | By Michael Schwirtz | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/middleeast/egyptian-actor-guilty-of-insulting-islam-in-films.html | Egyptian Actor Insulted Islam A Court Finds | By David D Kirkpatrick | TX 6-540-597 | 2012-09-25 |

| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/middleeast/fatal-attacks-in-syria-even-with-a-cease-fire.html | Violence in Syrias Capital Even With a CeaseFire | By Neil MacFarquhar and Hwaida Saad | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/arts/television/youtubes-original-channels-take-on-tv.html | Genres Stretch for Better and Worse as YouTube Takes On TV | By Mike Hale | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/business/economy/disability-insurance-causes-pain.html | Disability Insurance Causes Pain | By Eduardo Porter | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/business/global/sec-asks-if-hollywood-paid-bribes-in-china.html | SEC Asks If Hollywood Paid Bribes In China | By Edward Wyatt Michael Cieply and Brooks Barnes | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/business/media/aspire-cable-channel-lands-3-big-advertisers.html | A Cable StartUp Lands 3 Big Brands | By Stuart Elliott | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/health/case-of-mad-cow-disease-is-found-in-us.html | Case of Mad Cow Disease Is Found in US | By Stephanie Strom | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/health/research/study-shows-changes-in-fighters-brains-before-symptoms.html | Study of Fighters Shows Brain Changes Are Seen Before Symptoms | By TIMOTHY PRATT | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/nyregion/espadas-fraud-trial-wrapping-up-after-six-weeks.html | Fraud Trial For Espada Is Concluding After 6 Weeks | By Mosi Secret | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/nyregion/for-christine-quinns-wedding-politics-may-be-uninvited-guest.html | For Quinn Wedding Politics on the Side | By Kate Taylor | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/nyregion/in-new-york-city-giving-away-and-taking-away-condoms.html | Giving Away Then Seizing Condoms | By Jim Dwyer | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/nyregion/push-to-give-midsize-new-york-farms-a-hub-at-the-hunts-point-market.html | Push to Give Midsize Farms A Hub at a Bronx Market | By Mireya Navarro | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/opinion/defendant-no-23-has-her-say.html | Defendant No 34 Has Her Say | By Thomas L Friedman | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/opinion/dowd-brutality-of-servility.html | Brutality Of Servility | By Maureen Dowd | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/opinion/i-hunt-but-i-oppose-the-nra.html | I Hunt but the NRA Isnt for Me | By LILY RAFF McCAULOU | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/opinion/the-philippines-china-and-the-us-meet-at-sea.html | Muddy Waters | By PATRICK M CRONIN | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/baseball/in-matchup-of-japanese-starters-darvish-outduels-kuroda-and-baffles-yankee-hitters.html | Two Japanese Starters One Good One Great | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/baseball/mets-win-against-marlins-but-lose-two-players-before-the-game.html | Even Before The Game The Mets Lose Two | By Andrew Keh | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/basketball/leaders-of-nba-players-union-in-power-struggle.html | Power Struggle Between Leaders of Players Association Creates Chaos | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/football/nfl-finishing-school-emphasizes-herocks-tough-love.html | A Finishing School Of Tough Love For Draftees | By Mike Tierney | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/hockey/canucks-have-unsettled-future-after-early-exit.html | An Early Exit and Possible ShakeUp | By Bob Mackin | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/hockey/devils-prevail-and-force-a-game-7.html | Kovalchuks Pass Is Key As Devils Force Game 7 | By Dave Caldwell | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/hockey/rangers-and-senators-near-finale-of-roiling-series.html | Rangers and Senators Near End of Roiling Series | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/theater/reviews/nice-work-if-you-can-get-it-at-imperial-theater.html | Falling in Love Footstep by Footstep | By Ben Brantley | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/arizona-immigration-law-debated-in-senate-hearing.html | Fierce Debate on Arizona Immigration Law on Eve of Supreme Court Hearing | By Julia Preston | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/group-says-it-has-ceased-bomb-threats-at-university-of-pittsburgh.html | Group Says It Has Ceased Bomb Threats On Campus | By Jennifer Preston | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/in-south-los-angeles-a-changed-complexion-since-the-riots.html | In Area Hit by 92 Riot a Change in Complexion | By Jennifer Medina | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/marines-moving-women-toward-the-front-lines.html | Marines Moving Women Toward the Front Lines | By James Dao | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/politics/obama-returns-to-warmth-of-college-campus-spotlight.html | Warmth of Campus Spotlight Beckons Obama Back | By Peter Baker | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/politics/postal-service-bill-moves-forward-in-senate.html | Bid to Block Postal Bill Falls Short In Senate | By Ron Nixon | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/politics/romney-focuses-on-november-as-primaries-resume.html | With 5 More Victories Romneys Focus Is Fall | By Ashley Parker and Jeff Zeleny | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/sex-discrimination-protection-extended-to-transgender-woman.html | Ruling Extends SexDiscrimination Protection to Transgender Woman Denied Federal Job | By Jesse McKinley | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/africa/using-us-dollars-zimbabwe-finds-a-problem-no-change.html | Using US Dollars Zimbabwe Finds a Problem No Change | By Lydia Polgreen | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/asia/us-warns-north-korea-on-nuclear-test.html | US Warns North Korea on Nuclear Test | By Elisabeth Bumiller | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/europe/netherlands-hogewey-offers-normal-life-to-dementia-patients.html | Taking On Dementia With the Experiences Of Normal Life | By John Tagliabue | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/middleeast/israel-legalizes-3-west-bank-settlements.html | Israel Retroactively Legalizes 3 Settlements in West Bank | By Jodi Rudoren | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/middleeast/turkey-feels-sway-of-fethullah-gulen-a-reclusive-cleric.html | Turkey Feels Sway of Reclusive Cleric in the US | By Dan Bilefsky and Sebnem Arsu | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/middleeast/yemen-defiant-commander-gives-up.html | Yemen Defiant Commander Gives Up | By Kareem Fahim | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-26 | https://www.nytimes.com/2012/04/24/fashion/channeling-brigitte-bardots-up-do.html | Channeling Bardots UpDo | By Stephanie Rosenbloom | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-26 | https://www.nytimes.com/2012/04/26/fashion/critical-shopper-shopping-at-joe-fresh.html | Beams of Colors From Up North | By Jon Caramanica | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-26 | https://www.nytimes.com/2012/04/26/technology/personaltech/barnes-nobles-e-book-reader-glows-in-the-dark.html | An EBook That Glows In the Dark | By David Pogue | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/25/science/george-cowan-nuclear-scientist-dies-at-92.html | George Cowan 92 Dies Helped Guide Nuclear Era | By Douglas Martin | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/arts/federal-arts-endowment-sharply-cuts-pbs-grants.html | Federal Arts Endowment Sharply Cuts PBS Grants | By Elizabeth Jensen | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/25/music/cutting-edge-concerts-at-symphony-space.html | The Nobility Behaving Not So Nobly | By Zachary Woolfe | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/arts/music/maria-minerva-and-ramona-gonzalez-in-separate-performances.html | Even on a Retro Highway Its Best to Watch the Road Ahead | By Ben Ratliff | TX 6-540-597 | 2012-09-25 |

| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/arts/music/music-from-marlboro-artists-at-the-morgan.html | For Marlboro Musicians at Home or on Tour Performance Is in the Details | By Vivien Schweitzer | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/arts/music/robert-lepages-first-complete-ring-concludes-at-met.html | Mets Ring Machine Finishes the Spin Cycle | By Anthony Tommasini | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/arts/music/sound-of-music-carnegie-gala-with-orchestra-of-st-lukes.html | An AllStar Cast Makes One Big Happy Family | By Stephen Holden | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/arts/television/leave-it-to-niecy-is-new-style-of-reality-tv-show.html | Tranquillity Replaces Trash Talk And Heels | By Jon Caramanica | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/books/mark-kurlanskys-birdseye-the-adventures-of-a-curious-man.html | The Inventor Who Put Frozen Peas on Our Tables | By Janet Maslin | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/books/new-books-by-brian-mcgreevy-regina-omelveny-and-more.html | Newly Released | By Susannah Meadows | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/boeing-lifts-forecast-after-a-strong-quarter.html | Boeing Lifts Forecast After a Strong Quarter | By Christopher Drew | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/energy-environment/dow-weed-killer-runs-into-opposition.html | A Battle Over an Engineered Crop | By Andrew Pollack | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/fed-to-stick-with-existing-measures.html | Fed Demurs On Adding To Stimulus | By Binyamin Appelbaum | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/global/ericsson-reports-strong-first-quarter-earnings.html | Ericssons Profit Soars 116 on Rising Sales and End of a Joint Venture | By KEVIN J O8217BRIEN | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/global/hungary-moves-closer-to-getting-new-aid.html | European Aid For Hungary Moves Closer | By Paul Geitner | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/global/uk-slips-into-double-dip-recession.html | DoubleDip Recession In Britain | By Julia Werdigier and Jack Ewing | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/smallbusiness/newark-nut-company-buys-a-perfect-domain-name-yet-sales-suffer.html | A Web Retailer Buys The Perfect Domain Name Then Comes a Letdown | By Ian Mount | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/fashion/100-honored-at-time-magazine-gala.html | Influential And All in One Room | By BeeShyuan Chang | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/fashion/celebrity-spats-thrive-on-twitter.html | Celebrity Spats Thrive on Twitter | By Austin Considine | TX 6-540-597 | 2012-09-25 |

| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/fashion/council-of-fashion-designers-of-americas-first-incubator-graduates-fare-well.html | Leaving The Nest To Fly Solo | By Eric Wilson | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/fashion/entwine-in-the-west-village-review.html | Entwine West Village | By SUSAN M KIRSCHBAUM | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/fashion/for-couples-new-source-of-online-friction.html | How Could You The Online Version | By Laura M Holson | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/fashion/pat-kiernan-of-ny1-sets-his-sights-on-live-with-kelly.html | A LowKey Anchor With High Expectations | By Michael Schulman | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/fashion/sales-and-pop-ups-in-new-york-city-this-week.html | Scouting Report | By Alexis Mainland | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/fashion/the-rise-of-designer-childrens-lines.html | That Dress Is So Preschool | By Cathy Horyn | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/fashion/what-should-a-female-vice-president-wear.html | Outfitting The Veep | By BeeShyuan Chang | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/garden/alex-mustonen-and-daniel-arsham-on-snarky-design.html | Pull Up a Broken Chair Putting the Fun in Functional Furniture | By Tim McKeough | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/garden/dawn-kasper-at-the-whitney-biennial.html | Please Dont Feed The Artist | By Penelope Green | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/garden/glass-walled-structures-are-open-to-new-ideas.html | The WellPackaged Life | By Caroline Ednie | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/movies/wrecking-crew-film-focuses-on-session-players.html | Music Film Is Delayed By Fees For Songs | By Larry Rohter | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/nyregion/cuomo-says-talk-of-presidential-bid-is-premature.html | A Cuomo and the Presidency Act 2 | By Thomas Kaplan | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/nyregion/viacom-inc-signs-lease-to-take-over-times-square-building.html | Viacom Signs A New Lease To Expand In Times Sq | By Charles V Bagli | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/nyregion/week-after-pulitzer-controversy-city-gives-writers-a-new-award.html | Week After Pulitzer Controversy the City Offers Writers a New Award | By Julie Bosman | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/opinion/china-slows-down-and-grows-up.html | China Slows Down and Grows Up | By RUCHIR SHARMA | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/baseball/pineda-is-out-for-the-season.html | As Yanks Lose Pineda for Year Hughes Continues to Struggle | By David Waldstein | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/football/stylists-go-the-whole-nine-yards-on-nfl-draft-day.html | The Whole Nine Yard | By Greg Bishop | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/hockey/banged-up-rangers-hope-to-feel-better-after-game-7.html | BangedUp Rangers Hope to Heal After Game 7 | By Christopher Botta | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/soccer/bayern-munich-beats-real-madrid-on-penalties-to-advance-to-champions-league-final.html | Another Spanish Soccer Titan Is Toppled by Penalty Kicks | By Sam Borden | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/technology/personaltech/a-review-of-living-language-and-rocket-languages-app-smart.html | Serious About a New Language Begin With Lesson 1 | By Bob Tedeschi | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/technology/personaltech/pack-the-right-gadgets-for-the-road.html | On the Road With the Proper Gear | By Sam Grobart | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/technology/sprints-loss-is-less-than-forecast.html | IPhone Attracts Customers but Sprint Loses 863 Million | By Brian X Chen | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/theater/reviews/blogologues-younger-than-springtime-at-players-theater.html | Humor Found Online Posted Onstage | By Catherine Rampell | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/theater/the-merchant-of-venice-at-clurman-theater.html | Shylocks Master Class On Rage | By Ken Jaworowski | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/considering-arizona-immigration-law-justices-are-again-in-political-storm.html | Arizona Law Justices Seem To Favor Core | By Adam Liptak | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/defense-in-edwards-trial-expected-to-question-aide.html | Edwardss Former Aide Testifies on Their Friendships Demise | By Kim Severson | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/new-homes-beckon-for-city-chickens-in-retirement.html | Retirement Homes Beckon for City Chickens | By Lee Van Der Voo | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/politics/senate-passes-bill-to-overhaul-postal-service.html | Senate Passes Plan to Give Postal Service Fiscal Relief | By Ron Nixon | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/rallies-as-supreme-court-discusses-arizona-immigration-law.html | A Hearing And Rallies Over a Law In Arizona | By Julia Preston | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/americas/panetta-presses-brazil-to-buy-boeing-fighters.html | Brazil Panetta Pushes Boeing | By Elisabeth Bumiller | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/asia/bo-guagua-tries-to-defuse-sports-car-scandal.html | Disgraced Chinese Officials Son Tries to Defuse Sports Car Scandal | By Andrew Jacobs and Edward Wong | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/asia/bo-xilai-said-to-have-spied-on-top-china-officials.html | Fall of Chinese Official Is Tied to Wiretapping Of His Fellow Leaders | By Jonathan Ansfield and Ian Johnson | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/asia/china-to-aid-south-sudan-but-pipeline-efforts-stall.html | South Sudan To Get Aid From China No Oil Deal | By Jane Perlez | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/asia/pakistan-says-it-test-fires-nuclear-capable-missile.html | Pakistanis Say Test Of Missile Is a Success | By Salman Masood | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/europe/britain-reopens-the-madeleine-mccann-case.html | British Police Say Girl Who Vanished in Portugal May Still Be Alive | By Sandy Macaskill | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/europe/rupert-murdoch-testimony-leveson-inquiry.html | Murdoch Center Stage Plays Powerless Broker | By John F Burns | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/middleeast/at-64-israel-celebrates-but-not-without-wariness.html | Israels Big Day Under Sun and Cloud | By Ethan Bronner | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/books/virginia-spencer-carr-literary-biographer-dies-at-82.html | Virginia Spencer Carr 82 Literary Biographer Dies | By Bruce Weber | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/big-challenges-ahead-for-johnsons-new-chief.html | After Recalls and Missteps JJs New Chief Confronts Critical Challenges | By Katie Thomas | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/chasing-fees-banks-court-low-income-customers.html | Chasing Fees Banks Court Low Earners | By Jessica SilverGreenberg and Ben Protess | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/energy-environment/white-house-promotes-a-bioeconomy.html | White House Announces Intention to Encourage Biological Manufacturing Methods | By Andrew Pollack | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/equal-opportunity-panel-updates-hiring-policy.html | Equal Opportunity Panel Updates Hiring Policy | By Steven Greenhouse | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/global/wal-marts-permits-to-be-reviewed-by-mexico.html | In Shift Mexico to Review WalMart Permits | By Randal C Archibold | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/global/with-wal-mart-bribery-case-more-attention-on-a-law.html | With WalMart Claims Greater Attention on a Law | By Charlie Savage | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/media/a-move-to-put-frenchs-mustard-in-food-as-well-as-on-it.html | A Move to Put Mustard In Food as Well as on It | By Andrew Adam Newman | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/media/at-disney-a-splintering-of-power-makes-it-tough-to-find-a-chief.html | At Disney a Splintering of Power Makes It Tough to Find a Chief | By Brooks Barnes | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/crosswords/bridge/bridge-winners-at-southeasterns-regional.html | Winners at Southeasterns Regional | By Phillip Alder | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/garden/artemide-bringing-miyake-lamp-line-to-united-states.html | Expanding the Concept of Lighting | By Tim McKeough | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/garden/at-the-international-furniture-fair-social-commentary-and-luxury.html | In Milan Plush Reality | By Julie Lasky | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/garden/bouroullec-brothers-publish-their-second-design-monograph.html | Paris Designers Compose Works | By Rima Suqi | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/garden/cassina-reworks-modernist-classics-for-outdoor-use.html | A Modernist Touch Outdoors | By Rima Suqi | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/garden/cleaning-and-fixing-the-gutters-on-your-house.html | A Roof Over Your Head Isnt Enough | By Bob Tedeschi | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/garden/for-an-open-house-buy-flowers-market-ready.html | Market Ready | By Tim McKeough | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/garden/moma-store-introduces-mexican-collection.html | MoMAs Latest Destination Is Mexico | By Rima Suqi | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/garden/sales-at-dinosaur-designs-and-others.html | Housewares Furniture and More | By Rima Suqi | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/nyregion/bloomberg-vows-court-fight-over-councils-wage-bills.html | Mayor Vows to Go to Court to Fight Councils Wage Bills | By Kate Taylor | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/nyregion/conviction-of-baruch-lebovits-in-sex-abuse-case-is-overturned.html | Abuse Case Against Cantor Is Overturned | By Alison Leigh Cowan | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/nyregion/espadas-lawyer-calls-federal-embezzlement-case-rotten.html | Espadas Lawyer Calls Embezzlement Charges Rotten to the Core | By Mosi Secret | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/nyregion/fateful-collision-in-canarsie-raises-questions-for-police.html | After Mans Death Scrutiny for a Police Chase | By Joseph Berger and Joseph Goldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/nyregion/giant-jetblue-sign-visible-from-manhattan-awaits-approval.html | Giant Rooftop Signs Move Closer to a Reality in Queens | By Sarah Maslin Nir | TX 6-540-597 | 2012-09-25 |

| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/nyregion/the-passionists-take-their-dreams-of-survival-to-broadway.html | Taking Their Dreams but Not the Usual Ones to Broadway | By Dan Barry | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/opinion/collins-the-end-of-newt.html | The End Of Newt | By Gail Collins | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/opinion/expand-minds-not-the-nyu-campus.html | Expand Minds Not the NYU Campus | By ERNEST DAVIS PATRICK DEER and MARK CRISPIN MILLER | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/opinion/kristof-veterans-and-brain-disease.html | Veterans And Brain Disease | By Nicholas Kristof | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/baseball/mets-wright-gets-boost-from-friendlier-dimensions.html | Wright Gets Boost From Friendlier Dimensions | By Dave Caldwell | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/baseball/mlb-baseball-roundup.html | Still Working His Way Back Pettitte Takes Loss in Trenton | By Zach Berman | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/basketball/knicks-playoff-destination-comes-down-to-final-game.html | Finale Will Resolve Knicks Playoff Role | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/basketball/metta-world-peace-cites-passion-not-anger-in-elbowing.html | Laker Cites 8216Passion8217 Not Anger in Elbowing | By Mark Heisler | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/basketball/nba-basketball-roundup.html | Grunwald Will Have Decision on Woodson | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/football/as-nfl-analyst-bill-polian-is-still-focused-on-the-draft.html | As Analyst Polian Still Focuses On Draft | By Richard Sandomir | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/football/ryan-tannehill-lacks-seasoning-but-stays-high-on-draft-boards.html | Lightly Seasoned Quarterback Remains a Commodity | By Mark Viera | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/hockey/capitals-make-bruins-the-nhls-latest-upset-victims.html | Capitals Edge Bruins In the Closest Series | By Peter May | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/hockey/nhl-playoffs-matteau-to-brodeur-game-7-in-devils-dna.html | Devils8217 Security Blanket Brodeur Is Game 7 Veteran | By Ben Shpigel | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/hockey/senators-chris-neil-torments-the-rangers.html | Neil Finds Three Ways to Torment Rangers | By Ian Austen | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/ncaafootball/rose-bowl-is-divisive-issue-at-college-football-meetings.html | Future of Rose Bowl Is Hot Issue for BCS | By Pete Thamel | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/olympics/for-women-at-london-games-messages-are-mixed.html | For Women at the Games the Messages Are Mixed | By JER201 LONGMAN | TX 6-540-597 | 2012-09-25 |

| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/theater/reviews/john-lithgow-in-the-columnist-at-friedman-theater.html | Revealing Naked Power Behind Mask | By Ben Brantley | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/2-abuse-victims-testify-at-church-officials-trial.html | 2 Abuse Victims Testify At Church Officials Trial | By Jon Hurdle | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/man-said-to-be-acting-head-of-new-england-mob-is-held.html | Man Said to Be Acting Head Of New England Mob Is Held | By Jess Bidgood | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/new-review-ordered-on-anti-islamic-themes-in-military-courses.html | General Orders Review of Military Schools After Class Is Told US is at War With Islam | By John H Cushman Jr | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/north-carolina-budget-includes-money-for-those-sterilized-in-eugenics-effort.html | North Carolina Budget Includes Money For Those Sterilized In Eugenics Effort | By Robbie Brown | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/oregon-study-of-coal-transport-sought.html | Oregon Study of Coal Transport Sought | By William Yardley | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/politics/2-house-democrats-defeated-after-opposing-health-law.html | 2 House Democrats Defeated After Opposing Health Law | By Jonathan Weisman | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/politics/gingrich-tells-romney-he-will-end-campaign.html | Yielding to the Real World Gingrich Tells Romney Hell Quit the Race | By Michael D Shear | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/politics/republicans-urge-romney-to-promote-positive-vision.html | Allies Urge Romney to Shift to Positive Campaign | By Michael Barbaro | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/politics/two-parties-find-a-way-to-agree-and-disagree-on-student-loan-rates.html | Two Parties Find a Way to Agree and Disagree on Student Loan Rates | By Peter Baker and Jennifer Steinhauer | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/spotlight-eludes-black-youths-killing-in-georgia.html | Black Mans Killing in Georgia Eludes Spotlight | By Kim Severson | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/americas/brazil-panetta-pushes-boeing.html | Brazil Panetta Pushes Boeing | By Elisabeth Bumiller | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/americas/cartagena-prostitutes-perplexed-by-global-glare.html | Prostitutes Perplexed As Global Glare Falls On Citys Brothels | By William Neuman | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/asia/congressman-rohrabacher-is-asked-to-cancel-afghanistan-trip.html | Karzai Critic in Congress Is Asked to Cancel a Visit | By Matthew Rosenberg and Alissa J Rubin | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/asia/ichiro-ozawa-is-acquitted-in-campaign-fund-raising-scandal-in-japan.html | Japan Power Broker Acquitted | By Hiroko Tabuchi | TX 6-540-597 | 2012-09-25 |

| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/asia/pakistani-premier-gilani-faces-verdict.html | Fate of Pakistani Government May Be at Stake in Verdict | By Declan Walsh | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/europe/anger-at-sarkozy-fuels-far-right-party-in-france.html | Anger at Sarkozy Fuels Rightist Party | By MA207A de la BAUME | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/europe/british-governments-ties-to-murdochs-scrutinized.html | British Governments Ties To Murdochs Scrutinized | By Ravi Somaiya | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/europe/hollande-says-hell-seek-new-fiscal-treaty-if-elected-in-france.html | French FrontRunner Says Hed Seek to Renegotiate Fiscal Treaty if Elected | By Steven Erlanger and Nicholas Kulish | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/europe/ireland-law-on-abuse-is-proposed.html | Ireland Law on Abuse Is Proposed | By Douglas Dalby | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/middleeast/israeli-army-chief-says-he-believes-iran-wont-build-bomb.html | Army Chief In Israel Says Iran Regime Is Rational | By Jodi Rudoren | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/middleeast/us-to-step-up-drone-strikes-inside-yemen.html | Yemen to Face More Drones | By Eric Schmitt | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/andy-coolquitt-chair-w-paintings.html | Andy Coolquitt chair w paintings | By Roberta Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/anne-collier.html | Anne Collier | By Karen Rosenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/bill-bollingers-works-resurface-in-two-exhibitions.html | An Afterlife For a Sculptor | By Ken Johnson | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/dibbles-and-daisy-grubbers-at-bartow-pell-museum-in-bronx.html | Gardening Tools for Sowing or Reaping | By Eve M Kahn | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/frank-stellas-early-work-at-lm-arts.html | Laying the Tracks Others Followed | By Roberta Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/image-of-whitney-houstons-last-meal-at-matthew-marks.html | A Remade Tabloid Image of Houstons Last Meal | By Carol Vogel | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/mira-schor-voice-and-speech.html | Mira Schor Voice and Speech | By Roberta Smith | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/storied-past-at-nyus-grey-art-gallery.html | Drawings of Continental Drift | By Karen Rosenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/terracotta-warriors-at-discovery-times-square.html | The Emperor Is Dead His Army Marches On | By Holland Cotter | TX 6-540-597 | 2012-09-25 |

| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/through-a-glass-darkly-postmasters.html | Through a glass darkly Postmasters | By Ken Johnson | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/vito-acconci-and-la-monte-young-installations.html | Exhibits From 2 Artists in Their 70s | By A C Lee | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/field-station-dinosaurs-to-open-in-secaucus-nj.html | Where Dinosaurs Roar Back | By Kate Zernike | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/music/arif-lohar-performs-at-asia-society.html | A Diplomat Whose Language Is Song | By Ben Sisario | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/music/the-ghosts-of-versailles-at-manhattan-school-of-music.html | Beaumarchais Revamped With Shades Of Revolution | By Anthony Tommasini | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/poetry-out-loud-at-issue-project-room.html | Better Chanted Than Read | By Amanda Petrusich | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/spare-times-for-april-27-may-3.html | Spare Times Around Town | By Anne Mancuso | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/spare-times-for-children-for-april-27-may-3.html | Spare Times For Children | By Laurel Graeber | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/television/whale-wars-viking-shores-on-animal-planet.html | Earnest Sailors Drop Anchor Among the Enemy | By Mike Hale | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/books/art-books-anselm-kiefer-yayoi-kusama-and-more.html | Vivid Guides to Unfamiliar Landscapes | By Dana Jennings | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/books/private-empire-steve-colls-book-on-exxon-mobil.html | Oils Dark Heart Pumps Strong | By Dwight Garner | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/astrazeneca-ceo-to-step-down.html | As AstraZeneca Profit Falls Its Chief Is Stepping Down | By Andrew Pollack | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/chrysler-reports-strong-results.html | With New Vehicles and a Comeback Story Chrysler Is Soaring | By Bill Vlasic | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/energy-environment/chesapeake-energy-to-end-chiefs-compensation-plan.html | Trouble With the Top Man | By Clifford Krauss | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/for-germany-austerity-elsewhere-in-europe-is-a-harder-sell.html | In Europe A Marriage Shows Signs Of Fraying | By Floyd Norris | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/global/aging-japanese-town-bets-on-a-young-mayor.html | An Aging Town In Japan Trusts Its Fate to Youth | By Hiroko Tabuchi | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/global/china-wants-more-trade-with-central-and-eastern-europe.html | In Poland Trip Wen Seeks Deeper Trade Ties | By Melissa Eddy | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/global/fords-challenges-mount-in-europe.html | Relying on Middle Class Ford Is Tested in Europe | By Jack Ewing | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/global/royal-dutch-shell-earnings-rise-15-9-percent-on-new-projects-and-higher-oil-prices.html | Exxon Mobils Earnings Fall Shells Rise | By Julia Werdigier and Clifford Krauss | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/lockheed-names-a-new-chief.html | Lockheed Chief to Retire and Hand Reins to an Insider | By Christopher Drew | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/pepsicos-profit-beats-estimates.html | Higher Prices Help PepsiCo Increase Earnings on Flat Sales | By Stephanie Strom | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/bernie-with-jack-black-and-shirley-maclaine.html | A SmallTown Murder By Just the Nicest Guy | By Manohla Dargis | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/bookers-place-a-mississippi-story-by-raymond-de-felitta.html | One Black Mans Actions as a Piece of Civil Rights History | By Nicolas Rapold | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/elles-with-juliette-binoche-about-prostitution.html | Who Loses and Who Profits When Sex Is a Commodity | By Stephen Holden | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/james-franco-is-hart-crane-in-the-broken-tower.html | Intoxicated by Language A Poet Is Destroyed by Life | By Stephen Holden | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/joffrey-mavericks-of-american-dance-a-documentary.html | Joffrey Mavericks of American Dance | By David DeWitt | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/sound-of-my-voice-directed-by-zal-batmanglij.html | The Guru in the Basement Promises a Journey to Something | By Manohla Dargis | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/the-five-year-engagement-with-jason-segel-and-emily-blunt.html | Lovebirds in a Predictable Pickle Silly but So What | By A16O SCOTT | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/the-pirates-band-of-misfits.html | Swashbumblers Navigating Madcap Seas | By Manohla Dargis | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/the-raven-with-john-cusack-directed-by-james-mcteigue.html | A Murderer Tapping at His Chamber Door | By A16O SCOTT | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/tribeca-film-festival-features-sports-documentaries.html | Five Stories About Sports Not All of Them Uplifting | By Neil Genzlinger | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/warriors-of-the-rainbow-seediq-bale-by-wei-te-sheng.html | Machismo Obtained Via Machete | By Stephen Holden | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/whores-glory-a-documentary-by-michael-glawogger.html | 3 Settings 3 Countries and the World of Women Who Live By Their Bodies | By Stephen Holden | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/carl-kruger-sentenced-to-seven-years-in-corruption-case.html | ExState Senator Receives 7Year Term in Bribery Case | By Benjamin Weiser | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/james-lomma-acquitted-of-all-charges-in-crane-collapse.html | Crane Owner Is Cleared of All Charges in Fatal Collapse | By John Eligon | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/judge-says-suspect-in-brooklyn-rape-case-should-be-released.html | Judge Agrees To Release 2nd Man Held In Rape Case | By Colin Moynihan | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/thousands-remember-levon-helm-of-the-band-in-woodstock.html | A Musical Son of the South Is Mourned in Woodstock | By Peter Applebome | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/science/study-sheds-light-on-how-pigeons-navigate-by-magnetic-field.html | Study Sheds Light on How Birds Navigate by Magnetic Field | By James Gorman | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/baseball/elbow-tear-will-end-season-for-mets-pelfrey.html | Elbow Surgery Is Likely for Pelfrey | By Mark Viera | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/baseball/mets-homegrown-lineup-writes-exciting-finish-against-marlins.html | Homegrown Lineup Strolls Home With a Win | By Mark Viera | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/football/nfl-draft-linebackers-beware-league-prizes-specialists.html | For NFL Seeking Specialists an Army of Extras | By Trevor Pryce | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/george-vecsey-in-hockey-game-7-is-different.html | In Hockey Game 7 Is Different | By George Vecsey | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/technology/amazon-profit-dropped-35-percent.html | Amazons Earnings Decline 35 but Top Forecasts | By Nick Wingfield | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/technology/google-antitrust-inquiry-advances.html | US Is Escalating Inquiry Studying Googles Power | By David Streitfeld and Edward Wyatt | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/bison-return-to-montana-prairie.html | As Bison Return to Prairie Some Rejoice Others Worry | By Nate Schweber | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/court-rules-florida-governors-drug-testing-order-unconstitutional.html | State Worker Drug Tests Struck Down in Florida | By Lizette Alvarez | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/defense-in-edwards-case-to-keep-heat-on-former-aide.html | Edwards ExAide Admits Stealth Campaign Billing | BY WILLIAM DUPRE and KIM SEVERSON | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/for-the-love-of-the-technology-san-francisco-is-reinventing-baseball-again.html | For the Love of the Technology the Bay Area Is Reinventing Baseball Again | By Peter H Lewis | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/randy-walkers-carletta-sue-kay-releases-her-first-album.html | His Wig May Be Askew but This Singer Has Range | By Reyhan Harmanci | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/secret-service-employees-plea-in-colombia-proved-true.html | A Denial Proves True In Colombia | By Michael S Schmidt and Eric Schmitt | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/africa/charles-taylor-liberia-sierra-leone-war-crimes-court-verdict.html | Liberian ExLeader Convicted for Role in Sierra Leone War Atrocities | By Marlise Simons | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/americas/ypf-nationalization-draws-praise-in-argentina.html | Move on Oil Company Draws Praise in Argentina Where Growth Continues | By Simon Romero | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/asia/pakistani-premier-gilani-found-guilty-of-contempt.html | Pakistani Prime Minister Is Spared Jail but Faces More Battles | By Declan Walsh | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/europe/dmitri-medvedev-admits-disappointments-in-his-presidency.html | Medvedev Unscripted Admits Disappointments | By Ellen Barry | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/europe/europe-protests-ukraines-treatment-of-yulia-tymoshenko.html | Ukraine Pressed On Treatment Of ExPremier | By Paul Geitner | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/middleeast/egyptian-court-overturns-conviction-of-adel-imam.html | Egypt Mixed Rulings for Popular Actor | By David D Kirkpatrick | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/middleeast/heavy-casualties-reported-in-syria-explosion.html | Heavy Toll as Explosion Brings Down Homes in Syria | By Neil MacFarquhar and Hwaida Saad | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/study-hints-at-greater-threat-of-extreme-weather.html | Study Indicates a Greater Threat of Extreme Weather | By Justin Gillis | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/music/pete-fornatale-a-pioneer-of-fm-rock-dies-at-66.html | Pete Fornatale a Pioneer Of FM Rock Dies at 66 | By Douglas Martin | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/global/attorney-general-in-mexico-to-investigate-wal-mart.html | Attorney General in Mexico Will Investigate WalMart | By Elisabeth Malkin | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/global/sp-cuts-its-rating-on-spain-citing-debt.html | SP Cuts Its Rating On Spain Citing Debt | By Shaila Dewan | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/media/newfronts-make-bids-for-big-marketing-dollars.html | Small Screens Big Dollars | By Tanzina Vega and Stuart Elliott | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/starbucks-earnings-increase-18.html | Starbucks Sales in China Contribute to Earnings Rise | By Stephanie Strom | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/health/in-congress-stark-of-california-seeks-inquiry-into-accretive-health.html | In Congress a Move to Look Into a Medical Debt Collector | By Jessica SilverGreenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/health/research/irving-millman-dies-at-88-created-hepatitis-vaccine.html | Irving Millman 88 Dies Worked to Stop Hepatitis B | By Donald G McNeil Jr | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/96-minutes-directed-by-aimee-lagos.html | 96 Minutes | By Rachel Saltz | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/citizen-gangster-with-scott-speedman-as-edwin-boyd.html | Citizen Gangster | By Jeannette Catsoulis | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/dolphin-boy-a-documentary-by-dani-menkin-and-yonatan-nir.html | Dolphin Boy | By Jeannette Catsoulis | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/headhunters-adapts-a-book-by-the-norwegian-jo-nesbo.html | Headhunters | By Nicolas Rapold | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/restless-city-directed-by-andrew-dosunmu.html | Restless City | By Nicolas Rapold | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/safe-starring-jason-statham.html | Safe | By Andy Webster | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/the-giant-mechanical-man-stars-jenna-fischer.html | The Giant Mechanical Man | By Jeannette Catsoulis | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/3-new-york-state-troopers-are-suspended-amid-prostitution-inquiry.html | Three Troopers Are Suspended Amid Sex Inquiry | By Matt Flegenheimer | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/at-92-movie-bootlegger-is-soldiers-hero.html | At 92 Bandit to Hollywood but Hero to Soldiers | By Alan Schwarz | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/at-a-bronx-vigil-after-a-killing-a-man-is-shot-dead.html | At a Bronx Vigil Nearly a Year After a Killing a Man Is Shot Dead | By Joseph Goldstein and Ivan Pereira | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/carl-kruger-is-a-fallen-politician-sympathetic-unto-himself.html | A Fallen Politician Sympathetic Unto Himself | By Michael Powell | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/new-york-city-spares-bushwick-community-high-school-from-closing.html | City Decides to Spare School of Second Chances | By Anna M Phillips | TX 6-540-597 | 2012-09-25 |

| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/new-york-council-is-set-to-encourage-greener-buildings-with-new-zoning-rules.html | City Council Is Set to Encourage Greener Buildings With Zoning Changes | By Mireya Navarro | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/terrorism-trial-against-medunjanin-nears-end.html | How Many Terrorists In This Cell | By Jim Dwyer | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/opinion/an-incomplete-justice.html | An Incomplete Justice | By J PETER PHAM | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/opinion/brooks-is-our-adults-learning.html | Is Our Adults Learning | By David Brooks | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/opinion/krugman-death-of-a-fairy-tale.html | Death Of a Fairy Tale | By Paul Krugman | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/opinion/life-in-china-is-stranger-than-my-fiction.html | Intrigue in Chongqing | By QIU XIAOLONG | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/basketball/bobcats-lousy-but-not-lovable-have-kept-losing.html | Lousy but Not Lovable Bobcats | By Lynn Zinser | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/basketball/knicks-finish-with-a-win-and-move-on-to-miami.html | After Restful Finale Knicks Head to Miami | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/basketball/nba-playoff-matchups-set-as-regular-season-ends.html | Playoff Teams Finish Cautiously | By Joanne C Gerstner | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/espn-radio-plans-move-to-98-7-fm-in-new-york.html | ESPN Radio Plans a Move to FM in New York | By Richard Sandomir | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/football/giants-wait-their-turn-then-grab-running-back.html | Giants Wait Their Turn Then Grab Running Back | By Zach Berman | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/football/luck-griffin-then-it-gets-interesting.html | Luck Griffin Then It Gets Interesting | By Judy Battista | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/football/nfl-draft-quinton-coples-is-jets-first-pick.html | Jets Try to Bolster Rush With a Defensive End | By Ben Shpigel | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/hockey/2012-stanley-cup-devils-beat-panthers-in-game-7.html | Devils Advance on Henriques Goal | By Craig Dolch | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/hockey/2012-stanley-cup-rangers-edge-senators-in-game-7.html | Game 7 Worthy of Salute | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/hockey/2012-stanley-cup-rangers-staal-gets-back-into-the-light.html | Defenders Journey To Get Back In the Light | By Christopher Botta | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/jesper-olsen-runs-the-world-eager-to-experience-every-step.html | Running the World With Eyes Wide Open | By Mary Pilon | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/ncaafootball/college-football-moving-on-4-team-playoff-plan.html | Conference Leaders Agree To Pursue 4Team Playoff | By Edgar Thompson | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/soccer/all-spanish-final-in-europa-league.html | AllSpanish Final in Europa League | By Andrew Das | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/theater/reviews/dont-dress-for-dinner-at-american-airlines-theater.html | If You Cant Tell Your Cook From Your Mistress What Do You Nibble | By Charles Isherwood | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/theater/reviews/leap-of-faith-with-raul-esparza-at-st-james-theater.html | Sneaky Preacher Without a Prayer | By Ben Brantley | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/at-fort-bliss-and-fort-hood-going-solar-for-net-zero-energy-production.html | Despite Budget Cuts And Base Expansion Trying to Save Energy | By Kate Galbraith | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/georgia-one-year-sentence-in-killing.html | Georgia OneYear Sentence In Killing | By Kim Severson | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/gtt.html | GTT | By Michael Hoinski | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/joel-ward-slurs-embarrass-boston.html | Hockey Loss Sets Off Slurs And Boston Asks 8216Again8217 | By Abby Goodnough | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/judge-says-snake-river-dams-should-go.html | Now Off Case Judge Weighs In on Dams | By William Yardley | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/out-with-the-old-in-with-the-inexperienced.html | Out With the Old In With the Inexperienced | By Ross Ramsey | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/politics/house-defies-veto-threat-on-hacking-bill.html | House Votes To Approve Disputed Hacking Bill | By Robert Pear | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/politics/joe-biden-criticizes-mitt-romney-as-weak-on-foreign-policy.html | Romney Uses Cold War Prism Biden Says in Foreign Policy Attack | By Mark Landler | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/politics/newt-gingrich-is-quitting-the-race-just-give-him-a-little-time.html | Gingrich Is Quitting the Race Just Give Him a Little Time | By Mark Leibovich | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/politics/senate-votes-to-renew-violence-against-women-act.html | Senate Votes to Reauthorize Domestic Violence Act | By Jonathan Weisman | TX 6-540-597 | 2012-09-25 |

| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/politics/student-loan-debate-becomes-election-year-fight.html | A Familiar Divide Splits The Student Loan Debate | By Jennifer Steinhauer and Annie Lowrey | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/politics/with-gops-ear-marco-rubio-pushes-dream-act-proposal.html | With GOPs Ear Rubio Pushes Dream Act Proposal | By Lizette Alvarez | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/two-challenge-eddie-bernice-johnson-in-dallas-democratic-primary.html | In Democratic Primary Taking On a Dallas Institution | By Emily Ramshaw | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/vas-oakland-head-to-address-handling-of-veterans-claims.html | An Oakland VA Official To Address Claim Delays | By Aaron Glantz | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/africa/recalling-horrors-in-liberia-wrought-by-taylor.html | On Day of Reckoning Recalling Horror That Swallowed Liberia | By Helene Cooper | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/asia/bo-xilai-scandal-in-china-may-help-vice-president-xi-jinping.html | In China One Mans Fall From Grace May Aid Anothers Rise to Power | By Edward Wong | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/asia/new-north-korean-missile-is-called-into-question.html | Two Experts Call Into Question North Koreas Newest Missile | By Choe SangHun | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/asia/united-states-to-cut-number-of-marines-on-okinawa.html | US Agrees To Reduce Size of Force On Okinawa | By Thom Shanker | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/asia/us-is-seeing-positive-signs-from-chinese.html | US Is Seeing Positive Signs From Chinese | By Mark Landler and Steven Lee Myers | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/europe/in-testifying-murdoch-cites-a-cover-up-in-hacking.html | In Testifying Murdoch Cites A CoverUp In Hacking | By Sarah Lyall | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/europe/the-netherlands-budget-deal-meets-european-unions-targets.html | The Netherlands Budget Agreement Meets the European Unions Targets | By David Jolly | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/middleeast/ehud-barak-adds-to-israels-recent-mix-of-messages-on-iran.html | Defense Minister Adds to Israels Recent Mix of Messages on Iran | By Jodi Rudoren | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/dance/gideon-obarzanek-at-joyce-soho.html | Reading and Acting Out a Letter It Isnt Fan Mail | By Brian Seibert | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/dance/trajal-harrells-antigone-sr-at-new-york-live-arts.html | Another Chapter in a Personal Myth That Keeps Growing Darker | By Claudia La Rocco | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/design/history-colorado-center-opens-in-denver.html | A State Looks at Itself in a New Mirror | By Edward Rothstein | TX 6-540-597 | 2012-09-25 |

| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/design/marlins-park-in-miami-baseballs-newest-stadium.html | A Ballpark That May Be Louder Than the Fans | By Michael Kimmelman | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/design/pier-paolo-calzolaris-art-to-be-shown-at-boesky-and-pace.html | Door Between Galleries Lets In an Artists Vision | By Randy Kennedy | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/music/a-john-harbison-sonata-at-alice-tully-hall.html | Inserting the BrandNew Alongside the Old Familiar | By Allan Kozinn | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/music/charly-garcia-an-argentine-rock-pioneer-at-best-buy.html | A Mannequin for a Beat Buuel for Intermission | By Jon Pareles | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/music/juilliard-operas-don-giovanni-at-peter-jay-sharp-theater.html | Threat of a Close Shave In Mozarts Lechers Tale | By Vivien Schweitzer | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/music/marilyn-maye-performs-at-feinsteins-at-loews-regency.html | Its April It Rains Deal And Sing | By Stephen Holden | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/music/miike-snow-brings-its-sound-to-terminal-5.html | Defying Expectations With Dark Lyrics and a Danceable Sound | By Jon Pareles | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/music/sandrine-piau-and-susan-manoff-in-recital.html | A Nightingale Soaring Tranquilly Through Nocturnes | By Zachary Woolfe | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/music/the-new-york-philharmonic-at-avery-fisher-hall.html | Every Instrument Has the Spotlight | By Allan Kozinn | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/music/the-pianist-richard-goode-at-carnegie-hall.html | Classics With a Spirit of Improvisation | By Allan Kozinn | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/one-man-two-guvnors-is-born-of-a-long-tradition.html | Mighty Wind of British Laughs | By Jason Zinoman | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/television/my-big-fat-american-gypsy-wedding-on-tlc.html | If Carmen Had Made It To the Altar | By Neil Genzlinger | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/business/economy/a-flicker-of-hope-appears-in-the-housing-market.html | A Flicker of Hope Appears in the Housing Market | By Floyd Norris | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/business/economy/us-economic-growth-slows-to-2-2-rate-report-says.html | Economic Growth Slows Unexpectedly to 22 | By Shaila Dewan | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/business/for-wal-mart-lots-of-bribes-but-little-jail-time-common-sense.html | Bribes Without Jail Time | By James B Stewart | TX 6-540-597 | 2012-09-25 |

| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/business/ford-profit-hurt-by-taxes-and-europe.html | Higher Taxes and a Loss in Europe Hurt Ford Profit | By Nick Bunkley | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/business/global/bank-of-japan-asset-buying-inflation-interest-rate.html | Bank of Japan Expands AssetBuying Program | By Hiroko Tabuchi | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/business/global/spain-pursuing-austerity-still-waits-for-the-payoff.html | Spain Pursuing Austerity Still Waits for the Payoff | By Landon Thomas Jr | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/business/global/swiss-watch-industry-seeks-to-tighten-requirements.html | In Watch Industry a Feud Over What Makes a Timepiece SwissMade | By Raphael Minder | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/crosswords/bridge/in-bridge-trials-begin-for-world-mind-sports-games.html | Trials Begin for World Mind Sports Games | By Phillip Alder | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/education/obama-signs-order-to-protect-veterans-from-college-recruiters.html | Obama Signs Order to Limit Aggressive College Recruiting of Veterans | By Tamar Lewin | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/nyregion/john-lius-former-campaign-treasurer-is-indicted.html | Former Campaign Treasurer For Comptroller Is Indicted | By David W Chen | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/opinion/god-and-man-in-tennessee.html | God and Man in Tennessee | By AMY GREENE | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/baseball/bill-skowron-slugger-who-helped-yankees-win-7-pennants-dies-at-81.html | Bill Skowron Slugger in Yankee Golden Era Dies at 81 | By Richard Goldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/baseball/young-of-the-tigers-arrested-after-altercation.html | A Tiger Accused Of Slurs Is Arrested | By Lynn Zinser and Andy Newman | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/basketball/knicks-anthony-has-more-to-prove-than-heats-james-does.html | Two Stars Plenty to Prove | By Harvey Araton | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/ncaabasketball/st-johns-introduces-joe-tartamella-as-womens-basketball-coach.html | St Johns Names Assistant Its Womens Coach | By Mark Viera | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/two-new-york-teams-one-time-slot.html | TV Puzzle Watch Knicks Or Rangers | By Richard Sandomir | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/theater/tonys-panel-rejects-one-man-two-guvnors-as-a-revival.html | Tonys Committee Decides One Man Two Guvnors Isnt a Revival | By Patrick Healy | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/politics/critics-pounce-on-obamas-trumpeting-of-bin-laden-death.html | Opponents Pounce as Obama Trumpets the Killing of Bin Laden | By Peter Baker and Michael D Shear | TX 6-540-597 | 2012-09-25 |

| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/politics/floridas-crucial-hispanic-voters-are-wary-of-romney.html | Crucial to Romney Floridas Latino Voters Are Wary of Him Too | By Trip Gabriel | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/politics/house-rejects-increase-in-student-loan-rates.html | Ignoring Obamas Veto Threat House Passes Student Loan Bill | By Jennifer Steinhauer | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/request-to-bar-comments-in-martin-case-is-denied.html | Higher Bail In Shooting Is Rejected For Now | By Timothy Williams | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/secret-service-tightens-rules-for-employees-traveling-abroad.html | Secret Service Tightens Rules to Declare OffLimit Zones for Employees Traveling Abroad | By Michael S Schmidt | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/with-prison-ministry-colson-linked-religion-and-reform-beliefs.html | In Prisons Colson Linked Religion and Reform | By Mark Oppenheimer | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/asia/afghan-security-forces-attack-coalition-troops-officials-say.html | Attacks on Coalition Forces by Afghan Counterparts Are on the Rise | By Rod Nordland | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/asia/chen-guangcheng-blind-lawyer-escapes-house-arrest-china.html | China Dissident Said To Be Hiding At US Embassy | By Andrew Jacobs and Jonathan Ansfield | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/europe/amid-controversy-spains-king-carlos-has-surgery-again.html | Spains King Has Surgery Amid Debate On His Reign | By Rachel Donadio | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/europe/austerity-creating-backlash-across-europe.html | Romanian Government Falls Amid Backlash on Austerity | By Dan Bilefsky | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/europe/denmark-three-accused-of-planning-terrorism.html | Danish Police Arrest 3 Men Accused in Terrorism Plot | By Alan Cowell | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/europe/dutch-plan-to-restrict-marijuana-passes-hurdle.html | Hague Court Clears Way for Dutch to Bar Nonresidents From Buying Marijuana | By David Jolly | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/europe/jeremy-hunt-to-hand-over-bskyb-messages.html | British Official to Hand Over Messages on Murdoch TV Bid | By Alan Cowell and Sarah Lyall | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/europe/officials-blame-ukraine-bombs-on-terrorists.html | Blasts in Eastern Ukrainian City Leave 27 Wounded Officials Blame Terrorists | By Michael Schwirtz | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/middleeast/suicide-attack-kills-9-near-damascus-as-cease-fire-erodes.html | Suicide Bomber Attacks Syrian Security Officers as CeaseFire Erodes | By J David Goodman and Hwaida Saad | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/your-money/filmmaking-as-an-alternative-investment.html | Lights Camera Invest Putting Filmmaking in the Portfolio | By Paul Sullivan | TX 6-540-597 | 2012-09-25 |

| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/your-money/why-passengers-should-have-a-voice-in-airline-travel-your-money.html | In a Merger Travelers Need a Voice | By Ron Lieber | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/music/joe-muranyi-clarinetist-with-louis-armstrong-dies-at-84.html | Joe Muranyi 84 Clarinetist for Louis Armstrong | By Peter Keepnews | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/business/media/developers-are-working-on-television-apps-but-tv-industry-is-wary.html | Turning TVs Into Tablets | By Amy Chozick and Nick Wingfield | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/health/bristol-myers-subpoenaed-in-us-inquiry-into-sales.html | BristolMyers Subpoenaed In Inquiry Into Sales | By Katie Thomas | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/health/fda-sends-warning-letters-to-10-marketers-of-workout-boosters.html | FDA Sends Warning Letters to 10 Marketers of Workout Boosters | By Natasha Singer and Peter Lattman | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/nyregion/city-closes-illegal-hotels-and-puts-pressure-on-b-and-bs.html | City Crackdown on Hotels Affects Quaint B Bs Too | By Elizabeth A Harris | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/nyregion/cuomo-says-he-makes-history-then-repeats-it.html | Cuomo Says He Makes History Then Repeats It | By Thomas Kaplan | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/nyregion/enoch-williams-5-term-new-york-city-councilman-dies-at-84.html | Enoch Williams 84 New York Councilman | By Douglas Martin | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/nyregion/for-new-york-athletic-club-brawl-jackets-seemed-to-be-required.html | In Brawl Laws May Have Been Broken but No Dress Codes | By Michael Wilson | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/nyregion/hoping-to-run-a-newsstand-persistent-applicant-tries-a-10th-time.html | Persistence Has Yet To Pay Off in Effort To Run a Newsstand | By Cara Buckley | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/nyregion/prostitution-scandal-demoralizes-state-police-union-leader-says.html | Prostitution Inquiry Is Latest Scandal for State Police | By Danny Hakim and Thomas Kaplan | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/nyregion/report-on-martha-stark-ex-finance-chief-details-misconduct-accusations.html | In Report Details of Misconduct Accusations Against Former Finance Chief | By William K Rashbaum and David W Chen | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/opinion/blow-young-peoples-priorities.html | Young Peoples Priorities | By Charles M Blow | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/opinion/collins-a-very-pricey-pineapple.html | A Very Pricey Pineapple | By Gail Collins | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/opinion/nocera-my-faith-based-retirement.html | My FaithBased Retirement | By Joe Nocera | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/baseball/derek-jeter-a-year-older-but-playing-10-years-younger.html | A Year Older but as Good as Ever | By Tyler Kepner | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/baseball/jeter-scores-on-passed-ball-helping-yankees-beat-tigers.html | One Passed Ball by Tigers Erases Night of Control Problems From Nova | By Dave Caldwell | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/baseball/mets-come-undone-and-lose-an-ugly-one-to-rockies.html | 7 Hits 4 Errors and 11 Runs In a Single HalfInning the Mets Come Undone | By Andrew Keh | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/baseball/pelfreys-bad-news-is-break-for-young-mets-pitcher.html | Bad News for Pelfrey May Be a Break for Schwinden a Young Mets Pitcher | By Andrew Keh | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/basketball/heats-big-3-are-expected-to-reunite-for-game-1.html | Big 3 Are Expected to Reunite for Game 1 | By Edgar Thompson | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/basketball/nets-brooklyn-lineup-is-full-of-uncertainty.html | Uncertainty Hangs Over the Nets8217 Brooklyn Lineup | By Jake Appleman | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/basketball/tyson-chandler-knicks-playoff-opener.html | Chandlers Illness Could Be Knicks First Postseason Test | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/football/giants-smiling-about-nfl-draft-pick-david-wilson.html | Giants Find BigPlay Potential And Smile With Top Pick | By Zach Berman | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/football/in-nfl-draft-pass-rushers-are-in-demand.html | Desperately Seeking Quarterback Stoppers | By Judy Battista | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/football/jets-draft-pick-couples-developed-at-military-school.html | Military Academy Helped Jets Top Pick Develop | By Ben Shpigel | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/hockey/brian-boyle-practices-as-rangers-get-back-to-work.html | Rangers Get Back to Work Boyle Gets Back on the Ice | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/hockey/capitals-goalie-holtby-transitions-to-hockeys-biggest-stage.html | For Goalie Smooth Transition From Minors to Sport8217s Biggest Stage | By Tim Wendel | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/hockey/phoenix-wins-game-1-in-overtime.html | Phoenix Wins Game 1 in Overtime | By NYT | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/johns-hopkins-loyola-lacrosse-rivalry-receives-a-jolt.html | A Lopsided Rivalry Receives a Boost | By Adam Himmelsbach | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/technology/us-move-has-google-fighting-on-2-fronts.html | US Move Has Google Fighting On 2 Fronts | By David Streitfeld and Edward Wyatt | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/cheri-young-testifies-in-john-edwards-trial.html | Wife of ExAide Testifies About Work for Edwards | By WILLIAM DUPRE and KIM SEVERSON | TX 6-540-597 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/police-chiefs-focus-on-disparities-in-gun-violence.html | Police Chiefs Focus on Disparities in Gun Violence With an Eye Toward Solutions | By Erica Goode | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/politics/tax-returns-for-massachusetts-candidates-show-neither-qualifies-as-average.html | Tax Returns for Massachusetts Candidates Show Neither Qualifies as Average | By Abby Goodnough and Katharine Q Seelye | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/politics/traffic-violations-wont-earn-illegal-immigrants-deportation.html | Fewer Illegal Immigrants Stopped for Traffic Violations Will Face Deportation | By Julia Preston | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/politics/virginia-senate-race-a-choice-of-ex-governors.html | In Virginia 2 ExGovernors Vie For Senate and Balance of Power | By Jonathan Weisman | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/raid-to-kill-bin-laden-helped-us-panetta-says.html | Raid to Kill Bin Laden Helped US Panetta Says | By Elisabeth Bumiller | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/with-komen-image-hurt-support-for-affiliates-lags.html | With Support Off as Events Begin Komen Works to Revive Its Image | By Natasha Singer | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/asia/talks-between-us-and-pakistan-fail-over-airstrike-apology.html | US Talks Fail As Pakistanis Seek Apology | By Declan Walsh Eric Schmitt and Steven Lee Myers | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/asia/venerable-pomnyuns-earthly-mission-is-to-aid-north-korea.html | A Monks Earthly Mission Easing North Koreans Pain | By Choe SangHun | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/europe/britain-riveted-in-death-of-spy-gareth-williams.html | Death of Spy Zipped Into Bag Spawns Theories and Inquest | By John F Burns | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/europe/hollande-and-sarkozy-trade-insults-as-runoff-nears.html | As French Runoff Nears the Campaign Turns Uglier | By Steven Erlanger | TX 6-540-597 | 2012-09-25 |
| 2012-04-20 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 6-540-597 | 2012-09-25 |
| 2012-04-24 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/chairman-bernanke-should-listen-to-professor-bernanke.html | Earth to Ben Bernanke | By Paul Krugman | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-29 | https://www.nytimes.com/2012/04/26/world/europe/women-see-worrisome-shift-in-turkey.html | In Turkey Fears of a Retreat on Womens Rights | By Dan Bilefsky and Sebnem Arsu | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/design/art-by-anthony-aziz-and-sammy-cucher.html | Its an Absurd World So Send In the Clowns | By Hilarie M Sheets | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/television/hbos-girls-is-hardly-the-only-example-of-monochromatic-tv.html | Broadcasting a World of Whiteness | By Jon Caramanica | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-25 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magaz ine/the-criminalization-of-bad-mothers.html | Mommy Had To Go Away for A While | By Ada Calhoun | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-29 | https://www.nytimes.com/2012/04/29/theate r/nicole-ari-parker-on-streetcar-named-desire.html | A Broadway Baby With Experience | By Steven McElroy | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-29 | https://www.nytimes.com/2012/04/29/travel/ for-london-travel-rent-a-lawn-or-a-room.html | Short of Cash Rent a Room or a Bit of Lawn | By Elaine Glusac | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-29 | https://www.nytimes.com/2012/04/29/travel/ last-minute-tips-for-traveling-to-london-for-the-olympics.html | The Games for Procrastinators | By Michelle Higgins | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-29 | https://www.nytimes.com/2012/04/29/travel/ luxury-options-for-travelers-to-london.html | And if Money Is No Object | By Monica Drake | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/de sign/munch-picasso-cezanne-and-rothko-go-on-the-block.html | Sure Bets | By Carol Vogel | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/te levision/benedict-cumberbatch-moves-from-role-to-role.html | Role to Role From Sherlock To Star Trek | By Dave Itzkoff | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/ review/the-newlyweds-by-nell-freudenberger.html | Migratory Hearts | By Mohsin Hamid | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/ review/up-front.html | Up Front | By The Editors | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashio n/stop-the-fishing-for-lunch-dates.html | Stop Fishing For Lunch Dates | By Philip Galanes | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashio n/the-never-to-be-bride.html | The NevertoBe Bride | By ELISSA BASSIST | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magaz ine/green-salad-with-asian-vinaigrette.html | Green Salad With Asian Vinaigrette | By Mark Bittman | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magaz ine/green-tea-and-ginger-granita.html | GreenTeaandGinger Granita | By Mark Bittman | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magaz ine/how-samuel-l-jackson-became-his-own-genre.html | How Samuel L Jackson Became His Own Genre | By Pat Jordan | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magaz ine/japanese-soba-the-broth-of-life.html | The Broth of Life | By Mark Bittman | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magaz ine/salt-broiled-mackerel.html | SaltBroiled Mackerel | By Mark Bittman | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magaz ine/soba-noodle-soup.html | Soba Noodle Soup | By Mark Bittman | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregi on/at-le-moulin-a-cafe-a-soupcon-of-home.html | By the Lyce A Soupon Of Home | By Sarah Harrison Smith | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/golf-pros-and-cons-of-proximity.html | Golf Pros and Cons of Proximity | By Elsa Brenner | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/grand-concourse-habitats-his-style-autobiographical.html | His Style Autobiographical | By Constance Rosenblum | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/in-gramercy-better-timing-for-irish-developer.html | Better Timing For Irish Developer | By Alison Gregor | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/long-island-in-the-region-recycling-a-country-club.html | Recycling a Country Club | By Marcelle S Fischler | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/mortgages-dealing-with-student-debt.html | Dealing With Student Debt | By Vickie Elmer | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/new-jersey-in-the-region-outdoor-space-for-sale.html | The Great Outdoors | By Jill P Capuzzo | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/streetscapes-useful-vocabulary-for-building-watchers.html | Useful Vocabulary For Building Watchers | By Christopher Gray | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/the-100-million-question.html | The 100 Million Question | By Alexei Barrionuevo | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/the-hunt-a-live-work-space-in-brooklyn.html | A New Neighborhood Not Too Tame | By Joyce Cohen | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/theater/broadway-preshows-in-once-leap-of-faith-and-one-man.html | Broadway Show Appetizers | By Patrick Healy | TX 6-540-597 | 2012-09-25 |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/travel/36-hours-in-east-london.html | 36Hours East London | By Jennifer Conlin | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/27/arts/dance/hugo-fiorato-conductor-at-city-ballet-dies-at-97.html | Hugo Fiorato 97 Conductor at City Ballet | By Paul Vitello | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/dance/first-position-follows-young-ballet-contestants.html | Fledgling Ballerinas Just Learning to Fly | By Rebecca Milzoff | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/music/dmitri-hvorostovsky-and-mariusz-kwiecien-have-new-albums.html | Recordings Rich With Slavic Sounds | By Anthony Tommasini | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/music/music-by-branford-marsalis-quartet-and-feist-and-mastodon.html | Record Store Day Specials and Some Asian Vibes | By Nate Chinen | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/music/ruggles-complete-works-reissued-as-a-cd.html | Ruggles Complete Works | By Allan Kozinn | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/music/santigold-prepares-to-release-a-new-album.html | Ahead Of the Curve Yet Again | By Melena Ryzik | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/music/the-mets-hd-broadcasts-are-changing-opera.html | Im Ready for My CloseUp Mr Puccini | By Zachary Woolfe | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/automobiles/autoreviews/peoples-choice-returns-with-apps-and-adele.html | Peoples Choice Returns With Apps and Adele | By Ezra Dyer | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/automobiles/autoshow/makers-vie-for-share-of-chinas-cooling-market.html | Makers Vie for Their Share Of Chinas Cooling Market | By Jerry Garrett | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/automobiles/before-flying-car-can-take-off-theres-a-checklist.html | Before Flying Car Can Take Off Theres a Checklist | By Christine Negroni | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/automobiles/special-ops-for-jeep-wranglers.html | The Few the Proud the Brutes Special Ops for Jeep Wranglers | By Jerry Garrett | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/absolution-a-novel-by-patrick-flanery.html | Unreconciled | By Alexandra Fuller | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/are-you-my-mother-by-alison-bechdel.html | Drawn Together | By Katie Roiphe | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/bad-religion-by-ross-douthat.html | Breaking Faith | By RANDALL BALMER | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/hhhh-a-novel-by-laurent-binet.html | Operation Anthropoid | By Alan Riding | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/how-the-author-of-quiet-delivered-a-rousing-speech.html | An Introvert Steps Out | By SUSAN CAIN | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/the-bully-society-by-jessie-klein.html | Mean Kids | By Dave Cullen | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/the-right-hand-shore-by-christopher-tilghman.html | The Dispossessed | By Fernanda Eberstadt | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/the-song-of-achilles-by-madeline-miller.html | Mythic Passions | By Daniel Mendelsohn | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/tinderbox-by-craig-timberg-and-daniel-halperin.html | Social Networks of Disease | By DENNIS ROSEN | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/when-god-talks-back-by-tm-luhrmann.html | A Great Awakening | By Molly Worthen | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/at-family-meals-children-encouraged-to-take-part-in-the-conversation.html | Table Talk The New Family Dinner | By Susan Dominus | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/cindy-shermans-vintage-notecard.html | Deception Tells Its Tale Again | By David Colman | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/jane-mcgonigal-designer-of-superbetter-moves-games-deeper-into-daily-life.html | Shes Playing Games With Your Lives | By Bruce Feiler | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/the-baby-bump.html | The Baby Bump | By Jacob Bernstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/jennifer-wu-and-andy-woo-vows.html | Jennifer Wu and Andy Woo | By Jane Gordon | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/leaving-a-spouse-behind-for-good.html | Untying the Knot and Bonds of Marriage | By Abby Ellin | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/gabriel-kahane-is-a-one-man-cultural-cuisinart.html | A Little Folksy Pop Swirled With Schoenberg | By Zachary Woolfe | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/my-son-went-to-heaven-and-all-i-got-was-a-no-1-best-seller.html | My Son Went to Heaven and All I Got Was a No 1 Best Seller | By Maud Newton | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/navigating-garry-marshalls-career.html | The Shark Jumper | Interview by Andrew Goldman | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/so-long-farewell.html | So Long Farewell | By Ariel Kaminer | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/the-ecstasy-of-surfing.html | Back in the Curl | By Thad Ziolkowski | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/who-made-that-mason-jar.html | Who Made That Mason Jar | By Hilary Greenbaum and Dana Rubinstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/why-afghan-women-risk-death-to-write-poetry.html | Why Afghan Women Risk Death to Write Poetry | By Eliza Griswold | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/movies/documentarians-work-in-pairs-and-fight-about-it.html | It Takes Two To Fight Over A Documentary | By Tom Roston | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/movies/filmmakers-from-detroit-take-their-own-looks-at-the-city.html | A Battered City Through Local Lenses | By Mike Rubin | TX 6-540-597 | 2012-09-25 |

| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/movies/revisiting-jacques-rivettes-celine-and-julie-go-boating.html | A Winding Trip Reverberates In Cinema | By Dennis Lim | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/movies/the-shirley-clarke-project-by-milestone-films.html | Woman With a Lens Restored | By Manohla Dargis | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/a-review-of-kyma-greek-cuisine-in-somerville.html | Classic Greek Flavors With a Modern Twist | By Karla Cook | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/a-review-of-the-phoenix-in-seaford.html | Adventurous Choices For Nibblers and Grazers | By Joanne Starkey | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/locales-to-salute-cinco-de-mayo-and-other-fiestas.html | Authentic Feasts Tequila Included For Any Fiesta | By Christopher Brooks | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/long-island-merlot-alliance-changes-name-and-focus.html | A Change in Name and Focus | By Howard G Goldberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/homophobic-maybe-youre-gay.html | Homophobic Maybe Youre Gay | By RICHARD M RYAN and WILLIAM S RYAN | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/piermont-ny-living-in-boons-and-banes-of-the-picturesque.html | Boons and Banes of the Picturesque | By Elsa Brenner | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/threats-stormy-exits-and-violence-at-new-york-closings.html | Bang Youre Closed | By Constance Rosenblum | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/theater/the-choreographer-chet-walkers-jack-cole-project.html | The Temperatures Rising No Sweat | By Rebecca Milzoff | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/travel/a-profile-of-london-by-aa-gill.html | My London and Welcome to It | By AA GILL | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/travel/good-london-spots-for-a-spot-of-tea.html | A Few Good Spots For a Spot of Tea | By Jennifer Conlin | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/travel/looking-for-the-english-on-london-menus.html | Looking for the English on London Menus | By Mark Bittman | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/travel/st-ives-where-art-meets-the-ocean.html | St Ives Where Art Meets the Ocean | By Evan Rail | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/business/a-humbled-gap-tries-a-fresh-coat-of-pep.html | A Humbled Gap Tries a Fresh Coat of Pep | By Stephanie Clifford | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/business/apples-tax-strategy-aims-at-low-tax-states-and-nations.html | How Apple Sidesteps Billions in Taxes | By Charles Duhigg and David Kocieniewski | TX 6-540-597 | 2012-09-25 |

| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/business/austerity-is-no-quick-answer-for-europe-economic-view.html | Hey Not So Fast On European Austerity | By Christina D Romer | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/business/big-banks-need-more-transparency-fed-ex-governor-says.html | Telling Strength From Weakness | By Gretchen Morgenson | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/business/e-prescriptions-reduce-errors-but-their-adoption-is-slow.html | Chicken Scratches Vs EPrescriptions | By Randall Stross | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/business/on-the-data-sharing-trail-try-following-the-breadcrumbs.html | Following the Breadcrumbs on the DataSharing Trail | By Natasha Singer | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/business/shellye-archambeau-of-metricstream-on-finding-mentors.html | How to Adopt Mentors Without Really Asking | By Adam Bryant | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/crosswords/chess/chess-anand-and-gelfand-to-compete-for-title.html | A World Title Match Without the Best Players | By Dylan Loeb McClain | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/health/policy/in-hopeful-sign-health-spending-is-flattening-out.html | In Hopeful Sign Health Spending Is Flattening Out | By Annie Lowrey | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/jobs/reveling-in-a-tech-life.html | Reveling in a Tech Life | By VAL RAHMANI | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/jobs/widow-keeps-focus-after-a-staggering-loss-preoccupations.html | Refocused After a Staggering Loss | By DAWN NARGI | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/movies/amos-vogel-new-york-film-festival-director-dies-at-91.html | Amos Vogel Champion of Films Dies at 91 | By Bruce Weber | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/movies/homevideo/now-on-dvd-something-to-live-for-and-bird-of-paradise.html | Directors Heading Down New Paths | By Dave Kehr | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/a-different-intersection-of-religion-and-politics.html | A Different Intersection Of Church and Politics | By Ginia Bellafante | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/a-plan-to-turn-brooklyns-unused-acres-green.html | Turning Unused Acres Green | By John Leland | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/a-preview-of-long-island-noir-edited-by-kaylie-jones.html | Suburban Tales That Go to the Edge | By James Kindall | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/a-review-of-burrata-in-eastchester.html | Whats in a Name A Crucial Ingredient | By Alice Gabriel | TX 6-540-597 | 2012-09-25 |

| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/a-review-of-found-at-the-aldrich-in-ridgefield-conn.html | Updates to an Art Form That Once Caused Outrage | By Martha Schwendener | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/at-millburns-paper-mill-playhouse-children-able-to-perform.html | A Theater Class Where All Are Able | By Tammy La Gorce | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/david-peel-sang-once-for-lennon-now-for-occupy-wall-street.html | No Less Irreverent At Age 68 | By Corey Kilgannon | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/east-84th-street-as-it-was-and-as-it-is.html | 100 Years Of Staying Put | By Benjamin Weiser and Noah Rosenberg | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/for-vin-cipolla-sundays-are-for-runs-and-venti-americanos.html | Jogs Shows and Lots of Caffeine | By Robin Finn | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/giuseppi-logans-fresh-start-moves-him-forward.html | With Help Musician Plays On | By John Leland | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/newly-engaged-and-out-to-splurge.html | Newly Engaged and Out to Splurge | By Robin Finn | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/scorebig-daily-app-provides-same-day-event-tickets.html | Are You Free Tonight Bargains to Get You Out | By Joshua Brustein | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/bruni-the-imperiled-promise-of-college.html | The Imperiled Promise of College | By Frank Bruni | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/catching-up-with-the-director-of-the-met.html | Thomas P Campbell | By Kate Murphy | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/douthat-incredible-shrinking-country.html | Incredible Shrinking Country | By Ross Douthat | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/dowd-bishops-play-church-queens-as-pawns.html | Bishops Play Church Queens as Pawns | By Maureen Dowd | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/friedman-words-of-the-prophets.html | Words of the Prophets | By Thomas L Friedman | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/hello-martians-this-is-america.html | Hello Martians Let MobyDick Explain | By Margaret Atwood | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/in-the-philippines-haunted-by-history.html | In the Philippines Haunted by History | By GINA APOSTOL | TX 6-540-597 | 2012-09-25 |

| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/kristof-we-are-all-nuns.html | We Are All Nuns | By Nicholas Kristof | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/marty-and-nick-jr-go-to-america.html | Marty and Nick Jr Go to America | By Martin Amis | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/president-obama-warrior-in-chief.html | Warrior in Chief | By PETER L BERGEN | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/terrorist-plots-helped-along-by-the-fbi.html | Terrorist Plots Hatched by the FBI | By DAVID K SHIPLER | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/the-cost-of-zero-tolerance.html | The Human Cost Of Zero Tolerance | By Brent Staples | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/unexceptionalism-a-primer.html | Unexceptionalism A Primer | By E L Doctorow | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/weapons-of-peculiar-destruction.html | Weapons of Peculiar Destruction | By Teddy Wayne | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/baseball/reds-focus-on-building-their-fan-base.html | SmallMarket Reds Invest in Their Stars | By Tyler Kepner | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/baseball/tigers-batter-freddy-garcia-and-yankees-cant-rally.html | Garcias Next Start in Question After Another Poor Showing | By David Waldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/baseball/ty-cobbs-outburst-led-to-notorious-game-in-1912.html | A Beating in the Stands Followed by One on the Field | By JIM REISLER | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/basketball/bulls-and-basketball-an-obsession-for-thibodeau.html | The Man  Is a Coach  Period | By Greg Bishop | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/basketball/heat-have-little-trouble-with-knicks-in-playoff-opener.html | Just Like That It All Goes Wrong for Knicks | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/basketball/oklahoma-city-suits-durants-goal-to-just-relax-and-play-ball.html | Durant8217s Modest Aspiration 8216To Just Relax and Play Ball8217 | By Mark Heisler | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/basketball/this-season-celtics-are-at-once-hobbling-and-walking-tall.html | This Season Celtics Are at Once Hobbling and Walking Tall | By Peter May | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/football/griffin-brings-a-new-dimension-to-redskins-and-nfl.html | Griffin Will Help Introduce a New Dimension | By Judy Battista | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/football/needing-to-improve-speed-the-jets-act-quickly.html | League Keeps Getting Faster and Jets Act Quickly to Catch Up | By Ben Shpigel | TX 6-540-597 | 2012-09-25 |

| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/golf/ben-curtis-regains-putting-stroke-and-confidence.html | Curtis Rises Again As Putts Begin to Fall | By Karen Crouse | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/hockey/chris-kreider-lifts-rangers-over-capitals-in-game-1.html | Rookie Continues His Rise And Takes Rangers Along | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/hockey/defending-his-rulings-shanahan-stands-firm.html | Shanahan Defends Rulings and Says Theyve Made a Difference | By Christopher Botta | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/hockey/firm-coach-guided-russian-hockey-team-after-tragedy.html | Firm Hand Guides Young Team in Aftermath of Tragedy | By Michael Schwirtz | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/jockey-julien-leparoux-prepares-for-biggest-tests.html | For Jockey Road To Belmont Runs Through the Derby | By Bill Finley | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/olympics/diana-lopez-is-fighting-for-olympic-gold.html | Fighting for Gold Alongside Her Brother | By Vincent M Mallozzi | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/peter-scolari-has-3-big-roles-in-magic-bird.html | He Is 56 and Short but Stars at 3 Positions | By Richard Sandomir | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/sports-talk-radio-in-barcelona-has-its-own-distinct-flavor.html | A Universal Language Of SportsTalk Radio | By Sam Borden | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sunday-review/a-romney-rambler-looks-back.html | A Romney Rambler Looks Back | By Ashley Parker | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sunday-review/stand-up-for-fitness.html | Dont Just Sit There | By Gretchen Reynolds | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sunday-review/the-post-cash-post-credit-card-economy.html | The PostCash PostCreditCard Economy | By Somini Sengupta | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/technology/google-course-asks-employees-to-take-a-deep-breath.html | OK Google Take a Deep Breath | By Caitlin Kelly | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/at-this-atlanta-barbershop-the-conversation-goes-on-24-7.html | At This Atlanta Barbershop the Conversation Goes On 247 | By Robbie Brown | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/canceled-muni-bus-runs-draw-new-attention-to-bay-area-drivers-absenteeism.html | Canceled Muni Bus Runs Draw New Attention to Drivers Absenteeism Rates | By ZUSHA ELISON | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/despite-overhaul-lawmaker-sees-new-crisis-at-texas-youth-lockups.html | Lawmaker Sees New Crisis at Youth Lockups | By Brandi Grissom | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/international-bird-rescue-in-cordelia-calif.html | International Bird Rescue Fairfield | By Louise Rafkin | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/lam-a-lobtsul-makes-austin-a-buddhist-destination.html | Temple Makes Austin the Place to Find Peace and Joy | By Michael Hoinski | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/loyal-companion-helps-a-veteran-with-post-traumatic-stress-disorder.html | Loyal Companion Helps a Veteran Regain Her Life After War Trauma | By James Dao | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/making-endorsements-with-the-future-in-mind.html | Cultivating Endorsements For That Rainy Day | By Ross Ramsey | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/oakland-police-say-theyve-altered-tactics-for-handling-protests-in-oakland-officials-say-police-used-illegal-tactics.html | In Oakland Officials Say Police Used Illegal Tactics | By Shoshana Walter | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/police-seek-peter-keller-killing-suspect.html | Search Ends At Bunker Of Survivalist | By Matt Flegenheimer | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/some-question-use-of-temporary-shelter-for-children-in-country-illegally.html | Some Question Use of Temporary Shelter for Children in Country Illegally | By Manny Fernandez | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/the-dewhurst-legacy-skilled-politician-or-pushover.html | The Dewhurst Legacy Skilled Politician or Pushover | By Aman Batheja | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/asia/chen-guangcheng-is-new-pawn-in-chinas-two-tugs-of-war.html | A New Pawn in Chinas Two Tugs of War | By Jane Perlez | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/asia/flight-of-chen-guangcheng-chinese-rights-lawyer-thrills-dissidents.html | Chinese Activists Flight Aided By a Daring Circle Now at Risk | By Andrew Jacobs | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/asia/kandahar-afghanistan-insurgents-governors-office.html | Foiling Scanner Taliban Attack an Official | By Taimoor Shah and Rod Nordland | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/asia/malaysian-capital-braces-for-rally-by-democracy-activists.html | Police Clash With Malaysia Protesters Seeking Electoral Reforms | By Liz Gooch | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/europe/germany-looks-to-southern-europe-to-fill-jobs.html | Brain Drain Feared as German Jobs Lure Southern Europeans | By Suzanne Daley and Nicholas Kulish | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/europe/on-high-speed-rails-a-new-challenger-in-italy.html | On HighSpeed Rails A New Challenger in Italy | By Gaia Pianigiani | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/middleeast/cease-fire-in-syria-buying-time-at-a-cost.html | CeaseFire in Syria Exposes the Heavy Price of Just Buying Time | By Neil MacFarquhar | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/middleeast/in-iraq-romeo-and-juliet-portrays-montague-and-capulet-as-shiite-and-sunni.html | Montague and Capulet As Shiite and Sunni | By Tim Arango | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/middleeast/saudi-arabia-recalls-envoy-to-egypt.html | Saudi Arabia Closes Embassy in Egypt | By Kareem Fahim | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/middleeast/yuval-diskin-criticizes-israel-government-on-iran-nuclear-threat.html | ExSecurity Chief Says Israeli Government Is Misleading Public About Iran | By Jodi Rudoren | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/your-money/central-banks-are-calming-markets-despite-europes-woes.html | The Calming Effect Of Central Banks | By Jeff Sommer | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/music/when-tenor-falls-ill-the-met-calls-on-a-replacement-in-town-to-see-his-wife-sing.html | In Town to See Wife Sing Tenor Is Drafted Into Met Debut | By Vivien Schweitzer | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/erin-simmons-stefan-asbury-weddings.html | Erin Simmons Stefan Asbury | By Rosalie R Radomsky | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/katherine-grady-albert-haber-weddings.html | Katherine Grady Albert Haber | By Vincent M Mallozzi | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/baseball/dillon-gee-helps-mets-bounce-back-against-rockies.html | Gees Changeups Stifle Rockies and This Time Mets Hold Lead | By Andrew Keh | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/basketball/knicks-and-bulls-suffer-differing-but-dispiriting-losses.html | For Knicks and Bulls Differing but Demoralizing Losses | By Harvey Araton | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/basketball/knicks-iman-shumpert-out-with-torn-knee-ligament.html | Serious Injury to Knee Ends Shumperts Season | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/football/in-draft-giants-stick-with-script-and-fill-needs.html | Giants Stick To Script And Address Some Needs | By Zach Schonbrun | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/hockey/devils-change-lines-before-flyers-series.html | Devils Tinker With Lines For Game 1 | By Dave Caldwell | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/new-york-france-yacht-race-set-to-begin-on-july-7.html | New YorkFrance Race Set to Begin on July 7 | By Agence FrancePresse | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/technology/google-engineer-told-others-of-data-collection-fcc-report-reveals.html | Google Engineer Told Others of Data Collection Full Version of FCC Report Reveals | By David Streitfeld | TX 6-540-597 | 2012-09-25 |

| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/for-edwards-and-aide-another-lost-love-story.html | For Edwards and Former Aide Another Story of a Lost Love | By Kim Severson | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/injuries-as-tent-collapses-in-st-louis.html | 1 Dead as Tent Collapses in St Louis | By Channing Joseph | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/politics/obama-targets-romney-at-white-house-correspondents-dinner.html | Much Fodder for Obama at White House Journalists Event | By PETER BAKER160 | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/wisconsin-vote-is-first-shot-in-wider-union-war.html | Recall Election Tests Strategies For November | By Jim Rutenberg and Steven Greenhouse | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/middleeast/conservatives-in-egypt-back-liberal-to-oppose-brotherhood.html | Conservatives in Egypt Back Liberal to Oppose Brotherhood | By David D Kirkpatrick and Mayy El Sheikh | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-04-30 | https://www.nytimes.com/2012/04/25/books/doris-betts-novelist-in-southern-tradition-dies-at-79.html | Doris Betts 79 Novelist In the Southern Tradition | By Paul Vitello | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-30 | https://www.nytimes.com/2012/04/27/books/ernest-callenbach-author-of-ecotopia-dies-at-83.html | Ernest Callenbach Ecotopia Author Dies at 83 | By Dennis Hevesi | TX 6-540-597 | 2012-09-25 |
| 2012-04-27 | 2012-04-30 | https://www.nytimes.com/2012/04/28/design/robert-miles-parker-dies-at-72-artist-and-preservationist.html | Robert Miles Parker 72 an Artist of Cities | By Bruce Weber | TX 6-540-597 | 2012-09-25 |
| 2012-04-28 | 2012-04-30 | https://www.nytimes.com/2012/04/30/music/wayne-shorter-quartet-rose-theater-review.html | Following A Spirit Of Discovery | By Nate Chinen | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/arts/dance/perceptual-motion-battery-dance-company-at-3ld-center.html | When Dancing the Senses Sometimes No Explanation Is Required | By Alastair Macaulay | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/arts/dance/youth-america-grand-prix-honors-natalia-makarova-ballerina.html | Ballet Star Gazes Down And Rises Up | By Brian Seibert | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/arts/footnotes.html | Footnotes | Compiled by Adam W Kepler | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/music/julie-feeney-at-the-irish-arts-center.html | Theatrical on the Shell But Intricate at the Core | By Jon Pareles | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/arts/music/karita-mattila-in-janaceks-makropulos-case-at-the-met.html | A Mysterious Woman With a Past 300 Years of It | By Anthony Tommasini | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/arts/music/philadelphia-orchestra-with-simon-rattle-at-carnegie-hall.html | A Symbiotic Relationship That Just Keeps Growing | By Steve Smith | TX 6-540-597 | 2012-09-25 |

| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/arts/music/united-nations-tunes-up-for-first-international-jazz-day.html | Where Nations Debate Harmony of a Jazzy Kind | By Larry Rohter | TX 6-540-597 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/books/faramerz-dabhoiwala-of-origins-of-sex-at-museum-of-sex.html | This Revolution Was British Fired by Libidos | By Jennifer Schuessler | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/books/orhan-pamuk-opens-museum-based-on-his-novel-in-istanbul.html | Turkish Writer Opens Museum Based on Novel | By J Michael Kennedy | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/books/passage-of-power-4th-book-of-caros-johnson-portrait.html | A Nations Best and Worst Forged in a Crucible | By Michiko Kakutani | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/media/byliner-takes-buzz-bissingers-e-book-off-amazon.html | For EBook Navigating A Tightrope By Amazon | By David Carr | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/wal-mart-bribery-scandal-complicates-us-expansion-plans.html | WalMarts US Expansion Plans Complicated by Bribery Scandal | By Stephanie Clifford and Steven Greenhouse | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/crosswords/bridge/bridge-trial-for-us-team-for-world-mind-sports-games.html | Trial for US Team for World Mind Sports Games | By Phillip Alder | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/health/research/obesity-and-type-2-diabetes-cases-take-toll-on-children.html | Diabetes Is Harder To Treat In Children | By Denise Grady | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/movies/top-prizes-awarded-at-tribeca-film-festival.html | Top Prizes Awarded At Tribeca Film Festival | By Dave Itzkoff | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/1-world-trade-center-will-reclaim-the-sky-in-lower-manhattan.html | With a Column of Steel A Tower Can Reclaim the Sky | By David W Dunlap | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/new-yorks-new-taxi-is-green-literally.html | New Taxicabs Are Green Literally | By Kate Taylor | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/baseball/mets-overcome-rockies-in-11-innings.html | Mets Wait Out Rockies and Win on Daviss Hit | By Andrew Keh | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/baseball/sabathia-at-ease-with-stewart-catching-boosts-yankees-over-tigers.html | Sabathia Controls Detroit as Rodriguez Moves Past Mays on RBI List | By Benjamin Hoffman | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/baseball/yankees-send-struggling-garcia-to-the-bullpen.html | Rookie Takes Garcias Spot In Rotation | By Benjamin Hoffman | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/basketball/knicks-jeremy-lin-reports-soreness-in-knee.html | Lin Needs More Time Knicks Hope They Have It | By Howard Beck | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/hockey/stanley-cup-playoffs-flyers-beat-devils-in-game-1-in-overtime.html | More Goals For Flyers Tough Loss For Devils | By Ben Shpigel | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/ncaafootball/the-coach-the-biographer-and-the-last-chapter.html | The Coach The Biographer And the Final Chapter | By Noam Cohen | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/theater/powerhouse-theater-summer-season.html | Powerhouse Theater Summer Season | Compiled by Adam W Kepler | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/us/politics/obama-campaign-confronts-voter-id-laws.html | Obama Campaign Confronts Voter ID Laws | By Michael D Shear | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/africa/kony-tracked-by-us-forces-in-central-africa.html | In Vast Jungle US Is Aiding Hunt for Kony | By Jeffrey Gettleman | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/asia/malaysian-protesters-accuse-police-of-brutality.html | Protesters In Malaysia Accuse Police Of Brutality | By Liz Gooch | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/asia/us-drone-strike-kills-3-in-pakistan.html | 3 Are Killed By US Drones In Pakistan | By Declan Walsh and Ismail Khan | TX 6-540-597 | 2012-09-25 |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/asia/us-official-in-beijing-to-discuss-chen-guangcheng.html | Dissidents Fate At Issue In Talks Of US And China | By Steven Lee Myers and Jane Perlez | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/arts/dance/moscelyne-larkin-a-founder-of-tulsa-ballet-dies-at-87.html | Moscelyne Larkin 87 a Founder of Tulsa Ballet | By Jack Anderson | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/global/swiss-police-arrest-canadian-tied-to-africa-fraud-inquiry.html | Swiss Police Arrest Canadian Tied to Africa Fraud Inquiry | By Ian Austen | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/media/a-radio-merger-in-new-york-reflects-a-shifting-industry.html | New York Radio Merger Reflects Shifting Industry | By Ben Sisario | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/media/china-film-group-acts-as-a-powerful-gatekeeper.html | In China Foreign Films Meet Powerful Gatekeeper | By Michael Cieply and David Barboza | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/media/hacking-scandal-starts-to-hem-in-rupert-murdochs-empire.html | A Scandal Starts to Hem In Murdochs Empire | By Amy Chozick | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/media/nespresso-espresso-machine-maker-plans-tv-ads-in-us.html | Nespresso Coffee Develops a Taste for TV | By Jane L Levere | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/media/the-braiser-a-site-for-coverage-of-celebrity-chefs.html | From Mediaites Founder a Site for Blanket Coverage of Celebrity Chefs | By Brian Stelter | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/pepsi-wins-exclusive-deals-with-ihop-and-applebees-report-says.html | Report Says Pepsi in Deals With IHOP and Applebees | By Stephanie Strom | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/education/parents-owe-full-tuition-after-withdrawing-children-from-private-schools.html | For Some Parents Leaving a Private School Is Harder Than Getting In | By Jenny Anderson | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/2-charged-in-stabbing-on-bronx-subway-platform.html | 2 Charged in Bronx Subway Stabbing | By Matt Flegenheimer | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/a-fleet-of-food-trucks-serving-chelsea-buildings-highest-floors.html | On the Highest Floors Food Comes to the Workers | By Glenn Collins | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/final-farewells-at-kiss-radio.html | Final Farewells at a Legendary Radio Station | By C J Hughes | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/george-vujnovich-96-led-rescue-of-airmen-in-world-war-ii.html | George Vujnovich 96 Led War Rescue | By Richard Goldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/on-report-cards-for-nyc-schools-invisible-line-divides-a-and-f.html | On Schools Performance Invisible Line Between A and F | By Michael Winerip | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/richard-bellman-lawyer-who-fought-discrimination-dies-at-74.html | Richard Bellman Lawyer Dies at 74 | By Douglas Martin | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/seven-relatives-killed-as-suv-plunges-off-bronx-highway.html | 7 Relatives Die as SUV Drops 60 Feet Off Bronx Highway | By Joseph Goldstein | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/state-report-says-race-track-owners-knowingly-withheld-millions.html | Report Says Racetracks Kept Money From Bettors | By Danny Hakim | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/testimony-of-4-admitted-terrorists-gives-a-rare-view-of-al-qaeda.html | Terrorists Testimony Provides a Rare Look Into a Secretive World | By Mosi Secret | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/opinion/keller-the-day-after.html | The Day After | By Bill Keller | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/opinion/krugman-wasting-our-minds.html | Wasting Our Minds | By Paul Krugman | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/2012-kentucky-derby-horse-team-hopes-for-another-long-shot-victory.html | After Derby Win With Long Shot Hoping That History Will Repeat | By Claire Novak | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/basketball/bulls-try-to-remain-positive-after-losing-derrick-rose.html | Bulls Stay Positive After Losing Rose | By Ben Strauss | TX 6-540-597 | 2012-09-25 |

| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/basketball/michael-jordan-charlotte-bobcats-owner-has-work-to-do.html | Jordan the Owner Could Learn From Jordan the Player | By William C Rhoden | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/basketball/nba-playoffs-knicks-hopes-ride-on-carmelo-anthony.html | Anthony Holds Key To All Hope For Knicks | By Howard Beck | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/basketball/nba-playoffs-lakers-open-with-rout-of-nuggets.html | Lakers Swat the Nuggets Aside | By Mark Heisler | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/basketball/pat-rileys-presence-is-still-felt-if-not-heard.html | Rileys Presence Is Still Felt if No Longer Heard | By Harvey Araton | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/hockey/rangers-defensemen-in-sync-alex-ovechkin-in-denial.html | Rangers Are Putting Up Obstacles for Ovechkin | By Jeff Z Klein | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/knicks-in-rout-beat-rangers-for-tv-viewers.html | Knicks Despite Rout Top Rangers | By Richard Sandomir | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/soccer/manchester-united-vs-manchester-city-has-whole-world-watching.html | A Battle for Pub Bragging Rights With the Worlds Noses Pressed to the Glass | By Sandy Macaskill | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/technology/kickstarter-sets-off-financing-rush-for-a-watch-not-yet-made.html | StartUps Look to the Crowd | By Jenna Wortham | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/theater/reviews/a-midsummer-nights-dream-at-classic-stage-company.html | Foolish Mortals Naughty Fairies The Usual Mischief | By Charles Isherwood | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/us/amid-rural-decay-trees-take-root-in-silos.html | Amid Rural Decay Trees Take Root in Silos | By A G Sulzberger | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/us/casino-cash-fuels-use-of-injured-horses-at-racetracks.html | Big Purses Sore Horses and Death | By JOE DRAPE WALT BOGDANICH REBECCA R RUIZ and GRIFFIN PALMER | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/us/politics/bill-clinton-teams-with-obama-to-raise-cash-and-win-votes.html | Hardly a Close Ally Clinton Teams With Obama to Raise Cash and Votes | By Peter Baker | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/us/politics/paul-ryans-kinetic-rise-in-gop.html | Ryans Rise From Follower to GOP Trailblazer | By Jonathan Weisman | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/africa/sudan-declares-state-of-emergency-as-clashes-continue.html | Sudan Declares State of Emergency as Clashes Continue | By ISMA8217IL KUSHKUSH and JOSH KRON | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/americas/in-mexico-presidential-race-a-bruising-battle-online.html | A Race Recast by YouTube and Twitter | By Randal C Archibold and Elisabeth Malkin | TX 6-540-597 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/asia/philippines-role-may-grow-as-us-adjusts-asia-strategy.html | Philippines Role May Expand as US Adjusts Asia Strategy | By Floyd Whaley | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/asia/un-chief-to-ask-west-to-lift-myanmar-sanctions.html | UN Chief Will Ask West to Lift Myanmar Sanctions | By Thomas Fuller | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/middleeast/chances-of-iran-strike-receding-us-officials-say.html | Experts Believe Iran Conflict Is Less Likely | By James Risen | TX 6-540-597 | 2012-09-25 |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/middleeast/olmert-ex-premier-of-israel-assails-netanyahu-on-iran.html | Former Israeli Premier Assails Netanyahu on Iran | By Anne Barnard | TX 6-540-597 | 2012-09-25 |
| 2012-04-25 | 2012-05-01 | https://well.blogs.nytimes.com/2012/04/25/the-evolution-of-the-runners-high/ | Phys Ed Like It or Not Our Brains Are Enticing Us to Run | By Gretchen Reynolds | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://well.blogs.nytimes.com/2012/04/30/really-to-lower-your-risk-of-diabetes-eat-breakfast/ | Really The Claim To lower your risk of diabetes eat breakfast | By Anahad OConnor | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/arts/dance/city-dance-program-at-abrons-arts-center.html | Playing a Dogmatic Leaders Power Games | By Gia Kourlas | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/arts/dance/introdans-dance-troupes-long-road-to-the-joyce-theater.html | Dutch Troupes Long Road to the Joyce | By Rebecca Milzoff | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/arts/music/arif-lohar-performs-at-asia-society.html | Delivering Delirium With Long Incantations and Hypnotic Beats | By Jon Pareles | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/arts/music/carrie-underwood-album-blown-away.html | Breathing Fire With Ballads | By Jon Caramanica Jon Pareles and Nate Chinen | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/arts/music/paul-lewis-at-the-92nd-street-ymoscow-soloists-chamber-orchestra-at-avery-fisher-hall.html | Piano Works Both Powerful and Poetic | By James R Oestreich and Steve Smith | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/arts/television/jesse-owens-on-pbss-american-experience.html | An Olympic Champion a Symbol and an Awkward Partner With Fame | By Mike Hale | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/arts/television/ryan-seacrest-signs-new-contract-with-nbc-universal.html | Seacrest Assembles TV Empire | By Brian Stelter | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/arts/television/uprising-hip-hop-and-the-la-riots-on-vh1.html | Reliving Days And Lyrics When No One Got Along | By Jon Caramanica | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/books/academia-becomes-occupied-with-occupy-movement.html | Academics Enthralled By Occupy | By Jennifer Schuessler | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/books/christopher-buckleys-satire-they-eat-puppies-dont-they.html | Note to Self About China Pick a Fight Any Fight | By Janet Maslin | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/business/agency-scandal-highlights-conference-contracts.html | The Economics of Meetings | By Martha C White | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/business/delta-air-lines-to-buy-refinery.html | Delta Buys Refinery to Get Control of Fuel Costs | By Jad Mouawad | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/business/open-to-conversation-or-a-helicopter-ride.html | Open to Conversation Or a Helicopter Ride | By JOHN MULLIKEN | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/health/emergency-room-doctors-dental-patients-and-drugs.html | ER Doctors Face Dilemma On Painkillers | By Catherine Saint Louis | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/health/policy/in-fight-over-obama-health-law-a-front-in-minnesota.html | A Bitter Standoff as Minnesota Works to Set Up a Health Insurance Exchange | By Robert Pear | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/health/research/pessary-delays-births-in-mothers-at-risk-of-premature-delivery.html | Pregnancy Simple Device Helps Delay Birth To Lift Babies Chances of Survival | By Donald G McNeil Jr | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/health/research/prescription-drug-abuse-soars-among-pregnant-women.html | Abuse of Opiates Soars in Pregnant Women | By Pam Belluck | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/health/views/new-perspectives-from-cancer-patients.html | Assumptions and Attitudes Dont Survive Cancer | By Abigail Zuger MD | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/quinn-quits-living-wage-rally-after-bloomberg-is-insulted.html | Quinn Quits Rally After Mayor Is Insulted | By Kate Taylor | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/stalking-the-600-apartment-in-a-changing-brooklyn.html | As Rents Rise Across Brooklyn She Stalks the Elusive 625 Apartment | By Elizabeth A Harris | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/science/how-male-orb-web-spiders-who-can-mate-at-most-twice-choose.html | BestCase Scenario Two Chances to Mate | By Sindya N Bhanoo | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/science/how-will-trees-be-affected-by-springs-false-start.html | Springs False Start | By C Claiborne Ray | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/science/in-male-bowerbirds-pursuit-of-love-new-plant-life-blooms.html | In Birds Pursuit of Love New Plant Life Blooms | By Sindya N Bhanoo | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/science/insights-in-human-knowledge-from-the-minds-of-babes.html | From the Minds of Babes | By Natalie Angier | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/science/new-studies-of-permian-extinction-shed-light-on-the-great-dying.html | Life in the Sea Found Its Fate In a Paroxysm Of Extinction | By Alanna Mitchell | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/science/underground-fossil-forest-in-illinois-offers-clues-on-climate-change.html | An Underground Fossil Forest Offers Clues on Climate Change | By W BARKSDALE MAYNARD | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/science/volcanic-activity-played-role-in-mars-valleys-study-suggests.html | Signs of Volcanoes In Mars Topography | By Sindya N Bhanoo | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/baseball/tigers-delmon-young-suspended-for-7-days.html | Tigers Young Is Suspended For 7 Days After His Arrest | By Tyler Kepner | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/a-word-heard-everywhere-except-the-supreme-court.html | A Word Heard Often Except at the Supreme Court | By Adam Liptak | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/springfield-mass-fights-crime-using-green-beret-tactics.html | Combating Gang Warfare With Green Beret Tactics | By Erica Goode | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/wife-of-ex-aide-resumes-testimony-in-edwards-trial.html | Wife of Aide To Edwards Testifies About Lies | By Lizette Alvarez | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/africa/mali-soldiers-appear-to-have-countercoup-as-goal.html | Clashes in Mali as Loyalists Appear to Seek Countercoup | By Adam Nossiter | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/asia/children-killed-in-taliban-united-states-crossfire.html | Afghanistan 3 Children Killed | By Rod Nordland and Taimoor Shah | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/asia/india-crowded-ferry-capsizes.html | India Crowded Ferry Capsizes | By Jim Yardley | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/asia/suu-kyis-party-yields-in-dispute-over-oath-of-office.html | Opposition In Myanmar Yields on Rift Over Oath | By Thomas Fuller | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/asia/talks-between-china-and-united-states-over-dissident-chen-guangcheng.html | On A Tightrope President Prods China On Rights | By Steven Lee Myers and Andrew Jacobs | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/europe/in-italy-counterfeiting-with-artisanal-care.html | In Southern Italy Fake Euros That Even the Police Admire | By Rachel Donadio | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/middleeast/attackers-fire-rockets-at-syrian-central-bank.html | In Syria Blame Cast By 2 Sides In Attacks | By Neil MacFarquhar and Hwaida Saad | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/middleeast/bahrain-court-orders-retrial-for-jailed-activists.html | Bahraini Court Orders Retrials For Activists | By Kareem Fahim | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/middleeast/benzion-netanyahu-dies-at-102.html | Benzion Netanyahu Hawkish Scholar Dies at 102 | By Douglas Martin | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/middleeast/iran-denounces-florida-pastor-over-koran-burning.html | Iran US Pastor Denounced | By Thomas Erdbrink | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://dealbook.nytimes.com/2012/04/30/microsoft-deal-adds-to-battle-over-e-books/ | Microsoft Deal Adds to Battle Over EBooks | By Michael J de la Merced and Julie Bosman | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/business/flying-a-circuitous-route-may-land-the-best-fare.html | Flying a Circuitous Route May Land the Best Airfare | By Joe Sharkey | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/business/media/the-newtons-cookie-goes-beyond-the-fig.html | Reminders That a Cookie Goes Beyond the Fig | By Andrew Adam Newman | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/business/media/woodward-responds-to-bradlee-watergate-excerpt.html | Biography of Editor Keeps the Watergate Twists Coming | By Julie Bosman | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/business/new-york-pension-funds-to-challenge-wal-mart.html | New York Pension Funds To Challenge WalMart | By Gretchen Morgenson | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/business/wal-marts-good-citizen-efforts-face-a-test.html | WalMarts GoodCitizen Efforts Face a Test | By Eric Lichtblau | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/health/research/taser-shot-to-the-chest-can-kill-a-study-warns.html | Tasers Pose Risks to Heart a Study Warns | By Erica Goode | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/envelopes-with-white-powder-sent-to-bloomberg-and-6-banks.html | Envelopes With White Powder Sent to Mayor and 6 Banks | By Patrick McGeehan | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/for-newport-in-jersey-city-last-phase-of-development-begins.html | Jersey City Project Begun In 86 Enters Final Phase | By Charles V Bagli | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/fred-hakim-times-square-hot-dog-vendor-dies-at-83.html | Fred Hakim 83 Times Sq HotDog Vendor | By Paul Vitello | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/in-brooklyn-finding-hope-in-the-hapless-nets.html | In Hapless Nets Hope for Jilted Borough | By Joseph Berger | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/liu-supporters-rally-despite-inquiry-on-fund-raising.html | Cheers for the Comptroller Despite a Federal Inquiry | By David W Chen | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/mourning-family-reflects-on-its-past-after-accident.html | Mourning A Family Reflects On Its Past | By Kirk Semple | TX 6-540-601 | 2012-09-25 |

| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/rematches-are-theme-of-many-house-races.html | A Theme of 2012 House Races Rematch | By Raymond Hernandez | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/the-revolution-will-be-minimized.html | The Revolution Will Be Minimized | By Michael Powell | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/opinion/brooks-warfare-or-courtship-in-2012.html | Warfare Or Courtship In 2012 | By David Brooks | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/opinion/bruni-a-shared-state-of-defeat.html | nbspA Shared State of Defeat | By Frank Bruni | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/opinion/nocera-power-sex-and-conspiracy.html | Power Sex And Conspiracy | By Joe Nocera | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/opinion/the-sun-the-moon-and-walmart.html | The Sun the Moon and Walmart | By HOMERO ARIDJIS | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/science/earth/clouds-effect-on-climate-change-is-last-bastion-for-dissenters.html | Clouds Effect on Climate Change Is Last Bastion for Dissenters | By Justin Gillis | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/science/simons-foundation-chooses-uc-berkeley-for-computing-center.html | California Chosen as Home for Computing Institute | By John Markoff | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/amarillo-slim-five-time-poker-world-series-winner-dies-at-83.html | Amarillo Slim Gambler With a Sly Wit Dies at 83 | By Douglas Martin | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/baseball/hiroki-kuroda-and-the-yankees-edge-the-orioles.html | Orioles Arrive in First Place but the Yankees Knock Them Back Down | By Mark Viera | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/baseball/mets-bats-are-quiet-against-astros-after-big-weekend.html | After Noisy Weekend Mets Bats Grow Quiet | By Andrew Keh | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/basketball/knicks-mike-woodson-faces-a-playoff-test.html | For Woodson the Test Keeps Getting Tougher | By Harvey Araton | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/basketball/nba-playoffs-dwyane-wade-takes-advantage-of-chances.html | Wade Takes Advantage Of Chances | By Edgar Thompson | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/basketball/nba-playoffs-knicks-lose-game-2-to-heat.html | Two Games In Knicks Are Halfway Out | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/for-amir-garrett-basketball-at-st-johns-and-baseball-for-reds.html | Fast Breaks and Fastballs | By Zach Schonbrun | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/hockey/alex-ovechkin-leads-capitals-despite-playing-little.html | Capitals Superstar Uses Time Efficiently | By Christopher Botta | TX 6-540-601 | 2012-09-25 |

| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/hockey/danny-briere-of-flyers-earning-name-as-clutch-player.html | Briere Has All the Things a Clutch Player Needs but One | By Zach Berman | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/hockey/stanley-cup-playoffs-capitals-beat-rangers-to-tie-series.html | Rangers Seek An Opening But Ovechkin Gets In First | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/new-york-cuts-race-purses-to-protect-horse-safety.html | New York Cuts Race Purses in Effort to Increase Horse Safety | By Joe Drape and Walt Bogdanich | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/soccer/city-beats-united-to-push-to-top-of-league-and-manchester.html | City Shoulders Aside United in Derby of All Derbies | By Sandy Macaskill | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/technology/engineer-in-googles-street-view-is-identified.html | Data Engineer In Google Case Is Identified | By Steve Lohr and David Streitfeld | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/theater/reviews/david-rabes-early-history-of-fire-at-the-acorn-theater.html | Trying to Strike a Match Before the 60s Were Ready to Blaze | By Ben Brantley | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/theater/trying-to-fill-broadway-seats-with-those-who-fill-the-pews.html | Trying to Fill Broadway Seats With Those Who Fill the Pews | By Patrick Healy | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/california-chefs-fight-states-foie-gras-ban.html | California Chefs to Wield Their Spatulas in Fight Over Foie Gras Ban | By Jesse McKinley | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/politics/elizabeth-warrens-ancestry-irrelevant-in-hiring-law-schools-say.html | Candidate For Senate Defends Past Hiring | By Katharine Q Seelye and Abby Goodnough | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/politics/epa-official-in-texas-resigns-over-crucify-comments.html | EPA Official in Texas Quits Over Crucify Video | By John M Broder | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/politics/obama-and-romney-spar-over-invoking-of-bin-ladens-raid.html | Obama and Romney Spar Over Death of Bin Laden | By Michael Barbaro | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/politics/ties-to-romney-08-helped-fuel-equity-firm.html | Ties to Romney in 08 Helped Fuel Equity Firm | By Michael Luo and Julie Creswell | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/providence-mayor-moves-financial-woes-to-fore.html | Providence Mayor Moves Financial Woes to Fore | By Abby Goodnough | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/texas-judge-prevents-ban-on-funds-to-planned-parenthood.html | Texas Judge Prevents Ban On Funds To Planned Parenthood | By Manny Fernandez | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/americas/senators-reject-claim-that-torture-helped-hunt-for-bin-laden.html | Role of Torture Revisited In Bin Laden Narrative | By Scott Shane | TX 6-540-601 | 2012-09-25 |

| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/asia/in-china-details-in-bo-guagua-episode-challenged.html | Details Contradicted in Episode of Chinese Privilege | By David Barboza and Edward Wong | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/bin-laden-death-anniversary-prompts-increased-security.html | Bin Laden Death Anniversary Prompts Increased Security | By Michael S Schmidt | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/europe/tough-questions-for-cameron-on-ties-to-murdoch.html | Tough Questions for Cameron on Ties to Murdoch | By John F Burns | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/middleeast/barak-says-all-israeli-options-remain-open-on-iran.html | Israeli Defense Minister Keeps All Options Open on Iran | By Jodi Rudoren | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/middleeast/dispute-over-island-of-abu-musa-unites-iran.html | A Tiny Island Is Where Iran Makes a Stand | By Thomas Erdbrink | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/obamas-counterterrorism-aide-defends-drone-strikes.html | Top US Security Official Says Rigorous Standards Used for Drone Strikes | By Charlie Savage | TX 6-540-601 | 2012-09-25 |
| 2012-04-27 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/cooking-with-fresh-asparagus.html | A Romantic Cooks True Spring Love | By David Tanis | TX 6-540-601 | 2012-09-25 |
| 2012-04-27 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/pancakes-that-are-not-so-flat-artistically.html | Pancakes That Are Not So Flat Artistically | By Melissa Clark | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/north-of-the-border-its-everyones-mexican-food.html | How the Taco Gained in Translation | By Julia Moskin | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/reviews/new-guidelines-lead-to-great-matches.html | Cheese and Red Wine Together Again | By Eric Asimov | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/01/technology/facebook-urges-members-to-add-organ-donor-status.html | Facebook Adds Feature for Organ Donor Status | By Matt Richtel and Kevin Sack | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/arts/dance/bolshois-live-hd-broadcast-of-the-bright-stream.html | Live From Moscow Adulterers And a Ballerina With a Hairy Chest | By Alastair Macaulay | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/arts/design/australian-museum-offers-tours-in-the-nude.html | New Tour At Museum Reveals All | BY MARK WHITTAKER | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/arts/design/helmut-lang-prepares-an-art-exhibition.html | A Seamless Transition From Fashion to Art | By Charles McGrath | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/arts/music/artek-plays-book-4-of-monteverdis-madrigals.html | Lovelorn Texts Lovingly Resurrected | By Allan Kozinn | TX 6-540-601 | 2012-09-25 |

| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/arts/music/australian-chamber-orchestra-at-carnegie-hall.html | Imaginative Pairings Across Time | By Vivien Schweitzer | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/arts/music/bang-on-a-can-plays-evan-ziporyn-and-others-at-tully-hall.html | Keeping the Vision New for 25 Years | By Zachary Woolfe | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/arts/music/zammuto-plays-at-glasslands-gallery.html | Lyrics Expressing Enigmas Over Layers of Sound | By Jon Pareles | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/books/bring-up-the-bodies-a-wolf-hall-sequel-by-hilary-mantel.html | A Canny Henchman Targeting The Queen | By Janet Maslin | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/carmakers-report-steady-demand.html | Toyota Back in the Game Auto Sales Are the Best in 4 Years | By Nick Bunkley | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/economy/chinas-vanishing-trade-imbalance.html | Chinas Trade Imbalance Is Vanishing | By Eduardo Porter | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/global/bolivia-seizes-local-assets-of-spanish-utility.html | Bolivia Takes Control of Spanish Electric Companys Assets | By Raphael Minder | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/global/eu-to-weigh-new-capital-requirements-for-banks.html | Europe Finance Chiefs Are Divided on Bank Capital Requirements | By James Kanter and Stephen Castle | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/global/euro-stress-crosses-border-into-netherlands.html | Dutch Confront the Euro Crisis | By Liz Alderman | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/global/uncertainty-mounts-over-london-airport-expansion-plans.html | A Sharp Debate in London Seeks to Address the State Of an Overworked Airport | By Nicola Clark | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/media/cbs-reports-strong-first-quarter.html | CBS Posts 80 Rise In Profit For Quarter | By Brian Stelter | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/a-new-barbecue-sauce-at-blue-smoke.html | A Taste of North Carolina at Last | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/at-wd-50-wylie-dufresne-is-shaking-up-the-entire-menu.html | Because Explorers Need New Horizons | By Jeff Gordinier | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/benoit-sells-legendary-wines-by-the-ounce.html | Legendary Wines Sold in Sips | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/dining-calendar-derby-celebrations-and-food-book-fair.html | Calendar | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |

| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/experimental-cocktail-club-american-drinks-by-way-of-paris.html | Mixed in Paris Poured in New York | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/halibut-cooked-the-skate-style-way.html | With Skate a NoShow Halibut Does a Star Turn | By Mark Bittman | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/kimchi-grill-and-mile-end-sandwich-open.html | Off the Menu | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/reviews/cafe-china-in-midtown.html | Showing the Chile Whos Boss | By Pete Wells | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/reviews/davids-brisket-house-nyc-restaurant-review.html | Davids Brisket House | By Betsy Andrews | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/reviews/kristalbelli-nyc-restaurant-review.html | Kristalbelli | By Julia Moskin | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/lius-ex-treasurer-pleads-not-guilty.html | ExTreasurer For Liu Pleads Not Guilty | By Benjamin Weiser | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/new-lawyers-in-new-york-to-be-required-to-do-some-work-free.html | Top Judge Makes Free Legal Work Mandatory for Joining State Bar | By Anne Barnard | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/social-media-rules-for-nyc-school-staff-limits-contact-with-students.html | Social Media Rules Limit StudentTeacher Contact | By David W Chen and Patrick McGeehan | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/strauss-kahns-claim-of-diplomatic-immunity-is-rejected.html | Bronx Judge Rejects StraussKahns Claim of Diplomatic Immunity in Sexual Assault Suit | By Russ Buettner | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/terror-defendant-convicted-in-plot-to-bomb-new-york-subways.html | Jury Convicts US Citizen in Plot to Bomb Citys Subways | By Mosi Secret | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/realestate/commercial/in-washington-14th-street-nw-attracts-upscale-developers.html | In DC a Streets Grit Gives Way to Glamour | By AMANDA ABRAMS | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/realestate/commercial/roosevelt-island-to-upgrade-shopping-strip.html | New Lures Promised for Shoppers on an Urban Island | By Joyce Cohen | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/baseball/angels-await-those-first-sparks-from-pujols.html | Angels Await First Sparks and Blasts From Pujols After a Barren April | By Gerard Wright | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/basketball/knicks-stoudemire-is-expected-to-miss-rest-of-heat-series.html | Illusions Shatter With a Left To a Fire Extinguisher Case | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/michael-matz-barbaros-trainer-hoping-for-second-derby-win.html | Barbaros Trainer Going For Second Derby Win | By Claire Novak | TX 6-540-601 | 2012-09-25 |

| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/pettitte-takes-witness-stand-in-clemens-perjury-trial.html | In Testimony Pettitte Says Clemens Spoke Of Drug Use | By Juliet Macur | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/world-champion-swimmer-found-dead.html | Champion Swimmer Found Dead in Arizona | By Karen Crouse | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/technology/research-in-motions-blackberry-10-is-unveiled.html | BlackBerry 10 Prototype Is Given to Developers | By Ian Austen | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/theater/reviews/the-realistic-joneses-at-yale-repertory-theater.html | Casual Joy And Dread Mingling Every Day | By Charles Isherwood | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/theater/theaterspecial/once-leads-tony-award-nominations-with-11.html | Tony Standouts Include Once And Peter and the Starcatcher | By Patrick Healy | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/5-men-arrested-in-ohio-bridge-plot.html | 5 Men Charged in Plot to Bomb an Ohio Bridge | By Michael S Schmidt | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/florida-am-hazing-death-charges-planned.html | Charges Are Planned in Florida AM Hazing Death | By Robbie Brown | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/hamtramck-high-holds-all-girl-prom.html | Michigan Schools Alternative Prom Has Everything Except the Boys | By Patricia Leigh Brown | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/politics/genealogist-finds-record-of-warrens-american-indian-ancestry.html | Shot Sunk And Taken In Campaign | By Abby Goodnough and Katharine Q Seelye | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/wife-to-edwards-aide-to-testify-a-second-day.html | Edwards Defense Team Makes Few Inroads With ExAides Wife on Witness Stand | By Lizette Alvarez | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/asia/obama-lands-in-kabul-on-unannounced-visit.html | Obama Signs Pact in Kabul Turning Page in Long War | By Mark Landler | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/asia/scores-missing-in-fatal-ferry-sinking-in-india.html | India Search for Living Continues in Ferry Capsizing | By Hari Kumar and Sruthi Gottipati | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/asia/unease-mounting-china-and-us-to-open-military-talks.html | USChina Military Talks to Open Amid Unease | By Jane Perlez | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/europe/for-the-leader-of-frances-far-right-neither-sarkozy-nor-hollande-will-do.html | French FarRight Leader Endorses No One in Runoff | By Nicola Clark | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/europe/murdoch-hacking-scandal-to-be-examined-by-british-parliamentary-panel.html | Panel in Hacking Case Finds Murdoch Unfit as News Titan | By John F Burns and Ravi Somaiya | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/europe/putin-and-medvedev-join-moscows-may-day-parade.html | An ExtraOfficial Touch for Russias May Day | By Ellen Barry | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/middleeast/after-leadership-defeat-livni-resigns-from-israeli-parliament.html | After Defeat Livni Quits Parliament In Israel | By Isabel Kershner | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/middleeast/attacks-in-syria-continue-in-idlib.html | UN Seeks More Recruits To Monitor Truce in Syria | By Rick Gladstone and Neil MacFarquhar | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://dealbook.nytimes.com/2012/05/01/a-once-ambitious-law-firm-reduced-to-grim-dispatches/ | A OnceAmbitious Law Firm Reduced to Grim Dispatches | By Peter Lattman | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/arts/design/cezanne-watercolor-sells-at-christies-for-17-million.html | Czanne Watercolor Is Sold at Christies | By Carol Vogel | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/arts/design/renzo-pianos-nasher-museum-in-dallas-has-sunburn-problem.html | Dallas Museum Simmers in a Neighbors Glare | By Robin Pogrebin | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/books/norman-fruman-coleridge-scholar-dies-at-88.html | Norman Fruman 88 a Scholar of Coleridge | By Bruce Weber | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/energy-environment/chesapeake-to-replace-mcclendon-as-chairman.html | Chesapeake To Replace Chairman | By Clifford Krauss and Michael J de la Merced | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/media/campaign-promotes-healthy-eating-habits-in-children.html | An AntiObesity Campaign Takes to the Airwaves | By Jane L Levere | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/media/news-corp-report-bolsters-call-for-change-at-company.html | Findings Bolster Calls For News Corp Changes | By Amy Chozick | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/mortgage-aid-pilot-programs-were-halted-papers-show.html | Mortgage Aid Programs Were Halted Papers Show | By Shaila Dewan | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/pfizer-profit-declines-19-after-loss-of-lipitor-patent.html | Pfizer Profit Declines 19 On Slumping Lipitor Sales | By Katie Thomas | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/at-jamaica-bay-wildlife-refuge-tracking-an-osprey-via-gps.html | An EarthBound View Of Where Ospreys Soar | By Lisa W Foderaro | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/colin-myler-daily-news-editor-targeted-in-hacking-scandal.html | With Report a Tabloid Editor Is Again Part of the Story | By N R Kleinfield and Jeremy W Peters | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/in-carmel-fire-kills-police-captain-wife-and-2-daughters.html | Fire Kills Police Captain His Wife and Two Daughters | By Randy Leonard | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/in-deeds-nuns-answer-the-call-of-duty.html | In Deeds Nuns Answer Call of Duty | By Jim Dwyer | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/may-day-demonstrations-lead-to-clashes-and-arrests.html | At May Day Demonstrations Traffic Jams and Arrests | By Andy Newman and Colin Moynihan | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/new-york-city-board-is-jeered-as-it-approves-rent-increases.html | Board Is Met With Jeers as It Recommends an Increase in Rents | By C J Hughes | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/princeton-review-accused-of-fraud-in-tutoring-program.html | Princeton Review Is Accused Of Fraud in Tutoring Services | By Jennifer Preston | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/opinion/dowd-libertine-on-the-loose.html | Libertine On the Loose | By Maureen Dowd | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/opinion/friedman-tanks-jets-or-scholarships.html | Tanks Jets or Scholarships | By Thomas L Friedman | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/opinion/the-pirate-party-logs-a-new-politics.html | New Politics Ahoy | By Steve Kettmann | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/realestate/commercial/the-30-minute-interview-stephen-g-kliegerman.html | Stephen G Kliegerman | By Vivian Marino | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/science/earth/power-failure-in-west-is-tied-to-combination-of-errors.html | Combination Of Errors Led To Power Loss In San Diego | By Matthew L Wald | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/baseball/bryce-harper-lights-up-washington.html | Harper Has Become Washingtons Newest Attraction | By Tyler Kepner | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/baseball/two-home-runs-power-astros-over-mets.html | Early Blunders Put Niese On Bench a Long Time | By Andrew Keh | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/baseball/yankees-phil-hughes-struggles-again-in-loss-to-orioles.html | Its a New Month but a Similar Struggle for Hughes | By David Waldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/basketball/nba-basketball-roundup.html | Playing Without Rose Bulls Lose to 76ers and Series Is Tied | By Ben Strauss and Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/basketball/stoudemire-joins-a-long-list-of-athletes-who-fought-objects.html | Anger Mismanagement | By Mike Tanier | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/football/jets-sign-a-kicker.html | Jets Sign a Kicker | By Ben Shpigel | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/hockey/nhl-playoffs-devils-rally-past-flyers-to-tie-series.html | Bullying Flyers Devils Grab Win and Momentum | By Ben Shpigel | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/hockey/stanley-cup-playoffs-rangers-again-face-the-old-grind.html | For Rangers the Playoffs Becoming the Old Grind | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/iten-a-kenyan-town-made-for-marathoners.html | Paths to Marathon In Small Kenyan Town | By BRIAN DABBS | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/debate-over-who-should-be-allowed-to-administer-anesthesia-moves-to-courts.html | Debate Over Who Should Be Allowed to Administer Anesthesia Moves to Courts | By Dan Frosch | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/politics/ad-watch-obama-spot-offers-a-rebuttal-and-a-jab.html | Obama Spot Offers a Rebuttal and a Jab at Romney | By Jackie Calmes | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/politics/obama-and-romney-vie-for-mayor-bloombergs-endorsement.html | In Pursuit of Bloomberg the Reluctant Endorser | By Michael Barbaro | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/politics/romneys-foreign-policy-spokesman-quits.html | Romney Foreign Policy Spokesman Quits | By Richard A Oppel Jr and Helene Cooper | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/postal-service-awaits-house-action.html | Fate of Postal Service Awaits Action in House | By Ron Nixon | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/rhode-island-brown-to-increase-pay-to-providence.html | Rhode Island Brown To Increase Pay To Providence | By Jess Bidgood | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/sanford-police-get-new-chief-after-trayvon-martin-case.html | Interim Police Chief Named For Agency in Martin Case | By Emma G Fitzsimmons | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/st-louis-faces-vulnerability-to-deadly-storms.html | Complacency and Concern as St Louis Faces Vulnerability to Deadly Storms | By John Eligon | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/texas-judge-stays-order-on-health-care-program.html | Texas Judge Stays Order On Health Care Program | By Manny Fernandez | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/africa/libya-asks-hague-court-to-stand-down.html | Libya Hague Court Is Asked to Stand Down | By Marlise Simons | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/africa/mali-uprising-no-threat-to-amadou-haya-sanogos-plans.html | Mali Uprising Proves No Threat to Junta Leaders Vision of Authority | By Adam Nossiter | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/africa/somalia-suicide-bomber-kills-4-including-legislators.html | Somalia Suicide Bomber Kills 4 Including Legislators | By MOHAMED IBRAHIM | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/americas/soccer-gains-in-cuba-where-baseball-is-king.html | Baseball in Their Veins but a New Ball at Their Feet | By Randal C Archibold | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/americas/tomas-borge-martnez-dies-at-81.html | Toms Borge Martnez Sandinista Rebel And Nicaragua Interior Minister Dies at 81 | By Elisabeth Malkin | TX 6-540-601 | 2012-09-25 |

| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/asia/obama-approach-to-diplomacy-faces-test-in-china.html | Obama Approach to Diplomacy Faces Test in China | By Steven Lee Myers | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/asia/president-obamas-visit-to-afghanistan-is-a-chance-to-ease-tensions.html | A Visit Well Timed to Future Uncertainties in Afghanistan | By Alissa J Rubin | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/europe/austerity-intensifies-may-day-protests-in-europe.html | Austerity Pain Fills Europe With Protests On May Day | By Eric Pfanner | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/europe/ireland-faces-battle-over-europe-stability-treaty.html | European Financial Treaty Faces Skeptical Irish Voters in Tough Referendum Fight | By Douglas Dalby | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/middleeast/american-group-seeks-suspension-of-iran-from-international-monetary-fund.html | Group Seeks Suspension Of Iran From IMF | By Rick Gladstone | TX 6-540-601 | 2012-09-25 |
| 2014-09-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/with-heathrow-at-capacity-a-sharp-debate-on-adding-london-flights.html | A Sharp Debate in London Seeks to Address the State Of an Overworked Airport | By NICOLA CLARK | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-03 | https://www.nytimes.com/2012/05/01/business/bob-smith-inventor-of-fog-free-ski-goggles-dies-at-78.html | Bob Smith 78 Inventor of Improved Ski Goggles | By Daniel E Slotnik | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/mayor-bloombergs-washington-adventure-reporters-politicians-and-stars-mix.html | The Power and the Glorious | By Bob Morris | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-03 | https://www.nytimes.com/2012/05/02/theater/reviews/the-ash-girl-at-connelly-theater.html | A Cinderella With a Few GrownUp Perspectives | By Andy Webster | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/at-the-renovated-ferragamo-flagship-a-transporting-trill-of-amore.html | A Transporting Trill of Amore | By Alexandra Jacobs | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/social-media-breathes-new-life-into-discontinued-beauty-products.html | Social Media Breathes Life Into Shelved Products | By Tatiana Boncompagni | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/arts/dance/city-ballet-opens-season-at-david-h-koch-theater.html | Balanchines Gift for Joining What Nature Has Sundered | By Alastair Macaulay | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/arts/dance/introdans-dutch-company-at-joyce-theater.html | Themes From the Netherlands That Feel Familiar | By Claudia La Rocco | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/arts/music/a-dj-recovers-from-a-nearly-fatal-accident-on-tour.html | Back Spinning After the World Stopped | By James C McKinley Jr | TX 6-540-601 | 2012-09-25 |

| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/arts/music/don-was-tries-to-revive-blue-note-records.html | Exuberance Is Just One Of His Skills | By Nate Chinen | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/arts/music/haydns-oratorio-die-schopfung-at-st-bartholomews-church.html | The Angels in the Heavens Sing for Themselves | By Allan Kozinn | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/arts/music/matthias-goerne-and-leif-ove-andsnes-at-carnegie-hall.html | Considering Lifes End And What Comes After | By Steve Smith | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/arts/music/the-dessners-crossing-brooklyn-ferry-festival-at-bam.html | Brooklyns Musical Matrix | By Melena Ryzik | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/arts/television/65redroses-on-own-shows-the-world-of-cystic-fibrosis.html | Blogging A Path Through Illness | By Neil Genzlinger | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/books/are-you-my-mother-by-alison-bechdel.html | Artist Draw Thyself and Your Mother and Therapist | By Dwight Garner | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/apps-that-do-everything-but-pack-your-bags.html | Apps That Do Everything but Pack Your Bags | By Sam Grobart | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/business-travel-is-rising-but-not-necessarily-the-travel-budget.html | Trapped In the Middle Seat | By Jad Mouawad | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/energy-environment/chesapeakes-chief-executive-addresses-disclosures.html | Energy Chief Responds To Reports Of His Deals | By Clifford Krauss | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/fighting-illness-and-germs-on-the-road.html | Your Road Buddies Zillions of Germs | By J Peder Zane | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/global/britain-urges-european-leaders-to-act-on-banking-accord.html | Britain Remains a Dissenter as Europeans Try to Set Capital Reserves for Banks | By James Kanter | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/global/unemployment-at-record-high-in-euro-zone.html | Jobless Rate Reaches New High in Euro Zone | By Jack Ewing | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/hotels-close-to-the-runway-but-far-from-stress.html | Hotels Close to the Runway but Far From Stress | By Christine Negroni | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/kidnapping-becomes-a-growing-travel-risk.html | The Business of Dealing With Kidnapping Abroad | By David Wallis | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/massage-calms-the-harried-air-traveler.html | Massage Spas New Oases for the Harried Flier | By John Hanc | TX 6-540-601 | 2012-09-25 |

| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/media/cnn-ratings-decline-stirs-worries.html | At CNN Decline in US Ratings Worries the Ranks | By Brian Stelter | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/reducing-the-odds-of-getting-sick-on-a-trip.html | For Health Drink Water but Dont Drink the Water | By J Peder Zane | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/seeking-redress-when-air-travel-goes-awry.html | Seeking Redress When Air Travel Goes Awry | By Abby Ellin | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/taking-business-calls-on-the-train-watch-what-you-say.html | Loose Lips Can Sink Trips | By David Wallis | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/tsas-precheck-program-gives-vip-treatment-through-security.html | VIP Treatment Eases the Way Through Security | By Joe Sharkey | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/crosswords/bridge/bridge-world-mind-sports-games-quarterfinals.html | World Mind Sports Games Quarterfinals | By Phillip Alder | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/education/harvard-and-mit-team-up-to-offer-free-online-courses.html | Harvard And MIT Join to Offer Web Courses | By Tamar Lewin | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/a-new-treatment-zeroes-in-on-cellulite.html | Zeroing In On Cellulite | By Catherine Saint Louis | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/andrew-shaffer-on-his-fifty-shades-of-grey-parody.html | A Satirist Goes for NoneTooSubtle Shading | By Austin Considine | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/call-it-victors-secret.html | Call It Victors Secret | By Eric Wilson | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/for-the-shy-electronic-help.html | Hello Stranger | By Caitlin Keating | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/frieze-art-fair-parties.html | Art and Leisure | By Denny Lee | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/in-socialite-iris-loves-wide-circle-of-friends-many-of-them-four-footed.html | In Iris Loves Wide Circle of Friends | By Bob Morris | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/mens-colorful-kilties-return-off-the-fairway.html | From Fairway To Runway | By David Colman | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/perfumers-for-celebrities-start-their-own-lines.html | Celebrity Perfumes Get Competition | By BeeShyuan Chang | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/rita-ackermann-keeps-her-cool.html | An Artist Keeps Her Cool | By Ruth La Ferla | TX 6-540-601 | 2012-09-25 |

| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/shopping-events-starting-may-3.html | Scouting Report | By Joanna Nikas | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/tender-trap-williamsburg-brooklyn.html | Tender Trap Williamsburg Brooklyn | By Ben Detrick | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/the-frieze-art-fair-brings-its-art-and-entertainment-to-new-york.html | Where Just Looking Is Just Fine | By Guy Trebay | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/evan-roth-an-award-winning-designer-and-artist.html | Evan Roth an AwardWinning Man of Many Tags | By Steven Kurutz | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/herman-miller-revives-an-old-collection.html | A Revival for a Modern Collection | By Tim McKeough | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/home-and-garden-tours-around-the-country.html | Inspiration Behind an Open Door | By Shelly Freierman | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/house-home-opens-at-the-national-building-museum.html | A Countrys Attic on Display | By Penelope Green | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/in-praise-of-the-misunderstood-quince-tree.html | In Praise of the Misunderstood Quince | By Michael Tortorello | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/materiouss-trays-for-newton-vineyard.html | Piecing Together an Interesting Tray | By Rima Suqi | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/pyramids-of-makkum-exhibition-in-london.html | An Artful Tower of Flowers | By Elaine Louie | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/replacing-carpeting-before-a-sale-market-ready.html | Market Ready | By Tim McKeough | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/sales-at-jonathan-adler-and-others.html | Discounts on Bedding Rugs and More | By Rima Suqi | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/studio-andree-putman-and-lalique-produce-collection-orgue.html | A Classic Collaboration | By Rima Suqi | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/touring-the-white-house.html | A House Tour Yes That House | By William Grimes | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/greathomesanddestinations/a-modern-home-in-seoul-honors-tradition.html | Connecting the Centuries | By Elaine Louie | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/health/us-lags-in-global-measure-of-preterm-births.html | US Fares Badly In Early Births In Global Study | By Donald G McNeil Jr | TX 6-540-601 | 2012-09-25 |

| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/after-accident-barriers-will-be-added-to-bronx-highway.html | New Barriers Planned on Road Where 7 Died | By Joseph Goldstein | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/eder-loor-officer-stabbed-in-brain-leaves-hospital.html | Head Stabbed 2 Weeks Ago City Officer Exits Hospital | By Ivan Pereira | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/man-convicted-of-manslaughter-in-pushing-death-of-officer.html | Jury Convicts Man Accused Of Killing Officer With a Push | By Mosi Secret | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/manhattan-prosecutors-focus-on-pimps-instead-of-prostitutes.html | Prosecutors Shift Focus On Charges In Sex Cases | By Russ Buettner | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/wallendas-tightrope-crossing-of-niagara-falls-is-set-for-june.html | Acrobat Schedules Walk Over Niagara Falls | By Thomas Kaplan | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/opinion/the-once-and-future-mayor.html | The Once and Future Mayor | By A A Gill | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/baseball/in-testimony-pettitte-says-clemens-spoke-of-drug-use.html | Pettitte Backs Off Clemens Testimony | By Juliet Macur | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/baseball/mets-lose-to-astros-as-schwindens-second-start-doesnt-last-long.html | Pelfreys FillIn Falters For 2nd Straight Time | By Andrew Keh | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/basketball/knicks-stoudemire-says-hand-injury-was-an-accident.html | Impassive Stoudemire Describes His Accident | By Bill Pennington | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/football/junior-seau-famed-nfl-linebacker-dies-at-43-in-apparent-suicide.html | Seau Dies at 43 Suicide Is Suspected | By Greg Bishop and Rob Davis | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/football/mike-ornstein-leaves-his-fingerprints-on-another-football-scandal.html | A Dealmakers Latest Scandal | By Judy Battista | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/football/nfl-suspends-four-players-for-saints-bounties.html | NFL Suspends Vilma and Three Other Players for Bounty Scheme | By Judy Battista | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/in-poignant-gesture-buccaneers-sign-paralyzed-player.html | Bucs Sign LeGrand | By Mark Viera | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/technology/european-regulators-to-reopen-google-street-view-inquiries.html | Rethinking An Inquiry Of Google | By Kevin J OBrien | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/technology/personaltech/a-review-of-airport-guide-apps-app-smart.html | After Your Airplane Lands an App Comes In Handy | By Bob Tedeschi | TX 6-540-601 | 2012-09-25 |

| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/technology/personaltech/how-to-muddy-your-tracks-on-the-internet.html | How to Muddy Your Tracks on the Internet | By Kate Murphy | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/technology/personaltech/the-joy-of-drawing-on-glass.html | The Joy Of Drawing On Glass | By David Pogue | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/theater/reviews/stephen-king-and-john-mellencamps-musical-ghost-brothers.html | These Ghosts Are Singing With a Southern Twang | By Jason Zinoman | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/13-charged-in-hazing-death-at-florida-am.html | 13 Are Charged in Deadly Hazing at Florida AM | By Robbie Brown | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/change-in-lapd-policy-has-immigrants-hoping-for-more.html | A Change in Police Policy Has Immigrants Hoping for More | By Jennifer Medina | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/politics/odierno-seeks-to-reshape-training-and-deployment-for-soldiers.html | Reshaped Military Will Bridge the Gap Between Special and Conventional Forces | By Thom Shanker | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/sign-of-possible-decision-on-accused-philadelphia-priests.html | Signs of Decision on Accused Philadelphia Priests | By Jon Hurdle | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/wife-of-edwards-aide-expected-to-wrap-up-testimony.html | Former Edwards Aides Tell of Affairs Impact on Wife and Campaign | By Lizette Alvarez | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/wireless-carriers-who-aid-police-surveillance-are-asked-for-data.html | Wireless Carriers Who Aid Police Are Asked for Data | By Eric Lichtblau | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/asia/chen-guangcheng-leaves-us-embassy-in-beijing-china.html | Dissidents Stay At Embassy Ends Stoking Turmoil | By Jane Perlez and Sharon LaFraniere | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/asia/kabul-afghanistan-suicide-blasts-after-obama-visit.html | Hours After Obamas Visit Suicide Attackers Kill at Least 8 in Afghanistan | By Graham Bowley and Sangar Rahimi | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/asia/seoul-says-north-korea-tries-to-disrupt-air-navigation.html | South Korea North Accused of Sending Jamming Signals to Disrupt GPS | By Choe SangHun | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/europe/european-politics-dims-ukraines-chance-to-shine-during-soccer-championships.html | Political Pressure Dims Ukraines Chance to Shine | By Michael Schwirtz | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/europe/irish-cardinal-rejects-new-accusations-on-pedophile-priest.html | Ireland Cardinal Says He Wont Resign | By Douglas Dalby | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/middleeast/deadly-clashes-erupt-in-egypt-ahead-of-vote.html | Deadly Clashes in Egypt Throw the Presidential Race Into Disarray | By Kareem Fahim and Mayy El Sheikh | TX 6-540-601 | 2012-09-25 |

| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/middleeast/kirsan-n-ilyumzhinov-chess-leader-visits-assad-in-syria.html | Chess Leader Visits Syria Under Cloud Of Ambiguity | By Andrew E Kramer | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/arts/design/the-scream-sells-for-nearly-120-million-at-sothebys-auction.html | The Scream Is Auctioned for a Record Price 1199 Million | By Carol Vogel | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/after-warning-amazon-about-sales-tactics-target-will-stop-selling-kindles.html | Target Unhappy With Being an Amazon Showroom Will Stop Selling Kindles | By Stephanie Clifford and Julie Bosman | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/derailed-on-the-fast-track.html | Derailed on the Fast Track | By Catherine Rampell | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/global/as-appreciation-of-china-currency-slows-manipulation-remains-an-issue.html | China Curbs On Currency Still an Issue | By Annie Lowrey | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/media/youtube-channels-court-advertisers-at-newfronts.html | YouTube and Kin Woo Marketers Seeking to Siphon Dollars From TV | By Stuart Elliott | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/regional-airlines-squeezed-by-flight-cutbacks-and-higher-fares.html | Flying Between Smaller Cities Is Becoming a Marathon Sport | By Jad Mouawad | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/education/california-state-university-faculty-agrees-to-strike.html | California Faculty Agrees To Campus Strike In the Fall | By Jennifer Medina | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/at-espada-trial-signs-a-clash-among-jurors-as-they-deliberate.html | At Espada Trial Jurors Notes Hint at Clash in Deliberations | By Mosi Secret | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/cardinal-dolan-seeks-higher-minimum-wage-in-new-york.html | Dolan and Bishops Urge State To Raise the Minimum Wage | By Thomas Kaplan | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/greg-jackson-brooklyn-youth-mentor-dies-at-60.html | Greg Jackson 60 Ran a Haven in Brooklyn | By Bruce Weber | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/new-york-city-republican-leaders-seeking-candidate-for-mayor.html | Republican Leaders in City Seek Candidate for Mayor | By Kate Taylor | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/warrant-squads-spied-on-wall-st-protesters-suspects-say.html | Police Warrant Squads Were Used to Monitor Wall Street Protesters Suspects Say | By Joseph Goldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/zoning-regulations-slow-willets-point-redevelopment-plans.html | Zoning Slows Plan to Redevelop Willets Pt | By Charles V Bagli | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/opinion/collins-changing-the-subject.html | Changing The Subject | By Gail Collins | TX 6-540-601 | 2012-09-25 |

| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/opinion/death-of-a-salesmans-dreams.html | Death of a Salesmans Dreams | By Lee Siegel | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/opinion/kristof-how-chemicals-change-us.html | How Chemicals Affect Us | By Nicholas Kristof | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/science/earth/report-points-to-decline-in-ability-to-monitor-the-earth.html | Report Points To Decline In Ability To Monitor the Earth | By Rachel Nuwer | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/science/earth/states-seek-order-for-nrc-decision-on-yucca-mountain.html | Court Urged To Force US To Evaluate Nuclear Site | By Matthew L Wald | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/baseball/orioles-no-pushover-this-year-beat-yankees-5-0.html | Orioles Unusually Hot End Novas Winning Streak at 15 Games | By Mark Viera | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/hockey/nhl-playoff-debut-a-prickly-success-for-adam-larsson-and-devils.html | A Devils Rookie Regains His Edge | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/hockey/rangers-beat-capitals-in-3-overtimes.html | Midnight Lightning Strikes for Gaborik and the Rangers | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/kentucky-derby-has-draw-odds-and-uncertainty.html | Favorite for the Derby An Oddsmaker Shrugs | By Joe Drape | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/daniel-chong-left-for-days-in-holding-cell.html | California Mans Drug Holiday Becomes FourDay Nightmare in Holding Cell | By Ian Lovett | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/earl-rose-coroner-when-jfk-was-shot-dies-at-85.html | Earl Rose 85 Coroner When Kennedy Was Shot Dies | By Douglas Martin | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/methodists-vote-against-ending-investments-tied-to-israel.html | Methodists Vote Against Ending Investments Tied to Israel | By Laurie Goodstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/politics/after-primary-losses-legacies-of-debt-and-strained-reputations.html | After Primary Losses Legacies of Debt and Strained Reputations | By Katharine Q Seelye | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/politics/for-obama-a-delicate-new-balance-on-national-security.html | A Delicate New Balance on National Security | By Peter Baker | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/politics/richard-grenell-resigns-from-mitt-romneys-foreign-policy-team.html | Romney Camp Stirred Storm Over Gay Aide | By Michael Barbaro Helene Cooper and Ashley Parker | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/africa/eskinder-nega-ethiopian-journalist-honored-by-pen.html | Imprisoned Ethiopian Journalist Is Honored With PEN Award | By J David Goodman | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/americas/honduras-neglect-cited-in-prison-fire.html | Honduras Neglect Cited in Prison Fire | By Elisabeth Malkin | TX 6-540-601 | 2012-09-25 |

| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/asia/a-car-chase-secret-talks-and-second-thoughts.html | A Car Chase Secret Talks and Second Thoughts | By Jane Perlez and Andrew Jacobs | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/asia/bin-laden-raid-fallout-aid-groups-in-pakistan-are-suspect.html | Fallout of Bin Laden Raid Aid Groups in Pakistan Are Suspect | By Declan Walsh | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/asia/south-korea-accused-north-accused-of-jamming-signals.html | South Korea North Accused of Sending Jamming Signals to Disrupt GPS | By Choe SangHun | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/europe/akis-tsochatzopouloss-corruption-case-hits-hard-in-greece.html | Corruption Case Hits Hard In a Tough Time for Greece | By Rachel Donadio and Niki Kitsantonis | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/europe/british-spy-most-likely-was-killed-coroner-says.html | Foul Play Ruled Likely In Case of Spy Found Dead | By John F Burns | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/europe/bskyb-distances-itself-from-murdoch-and-news-corporation.html | Britains Biggest Satellite Broadcaster Distances Itself From Murdoch | By Sarah Lyall and Amy Chozick | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/europe/france-approaches-the-end-of-a-presidential-campaign-with-a-bitter-debate.html | France Approaches the End of a Presidential Campaign With a Bitter Debate | By Steven Erlanger | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/middleeast/iraqi-tv-show-dares-to-talk-about-sex.html | Sitting Around Having a Drink Joking About Sex On Iraqi TV | By Tim Arango | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/middleeast/israel-military-clears-soldiers-in-deaths-of-gaza-civilians.html | Israel Military Closes Inquiry Into Deaths of Gaza Civilians | By Isabel Kershner | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/un-threatens-sanctions-against-sudan-and-south-sudan.html | Council Resolution Threatens Sanctions Against Sudan and South Sudan | By Josh Kron | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/dance/werk-the-armitage-gone-variety-show-abrons-arts-center.html | Dancing With a Yawning Weimaraner | By Gia Kourlas | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/aaron-burr-items-at-the-grolier-club.html | Making a Case to Remember Burr | By Eve M Kahn | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/art-and-antique-dealers-league-of-america-spring-show.html | Art and Antique Dealers League of America Spring Show | By Ken Johnson | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/charles-atlas-the-illusion-of-democracy.html | Charles Atlas The Illusion of Democracy | By Holland Cotter | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/cindy-sherman.html | Cindy Sherman | By Roberta Smith | TX 6-540-601 | 2012-09-25 |

| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/ecstatic-alphabets-heaps-of-language-at-moma.html | Building Blocks of Meaning Retranslated | By Karen Rosenberg | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/hans-schabus-lets-call-it-heimat.html | Hans Schabus Lets Call It Heimat | By Roberta Smith | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/how-to-spend-120-million-edvard-munchs-scream.html | If I Had the Cash I Wouldnt Buy That | By Holland Cotter | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/janes-walk-tours-in-honor-of-jane-jacobs-in-new-york.html | Touring the City With Fresh Eyes | By Sam Roberts | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/katherine-bradford-new-work.html | Katherine Bradford New Work | By Ken Johnson | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/lucio-fontana-ambienti-spaziali-at-gagosian-in-chelsea.html | Slashes Scribbles And Delirium | By Roberta Smith | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/moma-plans-martha-roslers-garage-sale-for-its-atrium.html | Hey Want to Buy My White Elephant | By Carol Vogel | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/doris-dukes-farm-hillsborough-nj-opening-to-public.html | An Oasis Once Gilded Now Greened | By Kate Zernike | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/music/andras-schiff.html | Andras Schiff | By Zachary Woolfe | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/music/cecil-taylors-keyboard-legacy.html | Lessons From the Dean Of the School of Improv | By Ben Ratliff | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/music/freiburg-baroque-orchestra.html | Freiburg Baroque Orchestra | By Allan Kozinn | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/music/international-contemporary-ensemble-at-roulette.html | Back to a Favored Finnish Composer | By Allan Kozinn | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/music/kioi-sinfonietta-tokyo.html | Kioi Sinfonietta Tokyo | By Vivien Schweitzer | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/roosevelt-ride-to-hyde-park-and-the-modern-presidency.html | Next Stop Modern Presidency | By Edward Rothstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/spare-times-for-children-for-may-4-10.html | Spare Times For Children | By Laurel Graeber | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/spare-times-for-may-4-10.html | Spare Times | By Anne Mancuso | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/books/manhunt-by-peter-l-bergen-about-the-bin-laden-killing.html | Bin Ladens End From the Beginning | By Michiko Kakutani | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/economy/for-craftsmen-craigslist-is-a-slender-lifeline.html | For Craftsmen Fragile Lifeline From Craigslist | By Motoko Rich | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/global/european-central-bank-leaves-interest-rate-unchanged.html | Ahead of 2 Elections European Central Bank Resists Higher Taxes | By Raphael Minder and Jack Ewing | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/global/lufthansa-to-cut-3500-jobs-in-bid-to-improve-profitability.html | Lufthansa to Cut 3500 Jobs to Lift Profit | By Nicola Clark | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/gm-profit-falls-but-surpasses-forecasts.html | A Weight Hobbling GM | By Bill Vlasic | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/pension-plan-sues-wal-mart-over-bribery-case.html | Pension Plan Sues WalMart Officials Over Failures | By Stephanie Clifford | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/us-retail-sales-slow-unexpectedly.html | US Retail Sales Fall Short of Forecasts | By Stephanie Clifford | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/a-little-bit-of-heaven-with-kate-hudson.html | Dancing on Her Own Grave With a Spring in Her Step | By Manohla Dargis | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/chronicling-a-crisis-by-amos-kollek.html | Chronicling a Crisis | By Jeannette Catsoulis | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/jesus-henry-christ-with-toni-collette-and-michael-sheen.html | A Prodigys Manifesto Not on the Mount | By Stephen Holden | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/kathleen-turner-in-the-perfect-family.html | Oh for a Rug to Sweep Secrets Under | By Stephen Holden | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/last-call-at-the-oasis-a-documentary-about-water-supplies.html | When There Really Is Not a Drop to Drink | By A160O SCOTT | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/mothers-day-with-rebecca-de-mornay.html | Mothers Day | By Jeannette Catsoulis | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/robert-downey-jr-in-the-avengers-directed-by-joss-whedon.html | Superheroes Super Battles Super Egos | By A160O SCOTT | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/the-best-exotic-marigold-hotel-with-judi-dench.html | Seven Tickets to India Please and Reservations for an Adventure | By Stephen Holden | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/you-hurt-my-feelings-directed-by-steve-collins.html | You Hurt My Feelings | By Jeannette Catsoulis | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/young-dancers-compete-in-the-documentary-first-position.html | Tracking Ballets Pull On Youth Worldwide | By Manohla Dargis | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/free-events-at-littlefield-and-a-pen-reading-in-carroll-gardens.html | Free Events at Littlefield and a PEN Reading in Carroll Gardens | By A C Lee | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/no-charges-in-polices-killing-of-sickly-white-plains-man.html | No Charges For Officer In the Killing Of a Man 68 | By James Barron and Nate Schweber | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/running-groups-for-the-marathoner-in-training.html | Kick Up Those Heels | By George Gene Gustines | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/sidelined-by-a-broken-leg-louise-m-slaughter-holds-tight-to-election-hopes.html | Broken Leg Adds Hurdle to Her Quest at 82 for 14th House Term | By Michael M Grynbaum | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/thieves-take-con-eds-manhole-covers.html | The World of Street Crime Has an Increasingly Popular Target Manhole Covers | By Patrick McGeehan | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/basketball/heats-chris-bosh-a-new-dad-is-expected-to-play-knicks-in-game-3.html | For the Heats Bosh Its a Son in the Morning and a Game at Night | By Bill Pennington | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/new-york-attorney-general-sues-foundation-for-retired-racehorses.html | Racehorses Neglected By Charity Suit Says | By Joe Drape | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/ray-easterlings-widow-to-keep-fighting-for-retired-nfl-players-with-head-injuries.html | Death Isnt the End | By Mike Tierney | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/theater/reviews/headstrong-at-the-ensemble-studio-theater.html | A Wonderfully Exciting Game That Just Happens to Kill Its Own Stars | By Jason Zinoman | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/theater/reviews/macbeth-from-epic-theater-ensemble-at-47th-st-theater.html | That Anguished Scottish Family Toil Trouble and Maybe Junior | By Rachel Saltz | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/at-brown-university-stumbling-across-a-rarity-in-the-rare-book-room.html | A Rarity Even for the Rare Book Room | By Dan Barry | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/border-militiaman-among-5-dead-in-arizona-police-confirm.html | Vigilante Leader Was Among Five Shot Dead in Arizona | By Fernanda Santos | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/gtt.html | GTT | By Michael Hoinski | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/hard-rocking-ted-nugent-cranks-up-the-controversy.html | Bearing Arms and Cranking Up the Controversy | By Jay Root | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/methodists-wont-change-outlook-on-homosexuality.html | Methodists Keep Stricture on Homosexuality | By Laurie Goodstein | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/politics/study-finds-concerns-on-readiness-for-cyberattacks.html | US Study Cites Worries on Readiness for Cyberattacks | By Michael S Schmidt | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/running-for-texas-senate-todd-smith-and-kelly-hancock-strive-to-out-conservative-each-other.html | Two Legislators Strive to OutConservative Each Other for a State Senate Seat | By Aman Batheja | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/texas-senate-race-is-about-crunching-the-numbers.html | A Race Thats About Crunching the Numbers | By Ross Ramsey | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/with-aides-testimony-fallout-from-edwardss-affair-continues.html | GoBetween For Heiress Details Link To Edwards | By WILLIAM DUPRE and KIM SEVERSON | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/asia/chen-guangcheng-case-much-discussed-in-china-but-cautiously.html | For Chinese a Man in the News Is Much Discussed if Not By Name | By Michael Wines and Sharon LaFraniere | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/europe/pressure-in-ireland-grows-on-catholic-leader-to-resign.html | Calls Grow For Cardinal In Ireland To Resign | By Douglas Dalby | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/europe/russian-general-threatens-pre-emptive-attacks-on-missile-defense-sites.html | Russian General Makes Threat on MissileDefense Sites | By Andrew E Kramer | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/middleeast/deadly-crackdown-reported-on-syria-university.html | Forces Storm University in Syria During Protest Killing at Least 4 Activists Say | By Neil MacFarquhar | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/middleeast/egypts-military-rulers-deny-role-in-fatal-clashes.html | Generals In Egypt Deny Role In Clashes | By Kareem Fahim and Mayy El Sheikh | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/middleeast/latest-shift-in-jordans-cabinet-sows-doubts-on-reform.html | New Doubts Over Reform As Jordan Shifts Cabinet | By Ranya Kadri and Isabel Kershner | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/middleeast/palestinian-resistance-shifts-to-hunger-strikes.html | Palestinians Go Hungry To Make Their Voices Heard | By Jodi Rudoren | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/recovered-documents-show-a-divided-al-qaeda.html | In Letters Bin Laden Fretted Over Legacy and Relevance | By Peter Baker | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/books/charles-higham-celebrity-biographer-dies-at-81.html | Charles Higham Celebrity Biographer Is Dead at 81 | By Margalit Fox | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/global/in-talks-us-highlights-economic-concessions-by-chinese.html | US Stresses Concessions From China | By Annie Lowrey | TX 6-540-601 | 2012-09-25 |

| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/global/mexico-antitrust-agency-drops-telcels-925-million-fine.html | Mexico Drops Big Fine in Settlement With Wireless Carrier | By Elisabeth Malkin | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/media/cablevisions-quarterly-net-income-drops-45-percent.html | In a Time of Change and Investment at Cablevision Its Net Income Plunges | By Brian Stelter | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/media/degree-men-deodorant-turns-to-video-marketing.html | Mixing Marketing With Social Games and Extreme Sports | By Elizabeth Olson | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/nassau-county-shows-risks-of-patching-with-tobacco-bonds.html | Settlement Money Patched Nassau County Budget Gaps | By Mary Williams Walsh | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/state-bonds-backed-by-tobacco-payments-in-jeopardy-of-default.html | State Bonds In Jeopardy As Tobacco Cash Fades | By Mary Williams Walsh | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/us-chose-better-path-to-economic-recovery.html | US Chose Better Path To Recovery | By Floyd Norris | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/2-brothers-arrested-in-10-theft-of-80-million-in-prescription-drugs.html | 2 Brothers Accused in Huge Theft of Prescription Drugs | By Peter Applebome and Kristin Hussey | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/a-reprieve-for-goshens-damaged-modernist-misfit.html | Brutalist Building Damaged Gets Reprieve | By Robin Pogrebin | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/bloomberg-restores-2500-teaching-jobs-in-latest-budget-proposal.html | Settlement in Payroll Scandal Giving Mayors Budget a Lift | By David W Chen and Kate Taylor | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/new-bribery-charges-filed-against-ex-senator-bruno.html | New Bribery Charges Filed Against ExSenate Leader | By John Eligon | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/seventeen-magazine-faulted-by-girl-14-for-doctoring-photos.html | A Real Girl 14 Takes a Stand Against the Flawless Faces in Magazines | By Jim Dwyer | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/wastewater-is-an-issue-in-hydrofracking.html | Wastewater Becomes Issue In Debate on Gas Drilling | By Mireya Navarro | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/will-raymond-w-kelly-run-for-mayor-one-candidate-tires-of-talk.html | Will Kelly Run for Mayor One Candidate Tires of Talk | By Michael M Grynbaum | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/opinion/brooks-the-campus-tsunami.html | The Campus Tsunami | By David Brooks | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/opinion/krugman-plutocracy-paralysis-perplexity.html | Plutocracy Paralysis Perplexity | By Paul Krugman | TX 6-540-601 | 2012-09-25 |

| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/opinion/marshal-tito-in-queens.html | Marshal Tito in Queens | By Kenan Trebincevic | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/opinion/solving-the-corporate-tax-code-puzzle.html | How to Get Business to Pay Its Share | By Alex Marshall | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/baseball/mlb-baseball-roundup.html | Evidence in Clemenss Trial Includes Syringes and Vials | By Juliet Macur | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/baseball/yankees-mariano-rivera-injured-during-batting-practice.html | Rivera Hurts Knee Career May Be Over | By David Waldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/basketball/fuzzy-levane-fixture-of-new-york-city-basketball-dies-at-92.html | Fuzzy Levane 92 Knicks Coach and Scout | By Bruce Weber | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/basketball/knicks-are-off-and-almost-out-after-game-3-loss-to-heat.html | Knicks Are Off and Almost Out | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/basketball/lebron-james-ends-foul-night-with-flourish.html | Foul Trouble Cant Keep James Down | By Jake Appleman | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/basketball/thunder-run-past-mavericks-take-3-0-series-lead.html | Thunder PutMavericks on Brink | By Tom Spousta | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/football/junior-seaus-community-recalls-a-star-who-never-left.html | A Community Recalls a Star Who Never Left | By Greg Bishop and Mary Pilon | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/football/nfl-players-could-challenge-suspensions-and-goodells-authority.html | Players Could Test Goodells Authority | By Judy Battista | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/golf/rory-mcilroy-has-his-moments-even-on-an-off-day.html | Even on an Off Day McIlroy Can Still Shine | By Karen Crouse | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/hockey/devils-beat-flyers-in-overtime-4-3-to-take-2-1-series-lead.html | After Losing Lead Twice Devils Grab It for Good | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/hockey/ryan-mcdonagh-and-rangers-teammates-earn-a-day-off.html | Some Rest for the Weary An Iron Man in Game 3 Earns a Day Off | By Jeff Z Klein and Tim Wendel | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/union-rags-kentucky-derby-pick-forged-at-saratoga.html | A Derby Pick Forged In the Rain at Saratoga | By Joe Drape | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/theater/reviews/the-iceman-cometh-at-goodman-theater-in-chicago.html | Pipe Dreams and Scythe Dreams Begging Drinks in Hells Anteroom | By Charles Isherwood | TX 6-540-601 | 2012-09-25 |

| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/campaign-video-gets-attention-in-texas-commissioner-race.html | Natures Call Draws Views For a Texans Political Ad | By Manny Fernandez | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/florida-eight-in-hazing-case-turn-themselves-in-to-the-police.html | Florida Eight In Hazing Case Turn Themselves In To the Police | By Robbie Brown | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/map-markings-offer-clues-to-lost-colony.html | Maps Hidden Marks Illuminate and Deepen Mystery of Lost Colony | By Theo Emery | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/politics/4-years-later-race-is-still-issue-for-some-voters.html | 4 Years Later Race Is Still Issue for Some Voters | By Sabrina Tavernise | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/politics/tired-of-tainted-image-lobbyists-try-makeover.html | Tired of Tainted Image Lobbyists Try Makeover | By Eric Lichtblau | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/americas/brazil-sending-more-troops-to-guard-amazon-borders.html | Brazil Increasing Military Presence Along Amazon Borders | By Simon Romero | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/americas/mexico-photographers-found-dead-in-veracruz-state.html | Photographers Found Dead In Mexico | By Karla Zabludovsky | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/asia/chen-guangchengs-plea-for-protection-deepens-a-crisis.html | Dissidents Plea For Protection Deepens a Crisis | By Mark Landler Jane Perlez and Steven Lee Myers | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/europe/britain-ex-officials-in-murdoch-empire-to-face-questions-in-hacking-inquiry.html | Britain ExOfficials in Murdoch Empire To Face Questions in Hacking Inquiry | By Ravi Somaiya | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/europe/france-and-greece-poised-for-crucial-votes-sunday.html | Results of French and Greek Elections Could Signal Shift on Economic Crisis | By Steven Erlanger | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/europe/leaving-presidency-russias-medvedev-fights-for-relevance.html | Leaving the Presidency in Russia Medvedev Fights for Relevance | By Ellen Barry | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/europe/russia-ukraine-rejects-putins-offer-for-yulia-v-tymoshenko.html | Russia Ukraine Rejects a Putin Offer | By Ellen Barry | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/middleeast/cairos-subway-is-efficient-orderly-and-dependable.html | Underground Everything That Life Above Is Not | By Kareem Fahim | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-05 | https://www.nytimes.com/2012/05/04/world/asia/japans-leaders-fret-as-nuclear-shutdown-nears.html | Japans Leaders Pressed by Public Fret as Nuclear Shutdown Nears | By Martin Fackler | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/04/business/floyd-d-hall-head-of-eastern-airlines-dies-at-96.html | Floyd D Hall 96 Headed Eastern Airlines | By Dennis Hevesi | TX 6-540-601 | 2012-09-25 |

| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/dance/ivy-baldwins-ambient-cowboy-at-new-york-live-arts.html | Performers to Fulfill a Doodlers Dream | By Brian Seibert | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/design/frieze-new-york-contemporary-art-fair.html | On an Island Worker Bees Fill a Long White Hive | By Holland Cotter | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/design/the-nada-art-fair-in-chelsea.html | Another Fair Makes a Debut and Aims to Lure the Collectors Already in Town | By Karen Rosenberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/music/electric-guest-at-bowery-ballroom.html | Revising Retro While Pondering Choices | By Jon Pareles | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/music/ethel-waters-blues-broadway-and-jazz-at-lincoln-center.html | Honoring a Giant of Jazz With an Enduring Voice | By Stephen Holden | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/music/evgeny-kissin-plays-barbers-sonata-at-carnegie-hall.html | Armed With the Classics and Reaching for More | By Allan Kozinn | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/music/jazzrael-festival-in-new-york.html | From Israel a United Nations of Jazz | By Nate Chinen | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/music/new-york-philharmonic-with-yefim-bronfman-playing-lindberg.html | Composers Parting Gift Is One to Remember | By Anthony Tommasini | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/television/new-questions-about-treatment-of-horses-on-hbos-luck.html | HBO Challenged Over Horse Treatment | By Dave Itzkoff | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/television/sherlock-returns-on-masterpiece-mystery.html | Holmes and Watson Back to Bantering | By Neil Genzlinger | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/television/the-comedy-awards-on-comedy-central.html | Finding the Humor in Giving Out Comedy Awards | By Jason Zinoman | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/television/treasure-island-tv-movie-on-syfy-stars-eddie-izzard.html | Sifting Through Evil In a Hunt for Buried Gold | By Neil Genzlinger | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/business/2-billion-ruling-against-ford-is-reversed.html | Court Reverses 2 Billion Ruling Against Ford and Orders a New Trial | By Nick Bunkley | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/business/deweys-collapse-underscores-a-new-reality-for-law-firms-common-sense.html | Deweys Fall Underscores Law Firms New Reality | By James B Stewart | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/business/economy/government-is-getting-smaller-in-the-us-off-the-charts.html | Government Getting Smaller in the US | By Floyd Norris | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/business/economy/us-added-only-115000-jobs-in-april-rate-is-8-1.html | Rate Of Growth In Jobs Slowed For US In April | By Catherine Rampell | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/business/global/bondholders-bullish-on-greece.html | Contrarian Bond Buyers Are Bullish On Greece | By Landon Thomas Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/business/global/china-agrees-to-measures-to-ease-trade.html | Progress Seen on Economic Issues in USChina Talks | By Michael Wines and Annie Lowrey | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/business/global/daily-stock-market-activity.html | A Down Week Worsened by a Weak Jobs Report | By Christine Hauser | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/crosswords/bridge/bridge-us-final-for-world-mind-sports-games.html | US Final for World Mind Sports Games | By Phillip Alder | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/movies/kunal-deshmukhs-jannat-2-a-hindi-film.html | Bollywood Characters Pursuing Weapons While Fleeing the Deadliest One the Past | By Rachel Saltz | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/nyregion/hundreds-mourn-the-7-victims-of-a-bronx-car-crash.html | Hundreds Mourn 7 Family Members Who Died in a Bronx Car Crash | By Winnie Hu and Christopher Reeve | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/science/cern-scientist-adlene-hicheur-sentenced-to-4-years-in-french-terrorism-case.html | Scientist Sentenced in French Terror Case | By Scott Sayare | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/baseball/on-baseball-imagining-the-ninth-inning-without-mariano-rivera.html | For Rivera Maestro of Ninth Injury Is Not Final Symphony | By Tyler Kepner | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/baseball/rivera-says-he-will-make-comeback-in-2013.html | Im coming back Write it down in big letters | By David Waldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/floyd-mayweather-says-hes-ready-to-trade-the-ring-for-a-jail-cell.html | Inside the Ropes Then Behind Bars | By Greg Bishop | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/team-chaplain-says-seau-family-will-donate-brain-for-research.html | Family of Seau Decides To Give Brain for Study | By Mary Pilon | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/theater/reviews/shaws-saint-joan-at-the-access-theater.html | Shaws View of a Woman Headed to a Burning Stake | By Eric Grode | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/theater/reviews/uncle-vanya-from-target-margin-theater-at-here.html | Chekhov Rendered Tongue Trippingly | By Ben Brantley | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/5-priests-in-philadelpia-are-barred-from-ministry.html | 5 Philadelphia Priests Are Defrocked in Abuse Inquiry | By Jon Hurdle | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/a-protest-groups-name-change-stirs-some-debate.html | Group Planning Protest at Party Convention Rankles Some With Name Change | By Michael Cooper | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/faiza-ali-uses-faith-to-unite-religious-coalitions.html | Muslim Woman Bridges Faiths to Advance Progressive Goals | By Samuel G Freedman | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/new-fracking-rule-is-issued-by-obama-administration.html | New Rule Requires Disclosure of Drilling Chemicals but Only After Their Use | By John M Broder | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/panetta-warns-military-over-cases-of-misconduct.html | Panetta Warns Military Over Afghanistan Misconduct | By Thom Shanker | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/political-veteran-warned-edwards-about-affair.html | Liaison Says Heiress Rued Edwards Donations | By WILLIAM DUPRE AND KIM SEVERSON | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/politics/at-sunday-meetings-team-obama-prepares-for-a-tough-fight.html | At Sunday Meetings Team Obama Prepares For a Grueling Fight | By Jeff Zeleny | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/politics/us-revises-foreign-student-job-program.html | State Department Revises Foreign Student Job Program After Abuse Complaints | By Julia Preston | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/transcanada-submits-new-application-for-keystone-project.html | New Application Is Submitted for Keystone Pipeline | By Dan Frosch | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/us-to-restart-tribunal-aiming-to-show-its-fair.html | At Guantnamo Trial for 911 Defendants and for a Revamped Tribunal | By Charlie Savage | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/asia/chen-guangcheng-study-abroad-china.html | Deal Would Let China Dissident And Family In US | By Jane Perlez and Michael Wines | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/asia/in-laws-sentenced-in-sahar-gul-torture-case-in-afghanistan.html | InLaws Sentenced to Prison In Afghan Girls Torture Case | By Graham Bowley | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/asia/suicide-bomber-attacks-check-post-in-pakistan.html | Suicide Bomber Attacks Market in Pakistan Killing at Least 26 | By Ismail Khan and Declan Walsh | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/europe/double-bombings-in-russias-north-caucasus-region.html | Police Station Hit by Blasts In Dagestan | By Michael Schwirtz | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/europe/great-britain-election-vote-results.html | Londons Mayor Aside Conservatives Fare Poorly in British Races | By Sarah Lyall | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/europe/new-sex-allegations-against-strauss-kahn.html | StraussKahn Faces Allegations of Sexually Assaulting Woman at a Hotel in Washington | By DOREEN CARVAJAL and MA207A de la BAUME | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/europe/serbians-losing-fervor-for-european-union-ascension-ahead-of-elections.html | Serbian Socialist Leader May Be Crucial to Forming a Government After Election | By Dan Bilefsky | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/middleeast/dozens-hurt-in-cairo-in-final-weeks-before-election.html | Clashes Erupt Again in Egypt Reflecting Tensions Before Transition | By Kareem Fahim and Liam Stack | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/middleeast/iranians-vote-in-runoff-parliamentary-election.html | Iranians Vote In a Runoff For Parliament | By Thomas Erdbrink | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/your-money/career-or-deep-learning-pondering-the-purpose-of-college.html | Vocation or Exploration Pondering the Purpose of College | By Alina Tugend | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/your-money/how-to-raise-a-financial-guru.html | How To Raise A Financial Guru | By Ron Lieber | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/your-money/investing-in-a-racehorse-without-losing-your-shirt.html | Investing in a Racehorse Without Breaking the Bank | By Paul Sullivan | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/your-money/medical-debts-can-leave-stains-on-credit-scores.html | A Medical Debts Stain | By Tara Siegel Bernard | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/music/adam-yauch-a-founder-of-the-beastie-boys-dies-at-47.html | Rapper Who Conquered Music World in 80s With Beastie Boys | By Jon Pareles | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/business/tighter-rules-are-issued-on-municipal-bond-deals.html | Tighter Rules Are Issued On Municipal Bond Deals | By Mary Williams Walsh | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/nyregion/a-great-deal-for-a-used-ipad-420-in-counterfeit-bills.html | For This Kind of Money a Used iPad Proves to Be a Steal | By Michael Wilson | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/nyregion/brooklyn-bookkeeper-charged-with-stealing-millions-from-estates.html | City Bookkeeper Charged With Stealing 26 Million From Estates | By Russ Buettner | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/nyregion/defiant-rangel-vows-tough-primary-fight-in-house-race.html | Slowed Physically Rangel Vows to Fight in Primary | By Kate Taylor | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/nyregion/monserrate-pleads-guilty-to-misusing-city-council-funds.html | Monserrate Pleads Guilty To the Misuse of City Funds | By Colin Moynihan | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/nyregion/more-long-island-rail-road-retirees-face-fraud-charges.html | More Long Island Rail Road Retirees Are to Face Fraud Charges | By Benjamin Weiser | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/nyregion/pedro-espada-is-ordered-to-pay-80000-after-hiring-uncle.html | Ethics Panel Fines Espada 80000 | By Danny Hakim | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/nyregion/police-killing-in-white-plains-to-get-civil-rights-review.html | Case of Man Killed by Police Is to Get Civil Rights Review | By James Barron | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/nyregion/report-lists-flaws-in-handling-of-911-calls.html | Report Lists Many Flaws In Handling Of 911 Calls | By David W Chen | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/opinion/blow-teaching-me-about-teaching.html | Teaching Me About Teaching | By Charles M Blow | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/opinion/collins-obamas-wonderful-town.html | Obamas Wonderful Town | By Gail Collins | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/opinion/dont-believe-chinas-promises.html | Dont Believe Chinas Promises | By Wei Jingsheng | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/opinion/in-sudan-give-war-a-chance.html | In Sudan Give War A Chance | By GRARD PRUNIER | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/baseball/jeter-hits-his-5th-home-run-as-yankees-beat-royals.html | Jeters Homer Helps Yankees Upend Royals | By David Waldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/baseball/mantle-sustained-yankees-other-famous-knee-injury.html | Mantles Knee Injury Was Just the Start | By Ken Plutnicki | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/baseball/mets-lose-to-diamondbacks-as-bullpen-woes-continue.html | Solid Start Some Timely Hits Then the Bullpen Was Called | By Zach Schonbrun | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/baseball/positive-signs-for-mariano-riveras-return-from-torn-acl.html | Uncommon Injury for Pitchers Positive Signs for Rivera | By Andrew Keh | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/baseball/yankees-dave-robertson-is-suddenly-mariano-riveras-successor.html | In Instant Understudy Becomes the Successor | By Sam Borden | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/basketball/knicks-carmelo-anthony-has-poor-playoff-track-record.html | Recognizing the Limitations of Meloball | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/football/union-files-grievance-for-suspended-nfl-players.html | Union Files Grievance Over Bounty Suspensions | By Judy Battista | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/golf/tiger-woods-fails-to-make-wells-fargo-cut.html | Erratic Woods Misses Cut | By DUSTIN LONG | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/hockey/rangers-recharge-batteries-after-draining-game.html | A Day Off Recharges The Weary Rangers | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/long-shot-trinniberg-may-set-pace-at-kentucky-derby.html | Contenders Will Have to Adjust to a Long Shots AllOut Style | By Joe Drape | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/a-repository-for-eagles-finds-itself-in-demand.html | A Repository For Eagles Finds Itself In Demand | By Dan Frosch | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/politics/job-numbers-become-instant-campaign-fodder.html | Job Numbers Become Instant Campaign Fodder | By Mark Landler | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/politics/virginia-a-state-in-flux-is-also-a-state-in-play.html | Virginia a State in Flux Is Also a State in Play | By Helene Cooper | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/tbn-fight-offers-glimpse-inside-lavish-tv-ministry.html | Family Battle Offers Glimpse Inside a Lavish TV Ministry | By Erik Eckholm | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/americas/angelica-moreno-an-entrepreneur-of-mexicos-talavera-pottery.html | An Entrepreneur at the Vanguard of Pottery | By Damien Cave | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/americas/jamal-yousef-pleads-guilty-in-farc-conspiracy-case.html | Guilty Plea in Conspiracy Case Linked to Colombian Guerrillas | By Benjamin Weiser | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/americas/mexico-23-bodies-discovered.html | Mexico 23 Bodies Discovered | By Karla Zabludovsky | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/asia/for-china-chen-guangchengs-exile-is-one-less-headache.html | For China a Dissident in Exile Is One Less Headache Back Home | By Andrew Jacobs | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/europe/armenia-rally-balloons-explode-at-campaign-rally.html | Armenia Rally Balloons Explode | By Ellen Barry | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/europe/greeks-expected-to-make-old-guard-pay-for-turmoil.html | In Elections Greeks Are Expected to Make Old Guard Pay for Turmoil | By Rachel Donadio and Niki Kitsantonis | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/europe/russia-gay-rights-activist-nikolai-alekseyev-fined.html | Russia Gay Rights Activist Fined | By Ellen Barry | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/middleeast/aleppo-clash-poses-risk-of-widening-syrian-revolt.html | Aleppo Clash Poses Risk Of Widening Syrian Revolt | By Rick Gladstone | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/middleeast/israel-hagai-amir-brother-of-rabins-killer-is-freed.html | Israel Brother of Rabins Killer Is Freed After Serving His Sentence | By Isabel Kershner | TX 6-540-601 | 2012-09-25 |
| 2012-04-27 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/inside-the-list.html | Inside The List | By Gregory Cowles | TX 6-540-601 | 2012-09-25 |
| 2012-04-30 | 2012-05-06 | https://tmagazine.blogs.nytimes.com/2012/04/30/profile-in-style-misha-nonoo/ | Misha Nonoo | By Sandra Ballentine | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/romneys-former-bain-partner-makes-a-case-for-inequality.html | Are the Rich Worth a Damn | By Adam Davidson | TX 6-540-601 | 2012-09-25 |

| 2012-05-01 | 2012-05-06 | https://www.nytimes.com/2012/05/06/t-magazine/anne-griswold-tyngs-tiny-house.html | Small Wonder | By Susan Morgan | TX 6-540-601 | 2012-09-25 |
| 2012-05-01 | 2012-05-06 | https://www.nytimes.com/2012/05/06/t-magazine/michael-riedel-the-copycat.html | The Copycat | By ADAM FISHER | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-06 | https://www.nytimes.com/2012/05/06/arts/design/buffalo-avant-garde-art-scene-revisited-at-albright-knox.html | Renaissance in an Industrial Shadow | By Carol Kino | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-06 | https://www.nytimes.com/2012/05/06/arts/music/earl-sweatshirt-is-back-from-the-wilderness.html | After Exile Career Reset | By Jon Caramanica | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/the-passage-of-power-robert-caros-new-lbj-book.html | Seat of Power | By Bill Clinton | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/boom-time-for-the-going-broke-industry.html | Anybody Want a 1 Million Pillowcase Machine | By PIETRA RIVOLI | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/obamas-not-so-hot-date-with-wall-street.html | Obamas NotSoHot Date With Wall Street | By Nicholas Confessore | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/prometheus-returns-ridley-scott-to-outer-space.html | Hes Not Done With Exploring The Universe | By Dennis Overbye | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/at-freds-at-barneys-power-lunches-and-catty-chatter.html | A Hidden Nest Atop Barneys To Make Deals | By Christine Haughney | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-06 | https://www.nytimes.com/2012/05/06/t-magazine/design/thomas-beller-in-between-days.html | InBetween Days | By Thomas Beller | TX 6-540-601 | 2012-09-25 |
| 2012-05-02 | 2012-05-06 | https://www.nytimes.com/2012/05/06/travel/how-to-get-refunds-when-you-book-travel.html | Getting Refunds if the Price Drops | By Michelle Higgins | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/up-front.html | Up Front | By The Editors | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/a-hikers-guide-to-healing.html | A Hikers Guide to Healing | By ASPEN MATIS | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/buy-concert-tickets-and-dont-be-a-material-girl.html | A Piggy Bank Pal | By Philip Galanes | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/venus-williams-what-i-wore.html | The Racket Is Optional | By BeeShyuan Chang | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/coupon-clipping-as-the-key-to-economic-rebirth.html | Honey I Got a Years Worth Of Tuna Fish | By Amanda Fortini | TX 6-540-601 | 2012-09-25 |

| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/soft-shell-crabs-three-methods-four-coatings-five-sauces.html | The SoftShell Hard Sell | By Mark Bittman | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/the-ethicist-contest-winner-give-thanks-for-meat.html | Jay Bost | By JAY BOST | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/the-winner-of-our-contest-on-the-ethics-of-eating-meat.html | The Meat You Eat Readers Put Their Ethics Where Their Mouths Are | By Ariel Kaminer | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/sacha-baron-cohen-stars-in-the-dictator.html | Comic Guerrilla Tries Sticking With the Script | By Dennis Lim | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/a-lot-of-history-for-just-one-house.html | A Lot of History For Just One House | By Vivian S Toy | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/battery-park-city-a-new-lease-on-life-for-condo.html | Resold Renovated And Ready for Sale | By Jake Mooney | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/big-deal-in-los-angeles-condos-are-a-tough-sell.html | Condo Dreams In a Mansion Town | By Alexei Barrionuevo | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/in-the-region-connecticut-to-repair-the-shore-or-retreat.html | To Repair the Shore or Retreat | By Lisa Prevost | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/mortgages-when-to-refinance-again.html | When to Refinance Again | By Vickie Elmer | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/new-jersey-in-the-region-partly-sunny-at-the-shore.html | Partly Sunny at the Shore | By Jill P Capuzzo | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/new-york-real-estate-question-answer.html | QA | By Jay Romano | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/streetscapes-the-pioneering-tribune-building-of-1875.html | Black and White and Red All Over | By Christopher Gray | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/the-hunt-enter-the-contentment-factor.html | Enter the Contentment Factor | By Joyce Cohen | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/theater/february-house-evokes-brooklyns-bohemian-past.html | Boho Brooklyn 1940s Edition | By Dwight Garner | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/theater/tom-edden-in-one-man-two-guvnors.html | Nimble Clown Playing Old In RoughandTumble Role | By Erik Piepenburg | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/travel/36-hours-in-barcelona-spain.html | 36 Hours Barcelona Spain | By Ingrid K Williams | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-04 | 2012-05-06 | https://tmagazine.blogs.nytimes.com/2012/05/04/barn-raising/ | Barn Raising | By Alix Browne | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/04/books/david-bowman-author-of-let-the-dog-drive-dies-at-54.html | David Bowman 54 Novelist Who Had a Satirical Bent | By Paul Vitello | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/arts/dance/millepied-and-muhly-collaborate-for-new-york-city-ballet.html | Two Heads Work Together For Multiple Feet | By Roslyn Sulcas | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/arts/music/carnegie-halls-spring-for-music-festival-hosts-six-orchestras.html | A Good Line On the Rsum For an Orchestra | By James R Oestreich | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/arts/music/met-operas-live-in-hd-series-outside-of-new-york.html | The Screen Cant Hear When You Yell Bravo | By Zachary Woolfe | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/automobiles/autoreviews/the-battery-driven-car-just-got-a-lot-more-normal.html | The BatteryDriven Car Just Got a Lot More Normal | By BRADLEY BERMAN | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/automobiles/collectibles/a-vintage-fiat-thats-no-expatriate.html | A Vintage Fiat Thats No Expatriate | By Rob Sass | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/automobiles/fairfield-concours-is-canceled.html | Fairfield Concours Is Canceled | By Dave Kinney | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/automobiles/importing-japans-forbidden-models.html | Importing Japans Forbidden Models | By Roy Furchgott | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/automobiles/pointing-the-way-to-where-ev-drivers-can-plug-in.html | Pointing the Way to Where EV Drivers Can Plug In | By Jim Witkin | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/automobiles/rulebook-has-a-few-exceptions.html | Rulebook Has a Few Exceptions | By Roy Furchgott | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/derby-day-d-j-taylors-horse-racing-satire.html | Fast Company | By Christopher Benfey | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/getting-to-know-barney-rosset-on-his-terms.html | Black Sheep | By MARY MORRIS | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/magic-hours-essays-by-tom-bissell.html | Dawn of Creation | By Garth Risk Hallberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/memoir-of-a-debulked-woman-by-susan-gubar.html | The Unkindest Cut | By Elsa Dixler | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/the-beginners-goodbye-by-anne-tyler.html | Grieving Lessons | By Julia Glass | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/the-lifeboat-charlotte-rogans-first-novel.html | And Then There Were 39 | By Sarah Towers | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/the-taste-of-war-by-lizzie-collingham.html | On Their Stomachs | By Timothy Snyder | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/the-unruly-passions-of-eugenie-r-by-carole-desanti.html | An Empire of Her Own | By Nancy Kline | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/turings-cathedral-by-george-dyson.html | Unleashing the Power | By William Poundstone | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/tutankhamen-by-joyce-tyldesley.html | Who Was That Masked Man | By John Noble Wilford | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/waiting-for-sunrise-by-william-boyd.html | The Spy Who Came In From the Couch | By Liesl Schillinger | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/chris-hughes-and-sean-eldridge-anatomy-of-a-power-couple.html | Influential People Anatomy of a power couple | By Laura M Holson | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/chris-hughes-and-sean-eldridge-are-the-new-power-brokers.html | A Powerful Combination | By Laura M Holson | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/lusting-after-longer-lashes.html | Adding A Little Flicker To Those Lights | By Judith Newman | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/michigan-womans-couture-collection-is-treasured-by-many.html | The Met Raids Her Closet | By Geraldine Fabrikant | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/new-yorkers-who-fit-in-2-or-3-workouts-a-day.html | Workouts Times 2 or 3 | By Courtney Rubin | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/gifts-for-enjoying-a-touch-of-green-indoors-or-out.html | If the Ring Finger Isnt a Green Thumb | By Marianne Rohrlich | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/steven-blier-james-s-russell-vows.html | Steven Blier and James S Russell | By Kathryn Shattuck | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/how-elaine-wynn-survived-45-years-in-sin-city.html | Casino Queen | Interview by Andrew Goldman | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/how-mcdonalds-came-back-bigger-than-ever.html | Supersize | By Keith OBrien | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/hugo-chavezs-totally-bizarre-talk-show.html | MustWatch Television Literally | By Rachel Nolan | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/i-found-my-biological-parents-and-wish-i-hadnt.html | Meet the Parents | By LISA LUTZ | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/who-made-that-frisbee.html | Who Made That Frisbee | By Hilary Greenbaum and Dana Rubinstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/august-movie-release-schedule.html | August | By Dave Kehr | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/breakout-actors-in-summer-movies.html | Royal Entrances For Budding Stars | By Dennis Lim | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/five-directors-choose-their-favorite-summer-movies.html | Cherishing SunBaked Cinema | By DAVID FRANKEL LORENE SCAFARIA ADAM SHANKMAN BARRY SONNENFELD and LESLYE HEADLAND | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/greta-gerwig-stars-in-lola-versus.html | Greta Gerwig Is Smart Just Ask Her | By Melena Ryzik | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/homevideo/blu-ray-and-dvd-picks-for-the-summer.html | Sit Down Cool Off And Fire Up a DVD | By Charles Taylor and Stephanie Zacharek | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/july-movie-release-schedule.html | July | By Dave Kehr | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/june-movie-release-schedule.html | June | By Dave Kehr | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/lynn-shelton-director-of-your-sisters-sister.html | Scriptless in Seattle A Filmmakers Map | By Margy Rochlin | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/may-movie-release-schedule.html | Men in Tights Aliens at Sea A Despot Abroad | By Dave Kehr | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/natalia-tena-talks-about-her-role-in-tonight-youre-mine.html | She8217d Rather Be Swinging On a Trapeze | By Kathryn Shattuck | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/a-review-of-americana-kitchen-and-bar-in-syosset.html | A Familiar Location But New Ambitions | By Joanne Starkey | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/a-review-of-andrew-wyeth-looking-beyond-in-hartford.html | Examining Wyeth Anew | By Sylviane Gold | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/a-review-of-club-car-in-mamaroneck.html | Classic Dishes On an Eclectic Menu | By M H Reed | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/a-review-of-gilt-moroccan-steakhouse-and-lounge-in-new-haven.html | Rooftop Cuisine Reincarnated | By Stephanie Lyness | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/a-review-of-talleys-folly-in-briarcliff-manor.html | At the Boathouse Seeking Love | By Anita Gates | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/a-review-of-the-39-steps-at-the-george-street-playhouse.html | Revisiting A Thriller Revised As a Farce | By Anita Gates | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/dreamcatcher-repertory-sets-readings-at-future-home.html | Springs Plays Offer Peek at New Home | By Tammy La Gorce | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/in-new-jersey-asparagus-takes-its-place-at-the-table.html | Its No Tomato but a Stalk Gets Some Respect | By Tammy La Gorce | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/max-webers-long-island-landscapes-are-at-the-heckscher-museum.html | Pioneers Landscapes In the Limelight | By Aileen Jacobson | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/living-in-the-new-metropolis.html | Living in The New Metropolis | By MARTIN ROEMERS | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/cutchogue-li-living-in-a-summer-place-magnetic-year-round.html | A Summer Place Magnetic YearRound | By Aileen Jacobson | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/the-investor-next-door.html | The Investor Next Door | By Vivian S Toy | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/t-magazine/editors-choice.html | Editors Choice | By Sally Singer | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/theater/-the-cockfight-play-comes-to-the-duke.html | The Playwright Who Chose That Title | By Matt Wolf | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/travel/a-first-visit-to-a-sons-first-home.html | A Tourist in My Sons New Home | By Dominique Browning | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/travel/advice-for-travelers-who-want-to-volunteer-on-trips.html | Taking a Trip To Lend A Hand | By Kenan Christiansen | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/travel/hotel-review-the-shelborne-south-beach.html | Miami Beach Fla The Shelborne South Beach | By Sarah Stodola | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/travel/seattle-celebrates-its-1962-worlds-fair.html | Seattle Looks Back 50 Years | By Christopher Hall | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/travel/tips-for-visiting-beijing-hong-kong-and-shanghai.html | Easy China Through Three Doors | By Dan Levin Keith Bradsher and David Barboza | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/travel/victor-hugo-on-the-island-of-guernsey.html | Victor Hugo in Exile Life on Guernsey | By Ann Mah | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/arts/music/phoebe-jacobs-publicist-for-jazz-greats-is-dead-at-93.html | Phoebe Jacobs Publicist for Jazz Greats Dies at 93 | By Nate Chinen | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/arts/music/zvi-zeitlin-violinist-who-championed-modernist-composers-dies-at-90.html | Zvi Zeitlin 90 Violinist Who Championed Modernist Composers | By Margalit Fox | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/bill-granger-novelist-and-reporter-dies-at-70.html | Bill Granger 70 Journalist Turned Author of Fiction | By Dennis Hevesi | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/frank-h-pearl-a-publisher-with-a-quest-dies-at-68.html | Frank H Pearl 68 Publisher With a Zeal for the Serious | By Julie Bosman | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/business/carl-bass-of-autodesk-on-setting-a-clear-course.html | Never Swerve When Driving the Bus | By Adam Bryant | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/business/economic-view-forget-europe-worry-about-india.html | Never Mind Europe Worry About India | By Tyler Cowen | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/business/for-jobless-young-people-new-advocacy-groups.html | The Jobless Young Find Their Voice | By Hannah Seligson | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/business/jean-victor-meyers-the-new-prince-of-loreal.html | Le Petit Prince Of LOral | By Liz Alderman | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/business/troubled-mortgage-unit-threatens-ally-financial.html | Mortgage Unit Troubles Ally Financial | By Gretchen Morgenson | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/business/unpaid-internships-dont-always-deliver.html | Jobs Few Grads Flock to Unpaid Internships | By Steven Greenhouse | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/crosswords/chess/chess-vaibhav-suri-is-latest-teenage-grandmaster.html | Early Success Is No Guarantee | By Dylan Loeb McClain | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/health/a-rare-form-of-dementia-tests-a-vow-of-for-better-for-worse.html | When Illness Makes a Spouse a Stranger | By Denise Grady | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/jobs/dance-lessons-in-life.html | Dance Lessons in Life | By GLEN de VRIES | TX 6-540-601 | 2012-09-25 |

| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/jobs/volunteering-offers-a-way-to-explore-career-fields.html | A Gateway To a Career Through Volunteering | By Eilene Zimmerman | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/books-on-the-power-of-anarchy-the-yankees-and-broadway.html | Radicals Baseball and Broadway | By Sam Roberts | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/dissecting-the-allure-of-new-york-city.html | Exit Ramps Lead Right Back Here | By Ginia Bellafante | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/east-village-and-lower-east-side-celebrate-life-of-adam-yauch.html | New York Neighborhoods Pay Tribute to a Beastie Boy | By C J Hughes | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/john-henry-byas-and-his-30-year-crusade-for-toilets-in-a-queens-park.html | A Crusade For Comfort In the Park | By Corey Kilgannon | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/on-sundays-robert-a-caro-writes-always-dressed-up.html | Rising Early a New Sentence in Mind | By John Leland | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/twitter-accounts-parodying-officials-proliferate.html | Parodies of Power Proliferate | By Matt Flegenheimer | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/back-to-graceland.html | Back to Graceland After 25 Years | By Lawrence Downes | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/bruni-heartland-justice.html | Heartland Justice | By Frank Bruni | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/catching-up-with-jean-baptiste-michel.html | JeanBaptiste Michel | By Kate Murphy | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/douthat-the-party-of-julia.html | The Party Of Julia | By Ross Douthat | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/dowd-leading-sarkozy-to-the-guillotine.html | Leading Sarkozy to the Guillotine | By Maureen Dowd | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/friedman-lead-follow-or-get-out-of-the-way.html | Lead Follow or Get Out of the Way | By Thomas L Friedman | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/future-ted-talks.html | Future TED Talks | By Henry Alford | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/in-the-middle-of-a-food-fight.html | In the Middle of a Food Fight | By Arthur S Brisbane | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/iq-points-for-sale-cheap.html | IQ Points For Sale Cheap | By DAVID Z HAMBRICK | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/keller-murdochs-pride-is-americas-poison.html | Murdochs Pride Is Americas Poison | By Bill Keller | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/kristof-a-battle-with-the-brewers.html | A Battle With The Brewers | By Nicholas Kristof | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/science-and-truth-were-all-in-it-together.html | The Truth Is Commentary | By Jack Hitt | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/the-outsourced-life.html | The Outsourced Life | By ARLIE RUSSELL HOCHSCHILD | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/these-islands-arent-just-a-shelter-from-taxes.html | These Islands Arent Just a Shelter From Taxes | By Robert M Morgenthau | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/why-black-women-are-fat.html | Black Women And Fat | By ALICE RANDALL | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/baseball/an-aging-yankees-fan-and-moose-skowron-first-game-forever-memory.html | Skowron Had a Knack For Making Memories | By Malcolm Moran | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/baseball/like-mariano-rivera-ron-guidry-was-drawn-to-the-outfield.html | Guidry Can Relate to the Allure of the Outfield | By Harvey Araton | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/basketball/joey-crawford-sounds-off-on-35-years-as-an-nba-referee.html | Whistling His Own Tune | By Sam Borden | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/colts-owner-seeks-to-create-a-horse-of-a-different-color.html | New Chapter In the Tale Of the Tail | By Melissa Hoppert | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/football/dolphins-take-a-chance-on-an-accountant-at-tight-end.html | At Tight End An Accountant | By Edgar Thompson | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/football/jets-draft-pick-demario-davis-has-always-been-a-step-ahead.html | A Leader From the Start | By Ben Shpigel | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/golf/fortune-smiles-on-phil-mickelson-on-way-to-hall-of-fame.html | Playing for Tees and 5 | By Karen Crouse | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/hockey/capitals-tie-playoff-series-with-rangers-at-2-2.html | For Rangers Questions And Negative Answers | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/jack-whitaker-was-always-camera-ready.html | Always Camera Ready | By Richard Sandomir | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/lefty-kreh-remains-ambassador-for-fly-fishing-at-87.html | Lesson in Timelessness By a FlyFishing Master | By Chris Santella | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/ncaabasketball/nj-high-school-student-is-also-a-keen-student-of-college-basketball-recruiting.html | A High School Senior Is Also a Keen Student of College Recruiting | By Zach Berman | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/soccer/manchester-city-closes-in-on-title.html | Manchester City Facing A Stern Test in Newcastle | By Jack Bell | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sunday-review/are-oral-arguments-worth-arguing-about.html | Are Oral Arguments Worth Arguing About | By Adam Liptak | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sunday-review/chen-guangchengs-final-escape.html | Chens Final Escape | By PHILIP P PAN | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sunday-review/direct-democracy-2-0.html | Direct Democracy 20 | By Nicholas Kulish | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sunday-review/north-koreas-fizzling-missiles.html | North Koreas Performance Anxiety | By William J Broad | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/technology/audio-devices-give-new-options-to-those-hard-of-hearing.html | For Hard of Hearing Clarity Out of the Din | By Anne Eisenberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/technology/creating-a-language-for-the-web.html | Coining Terminology for Life on the Web | By Jenna Wortham | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/9-11-defendants-face-arraignment-in-military-court.html | At a Hearing 911 Detainees Show Defiance | By Charlie Savage | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/an-economic-lifeline-of-barley-and-hops.html | An Economic Lifeline of Barley and Hops | By William Yardley | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/california-state-students-plan-to-fast-in-protest-over-cuts.html | At California State Protesters Start a Fast | By Jennifer Medina | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/heartland-institute-pulls-its-global-warming-ad.html | Global Warming Ad Quickly Dropped | By Rachel Nuwer | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/in-prison-play-with-trial-at-its-heart-resonates.html | In Prison Play With Trial at Its Heart Resonates | By Campbell Robertson | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/jenny-lawson-goes-from-misfit-with-blog-to-author-with-deal.html | From Misfit With Blog To Author With Deal | By Christopher Kelly | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/politics/9-swing-states-key-to-election-are-mixed-lot.html | 9 Swing States Critical to Presidential Race Are Mixed Lot | By Michael Cooper | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/politics/obama-holds-large-campaign-rallies-in-ohio-and-virginia.html | Obama Formally Kicks Off Campaign With Rallies in Ohio and Virginia | By Mark Landler | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/politics/re-election-tricky-for-house-republican-freshmen.html | Many GOP Freshmen Who Stormed the House Find It Harder to Stay Seated | By Jennifer Steinhauer | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/world/americas/brazils-rush-to-develop-hydroelectric-power-brings-unrest.html | Amid Brazils Rush to Develop Workers Resist | By Simon Romero | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/world/americas/us-turns-its-focus-on-drug-smuggling-in-honduras.html | A US Drug War Inside Honduras Waged IraqStyle | By Thom Shanker | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/world/asia/in-old-tradition-china-races-to-erase-bo-xilais-legacy.html | China in Old Tradition Races to Airbrush Fallen Leader Out of Public Life | By Dan Levin | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/world/asia/last-reactor-of-50-in-japan-is-shut-down.html | Last Reactor Of 50 in Japan Is Shut Down | By Martin Fackler | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/world/europe/german-party-partner-to-merkel-faces-electoral-test.html | Faltering German Party a Coalition Partner to Merkel Faces an Electoral Test | By Nicholas Kulish | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/world/europe/in-race-to-french-presidency-hollande-sets-his-own-pace.html | In Race to French Presidency the Tortoise Sets His Own Pace | By Steven Erlanger | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/world/europe/preparing-return-to-presidency-putin-keeps-his-private-life-off-limits.html | In the Spotlight of Power Putin Keeps His Private Life Veiled in Shadows | By David M Herszenhorn | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/world/middleeast/from-abroad-trying-to-mold-a-post-assad-syria.html | Trying to Mold a PostAssad Syria From Abroad | By Neil MacFarquhar | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/world/middleeast/saudi-envoy-to-return-to-cairo.html | Saudi Ambassador Returns to Egypt | By Kareem Fahim | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/your-money/another-may-another-stock-market-decline-maybe-not.html | A Pullback in May Maybe Not This Time | By Paul J Lim | TX 6-540-601 | 2012-09-25 |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/your-money/class-actions-face-hurdle-in-2011-supreme-court-ruling.html | A Rising Tide Against ClassAction Suits | By David Segal | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/arts/music/new-releases-from-bennie-green-ufomammut-and-eddie-levert.html | From Jazz Heirlooms to Doom Metal | By Ben Ratliff | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/arts/television/tim-burton-brings-tvs-dark-shadows-back-as-a-movie.html | The Vampire Who Came Out In the Afternoon | By Terrence Rafferty | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/kristina-roddy-earl-hunt-ii-weddings.html | Kristina Roddy Earl Hunt II | By Vincent M Mallozzi | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/samuel-zalutsky-edward-boland-weddings.html | Samuel Zalutsky Edward Boland | By Vincent M Mallozzi | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/health/tying-genes-and-proteins-to-dementia.html | Studies Tie Abnormal Protein Buildup to Dementia | By Denise Grady | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/families-watch-9-11-case-at-guantanamo-via-video.html | Via Video Feed Families Watch and Seethe | By Ivan Pereira | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/science/space/a-california-desert-town-on-the-way-up-to-space.html | In California Desert a Town On the Way Up to Space | By Kenneth Chang | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/baseball/bats-go-quiet-as-yankees-lose-to-royals.html | Bats Go Quiet As Yankees Lose Again | By David Waldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/baseball/johan-santana-goes-deep-as-mets-beat-arizona.html | Santanas Workmanlike Effort Inspires the Mets | By Andrew Keh | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/baseball/yankees-mix-now-on-other-end-of-strange-injury.html | A Yankees Unfortunate Pregame Debut | By David Waldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/basketball/clippers-return-home-and-regain-their-edge.html | Paul Lifts Clippers To 21 Lead | By Mark Heisler | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/basketball/nba-playoffs-end-is-likely-for-the-knicks.html | End Is Likely for Knicks Stoudemire Is a Maybe | By Jake Appleman | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/basketball/thunder-sweep-mavericks-with-win-at-dallas.html | The Mavericks Are Swept Off Their Throne by the Thunder | By Tom Spousta | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/golf/simpson-leads-wells-fargo-championship-as-mcilroy-lurks.html | Alone in the Lead Simpson Glances Over His Shoulder | By DUSTIN LONG | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/hockey/defenseman-mike-green-scores-winning-goal-for-capitals.html | Putting Injuries in His Past Defenseman Moves Forward With the Winning Goal | By Tim Wendel | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/hockey/patrik-elias-steadies-devils-in-tumult-of-playoffs.html | Elias Steadies Devils in the Postseasons Tumult | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/ill-have-another-and-mario-gutierrez-win-kentucky-derby.html | Out of Nowhere to Win the Derby | By Joe Drape | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/mayweather-beats-cotto-to-stay-unbeaten.html | Mayweathers Win Is Unanimous but Not Easy | By Greg Bishop | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/immigration-policy-at-issue-in-primary-for-sheriff-in-travis-county-texas.html | Immigration Policy at Issue in Democratic Primary for Sheriff in Travis County | By JULII93N AGUILAR | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/texas-new-tax-subsidy-rules-bode-ill-for-affordable-housing-in-low-income-areas.html | TaxSubsidy Rules Bode Ill for Affordable Housing in LowIncome Areas | By EMILY RAMSHAW and RUDOLPH BUSH | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://bits.blogs.nytimes.com/2012/05/06/disruptions-indiscreet-photos-glimpsed-then-gone/ | Disruptions Indiscreet Photos Glimpsed Then Gone | By Nick Bilton | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/dance/abts-studio-company-at-paces-schimmel-center.html | Young Dancers Poised in the Classic and the Contemporary | By Gia Kourlas | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/dance/new-york-city-ballet-displays-its-riches.html | One Weeks Journey Through a Whole Century in Ballet | By Alastair Macaulay | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/design/knoedler-now-in-dispute-over-diebenkorn-drawings.html | Artists Family Says Gallery Ignored Warning of Fakes | By Patricia Cohen | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/music/brittens-billy-budd-at-the-metropolitan-opera.html | Sailor Fighting The Undertow Of Repression | By Anthony Tommasini | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/music/jorg-widmann-at-zankel-hall.html | Romantics Heated Up And Served | By Steve Smith | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/music/porter-and-coward-tunes-at-lyrics-lyricists-at-92nd-st-y.html | From Coward and Porter a Night of Songs Witty Wistful and Wise | By Stephen Holden | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/music/the-armida-project-at-the-angel-orensanz-foundation.html | A Woman Abandoned In a Story Often Told | By Zachary Woolfe | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/music/wall-to-wall-gertrudes-paris-at-symphony-space.html | Convening a Salon for Gertrude Stein and Friends | By Steve Smith | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/television/cbs-threatens-abc-over-reality-show.html | CBS Threatens ABC Over Reality Show | By Bill Carter | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/books/billy-lynns-long-halftime-walk-by-ben-fountain.html | A Young Soldier Pauses On Dallas Cowboys Turf | By Janet Maslin | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/global/spanish-banks-resist-idea-of-bad-bank-bailout.html | Spains Largest Banks Fear a Federal Bailout Could Hurt Their Valuations | By Raphael Minder | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/global/wary-markets-likely-to-wait-to-cast-vote-on-france.html | Grace Period for France As Markets Digest Election | By Liz Alderman | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/media/60-minutes-gets-younger-and-its-viewers-do-too.html | 60 Minutes Is Younger as Are Viewers | By Brian Stelter | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/media/to-keep-viewers-watching-new-ads-come-with-varied-endings.html | To Keep Viewers Watching New Ads Come With Varied Endings | By Stuart Elliott | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/crosswords/bridge/bridge-us-open-team-trial-for-world-mind-sports-games.html | US Open Team Trial for World Mind Sports Games | By Phillip Alder | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/movies/marvels-the-avengers-top-box-office-record.html | Avengers Vanquish BoxOffice Rivals | By Brooks Barnes | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/nyregion/cuomo-plans-book-on-governing.html | Another Cuomo Book This Time by Him | By Kate Taylor | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/nyregion/megabus-faces-opposition-to-manhattan-pick-up-sites.html | Discount Bus Line Faces Opposition on Sidewalk PickUp Sites Near Terminal | By Christine Haughney | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/nyregion/undercover-officers-under-strain-with-no-clear-way-off-the-beat.html | Working Under Cover And Under Strain | By Al Baker and Joseph Goldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/opinion/the-american-in-paris.html | The American In Paris | By Rosecrans Baldwin | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/baseball/don-mattingly-raised-a-yankee-and-happy-to-be-a-dodger.html | Raised a Yankee Mattingly Is Happy to Be a Dodger | By Tyler Kepner | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/baseball/hughes-and-yankees-offense-find-their-old-form.html | Hughes and Offense Allow Yankees to Exit Kansas City on an Up Note | By David Waldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/baseball/mets-dickey-misses-shutout-but-not-on-win-over-diamondbacks.html | Tough on Batters Harder on Himself | By Zach Berman | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/basketball/2012-nba-playoffs-sixers-push-bulls-to-the-brink.html | 76ers Win Nudging the Bulls Closer to an Unexpectedly Early Exit | By ANDY JASNER | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/basketball/knicks-beat-heat-to-end-playoff-skid.html | Stopping a Sweep and a Streak | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/kentucky-derby-trainers-are-cautious-about-preakness.html | Race to the Preakness Is Filled With Caution | By Joe Drape | TX 6-540-601 | 2012-09-25 |

| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/technology/amtrak-to-use-iphones-to-streamline-service.html | Amtrak Enlists iPhones as a Service Tool | By Brian X Chen | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/theater/reviews/the-runner-stumbles-at-the-arclight-theater.html | A Forbidden Attraction Is Just the Beginning | By Ken Jaworowski | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/body-found-at-churchill-downs-after-kentucky-derby.html | Body Is Found At Racetrack After the Derby | By Joe Drape and Channing Joseph | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/us/lawyers-say-hearing-for-9-11-defendants-was-rigged.html | 911 Defendants Were Protesting Unjust System at Hearing Their Lawyers Say | By Charlie Savage | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/asia/attacker-in-afghan-army-uniform-kills-nato-soldier.html | Attacker in Garb Of Afghan Army Kills a Soldier | By Graham Bowley | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/europe/at-moscow-rally-arrests-and-violence.html | Arrests and Violence at Overflowing Rally in Moscow | By Ellen Barry and Michael Schwirtz | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/europe/greeks-vote-in-parliamentary-elections.html | Voters in Greece Punish 2 Mainline Parties for Economic Collapse | By Rachel Donadio and Niki Kitsantonis | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/europe/hollande-and-sarkozy-in-crucial-runoff-in-france.html | Socialist Wins French Election Against Sarkozy | By Steven Erlanger | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/europe/in-serbia-voters-disillusioned-by-the-economic-crisis.html | In Serbia a Populist Makes Gains in Elections Marked by Anger Over the Economy | By Dan Bilefsky | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/middleeast/egypt-presidential-candidates-pledge-to-protect-military.html | Candidates In Egypt Work To Mollify The Military | By David D Kirkpatrick | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/middleeast/militant-tied-to-bombing-of-uss-cole-said-to-be-killed-in-airstrike.html | Militant Linked to Bombing of US Warship Is Said to Be Killed in Yemen | By Eric Schmitt | TX 6-540-601 | 2012-09-25 |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/middleeast/netanyahu-calls-for-early-israeli-elections.html | Citing Political Instability and Vowing Victory Netanyahu Calls for Early Elections | By Jodi Rudoren | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/design/david-weiss-swiss-artist-of-fischli-weiss-dies-at-65.html | David Weiss 65 Artist on Team Celebrating the Banal | By Roberta Smith | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/television/george-lindsey-tvs-goober-pyle-dies-at-83.html | George Lindsey a k a Goober Dies at 83 | By Peter Keepnews | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/media/hip-hop-site-dajaz1s-copyright-case-ends-in-confusion.html | HipHop Copyright Case Had Little Explanation | By Ben Sisario | TX 6-540-601 | 2012-09-25 |

| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/media/the-cozy-compliance-of-the-news-corp-board.html | News Corp Boards Cozy Compliance | By David Carr | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/rebates-to-brokers-are-seen-as-a-conflict-of-interest.html | Study Says Broker Rebates Cost Investors Billions | By Nathaniel Popper | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/stock-trading-remains-in-a-slide-after-08-crisis.html | Stock Trading Is Still Falling After 08 Crisis | By Nathaniel Popper | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/tunecore-chief-shakes-up-music-with-his-own-words.html | Out to Shake Up Music Often With Sharp Words | By Ben Sisario | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/education/new-procedure-for-teaching-license-draws-protest.html | Move to Outsource Teacher Licensing Process Draws Protest | By Michael Winerip | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/nyregion/as-packer-collegiate-raises-profile-identity-questions-arise.html | As Private School in Brooklyn Raises Its Profile Questions of Identity Arise | By Jenny Anderson | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/nyregion/boy-12-is-killed-by-rising-parking-gate-in-brooklyn.html | Boy 12 Killed by Rising Parking Lot Gate in Brooklyn | By Matt Flegenheimer and Ivan Pereira | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/nyregion/governor-to-propose-new-agency-to-fight-abuse-of-disabled.html | Cuomo Seeking Agency to Police Care of Disabled | By Danny Hakim | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/nyregion/in-connecticut-east-haven-is-unlikely-site-of-latino-expo.html | Unlikely Connecticut Town for This Years Latino Expo | By Noah Rosenberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/nyregion/on-new-york-subway-map-a-wayward-broadway-and-phantom-blocks.html | On the Vaunted City Subway Map Mistakes and Phantom Blocks | By Matt Flegenheimer | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/nyregion/supermoon-obscured-by-clouds-still-left-plenty-to-see.html | Obscured Supermoon Still Leaves Plenty to See | By Nate Schweber | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/opinion/krugman-those-revolting-europeans.html | Those Revolting Europeans | By Paul Krugman | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/baseball/nationals-fail-to-halt-invasion-of-phillies-fans.html | Uninvited Phillies Fans Still March In | By Mike Tanier | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/basketball/knicks-playoff-slump-finally-ends.html | The Moment the Fans Waited 11 Years For | By Harvey Araton | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/floyd-mayweather-manny-pacquiao-bout-is-needed.html | After Thrilling Win by Decision Comes Maddening Indecision | By Greg Bishop | TX 6-540-601 | 2012-09-25 |

| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/golf/fowler-captures-playoff-for-first-pga-tour-victory.html | Fowler Likes His New Label Champion | By DUSTIN LONG | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/hockey/devils-celebrate-brodeurs-birthday-with-a-resounding-win.html | Devils in Control as Flyers Lose Lead and Composure | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/hockey/for-rangers-a-tight-hard-hitting-series-is-nothing-new.html | Tight HardHitting Series Is Nothing New to Rangers | By Christopher Botta | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/hockey/nhl-playoffs-kings-complete-sweep-of-st-louis.html | Kings 3 Blues 1 | By JOSEPH D8217HIPPOLITO | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/olympics/eulace-peacock-forgotten-rival-of-jesse-owens.html | In Rival for Owens Questions of What Might Have Been | By William C Rhoden | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/technology/many-competing-paths-on-the-road-to-a-phone-wallet.html | Many Competing Paths on the Road to the Phone Wallet | By Joshua Brustein | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/theater/reviews/the-caretaker-by-harold-pinter-at-bam.html | Pinteresque Hospitality | By Charles Isherwood | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/us/margie-stewart-world-war-ii-pinup-girl-dies-at-92.html | Margie Stewart 92 WWII Pinup Girl With Wholesome Air | By Douglas Martin | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/us/marijuana-growers-move-to-the-suburbs.html | Foreclosed Houses Become Homes for Indoor Marijuana Farms | By Norimitsu Onishi | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/us/politics/biden-expresses-support-for-same-sex-marriages.html | A Scramble as Biden Backs SameSex Marriage | By Michael Barbaro | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/us/politics/senate-control-could-hinge-on-angus-king-of-maine.html | Independent Run For Senate Puts Parties in a Pinch | By Jonathan Weisman | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/us/retired-military-officers-teaching-at-ivy-league-schools.html | After War Room Heading Ivy League Classroom | By Elisabeth Bumiller | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/americas/rebels-in-colombia-hold-french-journalist-romeo-langlois.html | Rebels Hold Journalist In Colombia | By William Neuman | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/asia/in-rise-and-fall-of-chinas-bo-xilai-a-ruthless-arc.html | In Rise And Fall Of Chinese Boss A Ruthless Arc | By Michael Wines | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/europe/frances-president-elect-hollande-has-fans-at-home.html | Frances PresidentElect Has Fans Aplenty at Home | By MA207A de la BAUME | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/middleeast/arab-spring-stirs-palestinian-journalists-to-test-limits.html | Arab Spring Spurs Palestinian Journalists to Test Free Speech Limits | By Isabel Kershner | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-08 | https://www.nytimes.com/2012/05/08/science/another-genetic-quirk-of-the-solomon-islands-blond-hair.html | Islands Genetic Quirk Dark Skin Blond Hair | By Sindya N Bhanoo | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://well.blogs.nytimes.com/2012/05/07/more-omega-3s-less-of-a-protein-tied-to-alzheimers/ | Vital Signs Nutrition More Omega3 Less of a Suspect Protein | By Nicholas Bakalar | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://well.blogs.nytimes.com/2012/05/07/parents-depression-linked-to-problems-in-children/ | 18 And Under Parentsu2019 Mental Health Is Critical to Childrenu2019s Care | By Perri Klass MD | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/dance/1980-a-piece-by-pina-bausch-in-paris.html | The Madness That Is Part Of Every Life | By Roslyn Sulcas | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/dance/zustiaks-strange-cargo-at-st-john-the-divine.html | That Endless Search for SelfIdentity | By Gia Kourlas | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/music/andras-schiff-and-salzburg-marionette-theater-at-zankel-hall.html | Giggles in the Concert Hall Inspired by a Puppet Ballet | By Zachary Woolfe | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/music/cbgb-owners-plan-a-festival-and-seek-a-new-location.html | CBGB Is Dead Long Live CBGB | By James C McKinley Jr and Stephen Rex Brown | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/music/emily-bergl-at-the-cafe-carlyle.html | Tough Cookie Takes Manhattan | By Stephen Holden | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/music/new-albums-from-off-and-here-we-go-magic.html | New Albums From Off and Here We Go Magic | By Ben Ratliff and Jon Pareles | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/music/wagners-dream-and-robert-lepages-staging.html | Tale of the Mets 45Ton Diva | By James R Oestreich | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/music/yale-baroque-opera-project-at-university-theater-new-haven.html | Ulysses Goes to College in a Lively Monteverdi | By Anthony Tommasini | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/television/cnns-cold-war-will-be-released-on-dvd-on-tuesday.html | Still a Chill in Spy vs Spy | By Alessandra Stanley | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/television/the-united-stats-of-america-on-history.html | Why Your Desk Is Deadlier Than Your Toilet Seat | By Neil Genzlinger | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/books/home-a-novel-by-toni-morrison.html | Soldier Is Defeated by War Abroad Then Welcomed Back by Racism | By Michiko Kakutani | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/abbott-to-pay-1-6-billion-over-illegal-marketing.html | Abbott Settles Marketing Lawsuit | By Michael S Schmidt and Katie Thomas | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/amazon-plans-its-next-conquest-your-closet.html | Amazon Is Taking a Leap Into the High End of the Fashion Pool | By Stephanie Clifford | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/global/bank-chief-steps-down-as-spain-considers-rescue.html | Executive Chairman Resigns at Bankia the Troubled Spanish Real Estate Lender | By Raphael Minder | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/global/daily-stock-market-activity.html | Markets Change Little After Political ShakeUp in Europe | By Christine Hauser | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/global/new-ambitions-in-philippine-film-business.html | Philippine Films Mature And the US Takes Notice | By Floyd Whaley | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/health/a-regimes-tight-grip-lessons-from-cuba-in-aids-control.html | A Regimes Tight Grip on AIDS | By Donald G McNeil Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/health/cubas-aids-sanitariums-fortresses-against-a-viral-foe.html | Cubas Fortresses Against a Viral Foe | By Donald G McNeil Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/health/research/aids-funds-dont-detract-from-rwandas-other-health-goals.html | Rwanda Flood of Donations to Fight AIDS Appears Not to Detract From Other Health Issues | By Donald G McNeil Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/health/research/basser-research-center-to-focus-on-brca-cancer-genes.html | Research Center to Focus on Cancer Genes | By Denise Grady | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/health/research/lenins-death-remains-a-mystery-for-doctors.html | The Death Of Lenin Tracking A Suspect | By Gina Kolata | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/david-p-rosen-hospital-executive-sentenced-in-bribery-case.html | Former Hospital Chief Gets 3 Years in Bribe Conspiracy | By Benjamin Weiser | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/ex-officer-sentenced-to-75-years-in-prison-for-sexual-assault.html | ExOfficer Called Vicious by Judge Draws 75Year Sentence in Sexual Attack on Teacher | By Russ Buettner | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/in-montclair-elections-cause-town-to-re-examine-itself.html | After Spending Freely a Liberal Community Fights Over Frugality | By Kate Zernike | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/opinion/bruni-why-obama-isnt-saying-i-do-to-same-sex-marriage.html | Unable To Say 8216I Do8217 | By Frank Bruni | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/science/a-crocodile-too-huge-to-fit-on-the-family-tree.html | A Crocodile Too Huge To Fit on the Family Tree | By Sindya N Bhanoo | TX 6-540-601 | 2012-09-25 |

| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/science/are-bugs-hurt-in-falls-from-high-rises.html | Tumbling Creatures | By C Claiborne Ray | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/science/asteroids-impact-still-central-to-dinosaurs-extinction.html | Huge Asteroid Is Still the Central Villain in Dinosaurs Extinction | By John Noble Wilford | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/science/its-not-so-lonely-at-the-top-tepui-ecosystems-thrive-up-high.html | Its Not So Lonely at the Top Ecosystems Thrive High in the Sky | By Carl Zimmer | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/science/wild-horses-fate-in-outer-banks-lies-in-preservation-clash.html | Herds Fate Lies in Preservation Clash | By Laura Beil | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/science/zombie-ant-fungus-has-its-own-killer-fungus.html | ZombieAnt Fungus Has Its Own Killer Fungus | By Sindya N Bhanoo | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/former-new-jersey-landfill-is-now-a-rowing-paradise.html | Once an Urban Landfill Now a Rowing Paradise | By Juliet Macur | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/hockey/nhl-coyotes-sale.html | Deal For Coyotes Sale | By Ken Belson | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/ncaabasketball/john-marinatto-resigns-as-big-east-commissioner.html | Commissioner Steps Down Amid Big Easts Instability | By Pete Thamel | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/technology/google-violated-oracle-patent-jury-decides.html | US Jury Hands Google Mixed Verdict on Oracle | By Quentin Hardy and Nicole Perlroth | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/theater/reviews/the-march-by-e-l-doctorow-at-steppenwolf-theater.html | The Slog to the Sea Accompanied by Speeches of Unlikely Eloquence | By Charles Isherwood | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/chicago-train-congestion-slows-whole-country.html | Freight Train Late in Charlotte Blame Chicago | By John Schwartz | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/no-suspects-yet-in-killing-at-derby-racetrack.html | Few Clues in Killing of Groom at Churchill Downs | By Sabrina Tavernise | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/politics/liberals-putting-super-pac-money-into-grass-roots.html | Liberal Donors Will Spend Big On Grass Roots | By Nicholas Confessore | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/rhode-island-state-told-to-hand-over-murder-suspect.html | Rhode Island State Told To Hand Over Murder Suspect | By Jess Bidgood | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/asia/kidnapped-american-warren-weinstein-appears-in-qaeda-video.html | Kidnapped American Makes Appeal to Obama in Qaeda Video | By Declan Walsh | TX 6-540-601 | 2012-09-25 |

| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/asia/united-states-confirms-airstrike-wrongly-killed-afghan-family-members.html | US Confirms Airstrike Wrongly Killed 6 in an Afghan Family | By Rod Nordland | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/europe/armenian-parliamentary-elections-strengthen-ruling-party.html | Supporters of President Gain in Armenian Election | By Andrew E Kramer | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/europe/greece-in-chaos-faces-possible-new-elections.html | Political Tumult Engulfs Greece A Day After Vote | By Rachel Donadio and Liz Alderman | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/europe/milosevic-party-emerges-as-kingmaker.html | Party of Milosevic Emerges As Kingmaker in Serbian Vote | By Dan Bilefsky | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/europe/vladimir-putin-returns-to-presidency-in-russia.html | Putin Takes Helm As Police Punish Moscow Dissent | By Ellen Barry and Sophia Kishkovsky | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/middleeast/in-case-that-has-vexed-americans-defendant-in-iraq-could-go-free.html | Iraqi Court Acts to Free Suspect in Deadly Raid on GIs | By Jack Healy and Charlie Savage | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/middleeast/syrians-vote-in-parliamentary-elections.html | Syrians Vote in Election Dismissed by Foes as a Farce | By Neil MacFarquhar | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/middleeast/united-states-and-europe-warn-iran-on-nuclear-talks.html | US and Europe Press Iran Before Next Nuclear Talks | By Rick Gladstone | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/middleeast/us-says-terrorist-plot-to-attack-plane-foiled.html | Qaeda Foiled in Plot to Plant Redesigned Bomb on Plane US Officials Say | By Scott Shane and Eric Schmitt | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/television/bob-stewart-inventor-of-game-shows-is-dead-at-91.html | Bob Stewart Inventor of Game Shows Is Dead at 91 | By Dennis Hevesi | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/ami-james-of-miami-ink-gets-unnerved-in-the-sky.html | Tales of Tattoos and Turbulence | By AMI JAMES | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/bank-of-america-starts-mortgage-reduction-effort.html | Bank of America Starts Mortgage Reduction Effort | By Natasha Singer | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/bending-the-company-rules-for-business-travel.html | Bending Company Policy On Business Travel | By Joe Sharkey | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/global/chinese-exporters-show-weakness-at-canton-fair.html | Chinese Exporters Weakness at Fair Points to Broader Economic Anxiety | By Keith Bradsher | TX 6-540-601 | 2012-09-25 |

| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/media/a-taste-of-italian-served-up-in-a-big-bus.html | A Taste of Italian Served Up in a Big Bus | By Gregory Schmidt | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/media/amc-said-to-be-talking-sale-to-wanda-group-of-china.html | AMC Said to Be Talking to Chinese Buyer | By Michael Cieply and Brooks Barnes | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/media/scandal-distracts-klein-from-his-education-goals-at-news-corp.html | Steering Murdoch in Scandal Klein Put School Goals Aside | By Amy Chozick | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/scientists-ask-are-airplanes-safe-for-overweight-passengers.html | More Than Comfort at Stake | By Christine Negroni | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/used-full-size-suvs-are-making-a-comeback.html | For Some the Very Big Is Still a Lure | By Nick Bunkley | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/fashion/fashion-gala-at-metropolitan-museum-compares-schiaparelli-and-prada.html | At Mets Fashion Benefit Stars Honor Two Designers | By Eric Wilson | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/health/fda-staff-raises-concerns-about-arthritis-drug.html | FDA Staff Raises Concerns About Arthritis Drug | By Katie Thomas | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/breezy-point-couple-arrested-at-party-where-minors-were-drinking.html | Drinking Party Leads to Arrest of Parents | By Anne Barnard and Sarah Maslin Nir | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/companies-bid-to-operate-new-world-trade-center-observatory.html | Bidders Compete to Run Trade Center Observatory 1200 Feet Up | By Charles V Bagli | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/new-york-cycle-sharing-gets-a-name-citi-bike.html | Bank Pays to Put Its Citi on Shared Bikes | By Matt Flegenheimer | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/no-room-for-dissent-in-a-police-department-consumed-by-the-numbers.html | No Room for Dissent in a Police Department Consumed by the Numbers | By Michael Powell | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/pat-kiernan-brings-a-familiar-face-to-a-brooklyn-neighborhood.html | Crossing the Bridge To a Home in Brooklyn | By Elizabeth A Harris | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/queens-students-get-water-lessons-by-designing-playground.html | Getting Lessons on Water By Designing a Playground | By Lisa W Foderaro | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/roofer-in-new-jersey-falls-into-vat-of-acid.html | New Jersey Roofer Falls Into Acid Vat | By The New York Times | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/senator-adriano-espaillat-is-endorsed-by-ferrer-in-house-race.html | A Prominent Endorsement For a Challenger to Rangel | By Kate Taylor | TX 6-540-601 | 2012-09-25 |

| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/signs-of-support-as-cuomo-outlines-plan-on-disabled-abuse.html | Signs of Support as Cuomo Outlines Plan on Disabled Abuse | By Danny Hakim | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/opinion/brooks-the-structural-revolution.html | The Structural Revolution | By David Brooks | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/opinion/the-lbj-story-isnt-over-yet.html | This Story Isn8217t Over Yet | By Joe Nocera | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/baseball/clemenss-60-minutes-interview-is-inadmissible.html | Judge Bans Key Portion Of Interview With Clemens | By Juliet Macur | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/baseball/hamels-suspended-for-intentionally-hitting-harper-with-pitch.html | Phillies Hamels Is Suspended For Five Games | By Zach Berman | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/baseball/rays-manager-joe-maddon-is-the-king-of-shifts.html | Joe Maddons Checkmate | By Hunter Atkins | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/baseball/valdespin-and-nickeas-lead-mets-past-phillies.html | A Mets First Career Hit Is a Big One in the Ninth | By Zach Berman | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/football/vilma-asks-nfl-to-release-evidence-in-bounty-investigation.html | Vilma Asks For Release Of Evidence Behind Ban | By Judy Battista | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/for-knicks-without-lin-odds-are-long-and-bench-is-short.html | Knicks Are Running Out Of Guards and Time | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/hockey/nhl-playoffs-big-goal-for-rangers-from-brad-richards.html | Persistence Not Art Pays Off For Richards | By Christopher Botta | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/hockey/rangers-stun-capitals-with-scramble-and-overtime-slap-shot.html | A Scramble a Slap Shot a Stunner | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/theater/reviews/lonely-im-not-at-second-stage-theater.html | A Match Oh So Perfectly Mismatched | By Ben Brantley | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/house-bill-offers-aid-cuts-to-save-military-spending.html | House Bill Offers Aid Cuts To Save Military Spending | By Jonathan Weisman | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/old-texas-tale-retold-farmer-vs-transcanada.html | An Old Texas Tale Retold the Farmer vs the Oil Company | By SAUL ELBEIN | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/politics/for-a-blunt-biden-an-uneasy-supporting-role.html | For a Blunt Biden an Uneasy Supporting Role | By Mark Leibovich | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/politics/obama-calling-for-job-creation-and-mortgage-relief.html | Obama Hands Congress An Economic To Do List | By Jackie Calmes | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/politics/officials-and-bills-revive-same-sex-union-debate.html | 2 Bills and Comments By Officials Stir Debate Over SameSex Unions | By Jackie Calmes | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/politics/patrons-contributions-and-their-intent-are-focus-at-edwards-trial.html | Patrons Contributions and Their Intent Are Focus at Edwards Trial | By Kim Severson | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/politics/richard-lugar-battles-on-eve-of-primary-vote-in-indiana.html | On the Eve Of Voting A Senator Fights On | By Monica Davey | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/americas/peru-has-no-answers-on-dead-dolphins-and-seabirds.html | Dead Dolphins and Birds Are Causing Alarm in Peru | By David Jolly and Andrea Zarate | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/asia/china-expels-al-jazeera-english-language-channel.html | Al Jazeera Is Expelled From China | By Michael Wines | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/europe/a-divided-europe-focuses-on-growth-after-elections.html | After Votes Europe Focuses on Growth but Is Divided on Path Ahead | By Nicholas Kulish | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/europe/carl-johan-bernadotte-95-swedish-prince-who-followed-love-dies.html | Carl Bernadotte 95 a Prince Whose First Loyalty Was Love | By Douglas Martin | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/europe/hollandes-economic-policy-may-better-suit-the-us.html | Change in Paris May Better Fit US Economic Positions | By Annie Lowrey | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/europe/sarkozys-party-assesses-2-paths-after-loss.html | After Sarkozys Loss Frances CenterRight Party Is Facing Unpalatable Options | By Steven Erlanger | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/middleeast/israeli-court-rejects-appeal-for-palestinians-release.html | Israeli Court Rejects Release of 2 Detainees | By Isabel Kershner | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/middleeast/leader-of-israel-centrist-party-kadima-agrees-to-join-netanyahus-coalition.html | Leader of Israel Centrist Party Kadima Agrees to Join Netanyahus Coalition | By Jodi Rudoren | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/middleeast/young-iranians-confront-a-constricted-future.html | Pinched Aspirations of Irans Young Multitudes | By Thomas Erdbrink | TX 6-540-601 | 2012-09-25 |
| 2012-05-03 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/farro-pasta-with-nettles-worth-the-ingredient-search.html | When Nettlesome Becomes Nice | By David Tanis | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/a-new-breed-of-roast-chicken-cast-iron-seared.html | A New Breed of Roast Chicken CastIron Seared | By Melissa Clark | TX 6-540-601 | 2012-09-25 |

| 2012-05-07 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/opera-singers-who-dine-as-part-of-the-show.html | Dont Sing With Your Mouth Full | By Daniel J Wakin | TX 6-540-601 | 2012-09-25 |
| 2012-05-07 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/the-author-peter-kaminsky-on-how-to-eat-wisely.html | Eating Well Without the Flavor of Shame | By Jeff Gordinier | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/arts/design/a-new-visitor-center-at-brooklyn-botanic-garden.html | A Welcome Transparency | By Philip Nobel | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/arts/design/thom-mayne-of-morphosis-is-chosen-for-cornellnyc-tech.html | CornellNYC Chooses Its Architect | By Robin Pogrebin | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/arts/music/louis-lortie-at-carnegie-hall.html | A Substitute Adept at Rounding Hairpin Turns | By Zachary Woolfe | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/arts/music/spiritualized-performs-at-terminal-5.html | The Road to Rapture Paved With Rock | By Jon Pareles | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/arts/video-games/walking-dead-game-departs-from-zombie-cliches.html | Putting the Guilt Back in Killing | By Chris Suellentrop | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/books/maurice-sendak-childrens-author-dies-at-83.html | Maurice Sendak 19282012 A Conjurer of Luminous Worlds Both Beautiful and Terrifying | By Margalit Fox | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/books/over-time-a-memoir-by-frank-deford.html | 50 Years of Barnstorming the Sports Beat | By Dwight Garner | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/business/global/daily-stock-market-activity.html | Worries About the Euro Crisis and Greece Weigh on Wall Street | By Christine Hauser and David Jolly | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/business/global/if-europe-turns-away-from-austerity-who-will-foot-the-bill.html | In Europe A Dwindling Of Options | By Nathaniel Popper and Jack Ewing | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/baked-fish-fez-style-recipe.html | Pairings | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/bryan-miller-on-his-friendship-with-craig-claiborne.html | Accepting a Seat at an Exclusive Table of Friends | By BRYAN MILLER | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/craig-claiborne-a-force-in-the-food-revolution.html | A Force in Americas Food Revolution | By JACQUES P201PIN | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/craig-claiborne-set-the-standard-for-restaurant-reviews.html | When He Dined the Stars Came Out | By Pete Wells | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/reviews/606-rd-brooklyn-restaurant-review.html | 606 RD | By Julia Moskin | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/reviews/a-review-of-la-silhouette-in-hells-kitchen.html | Starting From French | By Pete Wells | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/reviews/frej-brooklyn-restaurant-review.html | Frej | By Pete Wells | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/reviews/new-greek-reds-adventure-wine-review.html | Adventures in New Greek Reds | By Eric Asimov | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/movies/david-ayers-end-of-watch-in-los-angeles-grit.html | Cops Under the Palms A Directors Obsession | By Michael Cieply | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/movies/patience-after-sebald-a-documentary.html | A Writer Who Defied Categorization | By A160O SCOTT | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/among-russian-immigrants-in-new-york-affinity-for-republicans.html | Among Citys Soviet Immigrants An Affinity for Republicans | By Joseph Berger | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/realestate/commercial/the-30-minute-interview-michael-kleinberg.html | Michael Kleinberg | By Vivian Marino | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/football/nfl-players-live-longer-than-men-in-general-population-study-says.html | NFL Players Live Longer Than Other Men Study Says | By Judy Battista | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/technology/myspace-agrees-to-privacy-controls.html | FTC Charges Myspace With Breaking US Law in Sharing Users Personal Information | By Edward Wyatt | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/theater/megan-hilty-in-gentlemen-prefer-blondes-and-smash.html | An Actors Best Friend A Gem of a Role or 2 | By Erik Piepenburg | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/theater/reviews/color-between-the-lines-at-irondale-center.html | Catalog of Brooklyn Heroes Helping Some to Freedom | By Catherine Rampell | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/theater/reviews/eavesdropping-on-dreams-confronts-holocaust-at-cherry-lane.html | Confronting Evil 3 Generations Gripped by the Holocaust | By Catherine Rampell | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/theater/reviews/protected-at-workshop-theater-company.html | Dreading Visits From Friendly Neighbors | By Anita Gates | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/theater/reviews/you-are-in-an-open-field-at-here-arts-center.html | Compatriots in Geekery Recover From the Past | By Andy Webster | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/theater/the-best-man-and-other-desert-cities-are-eloquent-plays.html | The Masters of Bons Mots Are Alive and Thriving on Broadway | By Ben Brantley | TX 6-540-601 | 2012-09-25 |

| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us/alb anian-informant-wins-us-asylum.html | Albanian Wins Bid For Asylum Lawyers Say | By Adam Liptak | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us/gov ernment-witness-called-edwards-evil-in-e-mail.html | Speechwriter Recounts Edwardss Decision to Come Clean About Child From Affair | By Kim Severson | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us/nor th-carolina-voters-pass-same-sex-marriage-ban.html | Ban on Gay Marriage Passes in North Carolina | By Campbell Robertson | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us/pol itics/lugar-loses-primary-challenge-in-indiana.html | GOP Voters Topple Lugar After 6 Terms | By Monica Davey | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us/pol itics/obamas-media-team-has-aggressive-ads-at-the-ready.html | Aggressive Advertisements for Obama at the Ready | By Jeremy W Peters | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us/pol itics/senate-republicans-block-bill-on-student-loan-rates.html | Senate Republicans Block Bill to Avert Rise in Student Loan Rate | By Jonathan Weisman | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us/pol itics/wisconsin-democrats-vote-for-challenger-to-scott-walker.html | Wisconsin Democrats Choose Challenger to Run Against Governor in Recall Race | By Steven Yaccino | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/ africa/truckloads-of-libyan-militiamen-attack prime-ministers-office-in-tripoli.html | Offices of Premier Attacked in Libya | By David D Kirkpatrick | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/ asia/chen-guangcheng-assisted-by-chinese-authorities-for-us-travel-plans.html | Activist Says Chinese Authorities Are Aiding Him in His Plans to Go to US | By Sharon LaFraniere | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/ asia/taliban-kill-afghan-education-officials-in-ambush.html | Taliban Kill Five Officials With Schools Near Border | By Graham Bowley | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/ asia/thai-man-jailed-for-insulting-king-dies-in-detention.html | Thailand Man Convicted of Insulting Monarchy in Text Messages Dies in Jail | By Thomas Fuller | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/ europe/radical-left-leader-in-greece-rules-out coalition-with-losing-incumbents.html | Leftist Leader in Greece Rules Out Coalition With Major Parties | By Rachel Donadio and Niki Kitsantonis | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/ europe/slight-hiccup-as-putin-and-medvedev switch-jobs-in-russia.html | With Some Dissent Russias Parliament Confirms Medvedev | By Michael Schwirtz | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/ europe/the-pirate-party-continues-to-hijack-votes-in-germany.html | Unlikely Surge of Upstart Pirate Party Complicates German Political Landscape | By Melissa Eddy | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/ middleeast/interpol-issues-red-notice-for-iraqi-vice-president.html | Interpol Joins Effort To Find Iraq Official | By Jack Healy | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/middleeast/kofi-annan-speaks-of-slight-improvement-in-syria-but-acknowledges-plan-could-fail.html | Syria Peace Plan at Risk Annan Warns | By Neil MacFarquhar | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/middleeast/netanyahu-new-partner-shaul-mofaz-less-hawkish-on-iran-nuclear-issue.html | New Partner Offers Moderate Voice on Iran | By Isabel Kershner | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/middleeast/shaul-mofaz-agrees-to-join-benjamin-netanyahus-coalition.html | Master Tactician in Israel Adds Power in a Deal | By Jodi Rudoren | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/middleeast/south-korean-nuclear-inspector-dies-in-iran-crash.html | Iran Nuclear Inspector Killed in Crash | By Thomas Erdbrink | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/middleeast/suicide-mission-volunteer-was-double-agent-officials-say.html | Airline Plotter A Double Agent US Officials Say | By Scott Shane and Eric Schmitt | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/arts/design/head-of-asia-society-is-moving-on.html | Head of Asia Society Is Moving On | By Robin Pogrebin | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/arts/design/rothko-painting-sells-for-record-nearly-87-million-at-christies.html | Rothko Painting 87 Million and Other Art Bring Record Sales at Christies | By Carol Vogel | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/arts/music/roman-totenberg-violinist-and-teacher-dies-at-101.html | Roman Totenberg 101 Violinist and Teacher | By Bruce Weber | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/arts/television/digby-wolfe-actor-and-laugh-in-writer-dies-at-82.html | Digby Wolfe LaughIn Writer Dies at 82 | By Douglas Martin | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/books/understanding-children-yet-wanting-them-to-grow-up-a-bit.html | Understanding Children Yet Wanting Them to Grow Up a Bit | By Dwight Garner | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/business/economy/net-neutrality-and-economic-equality-are-intertwined.html | Keeping The Internet Neutral | By Eduardo Porter | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/business/global/regulator-predicts-us-will-soon-take-part-in-chinese-inspections-of-auditors.html | Regulator Predicts US Will Soon Take Part in Chinese Inspections of Auditors | By Floyd Norris | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/business/media/gay-on-tv-its-all-in-the-family.html | Gay on TV Its All in the Family | By Brian Stelter | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/business/media/unilever-introduces-its-clear-hair-products-in-america.html | Clear Hair Products Enter a Cluttered Market | By Stuart Elliott | TX 6-540-601 | 2012-09-25 |

| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/a-cheese-washed-in-brooklyn-beer.html | Cheese With a Brooklyn Point of View | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/dining-calendar.html | Calendar | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/new-from-lillet-rose.html | A Blossom That Mom Can Sip | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/reynards-and-yunnan-kitchen-open.html | Off the Menu | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/education/law-school-plans-to-offer-web-courses-for-masters.html | Law School Plans to Offer Web Courses For Masters | By Tamar Lewin | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/health/dsm-panel-backs-down-on-diagnoses.html | Psychiatry Manual Drafters Back Down on Diagnoses | By Benedict Carey | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/health/senate-panel-to-examine-narcotic-drug-makers-financial-ties.html | Senate Inquiry Into Narcotic Drug Makers Ties | By Barry Meier | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/2-million-penalty-for-sexually-harassing-west-side-tenants.html | 2 Million Penalty for Sexually Harassing West Side Tenants | By Jennifer Preston | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/after-guilty-plea-jason-itzler-self-described-king-of-all-pimps-fires-lawyer.html | After Guilty Plea Pimp Fires Lawyer During Sentencing | By Russ Buettner | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/co-op-board-rejects-sheik-seeking-two-of-huguette-clarks-homes.html | Board Rejects Sheik Seeking Two of Heiresss Homes | By Elizabeth A Harris | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/epa-chemist-cate-jenkins-who-warned-of-ground-zero-dust-wins-suit.html | EPA Chemist Who Warned of Ground Zero Dust Is Reinstated | By Leslie Kaufman | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/in-connecticut-compromise-on-education-package.html | For Connecticut Governor A LessWilling Legislature | By Peter Applebome | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/in-new-yorks-water-pipes-seeing-an-electricity-source.html | Seeing Source Of Electricity In Water Pipes | By Jim Dwyer | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/montclair-rejects-candidate-seeking-to-reduce-spending.html | Montclair Rejects Candidate Seeking to Reduce Spending | By Kate Zernike | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/new-york-public-advocate-to-call-for-an-audit-of-police-stop-and-frisk-tactic.html | Public Advocate to Call for Audit of StopandFrisk Tactic | By Michael M Grynbaum | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/super-pac-backs-adriano-espaillat-in-house-race-against-charles-rangel.html | Seeing Rangel as Vulnerable Super PAC Backs Opponent | By Kate Taylor | TX 6-540-601 | 2012-09-25 |

| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/opinion/dowd-desamour-and-amour.html | Dsamour And Amour | By Maureen Dowd | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/opinion/friedman-jobsatarabiadotcom.html | Jobs Arabiacom | By Thomas L Friedman | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/opinion/from-beijing-with-love.html | From Beijing With Love | By JEFFREY H SMITH | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/opinion/young-obama-an-eliot-conservative.html | Young Obamas Poetic Politics | By Adam Kirsch | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/realestate/commercial/appraisals-overvalue-real-estate-study-finds.html | Accuracy of Appraisals Is Spotty Study Says | By Julie Satow | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/realestate/commercial/redevelopment-of-rolling-mill-hill-area-in-nashville-accelerates.html | Reversing Years of Neglect on a Hill Above Nashville | By BOBBY ALLYN | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/baseball/andy-pettitte-not-what-yankees-need.html | Aging Savior Isnt What Yanks Need | By Tyler Kepner | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/baseball/mets-late-rally-beats-phillies-again.html | Mets Turn Tables and Take Advantage of the Phillies Beleaguered Bullpen | By Zach Schonbrun | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/baseball/nationals-gm-disciplined-for-hamels-remarks.html | Slow Pace of Clemens Trial Is Boring Jurors Judge Says | By Juliet Macur | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/baseball/rangers-josh-hamilton-has-four-homer-game.html | A Perfect Game and Now a 4Homer Game | By Tyler Kepner | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/baseball/roger-clemens-case-is-boring-jurors-judge-says.html | Slow Pace of Clemens Case Is Boring Jurors Judge Says | By Juliet Macur | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/baseball/yankees-pitchers-stifle-rays.html | Heir to Rivera Hangs On to Pass His First Test | By David Waldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/basketball/bulls-rely-on-defense-to-beat-sixers-and-stay-alive.html | ShortHanded Bulls Rely on Their Defense to Stay Alive | By Ben Strauss | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/basketball/for-bernard-king-scars-from-knee-surgery-fade-but-pain-remains.html | Healed but Feeling Their Pain | By Harvey Araton | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/basketball/nba-playoffs-knicks-focus-on-task-not-regrets.html | Knicks Trailing by 31 Focus on What Is Not What Might Have Been | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/basketball/nerlens-noel-kentucky-recruit-attracts-ncaa-inquiry.html | Elite Kentucky Recruit Attracts NCAA Inquiry | By Pete Thamel | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/hockey/finland-regains-top-spot-in-world-hockey-championships.html | Finland Regains Top Spot | By Agence FrancePresse | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/hockey/nhl-playoffs-devils-rally-to-eliminate-flyers.html | Devils Crash Net Oust Flyers And Move Halfway to a Cup | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/hockey/rangers-anton-stralman-goes-from-unwanted-to-pivotal.html | WouldBe Devil Has Become a Pivotal Ranger | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/motorized-polo-gains-a-foothold-in-east-africa.html | A Lot Like Polo Only Faster and With Beer | By Josh Kron | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us/baltimore-police-corruption-case-tests-commissioner.html | Baltimore Police Scandal Spotlights Leaders Fight To Root Out Corruption | By Theo Emery | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us/politics/liberal-donors-plan-worries-top-democrats.html | Liberal Donors Plan Worries Top Democrats | By Jeff Zeleny | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us/politics/richard-mourdocks-many-pursuits-dont-include-bipartisanship.html | Many Pursuits but Bipartisanship Isnt One of Them | By Jennifer Steinhauer | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/asia/behind-twists-of-diplomacy-in-case-of-chen-guangcheng.html | Behind Twists Of Diplomacy In China Case | By Steven Lee Myers and Mark Landler | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/asia/china-court-to-hear-artists-lawsuit.html | China Court to Hear Artists Lawsuit | By Edward Wong | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/asia/india-and-iran-keep-economic-relations-despite-us-nudge.html | Indians Host Clinton While Also Wooing Iran | By Jim Yardley | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/europe/amsterdam-tries-to-change-culture-with-repair-cafes.html | An Effort to Bury A Throwaway Culture One Repair at a Time | By Sally McGrane | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/europe/german-patience-with-greece-on-the-euro-wears-thin.html | German Patience With Greece on the Euro Wears Thin | By Nicholas Kulish and Liz Alderman | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/europe/ukraine-boycott-derails-meeting.html | Ukraine Boycott Derails Meeting | By Ellen Barry | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-10 | https://www.nytimes.com/2012/05/10/fashion/clothes-are-art-at-the-met-costume-institute-party.html | Costume Drama at the Metropolitan Museum | By Eric Wilson | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/arts/dance/alonzo-king-lines-ballet-at-the-joyce-theater.html | Works That Are Longer on Style Than on Choreography | By Alastair Macaulay | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/arts/dance/stefanie-batten-bland-and-john-heginbotham-at-baryshnikov.html | Whats Hatching In Dance Incubator | By Gia Kourlas | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/arts/music/beach-boys-beacon-theater-music-review.html | When Memory Sings Harmony | By Jon Pareles | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/arts/music/nicole-henry-at-feinsteins.html | Lets Show Some Respect For Songs From the 70s | By Stephen Holden | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/arts/music/spring-for-music-festival-at-carnegie-hall.html | A Shostakovich Satire And a Colorful Program | By Allan Kozinn | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/arts/television/jermaine-paul-wins-the-voice-finale.html | Tearful Underdog Triumphs In The Voice Finale | By Jon Caramanica | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/books/in-one-person-john-irvings-new-novel.html | Sexuality And Other Multitudes | By Janet Maslin | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/bank-of-america-shareholders-protest-but-approve-pay.html | Bank of America Investors Complain but Approve Chiefs Pay | By Nelson D Schwartz | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/energy-environment/solar-installers-offer-homeowners-deals-gaining-converts.html | MassMarketing Solar Power | By Diane Cardwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/fannie-mae-profit-signals-a-stabilizing-housing-market.html | Fannie Mae Posts Profit Seeks No Aid | By Annie Lowrey | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/fight-financial-fraud-with-tricks-of-your-own.html | Fight Financial Fraud With Tricks of Your Own | By John F Wasik | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/ftc-and-white-house-push-for-online-privacy-laws.html | FTC and White House Push for Online Privacy Laws | By Edward Wyatt | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/global/in-spain-grupo-acss-high-debt-reflects-countrys-finances.html | In Spain a Debt Crisis Built on Corporate Borrowing | By Landon Thomas Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/global/japan-to-nationalize-fukushima-utility.html | Takeover Near for Tokyo Electric Power | By Hiroko Tabuchi | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/global/toyota-projects-profit-to-double-in-fiscal-year.html | Toyota Slips But Predicts A Doubling Of Profits | By Hiroko Tabuchi | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/pro-leagues-help-ex-players-adapt-after-the-glory.html | Help for Pro Athletes When the Cheering Stops | By David Wallis | TX 6-540-601 | 2012-09-25 |

| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/businesss/retirementspecial/a-few-of-the-paths-to-a-calmer-life.html | A Few of the Paths to a Calmer Life | By John Hanc | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/businesss/retirementspecial/balancing-country-homes-against-hospital-proximity.html | Country Comfort Wanted and a Nearby Safety Net | By Mickey Meece | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/businesss/retirementspecial/calculating-your-readiness-to-retire-financially-and-otherwise.html | Making Sure Moneys Still There When Its Needed | By John F Wasik | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/businesss/retirementspecial/cheap-and-colorful-an-overseas-home-beckons.html | Cheap and Colorful an Overseas Home Beckons | By Phyllis Korkki | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/businesss/retirementspecial/fitness-regimens-go-well-beyond-shuffleboard.html | Fitness Regimens Well Beyond Shuffleboard | By Elizabeth Olson | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/businesss/retirementspecial/for-many-reasons-older-americans-remain-at-work.html | Working Late by Choice or Not | By Steven Greenhouse | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/businesss/retirementspecial/how-to-make-a-measly-1-million-retirement-nest-egg-last.html | Its Not Easy Making Do With a Measly Million | By Charles Delafuente | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/businesss/retirementspecial/learning-a-new-language-on-location.html | Learning a New Language on Location | By Tanya Mohn | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/businesss/retirementspecial/meditation-as-brain-builder-gains-scientific-support.html | In Sitting Still A Bench Press For the Brain | By John Hanc | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/businesss/retirementspecial/talking-past-older-people-to-their-younger-companions.html | Talk to Me Not to My Daughter | By Fran Hawthorne | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/smallbusiness/how-some-companies-expand-even-in-a-stalled-economy.html | Strategies for Growth Even in Down Times | By Anne Field | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/crosswords/bridge/bridge-us-team-set-for-world-mind-sports-games.html | US Team Set for World Mind Sports Games | By Phillip Alder | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/fashion/fitness-videos-thrive-skin-deep.html | Trading the Elliptical for Video | By Stephanie Rosenbloom | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/fashion/how-to-not-look-too-silly-on-a-skateboard.html | How to Not Look Too Silly | By Alex Williams | TX 6-540-601 | 2012-09-25 |

| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/fashion/jade-jagger-brings-her-jewelry-to-mumbai.html | Jewelry With a Glimmer Of Rock Star | By Gayatri Rangachari Shah | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/fashion/linda-evangelista-goes-to-court-dressed-like-a-star.html | Single Mom In Need Not the Look | By Ruth La Ferla | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/fashion/michelle-obama-has-a-girls-night-out-in-washington.html | Just Dinner With Friends | By Jennifer Steinhauer | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/fashion/shopping-at-maison-kitsune-critical-shopper.html | Invisibility All in Good Taste | By Jon Caramanica | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/fashion/skateboarding-past-a-midlife-crisis.html | Gliding Past a Midlife Crisis | By Alex Williams | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/fashion/store-openings-and-sales-this-week-scouting-report.html | Scouting Report | By Alexis Mainland | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/a-new-web-site-for-doug-and-gene-meyer.html | Never a Dull Moment | By Rima Suqi | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/david-khouris-gavilan-bar-stool.html | So an Architect Walked Into a Bar | By Rima Suqi | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/decorative-boxes-shopping-with-david-scott.html | For Your Inner Pandora | By Rima Suqi | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/kips-bay-show-house-on-the-upper-west-side.html | A Show House Minus the  House | By Penelope Green | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/sales-at-artemide-sferra-and-others.html | Lighting Bedding Shades and More | By Rima Suqi | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/selling-an-apartment-with-a-kitchen-in-need-of-a-renovation.html | Market Ready | By Tim McKeough | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/talking-with-charles-pollock-furniture-designer-qa.html | Charles Pollock on Coming Back to Furniture Design After a 30Year Hiatus | By Rima Suqi | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/terrain-opens-a-connecticut-store.html | An Oasis Where Cadillacs Once Sat | By Tim McKeough | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/the-edwards-case-puts-decorators-on-the-defensive.html | A Palette Of Gray Areas | By Penelope Green | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/the-hard-working-beauty-of-sunflowers.html | Shrinking Violets They Arent | By Michael Tortorello | TX 6-540-601 | 2012-09-25 |

| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/when-children-see-internet-pornography.html | So How Do We Talk About This | By AMY O8217LEARY | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/greathomesanddestinations/an-octogenarians-modernist-dream-comes-to-life.html | A Reward For Decades Of Waiting | By Sarah Amelar | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/health/panel-supports-arthritis-pill.html | Arthritis Pill From Pfizer Wins Support Of US Panel | By Katie Thomas | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/movies/the-observers-looks-at-mount-washington.html | Its Lonely at the Top Cold Too Up on Mount Washington | By Neil Genzlinger | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/nyregion/new-yorks-tech-industry-tops-us-in-growth-study-finds.html | As Tech Hub City Is 2nd to Silicon Valley | By Patrick McGeehan | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/nyregion/thomas-gioeli-reputed-mobster-is-convicted-of-murder-plots.html | Two Are Cleared in 97 Killing of an Officer but Convicted of Plotting Mob Murders | By Tim Stelloh | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/baseball/keeping-scully-in-dodgers-booth-is-baseballs-easiest-call.html | Keeping Scully in the Booth Is the Dodgers Easiest Call | By Richard Sandomir | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/baseball/yankees-mariano-rivera-battles-blood-clot-in-calf.html | Rivera Is Treated For Clot In Calf | By David Waldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/basketballs-harlem-wizards-and-ambassadors-in-a-legal-wrangle.html | A Suit Over a Showman | By Ken Belson | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/technology/cisco-income-rises-in-line-with-forecasts.html | Cisco Cautious Despite 22 Rise in Income | By Quentin Hardy | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/technology/personaltech/app-tutorials-in-bar-and-magic-tricks-app-smart.html | Magic That Is Apt Alongside a Pint or the PintSize | By Bob Tedeschi | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/technology/personaltech/rage-comics-turn-everyday-stress-into-laughs.html | Put Your Rage Into a Cartoon and Exit Laughing | By Paul Boutin | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/technology/personaltech/voicelive-processor-listens-then-harmonizes-state-of-the-art.html | The Voodoo Behind The Voice | By David Pogue | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/theater/leap-of-faith-is-the-seasons-biggest-broadway-flop.html | Why Faith Never Had A Prayer | By Patrick Healy | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/theater/reviews/fat-camp-a-musical-with-carly-jibson.html | Demanding and Losing Some Pounds of Flesh | By Charles Isherwood | TX 6-540-601 | 2012-09-25 |

| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/theater/reviews/heat-wave-revue-at-queens-theater-in-the-park.html | Following in the Footsteps of Gwen Verdon and Ann Miller | By Brian Seibert | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/civil-union-bill-may-be-revived-in-colorado.html | Call for Legislature to Revive Colorados Civil Union Bill | By Dan Frosch | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/in-court-the-return-of-the-edwards-haircut.html | Edwards Jury Is Told How Wife Was Torn | By Kim Severson | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/nicholas-katzenbach-1960s-political-shaper-dies-at-90.html | Nicholas Katzenbach 90 Dies Policy Maker at 60s Turning Points | By Douglas Martin | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/politics/after-lugar-loss-indiana-gop-calls-for-unity.html | With Primary Over a New Battle for Indiana Senate Seat Begins | By Monica Davey and Trip Gabriel | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/politics/obama-says-same-sex-marriage-should-be-legal.html | Obama Endorses SameSex Marriage Taking Stand On Charged Social Issue | By Jackie Calmes and Peter Baker | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/politics/postal-service-holds-back-on-closures.html | Postal Service Alters Plan to Cut Costs | By Ron Nixon and John H Cushman Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/asia/pow-is-focus-of-talks-on-taliban-prisoner-swap.html | Parents of POW Reveal US Talks on Taliban Deal | By Elisabeth Bumiller and Matthew Rosenberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/asia/russian-aircraft-vanishes-from-radar-during-promotional-flight.html | New Russian Aircraft Crashes During a Promotional Flight in Indonesia | By Andrew E Kramer and Nicola Clark | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/asia/winter-killed-at-least-100-afghan-refugee-children-study-estimates.html | Afghan Refugee Children Perish in Harsh Winter | By Rod Nordland | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/europe/new-elections-appear-likely-in-greece.html | Continuing Leadership Deadlock in Greece as Its Lenders Watch and Wait | By Rachel Donadio and Niki Kitsantonis | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/europe/protesters-in-moscow-walk-softly-carry-no-sticks.html | Protesters in Moscow Alter Approach to Avoid Arrests | By Andrew E Kramer and Michael Schwirtz | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/arts/design/lichtenstein-and-bacon-paintings-top-sothebys-sale.html | 448 Million Going Twice at Sothebys | By Carol Vogel | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/after-questions-on-tactics-accretive-cuts-forecast.html | After Questions on Tactics Accretive Cuts Forecast | By Jessica SilverGreenberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/consumer-agency-to-propose-curbs-on-origination-fees.html | New Rules May Curtail Some Fees In Mortgage | By Edward Wyatt | TX 6-540-601 | 2012-09-25 |

| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/energy-environment/california-and-quebec-to-allow-cross-border-trading-of-emissions-permits.html | California and Quebec Near an Agreement for Trading of Carbon Permits | By Felicity Barringer | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/global/sec-investigates-accounting-of-deloitte-client-in-shanghai.html | SEC Is Investigating Accounting of Chinese Client of Deloitte in Shanghai | By Floyd Norris | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/house-votes-decisively-to-extend-export-import-bank.html | House Votes Overwhelmingly to Extend ExportImport Bank | By Jonathan Weisman | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/media/febreze-commercial-includes-azerbaijani-olympic-wrestlers.html | Combating OlympicClass Odors | By Andrew Adam Newman | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/northeast-and-mid-atlantic-states-most-upwardly-mobile.html | Memo to WouldBe Members of the 1 Move to the Northeast or MidAtlantic | By Catherine Rampell | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/fashion/vidal-sassoon-hairdresser-and-trendsetter-dies-at-84.html | Vidal Sassoon Hairdresser And Trendsetter Dies at 84 | By Bruce Weber | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/nyregion/ex-officer-emmanuel-tavarez-sentenced-for-robbing-drug-dealers.html | ExOfficer Sentenced For Robbing Drug Dealers | By Tim Stelloh | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/nyregion/for-three-new-york-lawmakers-falls-from-grace-after-an-attempted-coup.html | For 3 State Senators Falls From Grace After a Rebellion That Shook Albany | By Danny Hakim | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/nyregion/free-baby-formula-for-newborns-limited-at-new-york-city-hospitals.html | Some Hospitals Will Curb Samples of Baby Formula | By Anemona Hartocollis | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/nyregion/police-stop-and-frisk-tactic-had-lower-gun-recovery-rate-in-2011.html | 2 Opinions on StopandFrisk Report | By Al Baker and Joseph Goldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/nyregion/republican-senator-who-backed-gay-marriage-wont-seek-re-election.html | Senator Who Backed Gay Unions Wont Run | By Jennifer Preston | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/nyregion/thompson-leaves-battery-park-authority-to-focus-on-mayoral-run.html | Thompson Quits Authority To Focus on Bid for Mayor | By David W Chen | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/nyregion/ultra-orthodox-jews-shun-their-own-for-reporting-child-sexual-abuse.html | UltraOrthodox Shun Their Own for Reporting Child Sex Abuse | By Sharon Otterman and Ray Rivera | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/opinion/collins-your-vote-man-vs-morel.html | Your Vote Man vs Morel | By Gail Collins | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/opinion/game-over-for-the-climate.html | Game Over for the Climate | By James Hansen | TX 6-540-601 | 2012-09-25 |

| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/opinion/kristof-povertys-poster-child.html | Povertys Poster Child | By Nicholas Kristof | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/opinion/much-ado-about-students-loans.html | Much Ado About Double or Nothing | By MARK KANTROWITZ and LYNN OSHAUGHNESSY | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/baseball/mets-beat-phillies-to-finish-sweep.html | Mets Make Themselves At Home in Philadelphia | By Zach Berman | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/baseball/roger-clemens-trial-focuses-on-mail.html | Before Testimony of ExTrainer Clemens Trial Focuses on Mail | By Richard Sandomir | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/baseball/yankees-dave-robertson-fails-in-second-test-as-closer.html | Robertson Fails in Second Test as Closer Giving Up 4 Runs | By David Waldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/basketball/knicks-season-ends-in-a-game-5-rout-by-the-heat.html | Roller Coaster Stops | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/basketball/shane-battier-is-still-chasing-a-title-with-the-heat.html | Battier Still Going All Out For a Title | By Andy Kent | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/golf/pga-stars-unite-to-form-the-golf-boys.html | Atop the Leader Board in Fun and Nonconformity Too | By Karen Crouse | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/golf/pga-tour-keeps-exception-for-masters.html | Tour Keeps Exception on Memberships for Masters | By Karen Crouse | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/hockey/nhl-playoffs-capitals-braden-holtby-has-all-the-answers.html | Washingtons Rookie Goalie Has All the Answers | By Tim Wendel | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/hockey/rangers-and-capitals-will-play-game-7-at-the-garden.html | Quick Strike Helps Send Series to Game 7 | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/olympics/reed-kessler-faces-trials-for-olympic-show-jumping.html | Teenage Rider May Reset the Bar | By Jillian Dunham | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/technology/a-circle-of-tech-collect-payout-do-a-start-up.html | A Circle of Tech Collect Payout Do a StartUp | By Somini Sengupta | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/politics/ethics-inquiry-casts-harsh-light-on-vern-buchanan.html | Report Casts Harsh Light on Lawmakers FundRaising | By Eric Lichtblau | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/politics/obamas-new-courting-of-hollywood-pays-off.html | Obamas New Courting Of Hollywood Pays Off | By Adam Nagourney and Jim Rutenberg | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/politics/obamas-watershed-move-on-gay-marriage.html | A Watershed Move Both Risky and Inevitable | By Adam Nagourney | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/politics/romney-reaffirms-opposition-to-marriage-or-similar-for-gay-couples.html | Romney Reaffirms Opposition to Marriage or Unions for Gay Couples | By Michael Barbaro | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/americas/el-salvador-court-denies-spain-request-for-extradition-of-suspects-in-killings.html | El Salvador Court Denies Spain Request For Extradition of Suspects in Killings | By Elisabeth Malkin | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/americas/in-ciudad-juarez-slivers-of-hope-amid-the-melancholy.html | Slivers of Hope Amid the Melancholy in a Mexican Border Town | By Karla Zabludovsky | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/europe/white-house-says-putin-will-skip-g-8-meeting-at-camp-david.html | Putin to Skip Group of 8 Session Delaying Postelection Meeting With Obama | By Helene Cooper and Ellen Barry | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/middleeast/egypt-presidential-election-is-suspended-by-court.html | Egypt Vote Is Suspended But Ruling Is Disputed | By David D Kirkpatrick | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/middleeast/imagery-said-to-suggest-cleanup-at-iran-nuclear-site.html | Group Sees Sign Of Iran Cleanup At Nuclear Site | By Rick Gladstone | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/middleeast/jenin-loses-leader-as-west-bank-violence-returns.html | A Model City Loses a Crime Fighter | By Jodi Rudoren | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/middleeast/syria-rebels-though-disparate-are-tenacious-in-crackdown.html | Though Disparate Syria Rebels Tenacious Against Crackdown | By Anne Barnard and Hwaida Saad | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/middleeast/years-of-us-saudi-teamwork-led-to-airline-plots-failure.html | LongRunning Antiterrorism Work With Saudis Led to Airline Plots Failure | By Robert F Worth and Eric Schmitt | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/music/mort-lindsey-musical-director-dies-at-89.html | Mort Lindsey 89 Pianist And Versatile Bandleader | By Dennis Hevesi | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/dance/john-jasperses-fort-blossom-at-new-york-live-arts.html | Intimacys Many Facets | By Alastair Macaulay | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/dance/looking-for-the-real-petipa-in-classical-ballets.html | So Whose Swan Lake Is It | By Alastair Macaulay | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/anne-arnold-sculpture-from-four-decades.html | Anne Arnold Sculpture From Four Decades | By Ken Johnson | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/every-exit-is-an-entrance-30-years-of-exit-art-30-years-of-exit-art.html | Every Exit Is an Entrance 30 Years of Exit Art | By Holland Cotter | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/jeff-koons-retrospective-coming-to-whitney-museum.html | Before Whitneys Move A Koons Retrospective | By Carol Vogel | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/lucian-freud-drawings-at-acquavella-galleries.html | A Painter Stripped Bare | By Karen Rosenberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/picasso-and-francoise-gilot-at-gagosian.html | A Portrait of the Artist As an Old Man in Love | By Ken Johnson | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/rotimi-fani-kayode-nothing-to-lose.html | Rotimi FaniKayode Nothing to Lose | By Holland Cotter | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/schiaparelli-and-prada-impossible-conversations-at-met.html | Speaking of Fashion | By Holland Cotter | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/the-ceramist-toshiko-takaezus-studio-in-quakertown-nj.html | Ceramists Students Keep Studio and Spirit Alive | By Eve M Kahn | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/tomas-saracenos-cloud-city-on-roof-at-metropolitan-museum.html | Futuristic Aerie With a Park View | By Carol Vogel | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/tribal-art-new-york.html | Tribal Art New York | By Holland Cotter | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/vuillard-works-at-jewish-museum-and-jill-newhouse-gallery.html | Mere Society Paintings Look Again | By Ken Johnson | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/music/new-music-gets-its-festivals-in-new-york.html | Festivals Are the Newest Thing for New Music | By Daniel J Wakin | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/music/rufus-wainwrights-out-of-the-game-tour-at-bam.html | Pop Goes the Rhapsodist | By Jon Pareles | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/music/undead-music-festival-at-le-poisson-rouge.html | Summoning the Spirit and Bands of Nightclubs Past | By Nate Chinen | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/music/young-concert-artists-with-hahn-bin-at-alice-tully-hall.html | A Convergence of Blood Sweat Tears and Tchaikovsky | By Zachary Woolfe | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/spare-times-for-children-for-may-11-17.html | Spare Times For Children | By Laurel Graeber | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/spare-times-for-may-11-17.html | Spare Times | By Anne Mancuso | TX 6-540-601 | 2012-09-25 |

| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/television/common-law-new-crime-series-on-usa.html | These Crime Solvers May Yet Kill Each Other | By Mike Hale | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/books/making-babies-a-memoir-by-anne-enright.html | It Beats Having a Space Aliens Child | By Dwight Garner | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/business/deutsche-bank-settles-mortgage-suit.html | Bank to Pay 202 Million To Settle Suit On Mortgages | By Nelson D Schwartz | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/business/global/bank-of-england-holds-rates-steady.html | Central Bank In Britain Stays Course On 2 Fronts | By Julia Werdigier | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/business/global/china-trade-growth-slumps-in-april.html | Chinese Economy Losing Some Of Its Sizzle | By Keith Bradsher | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/business/global/spain-takes-control-of-its-top-real-estate-lender.html | Spain Is Likely to Take Steps to Strengthen Its Banking System | By Raphael Minder | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/business/the-case-for-global-accounting-rules.html | The Case For Global Accounting | By Floyd Norris | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/education/8th-grade-students-make-gains-in-testing-on-science.html | Students Make Gains In Testing On Science | By RICHARD P201REZPE209A | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/health/diet-drug-wins-approval-of-fda-advisers.html | Diet Drug Wins Panels Approval | By Andrew Pollack | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/health/policy/fda-panel-weighs-preventive-use-of-hiv-drug.html | FDA Advisory Panel Backs Preventive Use of HIV Drug | By Denise Grady | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/a-bag-of-hammers-with-jake-sandvig-and-jason-ritter.html | A Bag of Hammers | By Andy Webster | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/bobcat-goldthwaits-film-satire-god-bless-america.html | They Use Guns for Anger Management | By Stephen Holden | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/bonsai-from-chile-directed-by-cristian-jimenez.html | Lies Damned Lies And Literature | By Manohla Dargis | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/girl-in-progress-with-eva-mendes-and-cierra-ramirez.html | Daughter and Mother Chasing Adulthood | By A160O SCOTT | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/hick-directed-by-derick-martini.html | Hick | By Rachel Saltz | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/hitchcock-and-mildred-pierce-at-museum-of-moving-image.html | Hitchcock and Mildred Pierce at Museum of Moving Image | By A C Lee | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/i-wish-directed-by-hirokazu-kore-eda.html | Detours on the Road to a Family Reunion | By Manohla Dargis | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/under-african-skies-about-the-paul-simon-album-graceland.html | A Vampire Thirsty And Bewildered | By Manohla Dargis | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/nobody-else-but-you-directed-by-gerald-hustache-mathieu.html | Under the Spell of a Bombshell | By Stephen Holden | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/the-road-by-the-philippine-director-yam-laranas.html | The Road | By Jeannette Catsoulis | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/tonight-youre-mine-directed-by-david-mackenzie.html | First Handcuffs Lock Them Together Then Love | By A160O SCOTT | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/under-african-skies-about-the-paul-simon-album-graceland.html | An Album About Healing Made in a Wounded Land | By Stephen Holden | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/where-do-we-go-now-from-nadine-labaki.html | Midwives to a Peace Process Where Church and Mosque Coexist | By Stephen Holden | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/nyregion/christie-vetoes-health-insurance-exchange-for-new-jersey.html | Christie Vetoes Insurance Exchange Citing Supreme Court Case on Health Care Law | By Kate Zernike | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/science/archaeologists-unearth-ancient-maya-calendar-writing.html | Painted Maya Walls Reveal Calendar Writing | By John Noble Wilford | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/science/space/asteroid-vesta-proves-to-be-dwarf-planet.html | Observations of an Asteroid Provide Hints of How the Earth Came Together | By Kenneth Chang | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/baseball/cashman-testifies-in-roger-clemens-perjury-trial.html | Cashman Testifies About McNamee | By Richard Sandomir | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/basketball/knicks-showed-fight-against-heat-but-subplots-remain-unsettled.html | Playoffs Do Little to Resolve Knicks Subplots | By Harvey Araton | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/tennis/nadal-loses-on-madrids-blue-clay-after-complaining-about-it.html | Nadal No Fan of Blue Clay Loses on It | By Raphael Minder | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/the-motorcyclist-travis-pastrana-hopes-fans-follow-leap-to-nascar.html | Motorcyclist Hopes Fans Follow Him to Nascar | By Adam Himmelsbach | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/technology/bing-search-engine-to-be-revamped-as-war-against-google-intensifies.html | A Revamping of Bing in the Battle for Search Engine Supremacy | By Nick Wingfield | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/theater/reviews/gentlemen-prefer-blondes-with-megan-hilty-at-city-center.html | Lorelei Is Back Head Over Carats | By Ben Brantley | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/theater/reviews/the-house-of-mirth-at-metropolitan-playhouse.html | A Fading Flower Gets Pruned but Not Her Dialogue | By Catherine Rampell | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/house-approves-310-billion-in-cuts.html | House Approves 310 Billion in Cuts but Passage in the Senate Is Very Unlikely | By Jonathan Weisman | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/justice-department-sues-arizona-sheriff-joe-arpaio.html | US Suit Says Arizona Sheriff Discriminated Against Latinos | By Fernanda Santos and Charlie Savage | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/politics/obama-campaign-tries-to-capitalize-on-marriage-issue.html | Obama Campaign Pushes the Issue Of Gay Marriage | By Mark Landler and Jeff Zeleny | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/africa/two-sudans-brace-for-a-war-both-thought-was-over.html | In 2 Sudans Familiarity With Path To War | By Josh Kron | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/asia/afghan-police-forces-deflect-taliban-attack-on-governor.html | Afghan Police In Spotlight After Foiling Taliban Strike | By Graham Bowley | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/asia/china-philippines-dispute-over-island-gets-more-heated.html | Dispute Between China and Philippines Over Island Becomes More Heated | By Jane Perlez | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/asia/chinese-activists-family-said-to-face-harassment.html | Relatives Of Dissident Said to Face Harassment | By Ian Johnson | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/europe/british-hacking-panel-to-question-former-cameron-aide.html | ExAides Testimony Appears to Cause Little Harm to Cameron | By John F Burns | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/europe/europe-opting-for-growth-over-austerity-in-name-at-least.html | Germany Signals It Will Permit Small Steps to Promote Growth in Europe | By Nicholas Kulish and Jack Ewing | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/europe/greeks-look-to-socialist-leader-evangelos-venizelos-to-form-government.html | Greek Socialist Leader Says Agreement On a Coalition Government Is Possible | By Niki Kitsantonis | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/middleeast/damascus-syria-explosions-intelligence-headquarters.html | Syrian Intelligence Compound Is Target of 2 Bombs | By Neil MacFarquhar | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/books/c-david-heymann-biographer-of-rich-and-famous-dies-at-67.html | C David Heymann Biographer of the Rich and Famous Dies at 67 | By Margalit Fox | TX 6-540-601 | 2012-09-25 |

| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/business/media/dumbdumb-mixes-ads-and-comedy-shorts-for-tbs-online.html | Mixing Ads and Comedy Shorts Online for TBS | By Stuart Elliott | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/business/subsidies-aid-rebirth-in-us-manufacturing.html | What It Takes to Keep a Factory | By Louis Uchitelle | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/health/policy/dialysis-rule-changes-followed-by-transfusion-increases.html | Unintended Consequence for Dialysis Patients as Drug Rule Changes | By Kevin Sack | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/nesting-with-todd-grinnell-and-ali-hillis.html | Nesting | By Neil Genzlinger | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/portrait-of-wally-documentary-on-schiele-painting.html | Portrait of Wally | By Nicolas Rapold | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/sleepless-night-directed-by-frederic-jardin.html | Sleepless Night | By Jeannette Catsoulis | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/small-beautifully-moving-parts-with-mary-beth-peil.html | Small Beautifully Moving Parts | By Jeannette Catsoulis | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/you-are-here-with-tracy-wright.html | You Are Here | By Jeannette Catsoulis | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/nyregion/basquiat-painting-brings-16-3-million-at-phillips-sale.html | Basquiat Painting Brings 163 Million at Phillips Auction | By Carol Vogel | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/nyregion/duck-is-mauled-in-central-park-apparently-by-a-dog.html | A Duck Is Mauled in Central Park Apparently by a Dog | By Lisa W Foderaro | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/nyregion/for-ultra-orthodox-in-child-sex-abuse-cases-prosecutor-has-different-rules.html | For UltraOrthodox in Abuse Cases Prosecutor Has Different Rules | By Ray Rivera and Sharon Otterman | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/nyregion/jurors-in-espada-embezzlement-trial-indicate-verdict-may-be-near.html | In Reversal Espada Jurors Indicate a Verdict May Be Near | By Mosi Secret | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/nyregion/karl-vanderwoude-wrongly-accused-and-cleared-by-the-nypd.html | Cleared but Will the Next Person Be So Lucky | By Jim Dwyer | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/nyregion/murder-suicide-in-hotel-near-kennedy-airport.html | Fatal Shooting In Hotel Lobby Then a Suicide | By Matt Flegenheimer and Ivan Pereira | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/nyregion/new-york-citys-green-book-becomes-online-directory.html | After Decades Citys Government Directory Shifts Online | By David W Chen | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/nyregion/rituals-clash-in-brooklyn-outdoor-cafes-vs-churchgoers.html | As Greenpoint Gentrifies Sunday Rituals Clash Outdoor Cafes vs Churchgoers | By Joseph Berger | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/how-pakistan-lets-terrorism-fester.html | How Pakistan Lets Terrorism Fester | By Husain Haqqani | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/in-greece-a-vote-of-expression-not-choice.html | The Choice That Wasnt | By Natalie Bakopoulos | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/krugman-easy-useless-economics.html | Easy Useless Economics | By Paul Krugman | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/louis-pollak-a-powerful-heart.html | Louis Pollak a 8216Powerful Heart8217 | By Lincoln Caplan | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/maternity-ward-swag.html | Maternity Ward Swag | By Elizabeth Mitchell Armstrong | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/baseball/ike-davis-struggles-amid-the-mets-bright-start.html | Mets Are Connecting Davis Is Still Trying | By Andrew Keh | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/baseball/yankees-steady-themselves-by-leaning-on-sabathia.html | Shaky Early Yanks Steady Themselves by Leaning on Sabathia | By Mark Viera | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/basketball/as-the-knicks-say-goodbye-a-busy-and-challenging-off-season-awaits.html | Goodbye and Hello | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/basketball/nba-basketball-roundup.html | Sixers Finish Off an Upset of the Battered Bulls | By Jake Appleman | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/college-lacrosse-considers-shot-clock-to-speed-games.html | Stalled Sport Ponders New Tactic A Shot Clock | By Jon Brand | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/football/tim-tebow-draws-crowd-as-jets-open-locker-room.html | Goodbye and Hello | By Zach Schonbrun | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/football/vikings-to-stay-in-minnesota.html | Vikings Will Remain in Minnesota | By Judy Battista | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/golf/woods-closer-to-cut-line-than-lead-at-players-championship.html | Woods Settles Closer to Cut Line Than Lead | By Karen Crouse | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/hockey/capitals-ovechkin-is-making-more-out-of-less.html | Ovechkin Making More Out of Less | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/trainer-of-kentucky-derby-winner-has-a-troubled-record.html | Derby Win but a Troubled Record for a Trainer | By Joe Drape and Walt Bogdanich | TX 6-540-601 | 2012-09-25 |

| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/a-pioneering-army-sergeant-fights-to-keep-her-job.html | Once Hailed as Army Pioneer Now Battling to Stay on the Job | By James Dao | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/gtt.html | GTT 9733 | By Michael Hoinski | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/in-texas-political-chicanery-finds-a-home-on-the-web.html | Bashing the Candidates With Their Own Names | By Emily Ramshaw | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/politics/running-for-ron-pauls-house-seat-but-not-in-his-image.html | GOP Candidates Run for Ron Paul8217s Old House Seat but Not in His Image | By Jay Root | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/politics/years-later-a-prep-school-bullying-case-snares-romney.html | Bullying Story Spurs Apology From Romney | By ASHLEY PARKER160 and JODI KANTOR | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/prosecution-shows-video-of-john-edwards-lying-about-affair.html | Prosecution Rests After Presenting Video of Edwardss Lies About His Affair | By Kim Severson | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/rare-calico-lobster-saved-by-chef-jasper-white.html | Chef Spots Rare Calico Lobster and Saves Him From Menu | By Jess Bidgood | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/same-sex-marriage-support-shows-pace-of-social-change-accelerating.html | SameSex Marriage Support Shows Pace of Social Change Accelerating | By Peter Baker | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/americas/airplane-security-debated-after-latest-bombing-plot.html | Airplane Security Debated Anew After Latest Bombing Plot | By Michael S Schmidt and Ron Nixon | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/americas/residents-trickle-back-to-ruins-of-gramalote-colombia.html | Trickling Back to Live Among and Off of a Hill Towns Ruins | By William Neuman | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/asia/chinas-unique-economic-model-gets-new-scrutiny.html | As Growth Slows Doubts on Chinas StateDriven Model | By Edward Wong | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/asia/torture-inquiry-in-anticrime-drive-of-deposed-chinese-leader.html | ExOfficials Drive in China Leads to Torture Inquiry | By Edward Wong | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/asia/us-trying-to-locate-captured-soldier-pentagon-says.html | Pentagon Stresses Efforts to Recover US Soldier Being Held in Afghanistan | By Thom Shanker | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/europe/analysts-seek-political-import-as-putin-puts-off-meeting-obama.html | As Putin Postpones Meeting Obama Analysts Seek Political Import | By Helene Cooper Steven Lee Myers and Ellen Barry | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/europe/european-countries-seek-easing-of-provision-included-in-iranian-oil-embargo.html | European Countries Seek Easing of Provision Included in Iranian Oil Embargo | By Rick Gladstone | TX 6-540-601 | 2012-09-25 |

| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/middleeast/egyptian-candidates-clash-in-tv-debate-an-arab-first.html | Egyptian Candidates Clash in TV Debate an Arab First | By David D Kirkpatrick | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/11/arts/dance/love-story-palestine-by-yoshiko-chuma.html | From Ramallah Tales of Danger and Dislocation | By Brian Seibert | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/11/arts/dance/new-york-city-ballet-premieres-by-martins-and-millepied.html | Pretty Works That Are New but Not All That Modern | By Alastair Macaulay | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/11/arts/dance/time-lapse-dance-at-the-joyce-soho.html | Traveling on Foot to the 19th Century | By Claudia La Rocco | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/11/arts/design/maya-2012-lords-of-time-at-the-penn-museum.html | Cryptic Calendar And the People Who Made It | By Edward Rothstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/11/arts/music/medeski-martin-wood-at-the-undead-music-festival.html | A Trio and Its Many Talented Friends | By Jon Pareles | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/11/arts/music/spring-for-music-at-carnegie-hall.html | Blooming Far Beyond Where Theyre Planted | By Anthony Tommasini | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/11/arts/music/when-imitation-isnt-the-sincerest-form-of-flattery.html | Girls Keeping It Real and Not So | By Jon Caramanica | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/11/arts/television/jane-wyatt-on-father-knows-best.html | The Mother of All Bad TV Moms | By Neil Genzlinger | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/business/american-airlines-indicates-it-is-open-to-discussing-merger.html | American Says It Wont Flatly Rule Out a Merger | By Jad Mouawad | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/business/daily-stock-market-activity.html | Shares Little Changed Despite JPMorgan Loss | By Christine Hauser | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/business/economy/outside-europe-german-trade-surplus-soars-off-the-charts.html | Outside Europe German Trade Surplus Soars | By Floyd Norris | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/business/global/catering-to-caviar-tastes-from-an-unexpected-place.html | Catering to Taste For Caviar From An Unexpected Place | By Choe SangHun | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/business/global/credit-agricole-plans-contingency-for-greek-exit.html | Finance Crdit Agricole Hurt by Greece Posts a Loss | By Liz Alderman | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/business/global/european-union-issues-warning-over-spanish-deficit.html | Europe Says Spains Deficit Will Probably Miss Target | By James Kanter and Raphael Minder | TX 6-540-601 | 2012-09-25 |

| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/business/same-sex-marriage-bans-are-bad-for-business-common-sense.html | Intolerance May Carry A Price For States | By James B Stewart | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/crosswords/bridge/in-bridge-tactical-play-at-the-minds-sports-trial.html | Tactical Play at the World Mind Sports Trial | By Phillip Alder | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/movies/dangerous-ishhq-starring-karisma-kapoor.html | Five Centuries in Love Thats a Lot of Past Lives | By Rachel Saltz | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/movies/from-after-dark-films-a-spate-of-genre-movies.html | Action Cinema Thats Beaten To Bloody Pulp | By Andy Webster | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/nyregion/12-million-to-help-cuomo-came-from-just-20-people.html | 12 Million to Help Cuomo Came From Just 20 People | By Nicholas Confessore and Thomas Kaplan | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/nyregion/city-unveils-locations-of-bike-share-stations.html | City Unveils Locations of BikeShare Stations | By Matt Flegenheimer | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/nyregion/girl-killed-in-98-is-thought-to-be-victim-of-serial-killer-crime-scene.html | 14 Years in an Unmarked Grave and Finally a Break in the Case | By Michael Wilson | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/opinion/break-up-the-psychiatric-monopoly.html | Diagnosing the DSM | By Allen Frances | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/opinion/collins-the-anatomy-of-a-jokester.html | The Anatomy of a Jokester | By Gail Collins | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/carroll-shelby-builder-of-cobra-sports-car-dies-at-89.html | Carroll Shelby Car Builder Who Added Muscle to American Racing Dies at 89 | By Richard Goldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/football/at-nfl-rookie-camps-hype-rules-the-day.html | Rookie Mistake Watch Your Tongue | By Mike Tanier | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/theater/reviews/sophie-gets-the-horns-at-incubator-arts-project.html | Friends Cruelty Whatever | By Jason Zinoman | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/beliefs-bronx-teenager-knows-her-torah-trivia.html | Bronx Teenager Knows Her Torah Trivia | By Mark Oppenheimer | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/dsm-revisions-may-sharply-increase-addiction-diagnoses.html | New Guidelines May Sharply Increase Addiction Diagnoses | By Ian Urbina | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/habitat-for-humanity-tries-big-scale-approach-to-housing-in-oregon.html | Habitat for Humanity Tries A LargeScale Approach To Housing in Oregon | By Kirk Johnson | TX 6-540-601 | 2012-09-25 |

| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/politics/romneys-view-of-russia-sparks-debate.html | Romneys Adversarial View of Russia Stirs Debate | By Richard A Oppel Jr | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/trial-of-john-edwards-will-proceed-to-jury.html | Motion to Dismiss Charges Against Edwards Is Denied | By Kim Severson | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/verdict-in-killing-of-jennifer-hudsons-relatives.html | Guilty Verdict In Murder Case That Involved Singers Family | By Monica Davey | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/world/africa/algerians-skeptical-of-election-results-favoring-party-in-power.html | Algerian Election Results Draw Disbelief | By Adam Nossiter | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/asia/nato-soldier-killed-by-assailant-in-afghan-army-uniform.html | Wearing Afghan Uniform Gunman Kills US Soldier | By Graham Bowley | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/europe/breivik-trial-in-norway-killings-is-disrupted.html | Norway Outburst at Massacre Trial | By Christina Anderson | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/europe/germany-sees-rise-in-crimes-with-political-or-racist-motives.html | Germany Politically Driven Crimes Rise | By Melissa Eddy | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/europe/hannelore-kraft-raises-challenge-to-merkel-in-germany.html | In Germanys Most Populous State a Regional Leader Rises to Challenge Merkel | By Nicholas Kulish | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/europe/impasse-in-greece-could-force-new-vote.html | Election Impasse in Greece Could Force a New Vote | By Rachel Donadio and Niki Kitsantonis | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/europe/rebekah-brooks-testify-leveson-inquiry.html | Murdoch Confidante Recalls Chummy Ties With British Leaders | By Sarah Lyall | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/europe/vatican-inquiry-reflects-wider-focus-on-legion-of-christ.html | Vatican Inquiry Casts New Shadow on Order | By Elisabetta Povoledo | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/middleeast/iran-promotes-its-candidate-for-next-shiite-leader.html | Iran Is Pressing For Top Official As Shiite Leader | By Tim Arango | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/your-money/a-tip-for-restaurant-investors-study-the-demographics.html | Investing in Restaurants Can Work but Its Not as Easy as Pie | By Paul Sullivan | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/your-money/gays-path-to-equality-probably-runs-through-courts.html | SameSex Marriage Activists Look to Law | By Tara Siegel Bernard | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://dealbook.nytimes.com/2012/05/11/loss-stains-jpmorgans-chief-one-of-bankings-top-risk-managers/ | The Bet That Blew Up For Chase A Huge Loss Stains Dimon One of Bankings Top Risk Managers | By Nelson D Schwartz and Jessica SilverGreenberg | TX 6-540-601 | 2012-09-25 |

| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/business/dewey-partners-and-retirees-face-huge-financial-losses.html | As Dewey Collapses Partners and Retirees Face Big Financial Losses | By Tara Siegel Bernard | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/business/jpmorgan-chase-fought-rule-on-risky-trading.html | Banks Lobbyists Sought Loophole On Risky Trading | By Edward Wyatt | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/health/a-match-and-a-mission-helping-blacks-battle-cancer.html | Finding Match and a Mission Helping Blacks Survive Cancer | By Donald G McNeil Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/nyregion/bloomberg-among-critics-of-brooklyn-district-attorney.html | Bloomberg Among Critics Of Prosecutor In Brooklyn | By Ray Rivera and Sharon Otterman | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/nyregion/bloombergs-charter-school-battle-detailed-in-e-mails.html | EMails Provide Inside Look at Mayors Charter School Battle | By Anna M Phillips | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/nyregion/for-victim-in-queens-hotel-shooting-many-detractors.html | Man Killed At Hotel Had a Host Of Critics | By Al Baker | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/nyregion/harlem-split-on-plan-to-honor-officer-killed-in-72.html | Harlem Split on Plan to Honor Officer Killed in Mosque in 72 | By Anne Barnard | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/nyregion/seggerman-heirs-tried-to-evade-taxes-government-claims.html | Family Told How to Hide Inheritance US Claims | By Benjamin Weiser | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/nyregion/with-typewriter-in-tow-cyclist-maya-stein-nurtures-creativity.html | With a Typewriter in Tow a Cyclist Fosters Creativity | By Liz Leyden | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/opinion/blow-mean-boys.html | Mean Boys | By Charles M Blow | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/opinion/edward-lear-200-years-on.html | Edward Lear 200 Years On | By Verlyn Klinkenborg | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/opinion/nocera-when-will-they-learn.html | When Will They Learn | By Joe Nocera | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/baseball/in-heart-of-mariners-lineup-montero-remains-a-reminder-to-the-yankees.html | In Heart of Seattle Lineup a Yankee Reminder | By David Waldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/baseball/marlins-score-2-in-ninth-to-beat-the-mets.html | Scoring Two Against Francisco Marlins OneUp the Mets Comeback | By Andrew Keh | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/baseball/raul-ibanezs-homer-helps-yankees-top-mariners.html | Ibanezs Homer Assures That Monteros Blast Doesnt Haunt Yankees | By Zach Berman | TX 6-540-601 | 2012-09-25 |

| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/basketball/nba-playoffs-celtics-will-meet-an-old-rival-in-76ers.html | In Matchup of Celtics and 76ers Its Veterans Versus Youth | By Peter May | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/florida-wastes-no-time-in-becoming-a-force-in-womens-lacrosse.html | Wasting No Time in Becoming a Force | By Marty Cohen | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/golf/mcilroy-is-afterthought-again-at-players-championship-woods-makes-the-cut.html | McIlroy Is Afterthought Again at the Players Woods Makes the Cut | By Edgar Thompson | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/hockey/god-has-a-good-laugh-when-i-root-for-the-rangers.html | God and the Devils | By Shalom Auslander | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/hockey/memories-of-a-1994-classic-rangers-vs-devils.html | God and the Devils | By Charles McGrath | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/hockey/rangers-through-second-guessing-just-want-to-play-game-7.html | Through With SecondGuessing the Rangers Just Want to Play Game 7 | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/alabama-teenager-charged-in-half-sisters-death.html | Mississippi Teenager Charged In Halfsisters Death | By Robbie Brown | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/evelyn-johnson-pilot-who-set-records-dies-at-102.html | Evelyn B Johnson Pilot And Instructor Dies at 102 | By Douglas Martin | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/former-faa-chief-cleared-of-drunken-driving-charges.html | FAA Chief Who Quit Is Cleared Of Charges | By Ashley Southall | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/ice-to-expand-secure-communities-program-in-mass-and-ny.html | Despite Opposition Immigration Agency to Expand Fingerprint Program | By Julia Preston | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/in-north-carolina-gay-rights-not-a-simple-issue.html | An Issue of Gay Rights but Not a Simple One | By Campbell Robertson | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/politics/obama-returns-focus-to-economy-and-mortgage-policies.html | Obama Returns to Topic Of Economic Recovery | By Jackie Calmes | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/americas/crossword-puzzle-stirs-controversy-in-venezuela.html | One Across It Stirred Controversy In Venezuela | By William Neuman | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/europe/in-greece-leftist-party-syriza-upends-politics.html | Rise of Leftist Party Upends Political Order in Greece | By Rachel Donadio | TX 6-540-601 | 2012-09-25 |

| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/europe/sergei-udaltsov-russian-protest-leader-takes-center-stage.html | A Russian Protest Leader Takes Center Stage | By Michael Schwirtz | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/middleeast/egypt-election-dominated-by-question-of-islam.html | Egyptian Presidential Campaign Focuses on Islams Role in Public Life | By David D Kirkpatrick | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/middleeast/nuclear-negotiator-seeks-beginnings-of-the-end-of-iran-dispute.html | Negotiator Optimistic Over Iran Meeting | By Rick Gladstone | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/middleeast/syria-suicide-bomber-foiled-in-aleppo-news-agency-says.html | Syria A Suicide Bomber Is Foiled In Aleppo the State News Agency Says | By Rick Gladstone | TX 6-540-601 | 2012-09-25 |
| 2012-05-04 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 6-540-601 | 2012-09-25 |
| 2012-05-08 | 2012-05-13 | https://www.nytimes.com/2012/05/13/magazine/who-wants-to-buy-honduras.html | Honduras Takes a Mulligan | By Adam Davidson | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-13 | https://www.nytimes.com/2012/05/13/arts/design/tom-sachs-prepares-for-liftoff-at-park-avenue-armory.html | From Earth To Mars At the Armory | By Randy Kennedy | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-13 | https://www.nytimes.com/2012/05/13/arts/television/howard-stern-joins-americas-got-talent.html | PrimeTime Stern | By BILL CARTER160 | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-13 | https://www.nytimes.com/2012/05/13/magazine/in-libya-the-captors-have-become-the-captive.html | Did You Think About The Six People You Executed | By Robert F Worth | TX 6-540-601 | 2012-09-25 |
| 2012-05-09 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/how-to-save-on-extra-cruise-fees.html | Onboard More Fees for Extras | By Michelle Higgins | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/11/magazine/office-detectives.html | Office Detectives | By Betsey Stevenson | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/the-conflict-and-the-new-feminist-agenda.html | Family Way | By Judith Warner | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/modern-love-paralysis-of-the-heart.html | Paralysis of the Heart | By Michelle Fiordaliso | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/social-qs-fifty-shades-of-red.html | Fifty Shades of Red | By Philip Galanes | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/magazine/joe-weisenthal-vs-the-24-hour-news-cycle.html | Its 430 in the Morning Do You Know What the Jobless Claims Are Going to Come in At | By Binyamin Appelbaum | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/magazine/twelve-summer-cocktails-that-taste-like-booze.html | Its 5 OClock Somewhere | By Mark Bittman | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/movies/renoirs-vision-for-a-united-europe-in-grand-illusion.html | Jean Renoirs Timely Lessons For Europe | By AO Scott | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/at-the-brooklyn-art-library-a-home-for-personal-sketchbooks.html | A Home For Sketchbooks Of the World | By Liz Robbins | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/big-deal-in-beverly-hills-preservation-gains-a-toehold.html | A New Player Comes to Town Preservation | By Alexei Barrionuevo | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/central-park-streetscapes-changing-times-on-the-reservoir-path.html | When Walkers Were Weird and Runners Few | By Christopher Gray | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/condo-or-rental-its-new-in-dumbo.html | Condo or Rental Its New in Dumbo | By Jake Mooney | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/habitats-the-fun-starts-here.html | The Fun Starts Here | By Constance Rosenblum | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/long-island-in-the-region-fill-in-the-blanks.html | Fill In the Blanks | By Marcelle S Fischler | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/mortgages-shopping-for-loans-online.html | Shopping for Loans Online | By Vickie Elmer | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/new-york-real-estate-question-answer.html | QA | By Jay Romano | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/rethinking-the-55-plus-market.html | Rethinking the 55Plus Market | By Jill P Capuzzo | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/the-hunt-cant-get-that-place-out-of-my-mind.html | Cant Get That Place Off My Mind | By Joyce Cohen | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/westchester-in-the-region-welcome-home houses.html | WelcomeHome Houses | By Elsa Brenner | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/theater/theaterspecial/an-off-key-year-for-broadway-musicals.html | They Sure Werent Singing My Song | By Charles Isherwood | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/theater/theaterspecial/andrew-garfield-on-playing-biff-loman-and-spider-man.html | His Own Network of Tortured Souls | By David Rooney | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/theater/theaterspecial/audra-mcdonald-once-again-a-tony-nominee.html | A Return Home To Family And Stage | By Patrick Healy | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/theater/theaterspecial/once-and-other-shows-that-moved-to-broadway.html | Shows You See Again for the First Time | By Ben Brantley | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/theater/theaterspecial/spencer-kayden-discusses-her-return-to-broadway.html | Still Recognizable Without Pigtails | By Catherine Rampell | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/theater/theaterspecial/the-director-pam-mackinnon-talks-about-clybourne-park.html | Collaborating With the Cast And Playwright | By Rob WeinertKendt | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/36-hours-in-hyderabad-india.html | 36 Hours Hyderabad India | By Shivani Vora | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/tales-of-adventure-from-bear-grylls.html | Passport To Adventure | By Kenan Christiansen | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/arts/dance/american-ballet-theater-dancers-in-conversation.html | The Ballet Stage To Them the Job | By Gia Kourlas | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/arts/music/a-photographic-history-of-the-metropolitan-opera-on-the-wall.html | The Corner of Falstaff and Zerbinetta | By Matthew Gurewitsch | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/arts/music/bob-on-the-musicians-he-listens-to.html | Crossover Realities The Singers and Styles That Stoke His Sound | By BOB | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/arts/music/the-wainwrights-play-town-hall.html | Family Ties Knotted Up In the Lyrics | By David Carr | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/arts/television/networks-rely-on-audience-research-to-choose-shows.html | Programmers Keep Shows Prospects In Focus Groups | By Craig Tomashoff | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/arts/television/the-weight-of-the-nation-coming-to-hbo.html | Chronicling the Pounds Their Risks and Causes | By Brian Stelter | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/automobiles/a-man-with-an-irresistible-urge-to-run-wide-open.html | A Man With an Irresistible Urge to Run Wide Open | By Fred Heiler | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/automobiles/autoreviews/action-oriented-sedan-with-a-predatory-spirit.html | ActionOriented Sedan With a Predatory Spirit | By Lawrence Ulrich | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/automobiles/conserving-utahs-fragile-salt-flats.html | Conserving Utahs Fragile Salt Flats | By Fred Heiler | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/automobiles/now-standard-with-a-new-lexus-a-greeter-and-a-genius.html | Now Standard With a New Lexus A Greeter and a Genius | By Lawrence Ulrich | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/automobiles/opening-doors-that-wont-budge.html | Opening Doors That Wont Budge | By Scott Sturgis | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/bitterblue-by-kristin-cashore.html | By Her Majestys Grace | By Gretchen Rubin | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/books-about-animal-pairs-and-friendship.html | It Takes Two | By ANITA SILVEY | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/code-name-verity-by-elizabeth-wein.html | The Pilot and the Spy | By Marjorie Ingall | TX 6-540-601 | 2012-09-25 |

| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/divorce-islamic-style-by-amara-lakhous.html | The Lighter Side of Terrorism | By Alessandra Stanley | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/i-am-an-executioner-by-rajesh-parameswaran.html | A Tiger in Love | By Chandrahas Choudhury | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/imagine-by-jonah-lehrer.html | Boggle the Mind | By Christopher F Chabris | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/in-one-person-by-john-irving.html | Behind the Masks | By Jeanette Winterson | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/jersey-angel-by-beth-ann-bauman.html | Summer at the Shore | By JESSICA WAKEMAN | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/keplers-dream-by-juliet-bell.html | Broken Family Camp | By Dani Shapiro | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/lives-of-the-novelists-by-john-sutherland.html | Back Stories | By Christopher Benfey | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/making-babies-by-anne-enright.html | Family Way | By Judith Newman | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/more-and-little-bird.html | A Little Bird Told Me | By SOPHIE BLACKALL | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/never-fall-down-by-patricia-mccormick.html | From the Killing Fields | By Seth Mydans | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/new-books-by-joseph-olshan-james-runcie-and-more.html | Chilled to the Bone | By Marilyn Stasio | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/picture-books-about-bedtime.html | Bookshelf Sleep Tight | By Pamela Paul | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/picture-books-about-maternal-bonds.html | Bookshelf Mommy | By Pamela Paul | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/picture-books-about-siblings.html | Bookshelf Brothers and Sisters | By Pamela Paul | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/planet-tad-by-tim-carvell.html | Boy Blogs World | By Dan Kois | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/summer-of-the-gypsy-moths-by-sara-pennypacker.html | The Caretakers | By Elisabeth Egan | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/the-false-prince-and-the-heros-guide-to-saving-your-kingdom.html | Fractured Fairy Tales | By Adam Gopnik | TX 6-540-601 | 2012-09-25 |

| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/the-newest-crop-of-sleuths-for-kids.html | Gumshoes | By Elizabeth Bird | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/the-social-conquest-of-earth-by-edward-o-wilson.html | The Original Colonists | By Paul Bloom | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/the-spanish-holocaust-by-paul-preston.html | Process of Extermination | By Adam Hochschild | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/the-writer-in-the-family.html | The Writer in the Family | By Roger Rosenblatt | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/they-eat-puppies-dont-they-by-christopher-buckley.html | Dragon Bait | By Alida Becker | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/three-books-about-shelter.html | Feels Like Home | By Elizabeth Spires | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/tua-and-the-elephant-by-r-p-harris.html | Handle With Care | By Sara Gruen | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/up-front.html | Up Front | By The Editors | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/education/at-explore-charter-school-a-portrait-of-segregated-education.html | Why Dont We Have Any White Kids | By N R Kleinfield | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/bunny-mellon-is-thrust-to-center-in-john-edwards-trial.html | The Last Empress | By Guy Trebay | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/grace-coddington-remembers-vidal-sassoon.html | An End to BadHair Days | By Eric Wilson | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/jay-mcinerney-and-his-hand-ax.html | Back to Basics Real Basics | By David Colman | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/jeff-himmelmans-new-biography-of-ben-bradlee.html | All the Protgs Men | By Alexandra Robbins | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/pet-chips-have-become-big-business-but-do-they-work.html | The Digital LostDog Poster | By Nancy M Better | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/amy-goldman-and-cary-fowler-vows.html | Amy Goldman and Cary Fowler | By Anemona Hartocollis | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/magazine/andy-cohens-triumph-over-popular-culture.html | Crossed Eyes Full Heart Cant Lose | Interview by Andrew Goldman | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/magazine/can-you-call-a-9-year-old-a-psychopath.html | Trouble Age 9 | By Jennifer Kahn | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/magazine/what-do-i-owe-to-my-fathers-far-flung-family.html | His Brothers Keeper | By ROSIE DASTGIR | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/magazine/who-made-that-clothespin.html | Who Made That Clothespin | By Hilary Greenbaum and Charles Wilson | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/movies/elena-and-its-director-andrei-zvyagintsev.html | Evolving Russia Finds a Recorder Of Its Moment | By Sophia Kishkovsky | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/movies/homevideo/new-dvds-pillow-talk-girl-on-a-motorcycle.html | Two Smooth Operators on the Line | By Dave Kehr | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/movies/sexuality-and-other-female-film-troubles.html | Sexuality and Other Female Troubles | By Julie Bloom | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/movies/the-color-wheel-and-impolex-films-by-alex-ross-perry.html | Literary Influences Personal Pathologies | By Dennis Lim | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/movies/wes-andersons-moonrise-kingdom-with-bill-murray.html | Giving Chase To Young Love On the Run | By Dennis Lim | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/still-flaunting-the-luxe-life.html | Still Flaunting the Luxe Life | By Ginia Bellafante | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/militant-ideals-captured-in-poetry.html | The Poetry of Al Qaeda and the Taliban | By Faisal Devji | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/developers-cease-to-offer-condo-incentives.html | Condo Incentives | By Julie Satow | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/madison-square-park-living-around-a-square-comes-full-circle.html | A Square Comes Full Circle | By John Freeman Gill | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/5-tips-for-traveling-with-your-mother.html | 5 Tips for Traveling With Your Mother | By EMMA SPECTER | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/a-gastrocrawl-along-the-french-riviera.html | A Gastrocrawl Along the French Riviera | By Alexander Lobrano | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/a-mother-daughter-spring-break-on-fisher-island-florida.html | I Loved Everything About It but It Didnt Love Me Back | By Alessandra Stanley | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/celebrating-the-snow-star-festival-in-the-peruvian-andes.html | Into Thin Air True Believers | By PAULA SADOK | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/hotel-review-dream-south-beach.html | Miami Beach Dream South Beach | By Bonnie Tsui | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/in-philadelphia-food-trucks-are-rolling.html | Philadelphia Meals on Wheels | By Dan Packel | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/in-vietnam-the-cao-dai-temple-mixes-religions-and-styles.html | One Temple for All Tourists and the Faithful | By KIT GILLET | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/restaurant-report-tycoons-in-duluth-minn.html | Duluth Minn Tycoons Alehouse and Eatery | By Robert Lillegard | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/arts/music/willie-nelsons-new-album-heroes-features-his-son-lukas.html | A NextGeneration Offering From Willie Nelson | By Andy Langer | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/angelica-garnett-memoirist-of-bloomsbury-dies-at-93.html | Angelica Garnett 93 Wrote Frank Memoir of a Bloomsbury Childhood | By Margalit Fox | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/business/an-ibm-computer-program-rewards-healthy-diets.html | Dieting for Dollars or Maybe a Movie Ticket | By Nicole LaPorte | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/business/deborah-farrington-of-starvest-on-evaluating-ceos.html | CEO or Not You Always Need Feedback | By Adam Bryant | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/business/economy/slippery-slope-logic-vs-health-care-law-economic-view.html | SlipperySlope Logic Applied to Health Care | By Richard H Thaler | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/business/in-e-reader-age-of-writers-cramp-a-book-a-year-is-slacking.html | In EBook Era Rule for Writers Is Type Faster | By Julie Bosman | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/business/in-idisorder-a-look-at-mobile-device-addiction-review.html | When You Text Till You Drop | By Bryan Burrough | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/business/jpmorgan-shooting-itself-in-the-foot-fair-game.html | At JPMorgan the Ghost of Dinner Parties Past | By Gretchen Morgenson | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/business/on-nextdoorcom-social-networks-for-neighbors.html | Meet Your Neighbors If Only Online | By Randall Stross | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/business/student-loans-weighing-down-a-generation-with-heavy-debt.html | A Generation Hobbled by College Debt | By Andrew Martin and Andrew W Lehren | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/crosswords/chess/chess-good-starts-for-nakamura-caruana-and-ivanchuk.html | Fast Starts for Top Players At Three Elite Tournaments | By Dylan Loeb McClain | TX 6-540-601 | 2012-09-25 |

| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/health/policy/whooping-cough-epidemic-hits-washington-state.html | Budget Cuts Hurt Washington States Response to Whooping Cough Outbreak | By Kirk Johnson | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/jobs/an-actuary-proves-patents-arent-only-for-engineers.html | Patents Arent Only for Engineers | By Jay Vadiveloo | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/jobs/jeffrey-housenbold-from-odd-jobs-to-shutterfly.html | Forklifts to Photography | By JEFFREY T HOUSENBOLD | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/a-look-at-two-books-the-mamas-boy-myth-and-dan-gets-a-minivan.html | Two Volumes on Parenting From Two Perspectives | By Tammy La Gorce | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/a-preview-of-the-frenchtown-cookbook-crawl.html | Cooking on the Range on the Delaware River | By Tammy La Gorce | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/a-review-of-graces-table-in-white-plains.html | In a Stylish Newcomer A Promise of Bounty | By M H Reed | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/a-review-of-into-the-woods-at-westport-country-playhouse.html | Childlike Fancies And Adult Terrors | By Anita Gates | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/a-review-of-kashi-restaurant-in-huntington.html | Inside a Storefront Sushi Under Blue Lights | By Joanne Starkey | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/a-review-of-rose-mediterranean-restaurant-in-caldwell.html | Mediterranean Fare With Italian Flair | By David M Halbfinger | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/a-review-of-the-hound-of-the-baskervilles-at-the-new-jersey-repertory-company.html | A Frisky Hound Frolics on the Moor | By Michael Sommers | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/a-review-of-uncle-vanya-at-guild-hall-in-east-hampton.html | Finding Comedy in Ailments Longing and Despair | By Aileen Jacobson | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/at-the-gallery-at-the-carlyle-afternoon-tea-in-old-new-york.html | Afternoon Tea in Old New York | By Sarah Harrison Smith | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/certifying-the-east-ends-good-wine-growers.html | Certifying Good Growers | By Howard G Goldberg | TX 6-540-601 | 2012-09-25 |

| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/death-becomes-her-and-la-morte-both-in-riverhead.html | Death Watch In Two Places | By Tammy La Gorce | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/farm-camps-teach-children-where-food-comes-from.html | Introducing Children To the Sources of Food | By Jan Ellen Spiegel | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/for-dafnis-prieto-sunday-is-a-time-for-meditation-and-his-sticks.html | Meditation and Time With the Sticks | By Nate Chinen | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/gone-hollywood-bollywood-theater-in-queens-still-struggles.html | Gone Hollywood With Subtitles | By Corey Kilgannon | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/taxi-rides-are-getting-smarter-by-the-app.html | The Push to Make Cab Rides Smarter | By Joshua Brustein | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/woman-in-group-of-transgender-performers-dies-in-brooklyn-fire.html | Woman Dies in a Brooklyn Fire That Is Deemed Suspicious | By Al Baker and Nate Schweber | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/bruni-muddling-through-mothers-day.html | Muddling Through Mothers Day | By Frank Bruni | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/catching-up-with-the-bullying-expert-mary-gordon.html | Mary Gordon | By Kate Murphy | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/douthat-winning-the-news-cycle-losing-the-race.html | Winning the News Cycle Losing the Race | By Ross Douthat | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/dowd-seeking-original-bliss.html | Seeking Original Bliss | By Maureen Dowd | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/fables-of-wealth.html | Capitalists And Other Psychopaths | By William Deresiewicz | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/friedman-this-column-is-not-sponsored-by-anyone.html | This Column Is Not Sponsored by Anyone | By Thomas L Friedman | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/greek-tragedy.html | Greek Tragedy | By Arianna Huffington | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/human-rights-not-so-pure-anymore.html | Human Rights Not So Pure Anymore | By Samuel Moyn | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/kristof-saving-the-lives-of-moms.html | Saving The Lives Of Moms | By Nicholas Kristof | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/reading-together-knowing-the-ending.html | Reading Together Knowing the Ending | By Will Schwalbe | TX 6-540-601 | 2012-09-25 |

| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/rearranged-marriage.html | Rearranged Marriage A Sequel | By Frank Lesser | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/remembering-maurice-sendak.html | Thanks Maurice | By Steven Heller | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/reunion-and-returning-as-your-real-self.html | Reunion and Returning as Your Real Self | By Dan Shaw | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/the-amygdala-made-me-do-it.html | The Amygdala Made Me Do It | By James Atlas | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/the-human-disaster-of-unemployment.html | The Human Disaster of Unemployment | By Dean Baker and Kevin Hassett | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/the-wisdom-of-slime.html | The Wisdom of Slime | By Andrew Adamatzky and Andrew Ilachinski | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/what-if-it-werent-called-pink-slime.html | What if It Werent Called Pink Slime | By Philip M Boffey | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/ashima-shiraishi-11-conquers-difficult-bouldering-climbs.html | Tiny Hand Over Hand | By Julie Bosman | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/baseball/a-dodgers-fan-in-yankees-pinstripes-in-postwar-japan.html | A Dodgers Fan in Pinstripes In Postwar Japan | By C J Hoppin | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/baseball/phil-hughes-delivers-win-for-yankees-over-mariners.html | Hughes Wins Over the Crowd With a Long Steady Performance | By Zach Berman | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/baseball/statistics-say-cooperstown-and-johnny-damon-agrees.html | Damons Case for Cooperstown | By Tyler Kepner | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/baseball/with-a-hit-here-and-another-there-the-mets-defeat-the-marlins.html | Mets Stick to Winning Formula Hitting From All Angles | By Andrew Keh | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/basketball/knicks-are-likely-to-play-it-safe-and-keep-their-coach.html | Phil Who Knicks Will Probably Play It Safe | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/golf/no-17-at-sawgrass-at-a-watering-hole-awaiting-a-big-splash.html | At the 17th Hole at Sawgrass Awaiting a Big Splash | By Karen Crouse | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/hockey/2012-stanley-cup-troubled-coyotes-are-in-western-finals.html | Coyotes Keep Enduring and Winning | By Mike Saucier | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/ncaa-lacrosse-gary-gait-coaches-syracuse-women-to-4th-seed.html | Former Mens Star At Syracuse Builds Womens Contender | By Seth Berkman | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/soccer/in-manchester-supremacy-in-english-soccer-is-poised-to-move-across-town.html | In Manchester Supremacy in English Game Is Poised to Move Across Town | By Andrew Das | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sunday-review/is-there-a-romney-doctrine.html | Is There A Romney Doctrine | By David E Sanger | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/technology/facebooks-mark-zuckerberg-at-a-turning-point.html | The Education of Zuck | By Evelyn M Rusli Nicole Perlroth and Nick Bilton | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/factions-are-forming-among-texas-republicans.html | Republican Factions Are Forming | By Ross Ramsey | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/huge-new-shortfall-predicted-in-california-budget.html | New Spending Cuts as California Shortfall Swells by Almost 7 Billion | By Adam Nagourney | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/in-rhode-island-protecting-a-shoreline-and-a-lifeline.html | In Rhode Island Protecting a Shoreline and a Lifeline | By Jess Bidgood | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/louis-pollak-judge-and-civil-rights-advocate-dies-at-89.html | Louis H Pollak Civil Rights Advocate and Federal Judge Dies at 89 | By Dennis Hevesi | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/new-texas-congressional-district-promises-a-scramble.html | New District Promises A Scramble For Congress | By Emily Ramshaw | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/politics/mitt-romneys-need-to-move-past-divisive-primary.html | After Divisive Primary Shifting to the Center | By John Harwood | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/politics/obama-and-biden-honor-top-cops-in-white-house-ceremony.html | Obama and Biden Honor Officers in Ceremony | By Jackie Calmes | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/politics/romney-woos-evangelicals-treading-lightly-on-gay-marriage.html | Romney Assures Evangelicals That Their Values Are His Too | By Ashley Parker | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/politics/tea-party-focus-turns-to-senate-and-shake-up.html | Tea Party Focus Turns to Senate And ShakeUp | By Jennifer Steinhauer and Jonathan Weisman | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/reviews-of-texas-death-row-cases-leave-unsettled-issues.html | Death Sentence Reviews Leave Unsettled Issues | By Brandi Grissom | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/world/americas/doubts-and-suspicion-haunt-victims-relatives-in-mexico.html | Mexican Violence Leaves Behind Trail of Doubts | By Randal C Archibold | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/world/asia/in-afghanistan-spy-balloons-now-part-of-landscape.html | Spy Balloons Become Part of the Afghanistan Landscape Stirring Unease | By Graham Bowley | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/world/europe/greeces-president-will-try-to-broker-a-coalition-government.html | Greek Leader Will Attempt To Broker A Coalition | By Niki Kitsantonis | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/world/europe/london-wary-of-rooftop-missiles-plan-during-olympics.html | A New Amenity May Show Up on Some London Roofs for the Olympics Missiles | By Sarah Lyall | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/world/middleeast/in-egypt-amr-moussa-makes-an-insiders-run-for-president.html | Presidential Candidate Out to Show Egypt It Needs Him Back on the Inside | By Kareem Fahim | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/world/middleeast/palestinian-officials-arrest-man-in-shooting-at-home-of-jenin-governor.html | Man Arrested In Shooting In West Bank | By Jodi Rudoren and Khaled Abu Aker | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/world/middleeast/palestinians-and-israelis-in-talks-to-end-hunger-strike.html | West Bank Leader Says Security Forces Cant Get Guns | By Jodi Rudoren | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/your-money/investors-flights-to-safety-cant-hide-the-danger.html | Flights To Safety Cant Hide The Dangers | By Jeff Sommer | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/allison-bensley-skip-paul-weddings.html | Allison Bensley Skip Paul | By Nina Reyes | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/ashley-heller-david-reiner-weddings.html | Ashley Heller David Reiner | By Rosalie R Radomsky | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/carolyn-landis-edward-briganti-weddings.html | Carolyn Landis Edward Briganti | By Vincent M Mallozzi | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/new-york-police-data-shows-increase-in-stop-and-frisks.html | New York Police Release Data Showing Rise in Number of Stops on Streets | By Al Baker | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/golf/after-fowlers-first-win-talk-of-a-winning-streak.html | After a First Tour Win Talk of a Winning Streak | By Edgar Thompson | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/golf/kevin-na-is-shaky-but-solid-at-players-championship.html | Slow and Unsteady Is Winning the Race But Its Hard to Watch | By Karen Crouse | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/hockey/nhl-playoffs-lundqvist-delivers-for-rangers-again.html | A Daring Move Sets the Tone as Lundqvist Seizes the Moment | By Christopher Botta | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/hockey/rangers-beat-capitals-will-meet-devils-in-conference-finals.html | Rangers Go to Limit and Keep on Going | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |

| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/hockey/stephen-gionta-career-minor-leaguer-clicks-with-devils.html | Career in the Minors Is Interrupted by the Devils Push for the Stanley Cup | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/bobfu-echoing-out-of-texas-is-a-chinese-voice-of-dissent.html | Echoing Out of Texas Chinese Voice of Dissent | By Andrew Jacobs | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/world/middleeast/us-may-scrap-costly-effort-to-train-iraqi-police.html | US May Jettison Efforts To Train Iraq Police Units | By Tim Arango | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-14 | https://bits.blogs.nytimes.com/2012/05/11/why-is-everyone-focused-on-zuckerbergs-hoodie/ | Zuckerbergs Hoodie Sets Off HandWringing | By Somini Sengupta | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-14 | https://www.nytimes.com/2012/05/13/world/asia/horst-faas-vietnam-war-photographer-dies-at-79.html | Horst Faas Vietnam War Photographer Is Dead at 79 | By Paul Vitello | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/dance/dance-heginbotham-at-the-baryshnikov-arts-center.html | A Melting Pot of Music and Movement | By Claudia La Rocco | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/dance/rashaun-mitchell-choreographs-nox-at-danspace-project.html | Movement Transforms a Poets Elegy | By Brian Seibert | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/music/an-evening-of-holst-by-the-little-opera-theater-of-new-york.html | When Holst Read the Mahabharata | By Zachary Woolfe | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/music/antonio-zambujos-fado-at-skirball-center.html | Fado Updated But Still Intimate | By Jon Pareles | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/music/new-york-city-operas-orpheus-at-el-museo-del-barrio.html | City Operas Unabashed Underworld | By Anthony Tommasini | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/music/steven-isserlis-and-robert-levin-at-92nd-street-y.html | Kindred Spirits Channeling Beethoven as Equals | By James R Oestreich | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/music/video-as-art-in-lepages-ring-at-the-metropolitan-opera.html | Videos Shifting Ring Roles | By Roberta Smith | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/television/johnny-carson-profiled-on-pbss-american-masters.html | An Inscrutable Alternative to Sleep | By Alessandra Stanley | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/television/outlaw-empires-and-the-devils-ride-on-discovery.html | So Many Rebels but a Shortage of Causes | By Neil Genzlinger | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/books/a-disposition-to-be-rich-by-geoffrey-c-ward.html | GreatGrandfather Was a FirstClass Bamboozler | By Janet Maslin | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/global/economists-expect-china-to-broaden-stimulus.html | Analysts Expect China To Broaden Stimulus | By Keith Bradsher | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/global/for-many-in-greece-austerity-is-a-false-choice.html | Many in Greece Seeing Austerity as a False Choice Want to Call Europes Bluff | By Landon Thomas Jr and Eleni Varvitsioti | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/jpmorgan-chase-executive-to-resign-in-trading-debacle.html | JPMorgan Chief Of Investments Is Set to Depart | By Nelson D Schwartz and Jessica SilverGreenberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/media/audiences-now-rarely-drawn-to-live-television.html | A TV Schedule in the Hands of Whoever Holds the Remote | By David Carr | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/media/in-evolving-media-landscape-television-holds-sway.html | Amid Media Upheavals Television Holds Sway | By Stuart Elliott | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/media/tv-networks-woo-advertisers-with-spectacles.html | Pursuing Advertisers With BigTop Spectacle | By Amy Chozick | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/crosswords/bridge/bridge-swiss-teams-at-long-island-spring-regional.html | Swiss Teams at Long Island Spring Regional | By Phillip Alder | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/nyregion/strict-but-trusted-sister-dolores-is-irreplaceable-at-fontbonne.html | Strict but Trusted Nun Who Leads A School for Girls Is Irreplaceable | By Michael Winerip | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/baseball/marlins-ninth-inning-rally-sinks-the-mets.html | Another NinthInning Rally Leaves Mets Shouting and the Marlins Cheering | By Andrew Keh | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/baseball/pettitte-struggles-against-mariners-in-return-to-yankees.html | Pettitte Basks in Cheers But Shows Some Rust | By Zach Schonbrun | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/hockey/stanley-cup-playoffs-rangers-relish-the-grind-as-the-devils-rest-up.html | Grind Goes On For the Rangers A Respite Ends For the Devils | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/technology/facebooks-direction-may-be-foretold-by-its-shopping-list.html | At Facebook Its Targets May Hint At Its Future | By Jenna Wortham | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/us/dollar-store-plans-divide-vermont-residents.html | Vermont Towns Have an Image and They Say Dollar Stores Arent Part of It | By Abby Goodnough | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/asia/arsala-rahmani-is-assassinated-in-kabul.html | Afghan Peace Council Member a Key Link to the Taliban Is Assassinated | By Rod Nordland and Jawad Sukhanyar | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/europe/greek-coalition-talks-collapse-threatening-deal.html | Greek Leaders Struggle in Bid For a Coalition | By Rachel Donadio and Niki Kitsantonis | TX 6-540-601 | 2012-09-25 |

| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/europe/in-rebuke-to-merkel-social-democrats-win-german-vote.html | In Rebuke to Merkel Germans Choose Social Democrats in State Election | By Nicholas Kulish | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/europe/russian-writers-demonstrate-the-might-of-a-march.html | A Dozen Writers Put Down Their Pens to Prove the Might of a March | By Ellen Barry | TX 6-540-601 | 2012-09-25 |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/europe/tens-of-thousands-protest-austerity-in-spain.html | Tens of Thousands Protest Austerity in 80 Spanish Cities | By Raphael Minder | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/fernando-henrique-cardoso-of-brazil-to-receive-kluge-prize.html | Brazils ExLeader Honored As Scholar | By LARRY ROHTER160 | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/music/duck-dunn-bassist-in-booker-t-and-the-mgs-dies-at-70.html | Duck Dunn 70 Bassist In Booker T and the MGs | By Peter Keepnews | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/media/as-talent-flees-to-cable-networks-fight-back.html | As Talent Flees to Cable Networks Fight Back | By Bill Carter | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/media/few-tv-shows-survive-a-ruthless-proving-ground.html | Few TV Shows Survive A Ruthless Proving Ground | By Brian Stelter | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/media/fox-aims-to-shore-up-ratings-among-young-viewers-with-comedies.html | Tested Fox Aims to Shore Up Ratings Among Young Viewers With Comedies | By Bill Carter | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/media/kat-dennings-the-funny-girl-who-wandered-into-tv.html | Using an Offbeat Charm To Keep TV Fans Engaged | By Brooks Barnes | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/media/shows-on-the-brink-saved-by-the-fans.html | Shows on the Brink Saved by the Fans | By Brian Stelter | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/nyregion/2-killed-as-motorcycle-hits-bus-in-queens.html | 2 Die as Motorcycle Hits Bus in Queens | By The New York Times | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/nyregion/ex-member-of-somali-terrorist-group-helps-a-us-prosecution.html | Former Somali Terrorist Helps a US Prosecution | By Benjamin Weiser | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/nyregion/grand-jury-investigating-bronx-shooting-death-hears-officers-testimony.html | Officers Testify Before Grand Jury in Shooting of Bronx Teenager | By Joseph Goldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/nyregion/in-new-york-neglected-trees-prove-deadly.html | Neglected Rotting Trees Turn Deadly | By William Glaberson and Lisa W Foderaro | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/nyregion/nepalese-pedicurists-must-overcome-aversion-to-strangers-feet.html | For Nepalese Salon Workers a Cultural Hurdle to Overcome | By Nicholas Hirshon | TX 6-540-601 | 2012-09-25 |

| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/nyregion/port-authority-police-scrutinized-for-exam-breach.html | Port Authority Investigating Lax Response To Test Breach | By Joseph Goldstein and William K Rashbaum | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/opinion/a-better-pro-bono-plan.html | Rethinking Pro Bono | By Ben Trachtenberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/opinion/can-islamists-be-liberals.html | Can Islamists Be Liberals | By Mustafa Akyol | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/opinion/keller-diplomats-and-dissidents.html | Diplomats and Dissidents | By Bill Keller | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/opinion/krugman-why-we-regulate.html | Why We Regulate | By Paul Krugman | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/basketball/nba-playoffs-lakers-face-thunder-after-edging-nuggets.html | After 7Game Struggle Lakers Face Tougher Test | By Steve Springer | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/golf/golfer-kevin-na-shows-grace-as-nerves-foil-him.html | Even as a Golfers Nerves Foil Him He Shows Grace | By Karen Crouse | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/golf/matt-kuchar-captures-players-championship.html | A Long Tough Journey Ends With Golfs Richest Paycheck | By Edgar Thompson | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/hockey/nhl-playoffs-rangers-embrace-difficult-journey.html | Rangers Are Embracing Their Difficult Journey | By Christopher Botta | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/hockey/when-its-rangers-devils-the-fists-win.html | When Its RangersDevils the Fists Win | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/money-cant-buy-what-mayweather-needs-most.html | Money Cant Buy What Mayweather Needs Most | By William C Rhoden | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/soccer/in-manchester-a-finish-few-will-forget.html | An Afternoon and a Finish They Wont Soon Forget | By John F Burns | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/theater/reviews/take-what-is-yours-about-alice-paul-at-59e59-theaters.html | A Martyr For the Vote | By Catherine Rampell | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/us/bowe-bergdahls-unlikely-journey-to-life-as-a-taliban-prisoner.html | Idaho Recruits Unlikely Path To Life as a Taliban Prisoner | By Elisabeth Bumiller | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/us/eager-for-grandchildren-and-putting-daughters-eggs-in-freezer.html | So Eager for Grandchildren Theyre Paying the EggFreezing Clinic | By Elissa Gootman | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/us/gay-marriage-issue-divides-churches.html | Unions That Divide Churches Split Over Question of Gay Marriage | By Laurie Goodstein | TX 6-540-601 | 2012-09-25 |

| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/us/politics/on-marriage-obama-tried-to-limit-risk.html | After Decision On Marriage Call to Pastors | By Peter Baker and Rachel L Swarns | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/us/san-francisco-bar-pilots-questioned-over-fees.html | Questions Over Fees to Pilots Guiding Ships in San Francisco | By Norimitsu Onishi | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/africa/libyans-consider-recovery-of-property-confiscated-by-qaddafi.html | Thousands of Libyans Struggle With Recovery of Property Confiscated by Qaddafi | By Robert F Worth | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/americas/police-find-49-bodies-by-a-highway-in-mexico.html | Police Find 49 Bodies By a Highway In Mexico | By Karla Zabludovsky | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/asia/mongolias-democracy-tested-by-ex-presidents-arrest.html | ExLeaders Detention Tests Mongolias Budding Democracy | By Dan Levin | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/middleeast/fatal-bomb-blasts-end-relative-calm-in-iraq.html | Period of Relative Calm in Iraq Is Brought to End by Fatal Bomb Blasts | By Jack Healy | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/middleeast/pursuit-of-terrorists-is-irreversible-yemens-president-says.html | Pursuit of Terrorists Is Irreversible Yemens President Says | By Scott Shane | TX 6-540-601 | 2012-09-25 |
| 2012-05-10 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/the-hunger-games-mockingjay-fiction-for-now.html | DIY Biology on the Wings of the Mockingjay | By James Gorman | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-15 | https://www.nytimes.com/2012/05/12/movies/joyce-redman-actress-who-feasted-on-roles-dies-at-96.html | Joyce Redman 96 Fiery Versatile Actress | By Paul Vitello | TX 6-540-601 | 2012-09-25 |
| 2012-05-12 | 2012-05-15 | https://www.nytimes.com/2012/05/13/sports/autoracing/e-j-potter-motorcycle-daredevil-dies-at-71.html | E J Potter 71 Michigan Madman of Racing | By Paul Vitello | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://well.blogs.nytimes.com/2012/05/14/can-runners-have-too-many-miles-on-the-tires/ | Can Runners Have u2018Too Many Miles on the Tiresu2019 | By Gina Kolata | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://well.blogs.nytimes.com/2012/05/14/probiotics-can-ease-digestive-upset-of-antibiotics/ | Vital Signs Prevention Using Probiotics to Help Medicine Go Down | By Nicholas Bakalar | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://well.blogs.nytimes.com/2012/05/14/vital-signs-tv-and-unhealthy-diets-have-stronger-link/ | Vital Signs Childhood TV and Unhealthy Diets Have Stronger Link | By Nicholas Bakalar | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/arts/dance/chamber-works-i-intimate-dances-for-a-small-space.html | Movements On a Scale Thats Cozy | By Claudia La Rocco | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/arts/dance/new-york-city-ballet-at-koch-theater.html | A Company Caught in a Crucible of Challenges Rises to the Occasion | By Alastair Macaulay | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/arts/music/alicia-hall-moran-and-jason-moran-in-bleed-at-whitney.html | Art Ancestry Africa Letting It All Bleed | By Ben Ratliff | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/arts/music/andras-schiff-and-christian-gerhaher-at-zankel-hall.html | Songs That Cross Borders | By Vivien Schweitzer | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/arts/music/look-listen-festival-at-pratt-manhattan-gallery.html | Drumming With Only Minimal Planning | By Allan Kozinn | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/arts/music/nadine-sierra-in-her-carnegie-hall-debut.html | Add Another Experience To a Young Artists Rsum | By Zachary Woolfe | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/arts/music/new-albums-romain-virgo-rita-wilson-and-beach-house.html | New Albums by Romain Virgo Rita Wilson and Beach House | By Jon Pareles Jon Caramanica and Stephen Holden | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/arts/music/st-louis-conductor-takes-new-post-in-sydney.html | St Louis Conductor Takes New Post in Sydney | By Daniel J Wakin | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/arts/music/violinist-irvine-arditti-in-hilda-paredes-concert-at-miller-theater.html | Modernist Rigor Rooted in Maya Lore | By Steve Smith | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/arts/video-games/max-payne-3-from-rockstar-games.html | Bullets in Slow Motion Lovingly Aimed | By Seth Schiesel | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/books/fathers-day-buzz-bissingers-memoir-about-his-son.html | Cleareyed FullHearted Unflinching Fatherhood | By Dwight Garner | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/chairman-of-best-buy-to-step-down.html | Chairman of Best Buy Resigns After an Internal Audit | By Stephanie Clifford | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/colleges-begin-to-confront-higher-costs-and-students-debt.html | Colleges Start to Confront Cost Burdens | By Andrew Martin | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/global/frank-gehrys-bid-for-hong-kong-renters.html | A Celebrated Architects Hong Kong Rental Building Helps Define Superluxury | By Joyce Lau | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/global/opel-outlines-new-strategy-to-reverse-losses.html | Opel Outlines Strategy To Reverse Its Losses | By Jack Ewing | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/global/picard-except-by-airport-security.html | Forever Mistaken for a Captain | By GARY GARRISON | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/plot-raises-questions-about-airport-security.html | New Airline Plot New Concerns | By Susan Stellin | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/variety-in-a-flying-career-spiced-with-aggravation-on-the-road.html | Variety in a Flying Career Spiced With Aggravation | By Joe Sharkey | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/health/exhibition-traces-the-emergence-of-jews-as-medical-innovators.html | Tracing the Path of Jewish Medical Pioneers | By Roni Caryn Rabin | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/health/in-sperm-banks-a-matrix-of-untested-genetic-diseases.html | In Choosing a Sperm Donor A Roll of the Genetic Dice | By Jacqueline Mroz | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/health/iud-may-be-best-emergency-contraception-analysis-shows.html | Regimens IUD May Be Best Emergency Contraception | By Nicholas Bakalar | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/health/losing-more-to-gain-more-amputees-once-unthinkable-choice.html | A OnceUnthinkable Choice for Amputees | By Alexis Okeowo | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/health/policy/taking-truvada-to-prevent-hiv-also-comes-with-risks.html | Prevention In a Pill Has Risks Of Its Own | By Denise Grady | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/health/research/birth-defect-risk-higher-with-fertility-treatments-study-shows.html | BirthDefect Risk Seen In Assisted Conception | By Nicholas Bakalar | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/health/research/study-seeks-more-access-to-caesarean-births-in-poor-countries.html | Womens Health Caesareans Are CostEffective In Poor Countries Study Finds | By Donald G McNeil Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/ailing-trees-sound-a-warning-before-falling.html | With Booms And Creaks A Tree Warns Often Too Late | By William Glaberson | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/colin-beavan-environmental-activist-makes-a-run-for-congress.html | An Environmental Crusader8217s Newest Goal Congress | By Elizabeth A Harris | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/ex-senator-espada-guilty-of-embezzling-from-soundview-health-network.html | ExState Senator Guilty of Theft From Nonprofit | By Mosi Secret | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/a-mathematical-challenge-to-obesity.html | A Mathematical Challenge to Obesity | By Claudia Dreifus | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/brittle-stars-put-their-best-foot-forward.html | A Sea Creature Puts Its Best Foot Forward | By Sindya N Bhanoo | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/can-animals-get-sunburn-too.html | The Suns Unrelenting Rays | By C Claiborne Ray | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/chimpanzees-table-manners-vary-by-group.html | Chimpanzees Table Manners Vary by Group | By Sindya N Bhanoo | TX 6-540-601 | 2012-09-25 |

| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/hawaiis-beaches-are-in-retreat-and-way-of-life-may-follow.html | Hawaiis Beaches Are in Retreat and Its Way of Life May Follow | By Cornelia Dean | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/oldest-cave-art-includes-drawings-of-female-anatomy.html | A Precursor to Playboy Graphic Images in Rock | By Sindya N Bhanoo | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/space/contracts-help-private-sector-edge-deeper-into-space.html | Private Sector Edges Deeper in Space | By Kenneth Chang | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/baseball/baseball-fires-arbitrator-who-overturned-braun-ban.html | Baseball Fires Arbitrator Who Overturned Brauns 50Game Suspension | By Ken Belson | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/baseball/trainer-testifies-in-clemens-perjury-trial.html | Trainers LongAwaited Testimony Details Illegal Drug Use by Clemens | By Richard Sandomir | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/basketball/union-seeks-clarity-on-bird-rights-knicks-could-benefit.html | FreeAgency Dispute Will Have Ramifications for the Knicks | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/hockey/nhl-playoffs-becoming-a-rangers-fan-made-easy.html | Facts and Fiction of Becoming a Rangers Fan | By Mike Tanier | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/technology/facebook-needs-to-turn-data-trove-into-investor-gold.html | Facebook Test How to Please The New Faces | By Somini Sengupta | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/theater/lincoln-center-theater-to-open-claire-tow-theater-for-lct3.html | Lincoln Center Theater to Open a New Stage | By Robin Pogrebin | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/theater/reviews/pool-no-water-by-mark-ravenhill-at-the-9th-space.html | Splashes Of Guilt In Waves Of Envy | By Charles Isherwood | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/brown-proposes-8-3-billion-in-cuts-for-california.html | Fiscal Woes Boomerang for Brown in California | By Adam Nagourney | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/florida-am-band-suspension-remains-in-place.html | Band in Fatal Hazing to Stay Off Field | By Lizette Alvarez | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/police-taser-use-on-pregnant-woman-goes-before-supreme-court.html | A Ticket 3 Taser Jolts and Perhaps a Trip to the Supreme Court | By Adam Liptak | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/politics/poll-sees-obama-gay-marriage-support-motivated-by-politics.html | New Poll Finds Voters Dubious of Obamas Announcement on SameSex Marriage | By Peter Baker and Dalia Sussman | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/asia/15-die-in-nepal-plane-crash.html | Nepal Crash Kills 15 but 6 Survive | By Kiran Chapagain | TX 6-540-601 | 2012-09-25 |

| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/asia/blast-in-afghan-market-kills-9.html | Afghanistan Blast Kills 9 at Bazaar | By Rod Nordland | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/asia/prosecutors-detail-wealth-of-philippine-chief-justice.html | Prosecutors Say Philippine Chief Justice Had 28 Million | By Floyd Whaley | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/europe/newly-inaugurated-hollande-begins-partnership-with-merkel.html | President of France to Open New Term by Getting to Know a Neighbor Better | By Steven Erlanger and Nicholas Kulish | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/europe/opening-of-crypt-revives-a-mystery.html | Crime Bosss Tomb Is Exhumed For Clues in Missing Girls Case | By Elisabetta Povoledo and Gaia Pianigiani | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/middleeast/deal-to-end-hunger-strike-awaits-palestinian-prisoners-approval.html | Palestinians In Jails End Hunger Strike | By Isabel Kershner | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/aubrey-mcclendon-of-chesapeake-seeks-to-win-over-skeptics.html | Chesapeake Energys Chief Under Investor Pressure Seeks to Win Over Skeptics | By Clifford Krauss | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/coca-cola-to-test-new-sweeteners.html | CocaCola Tests Sweeteners In Battle of Lower Calories | By Stephanie Strom | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/media/mike-mcgrady-known-for-a-literary-hoax-dies-at-78.html | Mike McGrady Known for a Literary Hoax Dies at 78 | By Margalit Fox | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/media/networks-bank-on-comedies-for-2012-13-season.html | Comedies Lead The Way For the Next TV Season | By Bill Carter Stuart Elliott and Brian Stelter | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/bronxs-espada-is-convicted-and-his-successor-seeks-distance.html | Bronx Lawmaker Seeks a Sharp Contrast With His Disgraced Predecessor | By Winnie Hu | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/council-wants-banks-to-describe-efforts-made-in-poor-areas.html | Council Wants Banks Seeking City Deposits to Report on Efforts to Aid Poor Areas | By Kate Taylor | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/family-friend-sentenced-in-a-2008-harlem-shooting.html | Prison Term for Family Friend in Harlem Boys Killing | By Tim Stelloh | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/for-new-york-police-theres-no-end-to-the-stops.html | For Police Just No End To the Stops | By Michael Powell | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/james-rosemond-begins-trial-on-drug-charges.html | Drug Trial Starts for Figure Prominent in Rap World | By Nate Schweber | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/manual-recount-is-latest-twist-in-race-for-brooklyn-senate-seat.html | New Twist in March Senate Election That8217s Still Too Close to Call | By Liz Robbins | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/so-called-king-of-all-pimps-gets-4-years.html | SelfPromotional Pimp Draws 4 Years | By Jennifer Preston | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/a-landmark-ruling-in-south-africa.html | A Landmark Ruling In South Africa | By Peter Godwin | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/a-sidewalk-shed-in-perpetuity.html | A Sidewalk Shed in Perpetuity | By Francis X Clines | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/brooks-the-espn-man.html | The ESPN Man | By David Brooks | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/bruni-the-rights-righteous-frauds.html | The Right8217s Righteous Frauds | By Frank Bruni | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/nocera-make-banking-boring.html | Make Banking Boring | By Joe Nocera | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/earth/noaa-report-says-six-types-of-fish-back-to-healthy-levels.html | Good News For Six Types of Fish | By Leslie Kaufman | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/earth/ruling-on-west-virginia-mine-will-be-appealed.html | Ruling On Mine Will Be Appealed | By John M Broder | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/after-his-lifes-best-race-death-of-horse-arcadius.html | After the Best Race of His Life a Horses Death | By Joe Clancy | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/baseball/mark-teixeira-overcomes-struggles-yankees-beat-orioles.html | One Swing Lifts Teixeira and Yankees | By David Waldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/baseball/mets-get-job-done-against-brewers-after-anxious-ninth.html | As Mets Hold Breath Francisco Holds Lead | By Zach Schonbrun | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/baseball/the-strange-life-of-a-baseball-closer.html | The Strange Life Of the Closer | By Tyler Kepner | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/basketball/nba-basketball-roundup.html | WellRested Thunder Crush Lakers | By Tom Spousta | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/hockey/2012-stanley-cup-kreider-helps-rangers-top-devils.html | Rangers Start Off With Strong Finish | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/hockey/after-regaining-minutes-kreider-capitalizes.html | After Regaining Minutes Kreider Capitalizes | By Christopher Botta | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/hockey/martin-brodeur-is-home-in-new-york-for-playoff-hockey.html | On Familiar Garden Ice Brodeur Struggles to an OftHeard Refrain | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/colorado-rejects-same-sex-civil-unions.html | Colorado Rejects SameSex Civil Unions | By Dan Frosch | TX 6-540-601 | 2012-09-25 |

| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/election-finance-witness-for-john-edwards-barred.html | Judge Blocks Testimony For Edwards On US Law | By Kim Severson | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/executive-order-on-same-sex-marriage-rights-in-rhode-island.html | Rhode Island Order on Gay Unions | By The New York Times | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/for-oil-workers-deadliest-danger-is-driving.html | Deadliest Danger Isnt at the Rig but on the Road | By Ian Urbina | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/illinois-8-arrested-in-nato-protest.html | Illinois 8 Arrested In NATO Protest | By Steven Yaccino | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/in-san-francisco-coyotes-in-parks-are-a-concern.html | In City Where Dogs Outnumber Children Finding a Way for Coyotes to Coexist | By Norimitsu Onishi | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/politics/for-some-same-sex-marriage-is-not-politics-its-personal.html | For Some SameSex Marriage Is Not Politics Its Personal | By Helene Cooper and Jeremy W Peters | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/politics/in-graduation-speech-to-women-obama-leaps-into-gender-gap.html | In Graduation Speech to Women Obama Leaps Into Gender Gap | By Mark Landler and John H Cushman Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/politics/obama-ad-focuses-on-workers-who-lost-jobs-when-a-mill-acquired-by-bain-capital-closed.html | Obama Ad Focuses on Workers Who Lost Jobs When a Mill Acquired by Bain Capital Closed | By Michael Barbaro | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/politics/romney-medicare-plan-draws-stark-contrast-with-obamas.html | Romney Medicare Plan Draws a Stark Contrast | By Robert Pear | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/asia/bowling-alleys-12-lanes-lead-to-another-afghanistan.html | Beyond the Sandbags and Steel 12 Lanes to Another Afghanistan | By Rod Nordland | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/asia/chinas-political-turmoil-wont-delay-new-leadership.html | Scandal Not Affecting Chinas Political Calendar | By Ian Johnson | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/europe/experts-say-default-would-mean-eviction.html | Experts Say Default Would Mean Eviction | By Landon Thomas Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/europe/greek-turmoil-may-spur-new-bargaining-in-euro-zone.html | Risk of Greek Euro Exit Rattles Markets but Hints of More Talks Emerge | By Nicholas Kulish and Rachel Donadio | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/middleeast/23-syrian-soldiers-reported-killed-by-rebels.html | 23 Syrian Soldiers Reported Killed by Rebels | By Neil MacFarquhar and Hwaida Saad | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/middleeast/iran-sees-success-in-stalling-on-nuclear-issue.html | With Enrichment Program a Reality Iranians Claim Success in Stalling | By Thomas Erdbrink | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/middleeast/saudi-arabia-seeks-union-of-monarchies-in-region.html | Saudi Arabia Seeks Union Of Monarchies in Region | By Kareem Fahim and David D Kirkpatrick | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/middleeast/shanin-najafi-iranian-born-rapper-faces-death-threats-over-song.html | Rapper Faces Death Threats in Iran Over Song | By Thomas Erdbrink | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/middleeast/syria-aid-movement-defies-assad-government.html | Syrians Defy Leaders to Aid Those in Need | By The New York Times | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/asparagus-for-the-quotidian.html | Asparagus for the Quotidian | By Melissa Clark | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/chinese-duck-cooked-slow-then-fast-city-kitchen.html | Duck at 2 Speeds Capturing the Woks Magic | By David Tanis | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/an-umbrian-chickpea-soup-primitive-to-the-bones.html | Umbrian Chickpea Soup Primitive to the Bones | By Mark Bittman | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/buying-local-wines-does-the-idea-travel-well.html | Buying Local Wines Does the Idea Travel Well | By Eric Asimov | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://fivethirtyeight.blogs.nytimes.com/2012/05/15/a-30000-foot-view-on-the-presidential-race/ | A Narrower Lead but Big Changes Probably Arent the Cause | By Nate Silver | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/arts/dance/american-ballet-theaters-opening-night-gala.html | On Opening Night Stepping Back to the Old Favorites | By Alastair Macaulay | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/arts/design/new-delay-in-opening-museum-for-african-art.html | New Delay In Opening African Art Museum | By Patricia Cohen | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/arts/music/christine-brewer-at-alice-tully-hall.html | Having It All Daughter Career Mothers Day Concert | By Zachary Woolfe | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/arts/music/look-listen-festival-at-pratt-manhattan-gallery.html | The Pleasure of Performing Composers | By Allan Kozinn | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/arts/music/milwaukee-and-nashville-symphonies-at-carnegie-hall.html | To France And China In Search Of Adventure | By James R Oestreich | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/arts/music/string-cheese-incident-takes-on-ticketmaster.html | A Band Battles Ticket Sales Fees | By Ben Sisario | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/arts/television/bones-of-turkana-a-pbs-profile-of-richard-leakey.html | Reader of Clues In Oldest Bones | By Neil Genzlinger | TX 6-540-601 | 2012-09-25 |

| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/books/carlos-fuentes-mexican-novelist-dies-at-83.html | Carlos Fuentes Mexican Man of Letters Dies at 83 | By Anthony DePalma | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/books/i-am-forbidden-a-novel-by-anouk-markovits.html | Sisters Joined by Tumult Grown Apart in Time | By Susannah Meadows | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/economy/leaving-the-euro-may-be-better-than-the-alternative.html | A Tempting Rationale For Leaving The Euro | By Eduardo Porter | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/global/bet-on-greek-bonds-paid-off-for-vulture-fund.html | Rejecting Greek Debt Deal Results In a Hefty Payoff for the Holdouts | By Landon Thomas Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/global/euro-zone-economy-skirts-recession.html | Euro Zone Economy Skirts an Official Recession but Growth Is Minimal | By Jack Ewing | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/global/european-finance-ministers-reach-compromise.html | European Leaders Back Stricter Rules for Banks | By Paul Geitner | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/pepsi-and-competitors-scramble-as-soda-sales-drop.html | Sipping Less Sugar | By Stephanie Strom | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/retailers-hit-profit-mark-but-sales-fall-short.html | Penney Posts Big Loss as 3 Retailers Gain | By Stephanie Clifford | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/senate-approves-extension-of-export-import-bank.html | Senate Approves Extension of ExportImport Bank | By Jonathan Weisman | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/demi-monde-and-maslow-6-wine-bar-open.html | Off the Menu | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/dining-outdoors-and-on-high.html | Up Where the Air Is Rare | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/easy-steps-to-preserving-produce.html | Not So Scary Easy Steps To Canning | By Cathy Barrow | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/for-them-a-great-meal-tops-good-intentions.html | For Them a Great Meal Tops Good Intentions | By Julia Moskin | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/millesime-offers-1904-prices-for-a-day.html | Through the Door to 1904 Prices | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/music-festivals-with-an-eye-on-the-kitchen.html | Pork Belly Lobster and Yes Music | By Jeff Gordinier | TX 6-540-601 | 2012-09-25 |

| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/pineberries-and-strasberries-now-in-markets.html | Curious Berries to Tide You Over | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/michael-toscano-provides-a-thrill-at-perla.html | A Comfortable View to a Thrill | By Pete Wells | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/reviews/miss-lilys-bake-shop-melvins-juice-box-in-greenwich-village.html | Juice Mixes To Renew Your Palate | By Oliver Strand | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/taste-of-tribeca-and-other-events-this-week.html | Calendar | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/health/research/prevention-is-goal-of-alzheimers-drug-trial.html | Drug Trial Aims For Prevention of Alzheimers | By Pam Belluck | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/movies/elena-by-andrei-zvyagintsev-set-in-and-around-moscow.html | Dark Darwinian Struggles in the Jungle That Is Moscow | By Stephen Holden | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/movies/the-dictator-with-sacha-baron-cohen.html | The Tyrant as Tourist | By A160O SCOTT | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/nyregion/jay-jacobs-new-york-democratic-party-chairman-is-resigning.html | Democrats Chairman Quits Cuomo Will Pick Successor | By Thomas Kaplan | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/nyregion/ny-police-officer-implicated-in-drug-ring-investigation.html | Police Officer Aided Drug Dealer US Says | By Joseph Goldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/nyregion/senator-thomas-libous-is-subject-of-ethics-inquiry.html | Ethics Panel Opens Inquiry Into No 2 Leader in State Senate | By Danny Hakim | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/nyregion/strauss-kahn-countersues-housekeeper-who-accused-him-of-rape.html | StraussKahn Sues Housekeeper Says She Hurt His Career | By Colin Moynihan | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/realestate/commercial/the-business-of-retired-planes-attracts-investors.html | Old Planes Attract New Interest From Investors | By Christine Negroni | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/hockey/2012-nhl-playoffs-rangers-absorb-devils-best-shots.html | Absorbing Blows in a Battle Just Begun | By Charles McGrath | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/olympics/marlen-esparza-becomes-first-us-female-boxer-to-qualify-for-olympics.html | Female Boxer From US Qualifies | By Barry Bearak | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/theater/a-broadway-stop-for-bring-it-on.html | A Broadway Stop For Bring It On | By Patrick Healy | TX 6-540-601 | 2012-09-25 |

| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/theater/reviews/american-jornalero-at-the-intar-theater.html | Navigating Walls Bridges and Border Crossings in Queens | By Eric Grode | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/theater/reviews/are-you-there-mcphee-by-john-guare-at-mccarter-theater.html | Swimming In a Sea Of Stories | By Charles Isherwood | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/alabama-slave-graves-are-a-walmarts-hidden-hurdle.html | Slave Graves Somewhere Complicate a Walmarts Path | By Robbie Brown | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/florida-woman-kills-4-children-and-then-herself-police-say.html | Florida Mother Kills Her 4 Children Before Shooting Herself Police Say | By Timothy Williams | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/military-puts-limits-on-f-22-over-oxygen-deprivation.html | Military Curbs F22 Flights Over Oxygen Concerns | By Elisabeth Bumiller | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/politics/gay-prosecutor-is-denied-judgeship-in-virginia.html | Gay Prosecutor Is Denied Virginia Judgeship Despite Bipartisan Support | By Sabrina Tavernise | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/africa/european-forces-strike-pirate-base-in-somalia.html | Toughening Its Stand European Union Sends Forces to Strike Somali Pirate Base | By Jeffrey Gettleman | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/americas/fatal-bomb-attack-in-bogota-targeted-ex-official.html | Colombia Bomb Attack Kills 2 | By William Neuman | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/asia/nato-invites-pakistan-to-meeting-with-an-eye-toward-afghanistan.html | US and Pakistan Say Deal Is Near on Supply Lines | By Salman Masood and Eric Schmitt | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/cartwright-key-retired-general-backs-large-us-nuclear-reduction.html | Former Commander of US Nuclear Forces Calls for Large Cut in Warheads | By Thom Shanker | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/europe/francois-hollande-sworn-in-as-president-of-france.html | A Balancing Act Begins as Frances New President Visits Germany | By Nicholas Kulish and Steven Erlanger | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/europe/in-greece-leaders-fail-to-find-consensus-forcing-country-into-new-elections.html | Greek President Is Expected to Name Caretaker Government Ahead of Vote | By Liz Alderman and Rachel Donadio | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/europe/rebekah-brooks-to-learn-if-she-will-face-charges.html | Hacking Case Chief Charged In Obstruction | By John F Burns and Alan Cowell | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/middleeast/iran-executes-alleged-israeli-spy.html | Iran Executes Man Accused As Israeli Spy And Assassin | By Alan Cowell | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/middleeast/violent-melee-ensnares-united-nations-monitor-convoy-in-syria.html | UN Team Sees Clash Between Syrian Protesters and Soldiers | By Neil MacFarquhar and Hwaida Saad | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/harold-a-poling-a-chairman-of-ford-dies-at-86.html | Harold A Poling 86 a Chairman of Ford | By Bill Vlasic | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/media/broadcasters-pitch-programming-for-hispanics-advertising.html | More Pitches Accent the Spanish | By Stuart Elliott and Tanzina Vega | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/media/gm-to-quit-facebook-ad-campaign-worth-10-million-a-year.html | After Study GM to Quit Advertising On Facebook | By Tanzina Vega | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/states-diverting-mortgage-settlement-money-to-other-uses.html | Needy States Use Housing Aid Cash To Plug Budgets | By Shaila Dewan | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/education/david-coleman-to-lead-college-board.html | Backer of Common Core School Curriculum Is Chosen to Lead College Board | By Tamar Lewin | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/health/maternal-deaths-plunged-over-2-decades-un-reports.html | Maternal Deaths Plunged Over 2 Decades to About 287000 in 2010 UN Reports | By Donald G McNeil Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/nyregion/a-queens-college-student-goes-from-boilers-to-dartmouth-medical-school.html | From Boilers To Dartmouth I Got Lucky | By Jim Dwyer | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/nyregion/contractor-is-charged-with-stealing-1-2-million-from-citadel-hedge-fund.html | Contractor Is Accused of Stealing 12 Million From Hedge Fund by Inflating Costs | By Charles V Bagli | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/nyregion/ming-liang-lu-makes-faces-in-the-subway-using-paper-and-scissors.html | Making Faces In the Subway Using Paper And Scissors | By Alex Vadukul | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/nyregion/new-york-police-and-civil-liberties-union-settle-on-livery-stops.html | Police Agree to Stress Rules On Searching Livery Riders | By Benjamin Weiser | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/nyregion/suits-over-tree-injuries-show-new-york-citys-aggressive-legal-tactics.html | Sued Over Death and Injury From Trees City Fights Back | By William Glaberson | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/nyregion/with-fajas-tight-as-corsets-shortcut-to-hourglass-figure-is-rediscovered.html | Rediscovering a Shortcut to an Hourglass Figure | By Sarah Maslin Nir | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/opinion/dowd-dancing-with-derivatives.html | Dancing With Derivatives | By Maureen Dowd | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/opinion/friedman-come-the-revolution.html | Come the Revolution | By Thomas L Friedman | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/opinion/nuns-on-the-frontier.html | Nuns on the Frontier | By Anne M Butler | TX 6-540-601 | 2012-09-25 |

| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/realestate/commercial/the-30-minute-interview-adam-ginsburg.html | Adam Ginsburg | By Vivian Marino | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/realestate/commercial/westchesters-cross-county-shopping-center-gets-a-makeover.html | Mall at an Ideal Crossroads Gets an Overdue Makeover | By Elsa Brenner | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/baseball/as-roger-clemenss-trial-drags-jurors-keep-dozing.html | As Clemens Trial Drags Jury Keeps Dozing | By Juliet Macur | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/baseball/for-rangers-josh-hamilton-its-only-seven-games-in-may.html | Hamilton Tries to Quiet Talk of a Triple Crown | By Tom Spousta | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/baseball/red-sox-josh-beckett-earns-reprieve.html | Beckett Gets Reprieve on Birthday | By Zach Berman | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/baseball/yankees-go-quietly-on-way-out-of-baltimore.html | Yanks Go Quietly on Way Out of Town | By David Waldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/baseball/zack-greinke-and-brewers-shut-down-the-mets.html | Hit Batter Provides the Highlight on a Dreary Night | By Zach Schonbrun | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/basketball/russell-westbrooks-newfound-maturity-punishes-lakers.html | Lakers Suffer for Westbrooks Newfound Maturity | By Tom Spousta | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/bodemeister-is-a-preakness-favorite.html | The Horse That Ran Second Is in the Front of Everyones Mind | By Claire Novak | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/football/appeal-in-saints-bounty-case-focuses-on-nfl-contract.html | Saints Appeals Focus on League Contract | By Judy Battista | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/football/for-tim-tebow-an-example-set-long-ago.html | A Fathers Example | By Seth Mydans | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/hockey/stanley-cup-playoffs-devils-want-more-shots-to-count.html | Devils Plot a Way to Make More Shots Count | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/hockey/stanley-cup-playoffs-rangers-familiar-team-first-refrain.html | Rangers Adopt TeamFirst Refrain Once Voiced in Tampa Bay | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/new-york-racing-association-is-facing-loss-of-payments.html | NYRA Is Facing Loss of Payments | By Joe Drape | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/technology/a-russian-facebook-bet-pays-off-big.html | A Russian Magnates Facebook Bet Pays Off Big | By Andrew E Kramer | TX 6-540-601 | 2012-09-25 |

| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/edwards-defense-presents-witnesses-aimed-at-discrediting-his-accuser.html | Edwards Defense Presents Witnesses Aimed at Discrediting His Accuser | By Kim Severson | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/politics/a-narrower-lead-but-big-changes-probably-arent-the-cause.html | A Narrower Lead but Big Changes Probably Arent the Cause | By Nate Silver | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/politics/george-w-bush-briefly-visits-washington.html | Bush Dips a Toe Back Into Washington | By Peter Baker | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/politics/gop-pledges-new-standoff-on-debt-limit.html | GOP Pledges New Standoff On Debt Limit | By Jonathan Weisman | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/politics/iowa-again-serves-as-proving-ground-for-romney.html | Iowa Again Serves as Proving Ground for Romney | By Michael Barbaro and Michael D Shear | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/popular-priest-fathered-child-and-says-hell-step-aside.html | Popular Priest Fathered Child And Says Hell Step Aside | By Laurie Goodstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/washington-mayor-told-to-testify-in-lottery-suit.html | Mayor Told To Testify In Lottery Suit In the Capital | By Theo Emery | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/americas/dam-project-would-displace-villages-in-jungle-valley-of-peru.html | Dam Project Threatens A Way of Life In Peru | By Aaron Nelsen | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/americas/mexicans-unflinching-in-face-of-drug-wars-carnage.html | Numb to Carnage Mexicans Find Diversions and Life Goes On | By Randal C Archibold and Damien Cave | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/asia/south-korea-myanmar-pledges-to-stop-buying-norths-weapons.html | South Korea Myanmar Pledges To Stop Buying Norths Weapons | By Choe SangHun | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/asia/trained-by-the-us-led-coalition-some-afghan-allies-turn-enemy.html | As Trained Afghans Turn Enemy A USLed Imperative Is in Peril | By Matthew Rosenberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/europe/frances-first-lady-valerie-trierweiler-seeks-her-own-path.html | First Lady Without a Portfolio Or a Ring Seeks Her Own Path | By MA207A de la BAUME | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/middleeast/yemen-moves-to-reclaim-towns-run-by-insurgents.html | Yemen Moves to Recapture Towns Controlled by Islamist Insurgents | By Robert F Worth | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-17 | https://www.nytimes.com/2012/05/14/arts/music/everett-lilly-bluegrass-musician-dies-at-87.html | Everett Lilly 87 Bluegrass Singer and Player | By Bill FriskicsWarren | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/beauty-spots-store-lines-for-beauty-and-skin-care-expand.html | Beauty Spots | By Hilary Howard | TX 6-540-601 | 2012-09-25 |

| 2012-05-15 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/fivestory-a-new-boutique-on-the-upper-east-side-critical-shopper.html | A Boudoir With Stories To Tell | By Alexandra Jacobs | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-16 | 2012-05-17 | https://well.blogs.nytimes.com/2012/05/16/skechers-toning-shoe-customers-to-get-refund/ | A Toning Shoe Settlement for Skechers | By Anahad OConnor | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/dance/american-ballet-theaters-giselle.html | Nuance Moves to a Grand Stage in a Familiar Ballet | By Claudia La Rocco | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/dance/cedar-lake-contemporary-ballet-at-joyce-theater.html | To Noise From Street Humanity Rushes In | By Alastair Macaulay | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/dance/yvonne-rainer-amid-the-art-at-diabeacon.html | Aesthetic Histories Interact Movingly | By Claudia La Rocco | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/design/minneapolis-tussles-over-peavey-plaza.html | Minneapolis Tussles Over a Faded Plaza | By Kathryn Shattuck | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/music/latin-pop-group-mana-draws-adoring-crowds.html | Redefining Crossover In Latin Pop | By Jennifer Medina | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/music/new-york-continuo-collective-at-st-lukes-church.html | Early Baroque Songs With Deep Affection | By Allan Kozinn | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/music/pit-stop-players-perform-a-matter-of-life-and-death.html | Flexibility Is a Good Thing In a Complicated City | By Steve Smith | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/music/sheera-ben-david-at-feinsteins-at-loews-regency.html | Swimming Triumphantly to the Shore After the Shipwreck of Love | By Stephen Holden | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/music/the-centennial-of-gil-evans-brings-two-big-jazz-events.html | Showcasing a Jazz Legacy From Big Band to Hendrix | By Nate Chinen | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/television/birth-moms-and-obese-and-expecting-on-tlc.html | RealLife Pregnancy Hold the Showers | By Mike Hale | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/television/lindsay-lohan-and-her-liz-dick-role.html | Liz  Dick Lindsay  Vitriol | By Michael Cieply | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/video-games/the-video-game-fez-is-complex-by-design.html | A New Game Delights In Difficulty | By Chris Suellentrop | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/books/edward-kleins-invective-laden-obama-book.html | If You Were So Inclined You Could Stick It on a Bumper | By Janet Maslin | TX 6-540-601 | 2012-09-25 |

| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/business/fed-is-firmly-on-course-minutes-show.html | Minutes Suggest the Fed Will Stay the Course on Policy | By Binyamin Appelbaum | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/business/global/lower-economic-growth-seen-for-uk.html | Bank of England Cuts Growth Forecast and Sees Higher Inflation | By Julia Werdigier | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/business/media/dish-networks-hopper-cuts-ads-and-causes-tremors-at-tv-upfronts.html | A DVR That Automatically Skips Ads Causes Tremors at the TV Upfronts | By Brian Stelter | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/business/plavix-set-to-lose-patent-protection.html | As Plavix Patent Dies So Does Promotion | By Katie Thomas | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/business/smallbusiness/small-business-owners-face-a-transition-after-the-sale.html | After the Sale Owners Struggle With Their Most Difficult Transition | By Bryan Borzykowski | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/crosswords/bridge/which-bridge-expert-is-the-best-pianist.html | Which Bridge Expert is the Best Pianist | By Phillip Alder | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/education/mit-chooses-its-provost-for-president.html | MIT Chooses President | By Tamar Lewin | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/adult-women-battle-acne.html | When Younger Skin Is Not a Blessing | By AYREN JACKSONCANNADY 160 | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/justin-ross-lee-party-animal-seeks-fame.html | Slammed Doors Are All Part Of a Nights Work | By Bob Morris | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/lanvin-designer-alber-elbaz-in-the-spotlights-glare.html | In the Spotlights Glare | By Eric Wilson | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/saying-no-to-picture-perfect.html | Saying No To Picture Perfect | By Austin Considine | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/scene-city-decades-ball-benefits-laphams-quarterly.html | Just Like Old Times | By Bob Morris | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/store-openings-and-eventsscouting-report.html | Scouting Report | By Joanna Nikas | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/cottage-installations-for-country-livings-house-of-the-year.html | Cottages Spring Up in Manhattan | By Steven Kurutz | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/fab-pops-up-in-flors-soho-space.html | Blinding Colors | By Tim McKeough | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/how-to-tell-if-youre-living-an-over-propped-life.html | How to Tell When Youre OverPropped | By Steven Kurutz | TX 6-540-601 | 2012-09-25 |

| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/lynn-karlins-photos-of-vegetables-on-exhibit.html | Art Thats Healthy for You | By Anne Raver | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/making-a-bathroom-show-better-without-renovations-market-ready.html | Market Ready | By Tim McKeough | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/sales-at-john-derian-and-others.html | Furniture Indoor and Out and More | By Rima Suqi | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/the-founder-of-treehugger-and-his-apartment-of-the-future.html | Selling the ParedDown Life | By Penelope Green | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/greathomesanddestinations/a-san-francisco-couple-domesticates-a-former-warehouse.html | A Canvas of Concrete | By Sarah Amelar | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/health/research/hdl-good-cholesterol-found-not-to-cut-heart-risk.html | Doubt Cast on the Good in Good Cholesterol | By Gina Kolata | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/health/research/popular-antibiotic-may-raise-risk-of-sudden-death.html | Popular Antibiotic May Raise Risk of Sudden Death | By Denise Grady | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/for-republicans-in-connecticut-hope-and-dread-as-2-fight-for-senate.html | Connecticut Facing Fight For Senate Inside GOP | By Peter Applebome | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/science/bodies-inert-they-moved-a-robot-with-their-minds.html | Paralyzed Moving a Robot With Their Minds | By Benedict Carey | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/baseball/clemenss-lawyer-questions-trainers-truthfulness-and-memory-in-perjury-trial.html | Defense Questions McNamees Honesty | By Joe Drape | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/technology/a-facebook-cofounder-reflects-on-the-path-forward.html | A CoFounders Reflections | By Quentin Hardy | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/technology/personaltech/a-computer-users-guide-to-cloud-storage.html | A Users Guide to Finding Storage Space in the Cloud | By Mickey Meece | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/technology/personaltech/digital-guardians-that-help-ease-the-fears-of-parents.html | Digital Guardians That Help Ease the Fears of Parents | By Bob Tedeschi | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/technology/personaltech/soundlink-and-big-jambox-speakers-go-wherever-you-go.html | Taking Beats Anywhere By Bluetooth | By David Pogue | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/theater/reviews/man-and-superman-at-the-irish-repertory-theater.html | Shaws Battle of the Sexes Waged Slyly if Vigorously | By Andy Webster | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/brain-disease-is-found-in-veterans-exposed-to-bombs.html | Athletes Brain Disease Is Found in Veterans | By James Dao | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/defense-rests-in-edwards-trial.html | Defense Rests in Edwards Trial Without Having Called Major Players to the Stand | By Kim Severson | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/james-abdnor-former-south-dakota-senator-dies-at-89.html | James Abdnor ExSouth Dakota Senator Dies at 89 | By Robert D McFadden | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/politics/house-passes-domestic-violence-bill.html | House Vote Sets Up Battle On Domestic Violence Bill | By Robert Pear | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/politics/obama-presses-congress-to-act-on-his-priorities.html | Obama and House Republicans Offer Taste of Renewed Fight Over the Debt Ceiling | By Helene Cooper | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/trayvon-martin-case-shadowed-by-police-missteps.html | In Martin Case Police Missteps Add to Challenges to Find Truth | By Serge F Kovaleski | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/americas/brazils-president-dilma-rousseff-faces-defining-decision-over-forest-bill.html | Brazils Leader Faces Defining Decision on Bill Relaxing Protection of Forests | By Simon Romero | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/americas/in-quebec-14-week-university-strike-enters-crucial-stage.html | Quebec Plans to Suspend Classes Over Student Strike | By Ian Austen | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/asia/europeans-have-dim-view-of-afghan-future.html | Asking a Skeptical Europe to Open Its Wallet for Afghanistan | By Alissa J Rubin | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/asia/retired-communist-party-members-call-for-2-top-chinese-officials-to-resign.html | 16 Retired Chinese Communist Party Officials Call for 2 Top Leaders to Step Down | By Ian Johnson | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/europe/greece-teeters-ahead-of-new-vote.html | Flight of Euros Worries From Greece Accelerates With Coming Vote | By Liz Alderman and Rachel Donadio | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/europe/greek-stimulus-is-an-option-merkel-says.html | Merkel Says She Is Open to Stimulus for Greece | By Nicholas Kulish and Melissa Eddy | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/europe/mladic-bosnian-serb-leader-faces-war-crimes-charges.html | Former Bosnian Serb General Hears Indictment and Insults as Trial Opens | By Marlise Simons | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/europe/new-french-president-francois-hollande-cabinet-set.html | In France New Cabinet Is Announced By Hollande | By Steven Erlanger | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/europe/riot-police-break-up-antigovernment-encampment-in-moscow.html | Riot Police Break Up Moscow Protest Encampment | By David M Herszenhorn | TX 6-540-601 | 2012-09-25 |

| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/middleeast/bashar-al-assad-in-rare-tv-interview-disparages-opponents-in-syria.html | Syrias President Disparages Foes | By Neil MacFarquhar and Andrew E Kramer | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/middleeast/fbi-chief-says-leak-on-qaeda-plot-is-under-investigation.html | FBI Confirms Inquiry Into Leak Of Details on Bomb Plot by Al Qaeda | By Michael S Schmidt | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/books/jean-craighead-george-childrens-author-dies-at-92.html | Jean Craighead George Childrens Author Dies at 92 | By Margalit Fox | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/business/global/japan-economy-growth.html | Spending Spurs Economy Beyond Expectations in Japan | By Hiroko Tabuchi | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/business/media/two-and-a-half-men-aims-to-lift-thursday.html | Two and a Half Men Aims to Lift Thursday | By Brian Stelter Bill Carter and Stuart Elliott | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/education/up-to-15-percent-of-students-chronically-skip-school-johns-hopkins-finds.html | Chronically Absent Students Skew School Data Study Finds Citing Parents Role | By RICHARD P201REZPE209A | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/a-sly-wink-to-pinups-of-the-past.html | A Sly Wink to Pinups of the Past | By Ruth La Ferla | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/an-image-maker-who-gets-the-picture.html | An Image Maker Who Gets the Picture | By Jacob Bernstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/arts-turn-on-the-catwalk.html | Arts Turn On the Catwalk | By Eric Wilson | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/benches-shopping-with-paul-loebach.html | For Sitting One Out | By Tim McKeough | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/billy-bob-thornton-on-his-new-memoir-the-billy-bob-tapes.html | Billy Bob Thornton Tells Stories From Life | By Steven Kurutz | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/cooper-hewitt-national-design-museum-tracks-icff-related-events.html | Design Events Under One Web Roof | By Tim McKeough | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/kips-bay-show-house-reinvented-in-a-high-rise.html | Ignore That Panorama | By Guy Trebay | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/health/zytiga-a-prostate-cancer-drug-does-well-in-trial.html | Trial Supports Earlier Use Of a Prostate Cancer Drug | By Andrew Pollack | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/99-percent-of-ny-school-budgets-meeting-tax-cap-pass.html | New York School Budgets Are Approved at High Rate | By Peter Applebome | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/brooklyn-prosecutor-charles-hynes-defends-record-on-sex-abuse-cases.html | Brooklyn Prosecutor Defends Handling of Abuse Cases | By Ray Rivera | TX 6-540-601 | 2012-09-25 |

| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/cdc-lowers-recommended-lead-level-limits-in-children.html | CDC Lowers Recommended LeadLevel Limits in Children | By Anemona Hartocollis | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/christine-quinns-wedding-details-begin-to-emerge.html | Quinn Nears A Wedding And a City Seeks Details | By Kate Taylor | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/mary-kennedy-estranged-wife-of-robert-kennedy-jr-found-dead.html | A Kennedy Is Found Dead at Her Home in Westchester | By Matt Flegenheimer and William K Rashbaum | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/mayor-bloomberg-strikes-new-deal-to-redevelop-willets-point.html | In Shift on Willets Pt City Strikes New Development Deal | By Charles V Bagli | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/port-authority-shakes-up-police-force-over-exam-breach-inaction.html | Port Authority Shakes Up Police Force for Test Lapse | By Joseph Goldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/reformed-church-gives-sanctuary-to-indonesians-ordered-to-be-deported.html | A Sanctuary Amid Fears Of Persecution at Home | By Kirk Semple | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/scores-of-sat-taken-at-packer-collegiate-institute-are-invalidated.html | Seating Faulted As SAT Scores Are Tossed Out | By Jenny Anderson | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/senate-passes-cuomos-bill-creating-state-agency-to-police-care-of-disabled.html | Senate Passes Bill Creating Monitor for Disabled Care | By Danny Hakim | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/special-parking-rules-in-new-york-city.html | Parking Rules | By The New York Times | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/supporters-clash-at-event-for-ultra-orthodox-man-accused-of-sexual-assault.html | For UltraOrthodox Clash Over Allegations | By Sharon Otterman | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/us-expected-to-retry-espada-and-son-on-fraud-counts.html | US Is Expected to Retry Espada and His Son on Unresolved Charges in Fraud Case | By Winnie Hu | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/a-judges-plea-for-medical-marijuana.html | A Judges Plea for Pot | By Gustin L Reichbach | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/collins-fun-plans-for-summer-vacation.html | Fun Plans For Summer Vacation | By Gail Collins | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/kings-forgotten-manifesto.html | Kings Forgotten Manifesto | By David W Blight and Allison Scharfstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/kristof-the-winning-essays-on-bullying-are.html | The Winning Essays Are | By Nicholas Kristof | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/baseball/kuroda-suffers-through-worst-start-as-a-yankee.html | Kuroda Yields 7 Runs in Worst Start as Yankee | By David Waldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/baseball/mets-d-j-carrasco-is-in-the-discussion-for-the-wrong-reasons.html | Carrasco Cant Survive Hit Batter and Homer | By Andrew Keh | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/baseball/mets-done-in-by-bullpen-again.html | Santana Gets Job Done Bullpen Doesnt | By Andrew Keh | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/baseball/some-baseball-rules-are-best-left-unwritten.html | Some Rules Are Best Left Unwritten | By Mike Tanier | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/baseball/wilpon-and-mets-get-2013-all-star-game.html | With Court Case Behind Him Wilpon Makes AllStar Return | By Richard Sandomir | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/basketball/nba-playoffs-celtics-dominate-sixers-in-game-3.html | The Stars Come Out In the Celtics Big Win | By Zach Berman | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/basketball/thunder-take-2-0-series-lead.html | Youthful Thunder Take 20 Lead vs Lakers | By Tom Spousta | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/golf/michelle-wie-in-field-at-sybase-match-play-championship.html | Graduation From Stanford Will Let Wie Focus on Improving Her Game | By Adam Schupak | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/hockey/devils-beat-rangers-series-tied-at-1-1.html | Its Tied What Did You Expect | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/hockey/for-new-jersey-devils-pressuring-lundqvist-pays-off.html | Pressuring Lundqvist Pays Off For Devils | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/hockey/tortorella-urges-his-players-on-to-little-effect.html | From the Start Tortorella Senses That Something Is Amiss | By Christopher Botta | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/in-the-preakness-bodemeister-is-installed-as-the-favorite.html | Derby RunnerUp Favored at Pimlico | By Claire Novak | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/manny-pacquiao-faces-criticism-over-stance.html | Pacquiao Is Put on Defensive Over SameSex Marriage View | By Greg Bishop | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/soccer/kenny-dalglish-dismissed-as-liverpools-manager.html | Dalglish Out as Liverpool Coach | By Jack Bell | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/staples-center-gets-no-rest-with-lakers-clippers-and-kings-in-playoffs.html | For Staples Center 72 Hours of Overtime | By Howard Beck | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/alabama-changes-made-to-immigration-law.html | Alabama Changes Made To Immigration Law | By Campbell Robertson | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/army-to-review-its-psychiatric-evaluation-process.html | Army to Review Its Handling Of Psychiatric Evaluations | By James Dao | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/big-gathering-for-nato-puts-chicago-on-high-alert.html | Big Gathering For NATO Puts Chicago On High Alert | By Monica Davey and Steven Yaccino | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/california-report-gives-details-of-bloggers-death.html | California Report Gives Details of Bloggers Death | By Ian Lovett | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/new-fight-on-a-speaker-at-a-catholic-university.html | New Fight on a Speaker At a Catholic University | By Laurie Goodstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/campaign-ads-early-and-aggressive.html | Blitz of Campaign Ads Is Early and Aggressive | By Jeremy W Peters | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/politics/gop-super-pac-weighs-hard-line-attack-on-obama.html | GOP Super PAC Weighing A HardLine Attack on Obama | By Jeff Zeleny and Jim Rutenberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/politics/gop-upset-puts-focus-on-would-be-kingmaker.html | GOP Upset Puts Focus On WouldBe Kingmaker | By Jonathan Weisman | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/politics/romney-camp-tries-to-limit-reporters-access-and-rope-line-ruckus-erupts.html | Romney Camp Tries to Limit Reporters Access and Rope Line Ruckus Erupts | By Michael Barbaro and Ashley Parker | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/whites-account-for-under-half-of-births-in-us.html | Whites Account For Under Half Of Births In US | By Sabrina Tavernise | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/americas/canadian-police-violated-laws-in-g-20-sweep-inquiry-finds.html | Canada Police Ignored Basic Rights In G20 Sweep in 2010 Review Finds | By Ian Austen | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/americas/deas-agents-join-hondurans-in-drug-firefights.html | DEAs Agents Join Hondurans In Drug Battles | By Charlie Savage and Thom Shanker | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/asia/figure-in-chinas-political-drama-found-in-cambodia.html | Tracking Hidden Frenchman In Chinas Political Drama | By Keith Bradsher | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/europe/no-end-in-sight-to-inquiry-into-murdochs-media-empire.html | After 7 Years No End in Sight to Phone Hacking Scandal | By Ravi Somaiya | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/middleeast/egypt-military-leader-tantawi-promises-fair-vote.html | Egypts Military Leader Promises a Fair Election | By Mayy El Sheikh | TX 6-540-601 | 2012-09-25 |

| 2012-05-14 | 2012-05-18 | https://www.nytimes.com/2012/05/15/world/asia/china-obsession-with-stability-can-come-at-the-cost-of-laws.html | Concern About Stability Gives Chinese Officials Leeway to Crush Dissent | By Michael Wines | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-18 | https://www.nytimes.com/2012/05/17/world/europe/spaniards-go-underground-to-fight-slump.html | In Spain Jobless Find a Refuge Off the Books | By Raphael Minder | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/couples-cooking-classes-with-vicki-j-caparulo.html | The Romance of Garlic and Knives | By Ruth Pennebaker | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/dance/comme-toujours-here-i-stand-by-big-dance-theater.html | Time Goes By So Slowly for Those Who Wait | By Claudia La Rocco | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/design/a-kaws-character-is-headed-up-in-the-air.html | KAWS Character Headed Up in the Air | By Carol Vogel | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/design/animism.html | Animism | By Ken Johnson | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/design/domenico-gnoli-paintings-1964-1969-at-luxembourg-dayan.html | From the Eyes of a GrownUp Child | By Ken Johnson | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/design/gilded-age-magic-at-hudson-river-museum-and-golf-auctions.html | Under the Spell of Gilded Age Magicians | By Eve M Kahn | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/design/lorraine-ogrady-new-worlds.html | Lorraine OGrady New Worlds | By Holland Cotter | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/design/merlin-carpenter-tate-cafe.html | Merlin Carpenter Tate Caf | By Roberta Smith | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/design/monets-garden-at-the-new-york-botanical-garden.html | Giverny Blooms in the Bronx | By Ken Johnson | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/design/spy-secret-world-of-espionage-at-discovery-times-square.html | Where Shoes Listen and Coins Kill | By Edward Rothstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/elaines-restaurant-expatriate-in-post-elaines-manhattan.html | After Elaines You Cant Go Home Again | By Peter Khoury | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/music/brian-mcknight-and-duke-ellington-orchestra-at-blue-note.html | Serenading the Crowd Smoothly After a Storm | By Jon Caramanica | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/music/donna-summer-queen-of-disco-dies-at-63.html | The Queen of Disco Who Transcended the Era | By Jon Pareles | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/music/to-dubstep-or-headbang-in-new-jersey.html | To Dubstep or Headbang in New Jersey | By James C McKinley Jr | TX 6-540-601 | 2012-09-25 |

| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/spare-times-for-children-for-may-18-24.html | Spare Times For Children | By Laurel Graeber | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/spare-times-for-may-18-24.html | Spare Times | By Anne Mancuso | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/books/david-hockney-a-rakes-progress-by-christopher-simon-sykes.html | From Scribbles to Stage Design A Young Artist Always Evolving | By Michiko Kakutani | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/business/energy-environment/us-slaps-tariffs-on-chinese-solar-panels.html | Chinese Solar Panels Face Big Tariffs | By Keith Bradsher and Diane Cardwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/business/gap-and-sears-post-increase-in-income.html | Income Rises for Struggling Retailers Gap and Sears | By Stephanie Clifford | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/business/global/spain-tries-to-calm-fears-about-ailing-lender.html | Spain Moves to Calm Fears About an Ailing Lender | By Raphael Minder | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/business/senate-confirms-fed-board-nominees.html | Senate Confirms 2 Nominees to Federal Reserve Board | By John H Cushman Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/business/wal-mart-concedes-bribery-case-may-widen.html | Bribery Case At WalMart May Widen | By Stephanie Clifford | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/business/what-jpmorgan-didnt-learn-high-low-finance.html | Lessons From Trades Big and Bad | By Floyd Norris | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/aliens-fight-heroic-earthlings-in-battleship.html | Aliens Your Weapons Are Utterly Useless Against Our Rogues | By Neil Genzlinger | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/american-animal-a-matt-delia-production.html | American Animal | By Andy Webster | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/cannes-with-moonrise-kingdom-and-an-auteur-spirit.html | Moonrise Among Stars | By Manohla Dargis | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/hysteria-with-hugh-dancy-and-maggie-gyllenhaal.html | Who Knew Visiting the Doctor Back Then Could Be So Thrilling | By Stephen Holden | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/mansome-morgan-spurlocks-take-on-masculinity.html | Mansome | By Nicolas Rapold | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/polisse-directed-by-and-starring-maiwenn.html | Mirroring Lifes Cruelty Tale of a Photographer Tracking Child Victims | By A160O SCOTT | TX 6-540-601 | 2012-09-25 |

| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/schizophrenia-in-dustin-lance-blacks-film-virginia.html | Troubles Without End In a DeadEnd Town | By Stephen Holden | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/the-color-wheel-directed-by-alex-ross-perry.html | Are We There Yet On the Road Sibling Rivalry That Reveals No Limits | By A160O SCOTT | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/what-to-expect-when-youre-expecting-with-cameron-diaz.html | Delivering Babies by the Book Abridged | By A160O SCOTT | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/brooklyn-folk-festival-and-a-day-at-dyckman-farmhouse.html | From the Miser a Folk Festival in Brooklyn | By A C Lee | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/commissioner-announces-steps-on-improper-stop-and-frisk-but-critics-are-unmoved.html | Kelly Reacts After StopandFrisk Ruling | By Al Baker and Joseph Goldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/cuomo-seeks-to-end-fingerprinting-for-food-stamps-in-nyc.html | Cuomo Pushing City to End FoodStamp Fingerprinting | By John Eligon | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/fitness-boxing-in-the-west-village.html | Throwing Punches With Models of Fitness | By Daniel Krieger | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/robert-f-kennedy-jr-says-wife-struggled-with-depression.html | A Kennedy Is Remembered For Struggles and Warmth | By Peter Applebome and Anne Barnard | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/opinion/dont-climb-every-mountain.html | Don8217t Climb Every Mountain | By Freddie Wilkinson | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/science/many-rare-mutations-may-underpin-diseases.html | Rare Genetic Mutations May Underpin Diseases | By Nicholas Wade | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/baseball/in-reversal-mets-come-back-on-reds-bullpen.html | Mets Outburst Against a Top Bullpen Starts With a Bunt | By Zach Schonbrun | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/hockey/terse-and-testy-and-thats-just-the-rangers-coachs-postgame-interviews.html | Terse and Testy and Thats Just the Postgame Interview | By Charles McGrath | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/olympics/ioc-rejects-israeli-request-for-moment-of-silence-at-london-games.html | IOC Rejects 72 Remembrance | By Mary Pilon | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/soccer/londoners-adopt-new-loyalties-with-chelsea-in-champions-league-final.html | Londoners Adopt Twisted Loyalties | By George Vecsey | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/technology/hewlett-packard-plans-job-cutbacks.html | HewlettPackards Plans Include 30000 Job Cuts | By Quentin Hardy | TX 6-540-601 | 2012-09-25 |

| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/theater/reviews/miracle-on-south-division-street-at-st-lukes-theater.html | A Shrine Some Soup And a Bunch of Secrets | By Daniel M Gold | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/politics/house-may-limit-detention-after-arrests-on-us-soil.html | House to Consider Proposal to Bar Indefinite Detention After Arrests on US Soil | By Charlie Savage | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/politics/on-stump-romney-is-fond-of-bill-clinton-and-obama-praises-reagan.html | Clinton and Reagan Draw Praise but Not From Whom Youd Think | By Peter Baker | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/politics/postal-service-to-consolidate-48-processing-centers-in-coming-months.html | Postal Service to Consolidate 48 Mail Processing Centers in Summer | By Ron Nixon | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/politics/us-sets-first-comprehensive-rules-to-stem-prison-rape.html | US Issues FarReaching Rules to Stem Prison Rape | By John H Cushman Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/americas/united-states-says-no-dea-agents-took-part-in-honduras-shootout.html | Anger Rises After Killings in USHonduras Drug Sweep | By Damien Cave | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/asia/catalog-of-wounded-in-afghan-war-could-be-model.html | Cataloging Wounds of War to Help Heal Them | By C J Chivers | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/asia/north-korea-resumes-work-on-nuclear-reactor-group-says.html | North Korea Said to Resume Work on Nuclear Reactor | By Choe SangHun | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/asia/united-states-rewards-myanmar-easing-ban-on-investments.html | White House to Ease Ban on Investment in Myanmar | By Steven Lee Myers | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/asia/us-redefines-afghan-success-before-conference.html | US Redefines Afghan Success Before Conference | By Helene Cooper and Thom Shanker | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/europe/caretaker-greek-cabinet-is-sworn-in.html | Temporary Cabinet Named in Greece as Agency Lowers Nations Debt Rating | By Niki Kitsantonis | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/europe/in-trial-of-ratko-mladic-details-of-srebrenica-massacre.html | Bosnian Serbs Trial Focuses on Massacre Then Faces a Delay | By Marlise Simons and Alan Cowell | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/middleeast/iran-oil-production-drop-seen.html | OPEC Sees Sanctions Taking Toll on Iran Oil Production | By Thomas Erdbrink | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/middleeast/protesters-set-upon-at-aleppo-university-despite-monitors.html | Students Are Assailed At a Protest In Syria | By Hwaida Saad and Rick Gladstone | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/middleeast/united-states-ambassador-dan-shapiro-to-israel-speaks-of-military-option-for-iran.html | US Envoy to Israel Says Nation Is Ready on Iran | By Jodi Rudoren | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/design/the-barnes-foundation-from-suburb-to-city.html | A Museum Reborn Remains True to Its Old Self Only Better | By Roberta Smith | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/music/chuck-brown-godfather-of-go-go-dies-at-75.html | Chuck Brown 75 Godfather of GoGo | By Ben Sisario | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/business/global/chance-of-greece-exiting-euro-grows.html | A Greek Exit Europe May Be Ready | By Binyamin Appelbaum | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/business/media/tvs-upfront-week-is-filled-with-music-mash-ups-and-frenzy.html | A Week With Music A Murdoch and Frenzy | By Stuart Elliott and Bill Carter | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/business/white-house-enlists-45-firms-to-give-3-billion-to-grow-food-for-worlds-poor.html | White House Enlists 45 Companies to Invest in Food Production for the Worlds Poor | By Stephanie Strom | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/beyond-the-black-rainbow-directed-by-panos-cosmatos.html | Beyond the Black Rainbow | By Jeannette Catsoulis | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/follow-me-a-biography-of-jonathan-netanyahu.html | Follow Me The Yoni Netanyahu Story | By Neil Genzlinger | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/indie-game-the-movie-about-fez-and-phil-fish.html | Indie Game The Movie | By Nicolas Rapold | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/lovely-molly-directed-by-eduardo-sanchez.html | Lovely Molly | By Jeannette Catsoulis | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/mahler-on-the-couch-directed-by-percy-and-felix-adlon.html | Mahler on the Couch | By David DeWitt | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/never-stand-still-a-history-of-jacobs-pillow.html | Never Stand Still Dancing at Jacobs Pillow | By David DeWitt | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/quill-directed-by-yoichi-sai.html | Quill The Life of a Guide Dog | By Andy Webster | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/tales-from-dell-city-texas-documents-a-dying-town.html | Tales From Dell City Texas | By Jeannette Catsoulis | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/the-samaritan-starring-samuel-l-jackson.html | The Samaritan | By Jeannette Catsoulis | TX 6-540-601 | 2012-09-25 |

| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/a-reprieve-for-performers-in-washington-square-park.html | A Reprieve For Performers In a City Park | By Lisa W Foderaro | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/espaillat-endorsed-by-carrion-for-house-seat-held-by-rangel.html | Latino Support For Opponent Of Rangels | By Kate Taylor | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/new-coalition-will-challenge-bloombergs-education-policies.html | New Coalition to Challenge Bloomberg Education Policies | By Michael M Grynbaum | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/new-york-city-to-offer-buyouts-to-idled-teachers.html | City Plans to Offer Buyouts to Idled Teachers | By Anna M Phillips | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/nik-wallenda-prepares-for-his-niagara-falls-stunt.html | Steady Steady Niagara Falls Awaits | By Thomas Kaplan | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/this-furniture-has-new-york-city-history-ingrained-in-it.html | This Furniture Has History Ingrained in It | By Jim Dwyer | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/ultra-orthodox-jews-will-meet-at-citi-field-to-discuss-internet-dangers.html | UltraOrthodox Jews to Hold Big Meeting on Internet Risks | By Sharon Otterman | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/opinion/an-afghan-governors-campaign-to-win-over-the-citizens-of-his-province.html | An Afghan Governor8217s Campaign to Win Over the Citizens of His Province | By Carol Giacomo | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/opinion/citizenship-to-go.html | Citizenship to Go | By Jacqueline Stevens | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/opinion/krugman-apocalypse-fairly-soon.html | Apocalypse Fairly Soon | By Paul Krugman | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/opinion/the-age-of-innocence.html | The Age of Innocence | By David Brooks | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/realestate/midtown-penthouse-at-one57-sells-for-new-york-record.html | At Over 90 Million Sale of Midtown Penthouse Sets a New York Record | By Alexei Barrionuevo | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/science/space/spacex-is-set-to-send-its-rocket-to-the-space-station.html | Testing Private Ship to the Space Station and Wine Too | By Kenneth Chang | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/baseball/blue-jays-beat-yankees-on-2-home-runs.html | With Victory Blue Jays Turn Calendar to 92 | By David Waldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/baseball/clemens-lawyer-spars-with-mcnamee.html | Clemens Lawyer Spars With Critical Witness | By Juliet Macur | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/football/nfl-commissioner-goodell-sued-in-saints-bounty-case.html | Goodell Sued by Saints Player Suspended in Bounty Case | By Judy Battista | TX 6-540-601 | 2012-09-25 |

| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/hockey/deflected-shots-can-be-the-hardest-for-goalies-to-stop.html | Tipping Shots and Often the Balance of Games | By Ben Shpigel | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/in-preakness-two-derby-horses-could-have-a-clearer-shot.html | Two to Watch Along With Favorites | By Joe Drape | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/soccer/chasing-a-soccer-dream-all-the-way-to-brazil.html | Pursuing a Dream All the Way to Brazil | By Adrian Melville | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/technology/a-start-up-is-gold-for-facebooks-new-millionaires.html | Preferred Style Dont Flaunt It In Silicon Valley | By Somini Sengupta | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/theater/reviews/cockfight-play-directed-by-james-macdonald-at-the-duke.html | In the Ring the Spoils of Desire | By Ben Brantley | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/alabama-governor-urges-changes-to-latest-immigration-law.html | Alabama Governor Urges Changes to Latest Immigration Law | By Campbell Robertson | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/edwards-defense-sin-vs-crime.html | Edwards Defense Asks the Jury to Distinguish Sin From Crime | By Kim Severson | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/florida-attempts-to-scrub-illegal-voters.html | Florida Steps Up Effort Against Illegal Voters | By Lizette Alvarez | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/greek-americans-struggle-with-response-to-fiscal-crisis.html | GreekAmericans Struggle With Response to Crisis | By Theo Emery | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/gtt.html | GTT | By Michael Hoinski | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/justice-stephen-breyers-home-is-burglarized.html | Justice Breyer Again Victim Of a Burglary | By The New York Times | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/legislation-proposed-to-extend-texas-helium-sales-deadline.html | Legislation Is Proposed to Extend Helium Sales Deadline | By Kate Galbraith | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/new-details-are-released-in-shooting-of-teenager.html | New Details Are Released In Shooting Of Teenager | By Serge F Kovaleski and Campbell Robertson | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/politics/magnate-steps-into-2012-fray-on-wild-pitch.html | Magnate Steps Into 2012 Fray On Wild Pitch | By Jim Rutenberg and Jeff Zeleny | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/reform-minded-chairman-at-center-of-controversy.html | ReformMinded Chairman at Center of Controversy | By Morgan Smith and Reeve Hamilton | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/sex-abuse-trial-of-philadelphia-msgr-william-lynn.html | Prosecution Rests Case Against Philadelphia Monsignor Accused of Abuse CoverUp | By Jon Hurdle and Erik Eckholm | TX 6-540-601 | 2012-09-25 |

| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/visions-of-sugarplums-as-texas-legislature-regroups.html | Visions of Sugarplums As Legislature Regroups | By Ross Ramsey | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/americas/canada-quebec-seeks-to-end-protests.html | Canada Quebec Seeks to End Protests | By Ian Austen | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/americas/in-cuba-cross-cultural-art-project-involves-food.html | A BridgeBuilding CrossCultural Art Project Thats Also Delicious | By Victoria Burnett | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/asia/afghanistan-governors-office-attacked.html | Afghanistan Governor8217s Office Attacked | By Rod Nordland | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/asia/china-princelings-using-family-ties-to-gain-riches.html | China Princelings Using Family Ties to Gain Riches | By David Barboza and Sharon LaFraniere | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/asia/chinese-fishing-boats-reported-seized-by-north-korean-gunmen.html | 3 Boats Held By Gunmen China Says | By Andrew Jacobs | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/europe/italy-steps-up-security-in-wake-of-attacks.html | Italy Steps Up Security Forces | By Gaia Pianigiani and Elisabetta Povoledo | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/europe/with-little-to-lose-many-greeks-shrug-off-dire-warnings.html | With Little to Lose Many Greeks Shrug Off Dire Warnings | By Rachel Donadio | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/middleeast/iran-map-sets-off-dispute-with-google.html | Iran Map Sets Off Dispute With Google | By Rick Gladstone | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/dance/ann-liv-youngs-mermaid-show-at-la-mama.html | You Will Get Wet You May Get Soaked And Skip the Sushi | By Gia Kourlas | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/dance/royal-ballet-broadcast-of-ashtons-fille-mal-gardee.html | Lovers Circling Maypole Sometimes in Clogs | By Alastair Macaulay | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/design/11th-havana-biennial-attract-americans.html | American Accents Being Heard on the Malecn | By Victoria Burnett | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/design/maryhill-museum-of-art-with-revenue-from-the-wind.html | A Museum Turns Wind Into Gold | By William Yardley | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/music/dietrich-fischer-dieskau-german-baritone-dies-at-86.html | Lyrical and Powerful Baritone And the Master of the Art Song | By Daniel Lewis | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/music/emanuel-ax-in-recital-at-carnegie-hall.html | When Composers Start Playing Around | By Anthony Tommasini | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/television/jesse-stone-benefit-of-the-doubt-with-tom-selleck.html | Nursing Drinks and Solving Crime in Paradise | By Neil Genzlinger | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/television/mrs-eastwood-company-joins-the-kardashians-on-e.html | Real Celebrity Families of California North and South | By Mike Hale | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/books/herta-mullers-literature-born-of-isolation.html | Naming Her World Part by Part | By LARRY ROHTER160 | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/business/daily-stock-market-activity.html | Markets End Week With a Losing Streak Intact | By Nathaniel Popper | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/business/economy/number-of-those-working-past-65-is-at-a-record-high.html | The Number of Those Working Past 65 Is at a Record High | By Floyd Norris | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/business/global/candid-comments-shake-russian-stock-market.html | A Whisper of Nuclear War Spurs a SellOff in a Russian Stock Market | By Andrew E Kramer | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/business/global/credit-flows-through-a-new-channel-for-europe.html | Some European Companies Try Bonds to Raise Cash | By Jack Ewing | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/business/the-undoing-of-scott-thompson-at-yahoo-common-sense.html | In the Undoing Of a CEO A Puzzle | By James B Stewart | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/crosswords/bridge/in-bridge-playing-cards-online-at-bridgebasecom.html | Playing Cards Online at Bridgebasecom | By Phillip Alder | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/health/dr-robert-l-spitzer-noted-psychiatrist-apologizes-for-study-on-gay-cure.html | Psychiatry Giant Sorry for Backing Gay Cure | By Benedict Carey | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/nyregion/brooklyn-prosecutor-hynes-to-target-intimidation-in-ultra-orthodox-abuse-cases.html | Brooklyn Prosecutor to Target Intimidation in UltraOrthodox Abuse Cases | By Ray Rivera and Sharon Otterman | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/nyregion/monument-in-palisades-park-nj-irritates-japanese-officials.html | In New Jersey a War Memorial for Comfort Women Deepens Old Animosity | By Kirk Semple | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/nyregion/us-cites-medicaid-overpayments-to-new-york-state.html | Medicaid Overpaid New York On Disabled Care US Says | By Danny Hakim | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/opinion/nocera-free-the-post-office.html | Free The Post Office | By Joe Nocera | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/opinion/why-bambi-must-go.html | Why Bambi Must Die | By Daniel Cristol | TX 6-540-601 | 2012-09-25 |

| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/baseball/clemenss-lawyer-takes-aim-at-brian-mcnamees-credibility.html | Star Witness Once Again Faces Attacks | By Juliet Macur | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/out-of-state-camps-extend-reach-of-northwestern-lacrosse.html | Northwestern Takes Game Directly to Eastern Recruits | By Adam Himmelsbach | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/theater/reviews/there-we-will-be-buried-at-the-whitney-biennial.html | Mothers in Search of a Child | By Claudia La Rocco | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/john-edwards-jury-retires-for-the-weekend.html | Edwards Jury Retires for the Weekend | By Kim Severson | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/on-religion-since-the-opening-curtain-a-debate-is-willy-loman-jewish.html | Since the Opening Curtain a Question Is Willy Loman Jewish | By Samuel G Freedman | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/politics/house-votes-to-preserve-a-power-of-indefinite-detention.html | House Rejects an Effort to Limit Indefinite Detentions | By Jonathan Weisman | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/afghan-security-iran-syria-on-agenda-between-g8-leaders-ahead-of-nato-summit.html | Hollande Tells Obama Troop Pullout Will Proceed | By Helene Cooper and John H Cushman Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/americas/mexico-detains-3-generals-tied-to-drug-cartel.html | Mexico Holds 3 Generals Said to Aid Drug Cartels | By Randal C Archibold | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/asia/chinese-tycoon-gets-life-sentence-for-smuggling.html | Chinese Tycoon Gets Life For Bribes and Smuggling | By Andrew Jacobs | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/europe/a-war-of-words-between-greece-and-germany-over-euro-crisis.html | Telephone Call Between Leaders Invigorates a War of Words Over the Euro Crisis | By Melissa Eddy and Nicholas Kulish | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/europe/vladimir-putin-appoints-tank-factory-worker-who-offered-to-chase-antigovernment-protesters-off-moscow-streets.html | Putin Reaches Down to the Assembly Line for First Appointment | By Ellen Barry | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/your-money/avoiding-robocalls-telemarketers-and-other-phone-annoyances.html | Reaching Out to Avoid Someone Like a Telemarketer or a Politician | By Alina Tugend | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/your-money/franchise-success-means-doing-things-the-franchisers-way.html | Franchise Success Means Doing Things the Franchisers Way | By Paul Sullivan | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/your-money/managing-risk-in-your-nest-egg-your-money.html | Getting to Retirement With Minimal Financial Risk | By Tara Siegel Bernard | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/design/barbara-darcy-white-interior-design-guru-dies-at-84.html | Barbara DArcy White 84 Interior Design Guru Dies | By Paul Vitello | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/music/cecil-taylor-at-harlem-stage-gatehouse.html | Up Close and Personal if Distant | By Nate Chinen | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/music/dietrich-fischer-dieskaus-incomparable-voice.html | The Voice That Made You Fall in Love With Lieder | By Anthony Tommasini | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/business/energy-environment/low-natural-gas-prices-threaten-carbon-capture-projects.html | With Natural Gas Plentiful and Cheap Carbon Capture Projects Stumble | By Matthew L Wald | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/nyregion/educational-testing-service-cites-lapses-in-invalidating-sat.html | Testing Service Cites Lapses in Invalidating SAT Scores | By Tanya Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/nyregion/finding-elderly-new-yorkers-who-become-lost-outside.html | With Dementia Stepping Outside for Fresh Air Can Mean Going Astray | By Michael Wilson | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/nyregion/high-bridge-restoration-in-new-york-city-will-start-in-summer.html | Restoring an Old Bridge and a Vital Link Between Neighbors | By Winnie Hu | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/nyregion/ny-writers-coalition-offers-an-opportunity-on-a-subway-car.html | No 7 Subway Car Becomes a Writers Workshop on the Way to Queens and Back | By Corey Kilgannon | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/nyregion/rancor-flaring-as-funeral-for-mary-kennedy-nears.html | Rancor Flaring as Funeral For a Kennedy Approaches | By Peter Applebome | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/nyregion/some-schools-to-close-for-2-days-and-reopen-for-last-day-of-class.html | Students Get 2 Days Off but Must Return for the Last Half Day | By Anna M Phillips | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/opinion/blow-metrosexual-black-abe-lincoln.html | Metrosexual Black Abe Lincoln | By Charles M Blow | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/opinion/collins-its-their-party.html | It8217s Their Party | By Gail Collins | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/baseball/blue-jays-put-their-power-on-display-in-a-rout-of-the-mets.html | Blue Jays Spread Their Power Around in a Rout of the Mets | By Andrew Keh | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/baseball/cubs-kerry-wood-ends-career-with-strikeout-and-hug.html | Cubs Wood Ends Career With Strikeout and Hug | By Ben Strauss | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/baseball/pettittes-eight-shutout-innings-carry-yankees-over-reds.html | Vintage Pettitte Arrives Just in Time | By Zach Schonbrun | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/basketball/problems-mount-for-heat-in-series-with-pacers.html | Problems Mounting for Heat Against Pacers | By Joanne C Gerstner | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/basketball/sixers-bounce-back-and-tie-series.html | Sixers Come Alive After Halftime and Even the Series | By Zach Berman | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/for-jockeys-and-trainers-the-merry-go-round-is-all-part-of-the-game.html | For Jockeys and Trainers the MerryGoRound Is All Part of the Game | By Joe Drape | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/hockey/rangers-forwards-are-doing-it-all-in-the-playoffs-except-scoring.html | Rangers Forwards Are Doing It All in the Playoffs Except Scoring | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/hockey/rookie-adam-henrique-making-impact-for-devils.html | A Devils Rookie Emerges and It Beats Farm Work | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/midtown-games-like-flash-ping-pong-performed-as-art-project.html | Table Tennis Beside a Bank and Other Contests Intended to Reclaim Midtown | By Mary Pilon | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/ncaafootball/with-big-12-sec-game-comes-uncertain-ripple-effect.html | With Big 12SEC Game Uncertain Ripple Effect | By Pete Thamel | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/soccer/blackpool-and-west-ham-battle-for-promotion-to-premier-league.html | Upstairs Downstairs | By James Montague | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/soccer/champions-league-final-is-backyard-brawl-in-bayern-munichs-backyard.html | Final Is Backyard Battle In Bayerns Backyard | By Nicholas Kulish | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/technology/facebook-builds-network-of-friends-in-washington.html | Facebook Builds Network of Friends in Washington | By Somini Sengupta | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/alabama-gets-strict-immigration-law-as-governor-relents.html | Alabama Gets Strict Immigration Law as Governor Relents | By Campbell Robertson | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/chicago-protests-draw-thousands-before-nato-event.html | Chicago Protests Draw Thousands Before NATO Event | By Monica Davey and Steven Yaccino | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/ed-ray-bus-driver-who-helped-save-kidnapped-children-dies-at-91.html | Ed Ray 91 Bus Driver During Kidnapping | By Dennis Hevesi | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/politics/appeals-panel-weighs-press-rights-in-case-involving-reporter-james-risen.html | Appeals Panel Weighs Question on Press Rights | By Charlie Savage | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/politics/behind-armys-17000-drip-pan-harold-rogerss-earmark.html | Earmark Puts 17000 Pans On Army Craft | By Eric Lichtblau | TX 6-540-601 | 2012-09-25 |

| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/politics/new-hampshire-vote-looks-close-and-the-romney-team-is-hopeful.html | Romney Supporters Hopeful About New Hampshire | By Michael Barbaro and Michael D Shear | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/politics/obama-and-gop-stake-out-positions-in-deficit-battle.html | As a Debt Battle Looms Budget Veterans See No Option but to Raise Taxes | By Jackie Calmes | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/politics/race-and-religion-rear-their-heads.html | Race and Religion Rear Their Heads | By Michael D Shear | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/trayvon-martins-friend-tells-what-she-heard-on-phone.html | Martin Spoke of Crazy and Creepy Man Following Him Friend Says | By Serge F Kovaleski | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/vermonts-refugee-farmers-rebuild-after-irene-floods.html | Refugee Farmers Find Solace in a Floodplain | By Patricia Leigh Brown | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/africa/in-algeria-belittling-elections-but-no-arab-spring.html | Algerians Belittle an Election but Not Enough to Protest | By Adam Nossiter | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/americas/from-field-to-congress-romario-leaves-his-mark.html | From Field to Congress Soccer Star Leaves His Mark | By Simon Romero | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/americas/from-honduras-conflicting-tales-of-a-shootout.html | From a Honduras Hospital Conflicting Tales of a Riverside Shootout | By Damien Cave | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/europe/removal-of-costa-concordia-is-set-to-begin-in-italy.html | Luxury Liners Removal to Begin Off Italian Coast | By Gaia Pianigiani | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/europe/tsipras-greek-political-star-puts-europe-on-edge.html | Rising Greek Political Star Foe of Austerity Puts Europe on Edge | By Rachel Donadio and Liz Alderman | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/middleeast/bahrain-unity-plan-denounced.html | Bahrain Unity Plan Denounced | By Kareem Fahim | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/middleeast/crackdown-on-aleppo-students-stokes-fury-in-syria.html | Crackdown On Students Stokes Fury Within Syria | By Rick Gladstone | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/middleeast/officials-see-promising-signs-for-iran-nuclear-talks.html | US Officials See Promising Signs For Iran Meeting | By Mark Landler | TX 6-540-601 | 2012-09-25 |
| 2012-05-11 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/inside-the-list.html | TBR Inside The List | By Gregory Cowles | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-20 | https://www.nytimes.com/2012/05/14/t-magazine/paradise-lost-in-guatemala.html | Paradise Lost | By Joyce Maynard | TX 6-540-601 | 2012-09-25 |
| 2012-05-15 | 2012-05-20 | https://www.nytimes.com/2012/05/15/t-magazine/travel/bangkok-rising.html | Bangkok Rising | By Pankaj Mishra | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-15 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/making-choices-in-the-age-of-information-overload.html | What The Soda Can Is Saying | By Adam Davidson | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/music/bethany-cosentino-with-new-sound-on-the-only-place.html | No More Reverb FullThrottle For Best Coast | By Jon Caramanica | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/last-ones-left-in-treece-kan-a-toxic-town.html | Little House on the Catastrophically Damaged Prairie | By Wes Enzinna | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-20 | https://www.nytimes.com/2012/05/20/movies/bradford-young-cinematographer-for-middle-of-nowhere.html | Hes Just a Custodian of the Moment | By Amanda Petrusich | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-20 | https://www.nytimes.com/2012/05/20/theater/food-and-fadwa-how-noor-theater-was-born.html | Out of Mideast A Comic Recipe For the Stage | By Rob WeinertKendt | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-20 | https://www.nytimes.com/2012/05/20/theaterspecial/steve-kazee-of-once-knows-about-pain.html | A Role That Cuts Close to His Heart | By Patrick Healy | TX 6-540-601 | 2012-09-25 |
| 2012-05-16 | 2012-05-20 | https://www.nytimes.com/2012/05/20/travel/7-tips-for-saving-on-rental-cars.html | Paying Less for That Rental Car | By Michelle Higgins | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/17/t-magazine/oslo-northern-lights.html | Northern Lights | By Gaby Wood | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/18/t-magazine/mississippi-blues-travelers.html | Blues Travelers | By ADAM FISHER | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/dance/summer-dance-festivals-offer-international-local-performers.html | Summer Stages Dance | By Claudia La Rocco | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/music/freiburg-baroque-consort-johann-heinrich-schmelzer.html | CD Reviews | By James R Oestreich | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/music/inon-barnatan-darknesse-visible.html | CD Reviews | By Anthony Tommasini | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/music/nina-stemme-in-a-rare-new-york-visit-takes-on-salome.html | A Drama Queen With Her Head On Straight | By Cori Ellison | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/music/summer-festivals-for-classical-music-and-opera.html | Summer Stages Classical Music | By Vivien Schweitzer | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/music/summers-pop-and-jazz-festivals-load-their-lineups.html | Summer Stages PopJazz | By Stacey Anderson | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/music/vivaldis-teuzzone.html | CD Reviews Vivaldi Teuzzone | By Zachary Woolfe | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/home-a-novel-by-toni-morrison.html | Point of Return | By Leah Hager Cohen | TX 6-540-601 | 2012-09-25 |

| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/anh-duong-painter-what-i-wore.html | Pleasing Compositions | By BeeShyuan Chang | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/honoring-the-neighbors-basset-hound-social-qs.html | Burial for a Basset Hound | By Philip Galanes | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/grill-em-all.html | Grill Em All | By Sam Sifton | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/its-time-to-update-the-wine-spritzer.html | Semper Fizz | By Rosie Schaap | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/regina-spektor-has-piano-will-travel.html | The Gift of Small Hands | By Wyatt Mason | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/movies/matt-delia-on-his-debut-american-animal.html | Hes Not a Jerk He Just Plays One | By Jeremy Egner | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/movies/the-specialists-prop-weapons-supplier-to-men-in-black-3.html | Packing All the Heat a Movie Could Want | By Erik Olsen | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/the-drama-book-shop-caters-to-actors-and-nurtures-them.html | Bookshop That Nurtures Soul of Theater | By Robin Finn | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/downtown-brooklyn-living-in-to-the-heights-and-the-slope-add-downtown.html | To the Heights and the Slope Add Downtown | By C J Hughes | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/getting-started-the-income-restricted-apartment.html | The IncomeRestricted Apartment | By Jim Rendon | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/in-the-region-connecticut-hurry-if-you-want-a-pool.html | Hurry if You Want a Pool | By Lisa Prevost | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/long-island-in-the-region-a-cautious-step-toward-growth.html | A Cautious Step Toward Growth | By Marcelle S Fischler | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/mortgages-how-to-pump-up-your-credit-score.html | The Magic Number | By Vickie Elmer | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/new-jersey-in-the-region-a-tilt-toward-renting.html | Signs Point to Rentals | By Jill P Capuzzo | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/new-york-real-estate-question-answer.html | QA | By Jay Romano | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/streetscapes-old-massive-illustrious-and-somehow-overlooked.html | Old Massive Illustrious And Somehow Overlooked | By Christopher Gray | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/the-hunt-a-home-base-for-a-touring-musician.html | A Home Base for a Touring Musician | By Joyce Cohen | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/theater/theater.html | Summer Stages Theater | By Steven McElroy | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/travel/36-hours-in-napa-valley.html | 36 Hours Napa Valley | By Freda Moon | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/18/t-magazine/farm-fraiche-in-the-southwest-of-france.html | Farm Fraiche | By Christopher Petkanas | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/18/t-magazine/travel/going-on-faith-in-kerala.html | Going On Faith | By Abraham Verghese | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/design/fighting-crime-with-architecture-in-medellin-colombia.html | A City Rises Along With Its Hopes | By Michael Kimmelman | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/music/diplo-dj-musician-and-star-of-128-beats-per-minute.html | A Man Who Creates Coincidences | By Zach Baron | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/new-cds-the-royalty-espinoza-paz-josh-abbott-band.html | Songs From the Border and the Clouds | By Jon Caramanica | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/television/house-team-prepares-final-episode.html | Dr Grump Makes His Final Rounds | By Bill Carter | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/television/route-66-shows-50-year-old-issues-relevant-today.html | A HalfCenturyOld Road to Today | By Neil Genzlinger | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/automobiles/autoreviews/in-san-francisco-with-a-gallon-of-gas-to-go.html | On the Streets of San Francisco With a Gallon of Gas to Go | By Nick Czap | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/automobiles/cramming-for-degrees-in-hybrids.html | Cramming for Degrees in Hybrids | By Ken Belson | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/automobiles/virtual-reality-goes-to-school.html | Virtual Reality Goes to School | By Tudor Van Hampton | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/billy-lynns-long-halftime-walk-by-ben-fountain.html | Americas Team | By Geoff Dyer | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/books-with-140-characters.html | Books With 140 Characters | By JEFF HOWE | TX 6-540-601 | 2012-09-25 |

| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/chasing-venus-by-andrea-wulf.html | Perilous Crossing | By JoANN C GUTIN | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/farther-away-essays-by-jonathan-franzen.html | Manageable Discontents | By Phillip Lopate | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/horseshoe-crabs-and-velvet-worms-by-richard-fortey.html | Respect Your Elders | By Constance Casey | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/lets-go-reading-in-the-car.html | Lets Go Reading in the Car | By Judith Shulevitz | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/oblivion-a-memoir-by-hector-abad.html | Letter to My Father | By Michael Greenberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/poems-and-stories-by-lucia-perillo.html | Silver Linings | By ADAM PLUNKETT | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/the-cause-by-eric-alterman-and-kevin-mattson.html | Loving Liberals | By Jeff Shesol | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/the-lower-river-a-novel-by-paul-theroux.html | Retracing His Steps | By Patrick McGrath | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/the-tyranny-of-cliches-by-jonah-goldberg.html | Hating Liberals | By Joe Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/the-voice.html | The Voice | By John Schwartz | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/this-will-be-difficult-to-explain-by-johanna-skibsrud.html | Things Left Unsaid | By Jessica Loudis | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/up-front.html | Up Front | By The Editors | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/wichita-a-novel-by-thad-ziolkowski.html | Prairie Dust | By Natalie Bakopoulos | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/charlotte-casiraghi-carrying-on-the-grimaldi-tradition.html | Independence From Monaco | By Elaine Sciolino | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/for-arab-lesbians-a-place-to-dance-freely.html | For Arab Lesbians a Place to Dance Freely | By Michael T Luongo | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/memories-of-donna-summer-from-her-disco-days.html | Memories of Donnas Disco Nights | By Jacob Bernstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/reorienting-after-a-relationships-end-modern-love.html | Navigating New Trenches after a Breakup | By Kate McGovern | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/weddings/20th-anniversary-of-the-vows-column.html | Vows At 20 | By Lois Smith Brady | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/how-the-vows-column-came-about.html | Planning Meets Serendipity | By Bob Woletz | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/weddings/rebecca-creskoff-michael-glassner-weddings.html | Rebecca Creskoff and Michael Glassner | By Robert Strauss | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/all-i-wanted-was-for-alice-waters-to-feed-me.html | One Good Egg | By Daniel Duane | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/guardian-anger.html | Guardian Anger | By Andrew Light | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/how-to-enjoy-going-to-the-movies-again.html | How to Enjoy Going to the Movies Again | By Alexander Huls | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/richard-ford-is-a-man-who-actually-listens.html | A Man Who Actually Listens | Interview by Andrew Goldman | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/the-duplass-brothers-have-kidnapped-hollywood.html | The Duplass Brothers Have Kidnapped Hollywood | By Gavin Edwards | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/the-kabul-hospital-that-treats-all-comers.html | Pacifists In the Crossfire | By Luke Mogelson | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/who-made-that-crash-test-dummy.html | Who Made That CrashTest Dummy | By Hilary Greenbaum and Dana Rubinstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/movies/alex-kurtzman-directs-chris-pine-in-people-like-us.html | Trying to Pull Heart Strings Not Grenade Pins | By Ari Karpel | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/movies/homevideo/the-big-heat-and-walking-tall-are-out-on-dvd.html | Idealistic Lawmen Taking Crime Very Personally | By Dave Kehr | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/movies/stop-motion-animation-goodnight-molly-halfland.html | Stop Snap Move Repeat for Oh 10 or 20 Years | By Robert Ito | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/a-review-of-choopan-grill-in-hicksville.html | Exotic Offerings Among the Kebabs | By Joanne Starkey | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/a-review-of-nancys-rosemary-and-sage-restaurant-in-old-saybrook.html | A LaidBack Island In a Sea of Chic | By Stephanie Lyness | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/a-review-of-the-hudson-house-in-nyack-ny.html | New Chef New Decor NewAmerican Menu | By Alice Gabriel | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/at-island-empanada-in-lake-ronkonkoma-puerto-rican-flair.html | Empanadas With Flair | By Susan M Novick | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/big-deal-new-yorks-race-to-the-top.html | Hows the Weather Down There | By Alexei Barrionuevo | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/the-pest-parade-and-how-to-stop-it.html | Read Roll Swat | By Samantha Storey | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/t-magazine/t-summer-travel-2012-editors-letter.html | Editors Letter | By Sally Singer | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/travel/a-cross-country-drive-with-a-guru.html | When Your Guru Calls Shotgun | By Noa Jones | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/travel/correspondents-select-some-of-their-favorite-roads.html | Drive They Said | By Sam Sifton Adam Nagourney Kirk Johnson Kim Severson Jesse McKinley Monica Davey A G Sulzberger Manny Fernandez Abby Goodnough and William Yardley | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/travel/guy-trebay-on-the-joys-of-driving.html | My Car My Sanctuary | By Guy Trebay | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/travel/in-a-rented-rv-roaming-western-roads.html | Just Me and My RV | By Andy Isaacson | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/travel/where-garrison-keillor-gets-carried-away.html | The Road From Lake Wobegon | By Kenan Christiansen | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/music/herbert-breslin-pavarottis-publicist-and-manager-dies-at-87.html | Herbert Breslin 87 Pavarottis HardDriving Manager | By Daniel J Wakin | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/business/a-bailout-analysis-thats-incomplete-fair-game.html | Seeing Bailouts Through RoseColored Glasses | By Gretchen Morgenson | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/business/chris-barbin-of-appirio-on-boiling-down-answers.html | In One Adjective Please Tell Me Who You Are | By Adam Bryant | TX 6-540-601 | 2012-09-25 |

| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/business/discord-at-jpmorgan-investment-office-blamed-in-huge-loss.html | Discord at Key JPMorgan Unit Is Blamed in Banks Huge Loss | By Jessica SilverGreenberg and Nelson D Schwartz | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/business/economy/how-national-belt-tightening-goes-awry-economic-view.html | The Nation Neednt Fit Into Skinny Jeans | By Robert J Shiller | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/business/in-facebook-stock-rush-fanfare-vs-realities.html | Facebook Gold Rush Fanfare vs Realities | By Gretchen Morgenson | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/business/is-insider-trading-part-of-the-fabric-on-wall-street.html | Is Insider Trading Part of the Fabric | By Gretchen Morgenson | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/business/wristwatches-that-help-screen-your-messages-and-more.html | Its Not Dick Tracys But It Can Screen Your Messages | By Anne Eisenberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/crosswords/chess/fahim-mohammads-victory-helps-his-family-in-france.html | Illegal Immigrants Win Carves Path to Citizenship | By Dylan Loeb McClain | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/jobs/pixability-chief-is-an-entrepreneur-at-heart.html | An Entrepreneur at Heart | By BETTINA HEIN | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/jobs/training-for-a-marathon-with-your-co-workers.html | Teaching Is Their Other Marathon | By Helen Lanthier | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/a-review-of-my-name-is-asher-lev-in-new-haven.html | Blessed With a Talent That Offends His World | By Anita Gates | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/amanda-burden-planning-commissioner-is-remaking-new-york-city.html | Amanda Burden Wants to Remake New York She Has 19 Months Left | By Julie Satow | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/at-mary-kennedys-funeral-mourners-remember-her-generosity.html | At a Kennedys Funeral a Focus on the Lives She Touched | By Peter Applebome | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/books-on-rejected-new-yorker-covers-and-the-guilt-of-aaron-burr.html | Rejected New Yorker Covers | By Sam Roberts | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/canutopia-exhibition-by-ming-fay-at-the-grounds-for-sculpture.html | Nature in All Its Lushness From an Urbanites Mind | By Mary Jo Patterson | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/cardinal-timothy-dolan-embraces-140-characters.html | Now CardinalDolan | By Matt Flegenheimer | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/dennis-walcott-schools-chancellor-runs-cooks-and-cleans-on-sundays.html | Cardio Cooking and Choir | By Robin Finn | TX 6-540-601 | 2012-09-25 |

| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/downward-dog-hits-the-dance-floor.html | Downward Dog at the Club | By Kate Taylor | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/film-series-covers-a-century-of-the-lower-east-side.html | A Neighborhoods Star Turn Courtesy of a Librarian | By Abigail Meisel | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/james-crockman-the-human-antenna-of-the-breaking-news-network.html | Human Antenna of Breaking News | By Corey Kilgannon | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/the-neighborhood-drinking-problem.html | The Neighborhood Drinking Problem | By Ginia Bellafante | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/the-persistence-of-pollock-is-at-the-pollock-krasner-house.html | Celebrating the Birth And Impact of Pollock | By Karin Lipson | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/the-westchester-biennial-2012-showcases-new-and-diverse-art.html | Diverse Innovative And Now Outdoors | By Susan Hodara | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/adrift-in-oratory.html | Adrift in Oratory | By Verlyn Klinkenborg | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/bruni-of-bile-and-billionaires.html | Of Bile and Billionaires | By Frank Bruni | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/catching-up-with-r-a-dickey.html | R A Dickey | By Kate Murphy | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/child-custody-in-whose-best-interests.html | In Whose Best Interests | By Ruth Bettelheim | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/credit-where-credit-is-due.html | Credit Where Credit Is Due | By Arthur S Brisbane | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/douthat-a-little-bit-indian.html | A Little Bit Indian | By Ross Douthat | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/dowd-here-comes-nobody.html | Here Comes Nobody | By Maureen Dowd | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/friedman-do-you-want-the-good-news-first.html | Do You Want the Good News First | By Thomas L Friedman | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/integration-worked-why-have-we-rejected-it.html | Making Schools Work | By David L Kirp | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/kristof/are-you-safe-on-that-sofa.html | Are You Safe on That Sofa | By Nicholas Kristof | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/like-the-video-i-wrote-the-book.html | Like the Video I Wrote the Book | By Tim Kreider | TX 6-540-601 | 2012-09-25 |

| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/obama-condescending-to-women.html | Obama Stop Condescending to Women | By Campbell Brown | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/punishment-outside-prison.html | Punishment Outside Prison | By Lincoln Caplan | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/spains-yearnings-are-now-its-agony.html | Spains Yearnings Are Now Its Agony | By Jonathan Blitzer | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/the-bankers-job.html | The Bankers Job | By Delia Ephron | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/the-vanishing-valley.html | The Vanishing Valley | By Ken Light and Melanie Light | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/who-arrived-in-the-americas-first.html | Finding The First Americans | By Andrew Curry | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/will-iran-take-the-next-step.html | Will Iran Take the Next Step | By Carol Giacomo | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/science/earth/insurance-company-approved-for-land-trusts.html | Insurance Firm Is Set Up for Land Trusts Which See Legal Costs Soaring | By Felicity Barringer | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/science/space/spacex-rocket-launched-aborted.html | Launching Of Rocket By SpaceX Is Aborted | By Kenneth Chang | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/science/when-buzz-at-your-cubicle-is-too-loud-for-work.html | From Cubicles Cry for Quiet Pierces Office Buzz | By John Tierney | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/baseball/chipper-jones-has-been-the-braves-one-constant-for-almost-two-decades.html | Only One Chipper | By Tyler Kepner | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/baseball/in-yankees-loss-nova-strikes-out-12-but-allows-5-runs.html | NinthInning Rally Falls Short but Provides Yankees Some Reassurance | By David Waldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/baseball/mets-fall-to-blue-jays-despite-stout-pitching.html | This Time Two Runs Are Enough To Top Mets | By Andrew Keh | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/basketball/for-derek-fisher-and-lakers-role-reversal.html | Role Reversal for Fisher in Trying to End Lakers Playoff Run | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/basketball/magic-johnson-continues-to-build-his-legacy.html | An NBA Greats Legacy Continues to Evolve | By Harvey Araton | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/canadian-racetrack-home-to-derby-winning-jockey-struggling-for-survival.html | Winning Jockey Came From a Struggling Track | By Bob Mackin | TX 6-540-601 | 2012-09-25 |

| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/golf/fallow-years-leave-todd-demsey-on-margins-of-golf-world.html | Struggling Journeyman With Rsum of a Star | By Karen Crouse | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/golf/mickey-wright-credited-with-best-swing-ever-is-honored.html | Winning 82 Pro Titles With Swing for Ages | By Adam Schupak | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/hockey/nhl-playoffs-identity-not-victories-proving-elusive-for-the-kings.html | Far From Land of Nip and Tuck Kings Are Thriving Incognito | By Mark Pargas | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/hockey/third-period-key-to-rangers-victory-against-devils.html | With Lundqvist in Control Rangers Regain Series Lead | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/peter-d-fuller-dies-at-89-had-to-return-derby-purse.html | Peter D Fuller Dies at 89 Had to Return Derby Purse | By Douglas Martin | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sunday-review/the-debate-over-the-american-community-survey.html | The Beginning of the End of the Census | By Catherine Rampell | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sunday-review/the-fight-over-who-fights-in-israel.html | The Fight Over Who Fights in Israel | By Jodi Rudoren | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/us/3-in-chicago-face-terrorism-charges-tied-to-nato-protests.html | 3 in Chicago Face Charges Of Terrorism In Protests | By Idalmy Carrera and Steven Yaccino | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/us/in-los-angeles-drivers-and-bicyclists-learn-to-co-exist.html | Los Angeles Lives by Car but Learns to Embrace Bikes | By Adam Nagourney | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/us/obamas-journey-to-reshape-afghanistan-war.html | Charting Obamas Journey To a Shift on Afghanistan | By David E Sanger | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/us/politics/how-the-mormon-church-shaped-mitt-romney.html | Romneys Faith Silent but Deep | By Jodi Kantor | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/us/politics/leppert-takes-dallas-mayoral-record-into-texas-senate-race.html | Leppert Takes Mayoral Record Into Senate Race | By Aman Batheja | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/us/politics/lozano-newly-republican-is-trying-to-prove-he-belongs.html | Party Switcher Is Trying To Prove He Belongs | By JULII93N AGUILAR | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/us/texas-gets-prehistoric-with-two-new-fossil-halls.html | Texas Gets Prehistoric With Two New Fossil Halls | By Sonia Smith | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/us/tom-delay-hoping-to-overturn-convictions-is-not-happy-with-one-of-his-judges.html | Bad News for the Democrats Voldemort Harry Potter Is Holding the Gavel | By Ross Ramsey | TX 6-540-601 | 2012-09-25 |

| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/us-to-unveil-initiatives-to-bolster-nato.html | U S to Unveil Plans to Bolster NATO Alliance | By Thom Shanker | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/world/africa/mugabe-seeks-zimbabwe-edge-by-pressing-for-black-ownership.html | In Lands Bounty A Political Chip | By Lydia Polgreen | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/world/americas/new-hints-at-looser-travel-rules-stir-hope-in-cuba.html | New Hints at Looser Rules On Travel Stir Hope in Cuba | By Victoria Burnett | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/world/asia/china-dissident-chen-guangcheng-united-states.html | Ordeal Ended China Activist Lands in US | By Thomas Kaplan Andrew Jacobs and Steven Lee Myers | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/world/asia/chinese-security-chief-seems-to-keep-grip-on-power.html | China Security Chief Seems To Keep His Hold on Power | By Edward Wong | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/world/asia/in-afghanistan-new-insurgent-group-emerges.html | In Afghanistan a New Radical Insurgent Group Begins a Campaign of Terror | By Rod Nordland | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/world/europe/crawford-greenewalt-jr-archaeologist-who-dug-at-sardis-dies-at-74.html | Crawford Greenewalt Jr 74 Shed Light on an Ancient City | By Margalit Fox | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/world/europe/fatal-school-bombing-stokes-fears-of-new-italy-violence.html | 1 Student Is Killed and 5 Are Injured in Bombing at Italian School | By Gaia Pianigiani and Elisabetta Povoledo | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/world/europe/frankfurt-germany-protests-austerity-measures.html | Thousand March Against Austerity In Frankfurt | By Melissa Eddy | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/world/middleeast/in-egypts-election-dark-horse-candidates-add-to-suspense.html | DarkHorse Candidates Add Suspense in Egypt | By Liam Stack and David D Kirkpatrick | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/world-leaders-at-us-meeting-urge-growth-not-austerity.html | World Leaders Urge Growth Not Austerity | By Helene Cooper | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/your-money/e-zpass-and-the-cash-lane-that-wasnt-haggler.html | The Trouble At the Tollbooth | By David Segal | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/your-money/facebooks-swings-are-ho-hum-to-a-nobel-laureate.html | Before Leaping Listen To a Giant | By Jeff Sommer | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-20 | https://bits.blogs.nytimes.com/2012/05/19/mark-zuckerberg-ties-the-knot/ | For Zuckerberg A Status Update | By Nick Bilton | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/weddings/christiana-fiorilli-tate-ellington-wedding.html | Christiana Fiorilli Tate Ellington | By Rosalie R Radomsky | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/weddings/heidi-brody-franklin-olson-weddings.html | Heidi Brody Franklin Olson | By Vincent M Mallozzi | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/weddings/laura-townsend-eric-morrell-weddings.html | Laura Townsend Eric Morrell | By Vincent M Mallozzi | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/weddings/melanie-greenspan-matthew-ranen-weddings.html | Melanie Greenspan Matthew Ranen | By Vincent M Mallozzi | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/christine-quinn-new-york-city-council-speaker-marries-partner.html | Amid New Yorks Political Elite Council Speaker Weds Her Longtime Partner | By Kate Taylor | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/basketball/liberty-fall-to-sun-in-their-wnba-season-opener.html | Homecoming Loses Its Luster In Final Minutes | By Seth Berkman | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/basketball/spurs-storm-back-to-take-3-0-series-lead-on-clippers.html | Down by 24 Spurs Rally To Win 17th in Row | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/golf/morgan-pressel-rises-as-more-high-seeds-fall-at-sybase.html | As More High Seeds Fall Pressel Rises at the Sybase | By Steve Adamek | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/golf/top-female-golfer-tseng-loses-in-sybase-match-play.html | Tseng No 1 in the World Is Ousted in Match Play | By Steve Adamek | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/hockey/devils-forwards-silenced-during-game-and-afterward.html | Devils Forwards Silenced During Game and Afterward | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/hockey/rangers-fan-flight-makes-trip-from-laguardia-to-newark.html | Rangers Receive Air Support All the Way From Queens | By Tony Gervino | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/hockey/under-darryl-sutter-kings-have-found-playoff-energy.html | Kings Follow Sutter Deep Into Playoffs | By JOSEPH D8217HIPPOLITO | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/ill-have-another-wins-137th-preakness-stakes.html | Another Thriller and More Believers | By Joe Drape | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/soccer/champions-league-chelsea-beats-bayern-on-penalty-kicks.html | Penalty Kicks Made and Missed Lift Chelsea | By Nicholas Kulish | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/20/us/politics/naacp-endorses-same-sex-marriage.html | In Largely Symbolic Move NAACP Votes to Endorse SameSex Marriage | By Michael Barbaro | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/dance/footnote.html | Footnote | Compiled by Adam W Kepler | TX 6-540-601 | 2012-09-25 |

| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/dance/jack-ferver-and-marc-swansons-two-alike-at-the-kitchen.html | When Pain From the Past Is a Script for the Present | By Brian Seibert | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/dance/osipova-vishneva-and-cojocaru-3-giselles-at-ballet-theater.html | Three Celebrated Giselles With Partners to Match Define a Title Role | By Alastair Macaulay | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/music/charles-dutoit-conducts-philadelphia-orchestra-carnegie-hall.html | Conductor Says Goodbye With Hugs and Chopin | By Anthony Tommasini | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/music/electric-daisy-carnival-new-york-at-metlife-stadium.html | Dance and Flower Power Abloom in New Jersey | By Jon Pareles | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/music/h-j-lim-performs-piano-sonatas-at-le-poisson-rouge.html | Digging Deeply Into Beethoven in Head and Heart | By Vivien Schweitzer | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/music/jazz-at-lincoln-center-offers-2-works-by-orchestra-members.html | Letting Jazz Have a Turn Interpreting The Poets | By Ben Ratliff | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/music/robin-gibb-62-member-of-the-bee-gees-dies-at-62.html | Robin Gibb 62 a Bee Gee And Symbol of the Disco Era | By Ben Sisario | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/music/saint-saens-and-chausson-on-lincoln-center-program.html | Selections by the French From Tortured to Carefree | By Vivien Schweitzer | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/television/i-cloned-my-pet-2-on-tlc.html | Would Departed Fido Want to Leash Up Again Ask Him | By Neil Genzlinger | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/books/the-chemistry-of-tears-a-novel-by-peter-carey.html | The Mechanics Of Passion And Grieving | By Janet Maslin | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/business/media/at-a-network-tv-gathering-a-new-focus-on-the-web.html | At Network TVs Gathering Web Is Central | By Brian Stelter and Stuart Elliott | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/business/media/the-atavist-matures-as-a-publisher-and-a-platform.html | Maturing As Publisher And Platform | By David Carr | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/crosswords/bridge/a-lead-with-a-24-trick-difference.html | A Lead With a 24Trick Difference | By Phillip Alder | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/education/median-compensation-for-public-college-heads-grew-3-in-2010-11.html | Median Compensation for Chief Executives of Public Colleges Grew 3 in 201011 | By Tamar Lewin | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/movies/amour-and-beyond-the-hills-at-cannes-film-festival.html | At Cannes Love Beset By Age and by Faith | By Manohla Dargis | TX 6-540-601 | 2012-09-25 |

| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/nyregion/Some-Gay-Rights-Advocates-Question-Rutgers-Sentencing.html | In Rutgers Spying Case Voices For Gay Rights Urge Leniency | By Kate Zernike | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/baseball/mets-win-doesnt-come-easy-against-jays.html | In Flurry of Strikes Closer Comes to His Own Rescue | By Andrew Keh | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/baseball/sabathia-falters-in-7th-and-yankees-stumble-against-reds.html | Sabathia Falters in 7th and the Yankees Stumble | By Benjamin Hoffman | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/basketball/nba-playoffs-wade-and-james-bounce-back-to-help-miami-tie-series.html | James Hits Help Button and Wade Answers | By Harvey Araton | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/caballo-blancos-last-run-the-micah-true-story.html | The Run Of His Life | By Barry Bearak | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/hockey/rangers-tortorella-makes-devils-focus-of-his-frustration.html | Rangers Dont Rest Lobbying For Calls From the Officials | By Christopher Botta | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/us/curt-schillings-business-trouble-in-rhode-island.html | Trouble in Rhode Island For Boston Baseball Hero Trying Out a New Game | By Abby Goodnough | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/us/two-held-on-terrorism-charges-at-nato-meeting.html | Police Officers and Protesters Clash in Chicago Outside Meeting of NATO Leaders | By Steven Yaccino and Monica Davey | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/africa/abdel-basset-ali-al-megrahi-lockerbie-bomber-dies-at-60.html | Abdel Basset Ali alMegrahi Lockerbie Bomber Dies at 60 | By Robert D McFadden | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/asia/pakistan-blocks-twitter-over-cartoon-contest.html | Pakistan Blocks Access to Twitter Over Cartoon Contest | By Salman Masood | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/europe/earthquake-in-northern-italy.html | Thousands Are Homeless In Deadly Quake in Italy | By Elisabetta Povoledo | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/europe/greek-crisis-poses-hard-choices-for-western-leaders.html | Greek Exit From Euro Zone Would Present Hard Choices for Other Countries | By Steven Erlanger | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/europe/italian-school-bombing-thought-to-be-work-of-one.html | Fatal Bombing at Italian School Is Thought to Be the Work of One | By Gaia Pianigiani and Elisabetta Povoledo | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/europe/serbian-presidential-elections.html | Nationalist Wins Serbian Presidency Clouding Ties to the West | By Dan Bilefsky | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/middleeast/hamas-and-fatah-agree-in-cairo-to-begin-work-on-elections.html | Palestinians Sign Deal To Set Up Elections | By Jodi Rudoren and Fares Akram | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/two-critical-ties-in-play-for-obama-at-nato-meeting.html | Pakistan Dispute Casts A Shadow On NATO Meeting | By Helene Cooper and Matthew Rosenberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/business/global/amc-theater-deal-links-china-to-hollywood.html | Theater Deal Links China To Hollywood | By Michael Cieply | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/business/increasingly-men-seek-success-in-jobs-dominated-by-women.html | More Men Enter Fields Dominated by Women | By Shaila Dewan and Robert Gebeloff | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/business/media/at-the-ethiopian-news-agency-hope-for-freer-journalism.html | For an Ethiopia in Transition Guarded Hope for Freer Journalism | By Benno Muchler | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/business/media/eugene-volokh-ucla-professor-makes-a-case-for-google-as-publisher.html | Professor Makes the Case That Google Is a Publisher | By Noam Cohen | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/business/media/time-and-newsweek-magazine-covers-catch-eyes-and-clicks.html | Magazines Catching Eyes and Clicks | By Christine Haughney | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/business/universal-armed-with-cash-from-comcast-takes-aim-at-disney.html | Clash of the Theme Parks | By Brooks Barnes | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/education/student-to-attend-south-carolina-boarding-school.html | Old Souls Hard Work Turns Into Big Chance | By Michael Winerip | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/nyregion/closing-of-peninsula-hospital-in-rockaway-raises-fears.html | Down to One Hospital Rockaway Awaits Crowds | By Sarah Maslin Nir | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/nyregion/liberals-urge-cuomo-to-champion-higher-minimum-wage.html | Liberals Call For Cuomo To Champion Higher Wage | By John Eligon | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/nyregion/middle-class-smaller-in-new-york-city-than-nationally-study-finds.html | More Earn at Extremes In New York Than in US | By Patrick McGeehan | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/nyregion/police-arrest-artist-takeshi-miyakawa-thinking-tribute-was-fake-bomb.html | To an Artist It Was a Tribute to New York to the Police It Was a Fake Bomb | By Joseph Goldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/nyregion/standing-ovations-a-broadway-epidemic.html | Want to Applaud a Broadway Show Dont Get Up Really | By Ben Brantley | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/nyregion/sunday-liquor-sales-end-an-era-in-connecticut.html | Buy Alcohol on Sunday Connecticut Now Allows It | By Elizabeth Maker | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/nyregion/ultra-orthodox-jews-hold-rally-on-internet-at-citi-field.html | UltraOrthodox Jews Rally to Discuss Risks of Internet | By Michael M Grynbaum | TX 6-540-601 | 2012-09-25 |

| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/opinion/dimons-deja-vu-debacle.html | Dimons Dj Vu Debacle | By Paul Krugman | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/opinion/in-china-fear-at-the-top.html | In China Fear at the Top | By Roderick MacFarquhar | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/opinion/lawn-care-anonymous.html | Lawn Care Anonymous | By Verlyn Klinkenborg | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/baseball/white-sox-adam-dunn-regains-his-stroke.html | With Every Homer Dunns Nightmarish 2011 Fades Into Past | By Ben Strauss | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/basketball/nba-playoffs-lakers-on-brink-frustrated-by-4th-quarter-woes.html | FourthQuarter Problems Leave Lakers Frustrated | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/golf/azahara-munoz-beats-candie-kung-for-sybase-match-play-title.html | Munoz Wins Sybase Match Play After Controversies in Semifinal | By Steve Adamek | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/hockey/nhl-playoffs-coyotes-stop-kings-and-trail-3-1.html | Coyotes Blank Kings on Road and Take First Step Out of an 03 Series Hole | By JOSEPH D8217HIPPOLITO | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/ill-have-another-goes-straight-to-belmont-from-preakness.html | Taking Aim at Triple Crown And Not Wasting Much Time | By Joe Drape | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/olympics/what-price-glory-in-olympic-basketball-glad-you-asked.html | What Price Glory Glad You Asked | By William C Rhoden | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/technology/from-a-facebook-founder-a-social-network-for-the-office.html | From a Facebook Founder Comes A Way to Streamline Work Flow | By Quentin Hardy | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/theater/reviews/old-jews-telling-jokes-at-the-westside-theater.html | Such a Tradition of Humor and This Is Only a Revue | By Jason Zinoman | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/theater/reviews/title-and-deed-by-will-eno-with-conor-lovett.html | A Stranger in Beckett Land | By Charles Isherwood | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/us/citing-woes-of-michael-douglass-son-doctors-seek-new-approach-for-addicts.html | New Approach Sought for Jailed Addicts | By Jesse McKinley | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/us/edwards-trial-shows-affairs-strains-on-campaign.html | Candidate Philanderer and Juggler Too Edwards Trial Shows Deceptions Strains | By Kim Severson | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/us/politics/agency-aims-to-curb-rules-issued-by-lame-duck-presidents.html | Agency Aims to Curb Rules by LameDuck Presidents | By Ian Urbina | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/us/politics/campaign-spending-reports-released-for-april.html | Outside Spending Turns From Presidential Race to Congressional Contests | By Nicholas Confessore and Derek Willis | TX 6-540-601 | 2012-09-25 |

| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/us/politics/cory-a-booker-criticizes-obamas-bain-ad.html | Newark Mayor Criticizes Obamas Ad About Bain | By Raymond Hernandez | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/us/politics/super-pacs-changing-how-political-operatives-operate.html | Super PACs Let Strategists Off the Leash | By Nicholas Confessore | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/africa/megrahis-death-revives-debate-over-trial-and-release.html | Libyans Death Brings Up Debate Over His Release | By John F Burns | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/americas/colombia-says-ex-hostage-helped-farc-plan-capture.html | Former Colombian Hostage Is Suspected of Role in His Capture | By WILLIAM NEUMAN and JENNY CAROLINA GONZ193LEZ | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/asia/leaders-fall-in-china-put-allies-in-peril.html | Leaders Fall In China Put Allies in Peril | By Edward Wong and Jonathan Ansfield | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/middleeast/in-streets-and-online-campaign-fever-in-egypt.html | In Streets and Online Campaign Fever in Egypt | By David D Kirkpatrick and Mayy El Sheikh | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/middleeast/international-agency-will-try-to-resume-talks-with-iran-on-nuclear-program.html | International Agency Will Try to Resume Talks With Iran on Nuclear Program | By William J Broad | TX 6-540-601 | 2012-09-25 |
| 2012-05-14 | 2012-05-22 | https://www.nytimes.com/2012/05/14/world/asia/drug-surge-clouds-myanmar-reform-effort.html | With Myanmar Reform Comes a Flow of Drugs | By Thomas Fuller | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-22 | https://www.nytimes.com/2012/05/19/sports/archie-peck-competitive-croquet-star-dies-at-76.html | Archie Peck 76 a Competitive Croquet Star | By Margalit Fox | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-22 | https://www.nytimes.com/2012/05/20/us/walter-wink-theologian-who-challenged-orthodoxy-dies-at-76.html | Walter Wink Theologian and Author Is Dead at 76 | By Douglas Martin | TX 6-540-601 | 2012-09-25 |
| 2012-05-20 | 2012-05-22 | https://www.nytimes.com/2012/05/21/business/global/europes-worst-fear-spain-and-greece-spiral-down-together.html | Europes Fear Spain and Greece Sink Together | By Landon Thomas Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://well.blogs.nytimes.com/2012/05/21/new-data-on-harms-of-prostate-cancer-testing/ | Panel Issues Final Guidance Against Prostate Screenings | By Tara ParkerPope | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/21/arts/design/frederick-j-brown-painter-of-musicians-dies-at-67.html | Frederick J Brown 67 Painter Is Dead at 67 | By Bruce Weber | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/arts/dance/liebeslieder-walzer-from-new-york-city-ballet.html | Expressions of Love That Bridge Real and Ethereal Worlds | By Alastair Macaulay | TX 6-540-601 | 2012-09-25 |

| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/arts/dance/stefanie-batten-blands-place-of-sun-at-baryshnikov.html | A Snowfall of Feathers and Echoes of Sea Voices | By Claudia La Rocco | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/arts/design/dispute-over-bill-to-protect-art-lent-to-museums.html | Dispute Over Bill on Borrowed Art | By Doreen Carvajal | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/arts/music/canticum-novum-singers-in-bach-mass-at-st-jean-baptiste.html | Bringing a Bach Mass Home to a Holy Setting | By Allan Kozinn | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/arts/music/christian-tetzlaff-with-the-met-orchestra-at-carnegie-hall.html | A Spring in the Step for a Tall Mountain | By Anthony Tommasini | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/arts/music/kimbras-road-from-new-zealand-leads-to-a-us-tour.html | A New Zealand Star Greets US Fans in Person | By James C McKinley Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/arts/music/new-albums-by-john-mayer-haley-reinhart-and-linda-oh.html | New Albums by John Mayer Haley Reinhart and Linda Oh | By Nate Chinen Jon Caramanica and Ben Ratliff | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/arts/music/philharmonic-returns-to-new-york-glenn-dicterow-is-soloist.html | Bartok In the Throes Of a Love Unrequited | By Steve Smith | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/arts/television/civilization-the-west-and-the-rest-on-pbs.html | How the West Became the Worlds Alpha Culture | By Neil Genzlinger | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/books/canada-a-novel-by-richard-ford.html | All Their Decisions Were Bad Ones | By Michiko Kakutani | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/books/fifty-shades-of-grey-by-e-l-james-in-demand-at-libraries.html | Libraries Debate Stocking Shades | By Julie Bosman | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/business/business-travel-is-back-with-a-frugal-tone.html | Pack the Frugality | By Harriet Edleson | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/business/english-skills-a-concern-as-global-aviation-grows.html | English Skills a Concern As Global Aviation Grows | By Joe Sharkey | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/business/flying-as-a-time-for-sleep-or-tea-talk.html | A Time for Sleep Or Friendly Tea Talk | By DAVID DECANDIA | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/business/global/chinas-premier-open-to-stimulus-steps.html | With Chinas Growth Easing Premier Calls for Stimulus | By Keith Bradsher | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/business/global/europe-warns-google-over-antitrust.html | Europe Weighs Antitrust Case Against Google | By James Kanter and David Streitfeld | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/business/kakha-bendukidze-holds-fate-of-gene-engineered-salmon.html | Betting on a Fish | By Andrew Pollack | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/health/direct-primary-care-providers-extend-concierge-services.html | More Care Up Front For 54 A Month | By Bruce Japsen | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/health/mobile-apps-for-recovery-sobriety-tools-that-fit-in-your-pocket.html | Sobriety Tools That Fit in a Pocket | By Douglas Quenqua | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/health/policy/fake-and-substandard-drugs-grow-as-threat-to-fight-malaria.html | Malaria Fake and Substandard Drugs Grow as Threat to Fight Disease | By DONALD G McNEIL Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/health/tailoring-treatments-for-alcoholics.html | Drugs Help Tailor Alcoholism Treatment | By Douglas Quenqua | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/health/views/a-long-view-on-health-care-think-like-an-investor.html | A Long View on Health Care Think Like an Investor | By Gina Kolata | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/nyregion/for-smokers-apartment-hunting-is-even-tougher.html | Wanting to Smoke at Home and Facing Hurdles in Apartment Hunt | By Elizabeth A Harris | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/nyregion/in-crane-far-above-manhattan-no-false-moves-allowed.html | In a Crane at 1100 Feet There Is No Room for Error | By Charles V Bagli | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/nyregion/new-york-taxi-fares-may-soon-go-up.html | Taxi Agency May Increase Fares by 20 | By Michael M Grynbaum and Matt Flegenheimer | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/nyregion/rutgers-spying-defendant-sentenced-to-30-days-in-jail.html | 30Day Term for Spying on Roommate at Rutgers | By Kate Zernike | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/opinion/no-model-for-muslim-democracy.html | No Model for Muslim Democracy | By Andreas Harsono | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/science/american-scientists-fear-losing-edge-in-physics.html | Physics Dreams Deferred | By Dennis Overbye | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/science/big-data-troves-stay-forbidden-to-social-scientists.html | Troves of Personal Data Forbidden to Researchers | By John Markoff | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/science/deep-sea-microbes-that-barely-breathe.html | DeepSea Microbes That Barely Breathe | By Sindya N Bhanoo | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/science/dogs-genetic-roots-remain-obscure.html | Deeper Digging Needed to Decode a Best Friends Genetic Roots | By James Gorman | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/science/fertilization-in-flowers-marked-by-expert-precision.html | Flower Fertilization Is an Exercise in Precision | By Sindya N Bhanoo | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/science/free-radicals-book-review-rebels-who-set-science-aglow.html | Rebels Whose Bold Moves Set Science Aglow | By Katherine Bouton | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/science/how-to-teach-relativity-to-your-dog-book-review-raise-a-paw-if-you-understand-einstein.html | Raise a Paw if You Understand Einstein | By Katherine Bouton | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/science/relics-with-much-to-tell-about-bird-diets-may-be-lost.html | Relics With Much to Tell About Bird Diets May Be Lost to Time | By Sarah Fecht | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/science/seal-tagging-yields-huge-set-of-data-in-northeastern-pacific.html | A Tidal Wave of Data On Elephant Seals | By Sindya N Bhanoo | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/science/why-are-chimps-stronger-than-humans.html | Brute Strength | By C Claiborne Ray | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/basketball/2012-nba-playoffs-clippers-get-taste-of-winning-but-thats-all-for-now.html | Taste of Victory Is All the Clippers Get for Now | By Mark Heisler | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/basketball/after-heat-panics-twice-and-wins-twice-series-with-pacers-is-tied.html | Win Panic Panic Win Perspective Is Lost With Heat | By Harvey Araton | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/catholic-groups-file-suits-on-contraceptive-coverage.html | Bishops Sue Over Contraception Mandate | By Laurie Goodstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/george-lucas-retreats-from-battle-with-neighbors.html | Lucas and Rich Neighbors Agree to Disagree Part II | By Norimitsu Onishi | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/gregory-jaczko-to-resign-as-nrc-chairman-after-stormy-tenure.html | Chairman Of NRC To Resign Under Fire | By John M Broder and Matthew L Wald | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/justices-agree-to-hear-surveillance-challenge.html | Supreme Court Agrees to Hear Case on Surveillance | By Adam Liptak | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/two-more-priests-found-unsuitable-in-philadelphia.html | 2 Philadelphia Priests Punished in Sexual Abuse Cases | By Jon Hurdle | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/africa/mali-protesters-attack-interim-president-dioncounda-traore.html | Mali Mob Assaults President After Pact | By Adam Nossiter | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/asia/general-fonseka-is-released-from-prison-in-sri-lanka.html | Sri Lanka Releases ExArmy Chief From Prison | By Jim Yardley | TX 6-540-601 | 2012-09-25 |

| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/asia/north-korea-urged-to-back-down-on-nuclear-test.html | Envoys Urge North Korea To Abandon Nuclear Test | By Choe SangHun | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/europe/funeral-of-girl-killed-in-italy-school-blast-is-held.html | Funeral Is Held for Girl 16 Killed in Italy School Bombing | By Gaia Pianigiani | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/europe/italy-surveys-earthquake-damage-amid-dozens-of-aftershocks.html | Italy Surveys Damage Amid Dozens of Aftershocks | By Elisabetta Povoledo | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/europe/new-pro-eurozone-alliance-seeks-traction-in-greece.html | Greek ProEuro Zone Alliance Seeks Traction for New Elections | By Niki Kitsantonis | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/europe/new-putin-cabinet.html | Putin Announces New Russian Cabinet | By Ellen Barry | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/middleeast/international-agency-resumes-talks-with-iran-on-nuclear-program.html | UN Nuclear Monitor Meets Leading Iranians | By Thomas Erdbrink and Jodi Rudoren | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/middleeast/suicide-attack-in-yemen.html | Qaeda Link Seen In Deadly Blast In Yemen Capital | By Robert F Worth and Eric Schmitt | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/middleeast/syrian-unrest-sparks-gun-battles-in-lebanon.html | Conflict Rooted in Syria Spreads to Lebanons Capital | By Neil MacFarquhar | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/nato-formally-agrees-to-transition-on-afghan-security.html | NATO Agrees on Afghan Security Transition in 2013 | By Helene Cooper and Matthew Rosenberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://dealbook.nytimes.com/2012/05/21/as-facebooks-stock-struggles-fingers-start-pointing/ | As Facebooks Stock Struggles Fingers Start Pointing | By Michael J de la Merced Evelyn M Rusli and Susanne Craig | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/arts/music/opera-news-will-stop-reviewing-metropolitan-opera.html | Latest Met Aria Bad Opera News Is No News | By Daniel J Wakin | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/business/media/a-prime-time-of-sitcoms-and-the-supernatural.html | The Dark and the Wacky Share Space on the Schedule | By Stuart Elliott | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/business/media/judge-rules-pom-wonderfuls-advertising-is-misleading.html | Judge Says Pom Wonderfuls Advertising Is Misleading | By Stephanie Strom | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/business/new-union-vote-ordered-at-target-store-in-valley-stream-ny.html | Union Gets New Election At a Target | By Steven Greenhouse | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/business/new-york-investigates-home-insurer-payments-to-banks.html | New York Investigates Insurer Payments to Banks | By Mary Williams Walsh | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/education/scholarship-funds-meant-for-needy-benefit-private-schools.html | Public Money Finds Back Door to Private Schools | By Stephanie Saul | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/education/us-school-districts-can-enter-race-to-top-competition.html | District Grant Contest Unveiled | By RICHARD P201REZPE209A | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/nyregion/citing-sept-11-anniversary-new-york-delays-state-primary.html | New York Delays Primary by 2 Days | By The New York Times | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/nyregion/for-niagara-falls-walk-abc-tells-wallenda-he-must-wear-harness.html | ABC Requires Tether for Niagara Falls Walk | By Thomas Kaplan | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/nyregion/lirr-east-side-access-plan-to-need-more-time-and-money.html | LIRR Plan For East Side Over on Cost And Schedule | By Colin Moynihan | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/nyregion/punished-for-helping-special-education-students.html | Helping Special Education Students and Paying With His Career | By Michael Powell | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/nyregion/third-ceremony-held-for-wife-of-robert-kennedy-jr.html | Third Gathering Held for Mary Kennedy | By John Leland | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/opinion/brooks-how-change-happens.html | How Change Happens | By David Brooks | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/opinion/bruni-second-acts-for-first-ladies.html | Second Acts for First Ladies | By Frank Bruni | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/opinion/nocera-gates-puts-the-focus-on-teaching.html | Gates Puts The Focus On Teaching | By Joe Nocera | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/baseball/baseball-card-collecting-was-lifes-work-for-jefferson-burdick.html | The Collection of a Lifetime | By Ken Belson | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/baseball/jersey-sale-quadruples-previous-high-for-babe-ruth-memorabilia.html | A JawDropping Figure Even by Ruths Standards | By Richard Sandomir | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/baseball/mets-have-control-then-drop-it-losing-to-pirates.html | Mets Have Control of the Game Then Drop It | By Andrew Keh | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/baseball/teixeira-demoted-yankees-offense-still-struggles.html | Teixeira Returns With Demotion in Lineup and Offense Keeps Struggling | By Zach Schonbrun | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/basketball/celtics-beat-76ers-with-third-quarter-eruption.html | Celtics Surge to Grab Hold Of Second Half and Series | By Peter May | TX 6-540-601 | 2012-09-25 |

| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/basketball/thunder-race-past-lakers-and-into-conference-finals.html | Bryant Raises Bar but Thunder Clear It Easily | By Howard Beck | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/football/peyton-manning-shows-off-arm-at-broncos-camp.html | Manning Impresses the Broncos With His Arm and Leadership | By Andrew Mason | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/hockey/devils-win-game-4-to-even-conference-finals-with-rangers.html | Flurry of Fists Ends Devils Way | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/hockey/rangers-raw-defensemen-are-exposed-in-loss.html | Rough Night for Rangers Mourning Defenseman | By Christopher Botta | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/hockey/zach-parise-gets-a-goal-then-quickly-gets-another.html | Devils Get on Scoreboard And Under Rangers Skin | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/technology/zuckerbergs-property-status-post-marriage.html | Zuckerbergs Property Status PostMarriage | By Tara Siegel Bernard | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/alabama-sexual-assaults-reported-in-womens-prison.html | Alabama Sexual Assaults Reported In Womens Prison | By Campbell Robertson | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/north-carolina-edwards-jurors-continue-talks.html | North Carolina Edwards Jurors Continue Talks | By Kim Severson | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/politics/new-crossroads-gps-ad-takes-a-soft-shot-at-obama.html | Masters of Attack Ads Take Subtle Shot at Obama | By Jeremy W Peters | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/politics/obama-defends-attacks-on-romneys-record-at-bain.html | Facing Criticism Obama Defends Ads Attacking Romneys Record at Bain Capital | By Helene Cooper and Michael D Shear | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/politics/romney-narrows-obama-fund-raising-edge.html | FundRaising for Romney Eats Into Obamas Edge | By Nicholas Confessore Jo Craven McGinty and Derek Willis | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/subdued-day-after-a-night-of-clashes-in-chicago.html | Day of Subdued Protests Follows Night of Clashes in Chicago | By Monica Davey and Steven Yaccino | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/year-after-tornado-obama-salutes-joplins-power-to-heal-and-grow.html | Year After Tornado Obama Salutes Joplins Power to Heal and Grow | By Peter Baker | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/africa/niger-children-miss-school-to-search-for-water.html | Late for School After a Long Journey for a Drop to Drink | By Adam Nossiter | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/asia/china-north-koreans-free-detained-fishermen.html | China North Koreans Free Detained Fishermen | By Edward Wong | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/europe/france-strauss-kahn-faces-a-new-investigation.html | France StraussKahn Faces a New Investigation | By MA207A de la BAUME | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/europe/hollande-to-press-germany-on-euro-bonds.html | France to Press Germany on Euro Bonds and Other Economic Measures | By Nicholas Kulish and Melissa Eddy | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/middleeast/secret-clinics-tend-to-bahrains-wounded.html | Secret Clinics Tend to Bahrains Wounded | By Kareem Fahim | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/delicate-buttery-flounder-with-green-garlic.html | Delicate Buttery Flounder From Another Era | By David Tanis | TX 6-540-601 | 2012-09-25 |
| 2012-05-19 | 2012-05-23 | https://www.nytimes.com/2012/05/19/theater/reviews/the-president-a-1930-screwball-comedy-from-storm-theater.html | Turning a Communist Cabby Into a Capitalist Gentleman | By Ken Jaworowski | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/red-wine-before-labor-day-the-new-rules-of-summer.html | Red Before Labor Day Summers New Rules | By Eric Asimov | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://bits.blogs.nytimes.com/2012/05/22/kleiner-perkins-accused-of-sexual-harassment/ | Venture Capital Partner Claims Sexual Harassment | By Nicole Perlroth | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/arts/dance/helen-simoneau-danse-at-joyce-soho.html | Navigating Personal Space Guarded Infringed and Shared | By Gia Kourlas | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/arts/dance/luciana-achugars-latest-dance-at-abrons-arts-center.html | Peekaboo With a Curtain And Cascading Hair | By Brian Seibert | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/arts/music/bamberg-symphony-led-by-jonathan-nott-at-avery-fisher-hall.html | Time Travel Via Baton With Nary a Pit Stop | By Allan Kozinn | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/arts/music/carole-j-bufford-in-speak-easy.html | Dangerous And Funny Shes Still A Flapper | By Stephen Holden | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/arts/music/eclipse-quartet-performs-at-roulette.html | Whisper and Repeat Meditate a Little Then Just Whisper and Repeat | By Vivien Schweitzer | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/arts/music/metropolitan-opera-reverses-itself-on-review-ban.html | Met Reverses Itself on Banning Reviews by Opera News | By Daniel J Wakin | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/arts/music/red-light-new-music-at-leonard-nimoy-thalia.html | Capturing the Essence of Cage if Not With Jackhammers | By Steve Smith | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/arts/music/shanghai-troupe-presents-ancient-opera-at-asia-society.html | Revenge In a Bowl Served Cold | By James R Oestreich | TX 6-540-601 | 2012-09-25 |

| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/arts/television/american-idol-ponders-a-ratings-dip-on-fox.html | Idol Grapples With Its Own Competition | By Brian Stelter | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/books/richard-brautigan-biography-jubilee-hitchhiker.html | In Pursuit Of Pleasure And Trout | By Dwight Garner | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/a-prized-logo-is-returned-to-ford.html | Prized Logo Is Returned To Ford | By Bill Vlasic | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/congressional-budget-office-warns-of-a-fiscal-cliff.html | Economy Could Tip Back Into Recession on Washington Impasse Budget Office Says | By Jackie Calmes | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/craig-becker-appointed-to-afl-cio-role.html | Former NLRB Member Takes Post in a Big Union | By Steven Greenhouse | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/global/court-closes-tax-case-against-spains-leading-banker.html | Case Against Chairman of Banco Santander Is Dropped | By Raphael Minder | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/global/largest-greek-banks-to-receive-financing.html | As Greeks Continue to Withdraw Deposits Big Banks Receive Financing | By Liz Alderman and Jack Ewing | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/uniqlo-sees-room-for-growth-in-the-us.html | As US Retailers Retreat a Japanese Chain Sees an Opening | By Stephanie Clifford | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/a-picnic-on-governors-island-dining-calendar.html | Calendar | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/beer-exhibition-at-new-york-historical-society.html | Memories of Beer and a Taste | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/easy-homemade-mayonnaise.html | Mayonnaise Oil Egg And a Drop Of Magic | By Melissa Clark | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/hefty-new-grilling-tools-from-tim-love.html | A Brawny Line of Tools Adds Precision to Grilling | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/high-alcohol-spirits-gain-in-number-and-popularity.html | Spirits That May Be Stronger Than Their Fans | By Robert Simonson | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/ovenly-adds-a-retail-bakery-in-brooklyn.html | Sweets With a Side of Savory | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/recipes-and-lists-at-your-fingertips.html | Recipes And Lists At Your Fingertips | By Jo Craven McGinty | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/restaurant-openings-and-closings-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |

| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/reviews/le-bernardin-in-midtown-manhattan.html | Moving Ever Forward Like a Fish | By Pete Wells | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/reviews/restaurant-review-anjappar-in-murray-hill.html | An India Rarely Tasted | By Ligaya Mishan | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/the-food-hall-under-the-plaza-expands.html | Surprising Guests in a Bigger Plaza Food Hall | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/where-chefs-head-in-their-downtime.html | Follow a Hungry Chef and See Where It Takes You | By Glenn Collins | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/movies/the-woman-in-the-septic-tank-a-satire-by-marlon-rivera.html | Lets Film These Poor People Maybe Well Get Rich | By Rachel Saltz | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/barclays-center-traffic-plan-cuts-parking-spots.html | Arena Traffic Plan Cuts Parking Slots by Half | By Joseph Berger | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/christopher-cokes-ex-adviser-is-helping-authorities.html | Judge Who Will Sentence Jamaican Drug Lord Hears Testimony of Ghastly Killings | By Benjamin Weiser | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/cuomo-picks-syracuse-mayor-miner-and-assemblyman-wright-to-lead-ny-democratic-party.html | Governor Picks Two to Lead New York Democratic Party | By Thomas Kaplan | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/gas-pipeline-beneath-hudson-river-is-approved.html | US Agency Approves New Gas Line to Run Under Hudson | By Mireya Navarro | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/realestate/commercial/verdae-a-community-takes-shape-in-greenville-sc.html | A Community Springs From Acres Once Held by a Reclusive Magnate | By Jamie Duffy | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/science/space/spacexs-private-cargo-rocket-heads-to-space-station.html | Big Day for Entrepreneur Who Promises More | By Kenneth Chang | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/weekly-communion-with-the-occasional-elbow.html | Weekly Communion With the Occasional Elbow | By Dan Barry | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/theater/sleep-no-more-enhanced-by-mit-media-lab.html | A Guinea Pigs Night at the Theater | By Dave Itzkoff | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/for-black-mormons-a-political-choice-like-no-other.html | For Black Mormons a Political Choice Like No Other | By Susan Saulny | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/plane-diverted-after-woman-claims-she-has-implant-device.html | Implant Claim Leads Officials To Divert Plane | By John H Cushman Jr | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/22/us/waiting-for-an-edwards-verdict-and-getting-acquainted-with-greensboro-nc.html | Waiting for an Edwards Verdict and Getting Acquainted With Greensboro | By Kim Severson | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/22/world/africa/the-spear-a-racy-painting-apparently-of-jacob-zuma-stirs-controversy-in-south-africa.html | Painting Stirs a Debate in South Africa | By Lydia Polgreen | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/22/world/asia/images-show-more-work-at-north-korean-nuclear-site.html | North Korea Countermeasures Threatened if Sanctions Increase | By Choe SangHun | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/22/world/asia/malaysian-opposition-leader-denies-protest-charges.html | Malaysia Opposition Leader Pleads Not Guilty in Protest Trial | By Liz Gooch | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/22/world/asia/united-states-ambassador-ryan-crocker-to-leave-afghanistan-post.html | US Ambassador to Afghanistan Says He Will Leave His Post Citing Health | By Alissa J Rubin | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/22/world/europe/britain-charts-way-to-wider-nuclear-investment.html | Britain Says It Will Add Reactors For Energy | By Stephen Castle | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/22/world/europe/education-and-health-care-cuts-met-with-strike-in-spain.html | Spain Teachers Strike Over Education Budget Cuts | By Raphael Minder | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/22/world/europe/greek-businesses-fear-switch-from-euro-to-drachma.html | Businesses In Greece Fear Switch In Currency | By Liz Alderman | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/22/world/europe/putin-announces-new-russian-cabinet.html | With Cabinet Choices Putin Concentrates His Longtime Confidants in the Kremlin | By Ellen Barry | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/22/world/europe/search-shifts-for-euro-zone-relief.html | New Pressure on Germany Over Bonds to Ease Crisis | By Nicholas Kulish and Paul Geitner | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/22/world/middleeast/abduction-of-lebanese-shiites-in-syria-stokes-new-tensions.html | Kidnapping In Syria Fuels Unrest In Lebanon | By Neil MacFarquhar and Hwaida Saad | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/22/world/middleeast/on-eve-of-historic-egyptian-vote-crime-wave-is-the-main-topic.html | Before Egypts Presidential Vote Crime Wave Is a Top Campaign Issue | By David D Kirkpatrick | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/22/world/middleeast/un-nuclear-monitor-strikes-deal-with-iran-reports-say.html | Nuclear Official Says Iran Is Open To UN Monitors | By Steven Erlanger | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/big-banks-dont-need-to-be-so-big.html | The Modest Worth Of Big Banks | By Eduardo Porter | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/eugene-t-polley-inventor-of-the-wireless-tv-remote-dies-at-96.html | Eugene Polley Conjuror of a Device That Changed TV Habits Dies at 96 | By Margalit Fox | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/media/band-aids-and-muppets-soothe-childs-scrapes.html | BandAids And Muppets Aim to Soothe Childs Scrapes | By Andrew Adam Newman | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/media/fcc-weighs-treating-video-sites-like-cable-companies.html | If Video Sites Could Act Like Cable Companies | By Brian Stelter | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/treasury-says-nothing-secret-about-chinas-link-to-auctions.html | The Benefit Is Mutual From Chinas Private Link to the Treasurys Auctions | By Annie Lowrey | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/african-fossils-may-show-the-future-of-climate-change.html | Warning Of a World Thats Hotter And Wetter | By Jim Dwyer | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/at-cunys-top-colleges-black-and-hispanic-freshmen-enrollments-drop.html | At CUNY Stricter Admissions Bring Ethnic Shift | By RICHARD P201REZPE209A | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/changes-planned-at-ny-public-library-are-assailed.html | Public Library Head Faces Critics of Renovation Plan | By Robin Pogrebin | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/cheating-inquiry-at-2-top-ranked-brooklyn-schools.html | Cheating Inquiry Under Way At 2 TopRated City Schools | By Anna M Phillips | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/deal-allows-development-in-brooklyn-bridge-park.html | Deal Allows Development In Brooklyn Bridge Park | By Lisa W Foderaro | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/judge-in-dharun-ravi-case-gets-complaints-from-both-sides.html | Criticism on Both Sides for Judge in Rutgers Spying Case | By Kate Zernike | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/new-york-taxi-drivers-unsure-they-will-see-benefits-of-a-fare-hike.html | Cabdrivers Unsure They Will See Benefits of a Fare Increase | By Michael M Grynbaum | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/rangel-opts-to-keep-his-hispanic-roots-buried.html | Even When His Latino Roots May Aid Politically Rangel Keeps Them Buried | By John Eligon | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/us-files-fraud-suit-against-seedco-jobs-agency.html | US Files Suit Against Jobs Agency Used by City | By Michael Powell | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/creating-jobs-wasnt-romneys-job.html | Tall Tales About Private Equity | By Steven Rattner | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/dowd-father-doesnt-know-best.html | Father Doesn8217t Know Best | By Maureen Dowd | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/friedman-power-with-purpose.html | Power With Purpose | By Thomas L Friedman | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/the-crisis-of-european-democracy.html | The Crisis of European Democracy | By Amartya Sen | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/realestate/commercial/rechler-equity-restores-headquarters-and-dominates-long-island-market.html | A Real Estate Firms History Is Told in Its New Home | By Peter Slatin | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/realestate/commercial/the-30-minute-interview-christopher-schlank.html | Christopher Schlank | By Vivian Marino | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/baseball/mets-dickey-strikes-out-11-and-bullpen-holds-its-ground.html | Dickey Strikes Out 11 and Rest of Mets Do Just Enough to Top Pirates | By Andrew Keh | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/baseball/yankees-get-a-key-hit-in-victory-over-royals.html | Rodriguez and Teixeira Preserve Win With Their Defense | By David Waldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/baseball/yankees-need-sluggers-of-old-not-old-sluggers.html | Yankees Need Sluggers Of Old Not Old Sluggers | By Tyler Kepner | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/basketball/nba-playoffs-los-angeles-lakers-face-their-future.html | In the West A Full Eclipse | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/basketball/nba-playoffs-miami-heat-take-lead-over-pacers.html | Heat Regains Control Behind Their Big Two | By Edgar Thompson | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/hockey/devils-make-adjustments-keeping-rangers-off-guard.html | Learning To Adjust Has Kept Devils Alive | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/hockey/to-do-list-for-rangers-score-goals.html | ToDo List for Rangers in Game 5 Get the Offense Untracked | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/hockey/tortorella-and-deboers-shouting-match-overheard.html | The Sound of Fury Between the Benches | By Richard Sandomir | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/ncaabasketball/binghamton-basketball-team-to-hire-coach.html | Binghamton to Hire Coach | By Pete Thamel | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/ncaafootball/handling-of-sexual-assault-claims-brings-new-scrutiny-to-montana.html | Montana Football Team at Center Of Inquiry Into Sexual Assaults | By Jim Robbins | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/state-seizes-control-of-new-york-racing-association.html | New York Seizes Control Of Horse Racing Board | By Joe Drape | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/technology/google-privacy-inquiries-get-little-cooperation.html | Protecting Its Own Privacy | By David Streitfeld and Kevin J OBrien | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/technology/partnership-plans-to-bring-ultrahigh-speed-internet-to-six-communities.html | Partnership Plans Superfast Wired Internet for Communities Near Six Universities | By John Markoff | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/theater/reviews/february-house-at-the-public-theater.html | Tuneful Rooms Of Their Own In Brooklyn | By Ben Brantley | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/gains-in-health-system-seen-as-lasting-by-some.html | Gains in Health System Seen as Lasting by Some | By Robert Pear | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/in-remote-alaska-women-risk-losing-rare-refuge.html | In Remote Alaska Financing Puts a Rare Refuge at Risk | By Timothy Williams | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/katie-beckett-who-inspired-health-reform-dies-at-34.html | Katie Beckett 34 Inspired Shift on Care | By Dennis Hevesi | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/leader-of-catholic-order-admits-knowing-priest-fathered-child.html | Leader Of Catholic Order Admits Knowing Priest Fathered Child | By Laurie Goodstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/mississippi-prison-on-lockdown-after-guard-dies.html | Mississippi Prison on Lockdown After Guard Dies | By Robbie Brown | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/native-americans-struggle-with-high-rate-of-rape.html | For Native American Women Scourge of Rape Rare Justice | By Timothy Williams | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/politics/after-paul-falters-backers-push-agenda-in-party-and-other-races.html | After Paul Falters Backers Push Agenda in Party and Other Races | By Jonathan Weisman | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/politics/hatch-finds-76-tactics-now-used-against-him.html | Leader of 76 Insurgency Is Now a Target of One | By Kirk Johnson | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/politics/presidential-race-pits-government-against-business.html | In One Corner a Champion of Government In the Other Its Foe | By John Harwood | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/politics/with-ex-aides-guilty-plea-clouds-for-mayor-vincent-gray-of-washington.html | With ExAides Plea Deal Clouds for Washington Mayor | By Theo Emery | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/us-sees-other-countries-luring-expatriates-to-return.html | US Sees Other Countries Luring Expatriates to Return | By Julia Preston | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/americas/argentina-bomb-was-set-to-strike-former-president-of-colombia.html | Argentina Bomb Was Set to Strike Former President of Colombia | By Emily Schmall | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/asia/china-tycoon-gets-reprieve.html | China Tycoon Gets Reprieve | By Edward Wong | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/asia/fed-by-indians-monkeys-overwhelm-delhi.html | Indians Feed the Monkeys Who Bite the Hand | By Gardiner Harris | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/europe/british-energy-plan-would-add-nuclear-plants.html | Britain Says It Will Add Reactors For Energy | By Stephen Castle | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/europe/russia-10-convicted-in-bombing-of-express-train-in-2009.html | Russia 10 Convicted In Bombing Of Express Train in 2009 | By Agence FrancePresse | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/middleeast/hamas-run-schools-in-gaza-set-out-to-teach-hebrew.html | HamasRun Schools Set Out to Teach the Language of the Enemy | By Jodi Rudoren | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-24 | https://www.nytimes.com/2012/05/19/world/europe/caustic-comedian-alters-italys-political-map.html | Caustic Comedian in Italy Fosters a Movement Against Traditional Politics | By Elisabetta Povoledo | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/american-two-shot-in-soho-review.html | Gaining Entry to That Stomping Ground | By Jon Caramanica | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/23/nyregion/jean-pakter-womens-health-advocate-in-new-york-dies-at-101.html | Jean Pakter 101 Womens Health Advocate | By Paul Vitello | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/arts/dance/american-ballet-theaters-bayadere-at-met-opera-house.html | First Comes a Love Triangle Followed by a Luminous Kingdom | By Gia Kourlas | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/arts/dance/cedar-lake-contemporary-ballet-at-the-joyce-theater.html | New for the Season From Europe A Sense of Humor | By Brian Seibert | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/arts/music/manuel-agujetas-at-elebash-recital-hall.html | No Smiles No Fusion Just That OldTime Flamenco Sadness | By Ben Ratliff | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/arts/music/mirror-visions-ensemble-at-merkin-concert-hall.html | Poetry and Other Texts Fitted for a Song or Two | By Vivien Schweitzer | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/arts/music/shirley-manson-leads-garbage-at-webster-hall.html | Exposing Multiple Personae All Defiant | By Jon Pareles | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/arts/television/men-at-work-new-sitcom-on-tbs.html | Single Again and Embracing Playtime | By Neil Genzlinger | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/books/alien-vs-predator-a-book-of-poetry-by-michael-robbins.html | Poetry Slam of His Own On Paper | By Dwight Garner | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/books/ex-employees-mum-on-new-york-public-library-project.html | ExLibrarians Feel Muzzled On Project | By Robin Pogrebin | TX 6-540-601 | 2012-09-25 |

| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/books/paul-fussell-literary-scholar-and-critic-is-dead-at-88.html | Paul Fussell Critic and Literary Scholar Is Dead at 88 | By Bruce Weber | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/business/firm-loses-registration-for-improper-audits-of-chinese-companies.html | Accounting Deals in China Cost a Firm Its Registration | By Floyd Norris | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/business/global/as-greece-turns-leftward-its-tycoons-stay-in-background.html | Insecurity Touches The Tycoons of Greece | By Landon Thomas Jr and Eleni Varvitsioti | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/business/mondelez-is-new-name-for-krafts-snack-foods-company.html | For Oreo Cadbury and Ritz a New Parent Company | By Stephanie Strom | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/business/smallbusiness/business-owners-turn-to-the-web-for-peer-support.html | In Meetings on the Web Owners Turn to Owners For Advice and Support | By Ian Mount | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/crosswords/bridge/unusual-results-in-a-rare-bridge-deal.html | Unusual Results in a Rare Bridge Deal | By Phillip Alder | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/andrew-tarlow-and-the-new-wythe-hotel.html | Not Your Average Corner Inn | By Bob Morris | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/designers-surprising-online-experiments.html | Trying To Click Online | By Eric Wilson | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/finding-harlem-culture-and-music-at-ginnys-supper-club.html | Ginnys Supper Club Harlem | By John Ortved | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/for-men-the-summer-suit-evolves.html | Breaking Up The Suit | By David Colman | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/for-same-sex-brides-choosing-between-gown-and-suit.html | But Now What to Wear | By Sarah Maslin Nir | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/male-stripping-hits-the-mainstream.html | A Little Tease To Bolster A Career | By Austin Considine | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/museum-of-modern-arts-annual-garden-party-scene-city.html | A Garden Gala at MoMA | By BeeShyuan Chang | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/owen-a-new-high-end-shop-in-the-meatpacking-district-and-korss-biggest-store-ever.html | Scouting Report | By Alexis Mainland | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/the-day-jobs-of-the-cater-waiters.html | Silver Trays and High Hopes | By Jim Shi | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/the-new-masters-of-parsons.html | The New Masters of Parsons | By Eric Wilson | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/the-triumphant-smells-of-success.html | The Triumphant Smells of Success | By Jacob Bernstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/a-brooklyn-artist-free-associates-on-her-walls.html | A Very Fine Line | By Liz Arnold | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/replacing-flimsy-doorknobs-for-a-sale-market-ready.html | Market Ready | By Tim McKeough | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/health/study-shows-individual-health-care-policies-lacking.html | Individual Health Policies Fall Short a Study Finds | By Reed Abelson | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/movies/abraham-lincoln-vampire-hunter-courts-the-military.html | Enlisting the Military In the War on the Undead | By Michael Cieply | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/movies/older-faces-on-screen-draw-an-overlooked-crowd.html | Older Faces on Screen Draw an Overlooked Crowd | By Brooks Barnes | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/nyregion/at-niagara-falls-maid-of-the-mist-tour-fleet-is-endangered.html | Unclear Future for Mainstay of Niagara Mist | By Lisa W Foderaro | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/science/earth/shell-arctic-ocean-drilling-stands-to-open-new-oil-frontier.html | Offshore Oil Drillings New and Frozen Frontier | By John M Broder and Clifford Krauss | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/baseball/for-mets-good-pitching-beats-not-hitting.html | Niese and No Need for Much Else | By Andrew Keh | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/big-east-greets-new-faces-but-braces-for-uncertainty.html | Unsteady Big East Pins Hopes on TV Deal | By Pete Thamel | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/englishman-connery-completes-successful-wing-suit-landing.html | WingSuited Stuntman Executes a SuperHero Plunge | By Mary Pilon | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/hockey/career-in-doubt-devils-defenseman-salvador-shines-in-playoffs.html | Career Once in Doubt a Devil Shines in the Playoffs | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/olympics/international-and-us-olympic-leaders-agree-on-revenue-sharing-plan.html | Agreement Could Push US to Bid For Games | By Juliet Macur | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/tennis/francis-tiafoe-top-ranked-junior-grew-up-at-tennis-center-and-it-shows.html | Advantage Home | By Trevor Pryce | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/technology/french-data-regulator-chides-google.html | French Agency Faults Google for Reply on Policy | By Eric Pfanner | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/technology/hp-earnings-drop-27000-layoffs-set.html | As Computing Changes HP Struggles to Follow | By Quentin Hardy | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/personaltech/a-second-chance-for-idle-electronics.html | A Second Chance for Idle Electronics | By Mickey Meece | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/technology/personaltech/buddytv-peel-and-tv-guide-apps-find-shows-worth-watching.html | Seeing Whats on TV Without Touching the Remote | By Bob Tedeschi | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/technology/personaltech/google-and-microsoft-feature-do-it-all-search-pages-state-of-the-art.html | Going Beyond Search Into Fetch | By David Pogue | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/theater/kander-pierce-a-new-team-in-the-musical-theater.html | What Good Is Sitting Alone at Your Keyboard | By Patrick Healy | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/documents-describe-fatal-hazing-ritual-at-florida-am.html | Hazing Ritual Of a Band Is Described In Documents | By Lizette Alvarez | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/in-edwards-case-experts-see-judges-words-as-key.html | How Judge Views Law Might Sway the Jurors At the Edwards Trial | By John Schwartz | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/patrick-j-fitzgerald-to-step-down.html | US Attorney in Chicago to Step Down | By Timothy Williams | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/politics/indelible-image-of-a-boys-pat-on-obamas-head-hangs-in-white-house.html | When a Boy Found a Familiar Feel in a Pat of the Head of State | By Jackie Calmes | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/politics/military-will-withstand-cuts-obama-says.html | Military Will Remain Strong With Cuts Obama Tells Cadets | By Peter Baker | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/politics/secret-service-chief-testifies-about-scandal.html | Secret Service Chief Sees No Systemic Problems | By Jonathan Weisman | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/asia/doctor-who-helped-find-bin-laden-given-jail-term-official-says.html | Prison Term For Helping CIA Find Bin Laden | By Ismail Khan | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/asia/technology-reaches-remote-tibetan-corners-fanning-unrest.html | In Far Tibetan Corners a Wired Revolution | By Andrew Jacobs | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/europe/euro-crisis-intensifies-as-leaders-bicker.html | Euro Zone Crisis Heating Back Up As Leaders Argue | By Nicholas Kulish and Paul Geitner | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/europe/russia-reports-successful-test-of-missile.html | Russia Tests New Missile To Counter US Shield | By Andrew E Kramer | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/middleeast/egypt-presidential-election.html | Egyptians Vote In Rare Chance To Pick Leader | By David D Kirkpatrick | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/middleeast/global-powers-and-iran-meet-in-baghdad.html | Iran Talks Are Extended as Signs of Common Ground Are Seen | By Steven Erlanger | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/middleeast/syria-says-economic-pain-from-oil-sanctions-growing-more-acute.html | Oil Sanctions Take Economic Toll Syria Says | By Patrick J Lyons | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/middleeast/turkey-may-indict-israeli-generals-over-flotilla-raid.html | Turkey May Indict Senior Israeli Officers Over Deadly Gaza Flotilla Raid | By Rick Gladstone | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/business/fda-panel-votes-against-expansion-of-xarelto.html | FDA Panel Votes About Expanding Use of an Anticoagulant | By Katie Thomas | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/business/media/when-marketing-links-web-and-tv-realms.html | Boundaries Expand When Marketing Links Dramas of TV and Web | By Andrew Adam Newman | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/3-interior-designers-work-on-the-perfectly-made-bed.html | A WellMade Bed to Lie In | By Steven Kurutz | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/alpha-and-beta-lights-change-colors.html | A Single Fixture to Suit a Range of Moods | By Stephen Milioti | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/avenue-road-opens-manhattan-showroom-currents.html | Make Yourself at Home | By Tim McKeough | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/craft-turns-heads-at-the-international-contemporary-furniture-fair.html | Going With the Grain | By Julie Lasky | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/makeshift-workshop-to-rehabilitate-chairs.html | Pull Up a Chair Then Fix It | By Andrew Wagner | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/roberto-gils-bunk-bed-inspired-by-boats-currents.html | Sailing Away to the Land of Nod | By Rima Suqi | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/sales-at-arhaus-and-others.html | Mattresses and Furniture for Less | By Rima Suqi | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/the-elle-decor-show-house-opens.html | Retailers Join the Show House | By Penelope Green | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/youtube-is-offering-original-home-design-channels.html | The Team Behind YouTubes Spaces Channel on Their Vision for a Hipper HGTV | By Steven Kurutz | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/health/hospitals-and-insurers-join-to-cut-health-care-costs.html | New Fervor for Cutting Costs Among Hospitals and Insurers | By Reed Abelson | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/nyregion/andrew-smulian-star-witness-against-viktor-bout-gets-5-years-in-prison.html | Conduit to Arms Sting Star Witness Apologizes for Crimes | By Benjamin Weiser and Colin Moynihan | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/nyregion/bloomberg-violates-weekend-helicopter-ban-and-will-stop.html | Caught Violating Weekend Copter Ban Mayor Will Alter Flight Plans | By Michael M Grynbaum | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/nyregion/brooklyn-prosecutor-seeks-bill-requiring-rabbis-to-report-claims-of-abuse.html | Prosecutor Seeks to Force Rabbis to Report on Abuse | By Ray Rivera | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/nyregion/dharun-ravis-jail-term-may-be-trimmed-for-good-behavior.html | 30Day Term Over Spying At Rutgers May Be Pared | By Kate Zernike | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/nyregion/freshdirect-expands-delivery-to-all-parts-of-the-bronx.html | FreshDirect Expands Delivery to Serve All of the Bronx | By Winnie Hu | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/nyregion/israel-is-focus-in-queens-congressional-race.html | In Race for an Open Congressional Seat Israel Gets a Lot of Attention | By Sarah Maslin Nir | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/nyregion/woman-found-stabbed-to-death-at-fire-scene-in-queens.html | Woman Found Dead at Fire Scene | By The New York Times | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/opinion/a-way-out-of-the-same-sex-marriage-mess.html | A Way Out of the SameSex Marriage Mess | By Mae Kuykendall | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/opinion/eat-your-hake-and-have-it-too.html | Eat Your Hake and Have It Too | By RAY HILBORN and ULRIKE HILBORN | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/opinion/kristof-she-has-a-pimps-name-etched-on-her.html | She Has a Pimps Name Etched on Her | By Nicholas Kristof | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/opinion/our-not-so-friendly-northern-neighbor.html | Our NotSoFriendly Northern Neighbor | By LAURENCE BHERER and PASCALE DUFOUR | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/science/earth/dam-limits-loosened-to-feed-grand-canyon.html | Dams Flow Limit Loosened to Feed Grand Canyon | By Felicity Barringer | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/baseball/a-rods-homers-leads-yankees-over-royals.html | Rodriguez Rediscovering His Groove | By Zach Schonbrun | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/basketball/nba-playoffs-haslem-and-pittman-of-heat-suspended-for-fouls.html | Heat Lose 2 Players After Flagrant Fouls | By Edgar Thompson | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/basketball/sixers-prevail-and-force-game-7-in-boston.html | Cloaked in History 76ers Force a Game 7 | By Zach Berman | TX 6-540-601 | 2012-09-25 |

| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/doug-oneill-ill-have-anothers-trainer-awaits-ruling-on-his-future.html | With Triple Crown in Sight Trainer Awaits Ruling on His Future | By Joe Drape | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/football/lawsuit-claims-nfl-owners-colluded-on-salary-cap-in-2010-season.html | Owners Colluded Union Says | By Judy Battista | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/hockey/devils-start-and-finish-strong-in-game-5.html | As in 821794 Rangers Face MustWin | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/hockey/henrik-lundqvist-has-rough-outing-for-rangers.html | Rangers Cant Overcome Shaky Start by Lundqvist | By Sam Borden | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/hockey/nhl-playoffs-devils-fourth-line-makes-the-difference.html | With 2 Goals Devils Fourth Line Makes Difference | By Ben Shpigel | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/soccer/red-bulls-and-chivas-usa-tie.html | Red Bulls and Chivas USA Tie | By The New York Times | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/houston-tries-to-find-use-for-fading-astrodome.html | Houston Tries to Find a Use for Its Fading Astrodome | By Manny Fernandez and Daniel Cadis | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/msgr-william-j-lynn-testifies-in-trial-in-philadelphia.html | Church Official Testifies At His Philadelphia Trial | By Jon Hurdle | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/politics/bain-strategy-against-romney-may-have-pitfalls-for-obama.html | Bain Strategy Holds Pitfalls For President | By Nicholas Confessore | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/politics/elizabeth-warrens-indian-claims-dont-sway-voters.html | Voters Shrug At Revelations Of Ethnic Claim In Senate Race | By Katharine Q Seelye and Abby Goodnough | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/politics/political-ads-dont-tell-full-story-on-private-equity.html | Political Ads Dont Tell Full Story on Private Equity | By Julie Creswell | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/politics/romney-calls-failing-schools-civil-rights-issue-of-our-era.html | Romney Calls Education Civil Rights Issue of Our Era and Urges Shift | By Trip Gabriel | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/americas/arrest-in-2006-death-of-us-reporter-during-mexico-protests.html | New Arrest in Death of US Activist Reporting on Mexico Protests | By Elisabeth Malkin | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/americas/in-remote-honduras-area-drug-raid-stirs-anger.html | Drug Trafficking and Raids Stir Danger on the Mosquito Coast | By Damien Cave | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/americas/law-of-the-sea-treaty-is-found-on-capitol-hill-again.html | Law of the Sea Treaty Is Found on Capitol Hill Again | By Mark Landler | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/asia/china-mysterious-inquiry-about-a-blood-sample.html | China Mysterious Inquiry About a Blood Sample | By Edward Wong | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/europe/in-russia-putin-backs-higher-protest-fines.html | Putin Backs Raise In Protest Fines | By The New York Times | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/europe/with-eurovision-comes-scrutiny-of-azerbaijans-rights-record.html | Welcoming Eurovision But Wary Of Scrutiny | By David M Herszenhorn | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/aaron-curry-buzz-kill.html | Aaron Curry Buzz Kill | By Ken Johnson | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/beer-here-on-brewing-at-new-york-historical-society.html | A Tipple or Two It Was Safer Than Water | By Edward Rothstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/bjarne-melgaard-ideal-pole.html | Bjarne Melgaard Ideal Pole | By Roberta Smith | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/celebrating-a-painters-150th-anniversary.html | In Klimts Kingdom One Lady Reigns | By Holland Cotter | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/chuck-webster-paintings.html | Chuck Webster Paintings | By Roberta Smith | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/dia-outlines-plan-for-building-in-chelsea.html | Dia Outlines New Plan For Building in Chelsea | By Carol Vogel | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/heinrich-kuehn-with-stieglitz-and-steichen.html | An Early Adopter in Photography Meets the Big Shots | By Karen Rosenberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/helio-oiticica-penetrables.html | Hlio Oiticica Penetrables | By Karen Rosenberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/noam-rappaport.html | Noam Rappaport | By Karen Rosenberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/radical-localism-art-video-and-culture-from-pueblo-nuevos-mexicali-rose.html | Radical LocalismArt Video and Culture From Pueblo Nuevos Mexicali Rose | By Holland Cotter | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/the-world-science-festival-arrives-in-new-york.html | When Science Seems Like Magic | By Dennis Overbye | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/tom-sachs-space-program-mars-at-park-avenue-armory.html | Its Not Rocket Science but Its Mars in Manhattan | By Ken Johnson | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/william-matthew-prior-war-of-1812-and-queen-victoria.html | The Discreet Charm Of a Trained Folk Artist | By Eve M Kahn | TX 6-540-601 | 2012-09-25 |

| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/music/meshuggah-and-baroness-at-terminal-5.html | A Brief Interplanetary Confluence | By Nate Chinen | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/music/new-york-philharmonic-with-evgeny-kissin-at-carnegie-hall.html | A Pianist Shines His Light On Scriabin | By Allan Kozinn | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/music/philadelphia-orchestra-submits-plan-to-bankruptcy-court.html | Philadelphia Orchestra Offers Plan To Cut Debt | By Daniel J Wakin | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/music/sergey-khachatryan-in-concert-at-alice-tully-hall.html | A Violin and Its Master Have Their Moment | By Vivien Schweitzer | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/spare-times-for-children-for-may-25-31.html | Spare Times For Children | By Laurel Graeber | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/spare-times-for-memorial-day-for-may-25-31.html | Spare Times | By Anne Mancuso | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/television/american-idol-winner-phillip-phillips-modesty.html | Idol Winner Cloaks His Talent In Modesty | By Jon Caramanica | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/books/following-tina-fey-comedians-churn-out-books.html | So A Comic Sits Down To Write A Memoir | By Jason Zinoman | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/books/granddad-theres-a-head-on-the-beach-and-other-summer-reads.html | New Under the Sun Books for Basking | By Janet Maslin | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/energy-environment/summer-gas-prices-expected-to-be-modestly-lower.html | Gas Prices Modestly Lower At Start of Driving Season | By Clifford Krauss | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/global/british-recession-deeper-than-originally-thought-data-show.html | British Recession Is Worse Than Thought Data Says | By Julia Werdigier | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/global/chinas-once-hot-economy-is-turning-cold.html | China Output Slows Sharply Ripples Feared | By Keith Bradsher | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/global/russias-aleksei-kudrin-warns-of-fallout-from-economic-crisis.html | Russian Recession Could Prompt Political Woes Report Says | By Andrew E Kramer | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/us-subsidies-to-for-profit-colleges-keep-growing.html | Colleges For Profit Are Growing With US Aid | By Floyd Norris | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/at-cannes-some-jeers-for-holy-motors-and-the-paperboy.html | The Debate at Cannes Rages as Always What to Boo | By Manohla Dargis | TX 6-540-601 | 2012-09-25 |

| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/battle-royale-directed-by-kinji-fukasaku.html | A Field Trip to End All Field Trips Literally for These Ninth Graders | By A160O SCOTT | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/men-in-black-3-with-will-smith-and-tommy-lee-jones.html | Back in the Day When Agents and Aliens Were Sweet | By A160O SCOTT | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/the-intouchables-arrives-from-france.html | Helping a White Man Relearn Joie de Vivre | By AO Scott | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/wes-andersons-moonrise-kingdom-with-bruce-willis.html | Scouting Out a Paradise Books Music and No Adults | By Manohla Dargis | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/governors-island-offers-free-art-exhibitions.html | From the Miser Art on Governors Island | By A C Lee | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/hal-jackson-pioneer-in-radio-and-racial-progress-dies-at-96.html | Hal Jackson 96 New York Broadcaster Who Broke Racial Barriers in Radio Dies | By Mel Watkins | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/man-claims-he-strangled-etan-patz-police-say.html | After 33 Years Arrest Is Made In Etan Patz Case | By Joseph Goldstein and William K Rashbaum | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/science/earth/allison-macfarlane-named-to-head-nuclear-agency.html | Geologist Is Nominated To Lead Nuclear Agency | By John M Broder | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/football/giants-hakeem-nicks-breaks-right-foot.html | Giants Nicks Breaks His Right Foot | By Sam Borden | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/money-and-mysticism-mix-on-fight-nights-in-senegal.html | Pro Wrestling Senegal Style | By Nicholas Loomis | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/theater/reviews/shes-of-a-certain-age-at-the-beckett-theater.html | Knowing When Not to Ask | By Anita Gates | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/gtt.html | GTT | By Michael Hoinski | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/in-western-washington-drivers-see-gasoline-prices-heading-the-wrong-way.html | In Western Washington Gas Prices Buck the Trend | By Kirk Johnson | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/justices-uphold-retrials-even-after-juries-reject-charges.html | Justices Allow Retrial On Rejected Charges | By Adam Liptak | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/politics/senate-passes-bipartisan-bill-on-new-medicines.html | Senate Backs Bipartisan Bill to Speed Drugs and Avert Shortages | By Robert Pear | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/texas-am-class-in-qatar-savors-college-station-connection.html | Class of 2012 in Qatar Savors the College Station Connection | By Reeve Hamilton | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/truitt-and-capriglione-get-tough-in-texas-house-primary-campaign.html | In Primary One Pair Takes Off The Gloves | By Aman Batheja | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/asia/aid-workers-confirmed-kidnapped-in-afghanistan.html | 4 Kidnapped While Aiding Afghanistan | By Alissa J Rubin | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/asia/brother-of-chen-guangcheng-escapes-guarded-village.html | With One Brother in New York Another Makes Escape | By Andrew Jacobs | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/asia/chongqing-once-led-by-bo-xilai-chooses-communist-party-conference-candidates.html | Deposed Politicians City Lists Names for Meeting On Chinas Next Leaders | By Edward Wong | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/asia/facing-trial-ex-mongolia-president-calls-charges-political.html | Mongolian ExPresident Denounces Timing of His Graft Trial | By Dan Levin | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/asia/pakistan-says-us-drone-strike-kills-suspected-militants.html | Drone Strikes Continue in Pakistan as Tension Increases and Senate Panel Cuts Aid | By Salman Masood | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/europe/british-inquiry-to-question-murdoch-lobbyist.html | EMail Shows Murdoch Bid Maneuvering | By John F Burns and Alan Cowell | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/europe/risk-of-greek-euro-exit-has-europe-making-plans.html | Facing a Teetering Greece Europe Plans for the Worst | By Jack Ewing | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/middleeast/egyptians-vote-for-second-day-in-presidential-election.html | Muslim Brotherhood Candidate Has Early Lead in Egypt Presidential Election | By David D Kirkpatrick | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/middleeast/iran-nuclear-talks-are-extended-into-second-day.html | Negotiations With Iran Conclude Fruitlessly | By Steven Erlanger and Rick Gladstone | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/middleeast/syria-unrest.html | Poisoning Deaths of Assad InLaw and Other Officials Are Reported and Denied | By Neil MacFarquhar | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/state-department-human-rights-report-released.html | US Human Rights Report Cites Bright Spots but Also Points to Abuses | By Brian Knowlton | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/global/china-tycoon-places-risky-bet-on-us-movie-market.html | Chinese Power Player in a Risky Bet on Moviegoing | By David Barboza | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/global/in-spain-bank-transfers-reflect-broader-fears.html | In Spain Bank Transfers Reflect Broader Fears | By Landon Thomas Jr and Raphael Minder | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/in-mining-some-michigan-towns-see-hope.html | A Mining Rush in the Upper Peninsula | By Emily Lambert | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/media/in-latest-sign-of-print-upheaval-new-orleans-paper-scaling-back.html | New Orleans Newspaper Scales Back in Sign of Print Upheaval | By David Carr and Christine Haughney | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/media/lawsuits-are-filed-over-dishs-ad-skipping-technology.html | Battle Over Dishs AdSkipping Begins as Networks Go to Court | By Brian Stelter | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/media/pom-ads-selectively-quotes-from-judges-adverse-ruling.html | Pom Uses Ad To Answer Judges Order | By Stephanie Strom | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/arjun-the-warrior-prince-by-arnab-chaudhuri.html | Arjun The Warrior Prince | By Rachel Saltz | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/bud-clayman-in-oc87.html | OC87 The Obsessive Compulsive Major Depression Bipolar Aspergers Movie | By Andy Webster | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/mighty-fine-with-chazz-palminteri-and-andie-macdowell.html | When Dads Temper Was the Problem | By Stephen Holden | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/oslo-august-31st-directed-by-joachim-trier.html | Temptation Dominates The Road to Recovery | By A160O SCOTT | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/redlegs-by-brandon-harris-is-a-cincinnati-tale.html | Redlegs | By Jeannette Catsoulis | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/albany-times-union-editor-says-police-targeted-his-wifes-spa.html | After Arrest at Spa Owned by His Wife Albany Journalist Alleges Police Retaliation | By Danny Hakim and Nicholas Confessore | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/arrest-of-etan-patz-suspect-shows-haste-by-the-police.html | Publicity First Evidence Later In Patz Arrest | By Jim Dwyer | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/in-etan-patz-case-a-vigil-over-many-decades.html | Since 1979 a Vigil for the First Face on Milk Cartons and the Ages He Would Miss | By James Barron | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/lauren-hersh-brooklyn-prosecutor-resigns-as-rape-case-is-reviewed.html | Prosecutor Quits Her Job as Officials Review Handling of a Rape Case in Crown Heights | By Colin Moynihan and Alan Feuer | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/primary-challenge-to-rangel-turns-into-a-war-of-endorsements.html | Primary Election Challenge to Rangel Turns Into a War of Dueling Endorsements | By Kate Taylor | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/suspect-in-patz-case-described-by-neighbors-as-family-man.html | Neighbors Describe a Polite Family Man | By Anne Barnard and Nate Schweber | TX 6-540-601 | 2012-09-25 |

| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/the-reporters-of-city-hall-return-to-their-old-perch.html | The Reporters of City Hall Return to Their Old Perch | By Michael M Grynbaum | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/west-new-york-nj-mayor-accused-of-hacking-opponents-web-site.html | New Jersey Mayor Hacked Opponents Web Site US Charges | By Kate Zernike | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/opinion/bankers-at-the-gates.html | Bankers at the Gates | By Peter Frankopan | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/opinion/brooks-the-service-patch.html | The Service Patch | By David Brooks | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/opinion/how-to-stop-wildlife-poachers.html | How to Stop Wildlife Poachers | By Elizabeth L Bennett | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/opinion/krugman-egos-and-immorality.html | Egos And Immorality | By Paul Krugman | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/science/dispute-over-labeling-of-genetically-modified-food.html | Battle Brewing Over Labeling Of Genetically Modified Food | By Amy Harmon and Andrew Pollack | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/baseball/david-wright-can-be-a-met-for-life.html | Making Wright a Met for Life | By Tyler Kepner | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/baseball/jeremy-hefners-start-for-mets-is-spoiled-by-rain-and-padres.html | Rain and Padres Spoil Mets First Start in Majors | By Zach Schonbrun | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/counsel-for-nyra-wants-to-release-its-2011-corruption-report.html | Counsel for NYRA Wants to Release 2011 Corruption Report | By Joe Drape | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/doug-oneill-derby-winning-trainer-suspended.html | Suspension For Trainer Of Top Colt | By Joe Drape | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/football/tim-tebow-is-less-smooth-than-mark-sanchez-in-jets-practice.html | Sanchez and Tebow Get the Attention | By Ben Shpigel | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/hockey/flashing-back-to-mark-messiers-magical-game-6.html | The Magic of Messier Embodied by a ThirdPeriod Hat Trick | By Sam Borden | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/hockey/mark-messiers-vow-set-the-bar-for-sports-guarantees.html | Talk Is Often Cheap This Vow Resonates | By Lynn Zinser | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/hockey/stanley-cup-playoffs-rangers-and-devils-prepare-for-game-6.html | Predictions Are Offered But Not Guarantees | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/ncaa-womens-softball-hofstra-carries-banner-for-the-underdogs.html | Hofstra Makes National Splash | By Seth Berkman | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/tennis/melanie-oudin-working-to-regain-2009-us-open-form.html | In the Shadow of Ashe Stadium Working Hard to Return | By Greg Bishop | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/trainer-luis-pena-accused-of-doping-in-675-harness-races.html | Trainer Accused of Doping in 675 Harness Races | By Walt Bogdanich | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/wade-and-heat-finish-off-pacers-in-game-6.html | Wades Elegant Play Helps Heat Wrap Up a Rough Series | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/technology/small-investors-seek-answers-to-facebook-trading-confusion.html | Small Investors Seek Answers to the Confusion of Facebook Trading | By Nathaniel Popper | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/theater/reviews/athol-fugards-my-children-my-africa-at-signature-center.html | Caught in the Prison That Is Their Country | By Ben Brantley | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/theater/reviews/simon-grays-common-pursuit-by-roundabout-theater-company.html | English Literati Cracking Wise | By Ben Brantley | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/illinois-departing-prosecutor-has-a-regret.html | Illinois Departing Prosecutor Has a Regret | By Steven Yaccino | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/in-texas-choreography-dewhurst-must-hit-his-mark.html | In Austin Choreography Dewhurst Must Hit His Mark | By Ross Ramsey | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/politics/2-prosecutors-in-case-of-senator-ted-stevens-are-suspended.html | Prosecutors Suspended In 08 Trial Of a Senator | By Charlie Savage | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/politics/congress-ready-to-get-started-on-bush-tax-cuts.html | An Often Procrastinating Congress Is Raring at the Gate on Tax Cuts | By Jennifer Steinhauer | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/politics/edwards-jury-deliberates-for-fifth-day.html | On Day 5 Edwards Jury Plows Through The Exhibits | By Kim Severson | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/politics/obama-leaps-into-direct-attacks.html | Obama Takes Early Leap Into Direct Engagement on Campaign Trail | By Peter Baker | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/politics/perceptions-of-bain-years-help-and-hinder-romney.html | Both Campaigns Seize on Romneys Years at Bain | By Ashley Parker | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/wesley-brown-first-black-naval-graduate-dies-at-85.html | Wesley Brown 85 Pioneer As Black Naval Graduate | By Paul Vitello | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/wildfire-base-camp-spring-valley-ariz.html | At a Wildfire Base Camp Logistics and PopTarts | By Fernanda Santos | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/africa/libya-agrees-to-scotland-yard-inquiry-in-officers-84-killing.html | Libya Agrees To Inquiry By Britain In Killing | By John F Burns | TX 6-540-601 | 2012-09-25 |

| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/americas/transgender-advocates-hail-argentina-law.html | Transgender Advocates Hail Law Easing Rules in Argentina | By Emily Schmall | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/asia/dissident-china-lawyer-in-us-voices-fears-for-family.html | China Lawyer in US Voices Fears for His Family | By Erik Eckholm | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/europe/hollande-and-merkel-focus-on-domestic-politics-after-euro-summit.html | As Euro Meeting Fizzles Out 2 Leaders Head Home to Tend Political Gardens | By Nicola Clark | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/europe/leaders-of-moscow-protest-are-released-but-criminal-charges-remain-possible.html | Leaders of Moscow Protest Are Released but Criminal Charges Remain Possible | By Ellen Barry | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/europe/the-netherlands-mladic-trial-reset.html | The Netherlands Mladic Trial Reset | By Marlise Simons | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/middleeast/with-syria-in-turmoil-iran-seeks-deeper-partner-in-lebanon.html | Iran Is Seeking Lebanon Stake As Syria Totters | By Neil MacFarquhar | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/25/arts/music/eddie-blazonczyk-70-polka-singer-and-bandleader-dies.html | Eddie Blazonczyk 70 Singer Who Kept Polka Dancing | By Ben Sisario | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/arts/dance/andrew-dinwiddie-and-michelle-ellsworth-at-danspace-project.html | Inside a Rock Stars Skin Or a 120Pound Costume | By Gia Kourlas | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/arts/dance/susan-stromans-double-feature-with-city-ballet.html | EasytoSwallow Ballet for the Masses With a Broadway Perspective | By Brian Seibert | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/arts/design/tomas-saracenos-cloud-city-on-the-mets-roof.html | Climbing Into the Future or Just an Artists Whimsy | By Roberta Smith | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/arts/music/jerry-gonzalez-the-fort-apache-band-at-the-blue-note.html | A Diplomat In 2 Worlds Of Jazz | By Nate Chinen | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/arts/music/the-cleveland-orchestra-at-carnegie-hall.html | The Call of the Wild Salome and Other Temptations | By Anthony Tommasini | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/arts/television/mermaids-the-body-found-on-animal-planet.html | One More Reason To Fear The Beach | By Neil Genzlinger | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/arts/television/seeing-girls-and-other-hbo-shows-with-hbo-go.html | Seeing Girls Without A Cable Bill | By Brian Stelter | TX 6-540-601 | 2012-09-25 |

| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/business/global/europe-escalates-dispute-with-argentina.html | Europe to Challenge Argentinas Trade Rules | By Paul Geitner | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/business/global/greek-exit-is-impossible-but-theres-really-little-to-stop-it.html | Companies Are Bracing For Greece To Exit Euro | By Stephen Castle | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/business/global/spanish-lender-seeks-state-aid-ratings-cut-on-5-banks.html | Spanish Bank Seeks Billions To Stay Afloat | By Raphael Minder | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/business/replacements-limiteds-stand-for-gay-marriage-draws-repercussions.html | The Costs Of a Stand For Gay Marriage | By James B Stewart | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/business/start-up-airlines-face-big-obstacles.html | The Challenge Of Starting An Airline | By Jad Mouawad | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/business/texas-lending-law-shielded-many-homeowners-from-housing-bust.html | A Law Shielded Many Texans When the Housing Bubble Burst | By Floyd Norris | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/crosswords/bridge/in-bridge-looking-back-to-the-1996-world-transnational.html | Looking Back to the 1996 World Transnational | By Phillip Alder | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/movies/chernobyl-diaries-co-produced-by-oren-peli.html | Jaunt Through Fallout Zone Goes Shock Awry | By Andy Webster | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/movies/michael-haneke-discusses-amour-at-the-cannes-film-festival.html | A Word With Michael Haneke Looking Directly at Lifes Decline | By Dennis Lim | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/nyregion/recreating-etan-patzs-walk-in-soho-33-years-later.html | Retracing a 6YearOlds Walk With More Eyes and Cameras on Every Step | By N R Kleinfield | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/nyregion/suspect-in-etan-patz-case-charged-with-second-degree-murder.html | At Patz Case Arraignment Mental Illness Claim | By William K Rashbaum and Kia Gregory | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/opinion/the-danger-in-school-spending-cuts.html | Albany8217s Unkindest Cut of All | By Billy Easton | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/science/space/space-x-capsule-docks-at-space-station.html | First Private Craft Docks With Space Station | By Kenneth Chang | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/autoracing/indycar-is-hoping-to-leave-a-dark-day-behind.html | Leaving a Dark Day Behind | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/basketball/harvey-araton-hiring-mike-woodson-the-logical-move-for-knicks.html | Knicks Actually Make The Logical Move | By Harvey Araton | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/basketball/jr-smith-arrested-in-miami-beach.html | Sports Briefing  Pro Basketball | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/tennis/26iht-srfobartoli26.html | Bartoli Guided by Her Father Draws Inspiration From Seless Example | By Christopher Clarey | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/a-campaign-pitch-rekindles-questions-about-liberation-theology.html | A Campaign Pitch Rekindles the Question Just What Is Liberation Theology | By Mark Oppenheimer | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/asia/french-president-in-afghanistan-to-meet-with-karzai.html | President of France Meets With Karzai During Visit to Afghanistan | By Rod Nordland and Habib Zahori | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/asia/philippines-judge-testifies-in-his-impeachment-trial.html | Philippine Chief Justice Defends Finances at Impeachment Trial | By Floyd Whaley | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/asia/thai-king-bhumibol-adulyadej-makes-rare-visit-outside-bangkok.html | King of Thailand Makes Rare Visit Outside the Bangkok Area | By Thomas Fuller | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/asia/wave-of-chinese-nationalism-as-communist-leadership-change-looms.html | Chinas Uncertainties May Drive Wave of Nationalism | By Andrew Jacobs | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/europe/azerbaijani-police-arrest-protesters-at-eurovision-rally.html | Azerbaijan Song Contest Brings Out Political Protesters Briefly | By David M Herszenhorn | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/europe/berlusconi-calls-for-direct-election-of-italian-president.html | Berlusconi Hinting at Ambition Urges Direct Vote for President | By Elisabetta Povoledo | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/europe/e-mail-shows-murdoch-bid-maneuvering.html | British Premier Defends Handling of Murdoch Bid to Take Over Sky Broadcasting | By John F Burns and Alan Cowell | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/europe/lakhdar-boumediene-starts-anew-in-france-after-years-at-guantanamo.html | After Guantanamo Starting Anew in Quiet Anger | By Scott Sayare | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/europe/popes-butler-arrested-in-vatican-letters-leak.html | In Vatican Whodunit a Punch Line of a Suspect | By Rachel Donadio | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/europe/ukraine-parliament-debate-over-language-escalates-into-a-brawl.html | Push Comes to Shove and Punch in Ukraine Parliament | By Andrew Roth and J David Goodman | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/middleeast/egypt-presidential-election-runoff.html | Egypt Race Pits Aide To Mubarak Against Islamist | By David D Kirkpatrick and Kareem Fahim | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/middleeast/un-finds-uranium-in-iran-enriched-to-higher-level.html | UN Monitors Find Uranium At Purer Level In Iranian Site | By William J Broad | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/your-money/mortgages/harp-2-0-stirs-hope-and-frustration-for-homeowners.html | Hope and Frustration in New US Effort to Help Homeowners | By Tara Siegel Bernard | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/your-money/winemaking-lures-the-wealthy-but-not-with-profits.html | Winemaking Lures the Wealthy but Not With Profits | By Paul Sullivan | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/business/regulators-role-at-jpmorgan-scrutinized.html | Gap Is Disclosed In US Overseers In JPMorgan Loss | By Jessica SilverGreenberg and Ben Protess | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/nyregion/a-nightclub-on-fire-island-is-on-track-for-a-rebirth.html | A Nightclub on Fire Island Destroyed by Fire Is on Track for a Rebirth | By Robin Finn | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/nyregion/bloomberg-added-home-no-11-in-2011-records-show.html | Bloomberg Added Home No 11 In 2011 His Tax Records Show | By David W Chen and Michael M Grynbaum | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/nyregion/with-confession-in-the-patz-case-the-difficult-work-begins.html | In Patz Investigation a Confession Is Not the Final Word | By Michael Wilson | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/nyregion/woman-wins-malpractice-suit-against-three-city-hospitals.html | BrainDamaged Woman Wins Suit Against City Hospitals | By Matt Flegenheimer | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/opinion/blow-plantations-prisons-and-profits.html | Plantations Prisons and Profits | By Charles M Blow | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/opinion/collins-deciphering-mitt-speak-on-schools.html | Deciphering MittSpeak On Schools | By Gail Collins | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/opinion/nocera-facebooks-brilliant-disaster.html | Facebook8217s Brilliant Disaster | By Joe Nocera | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/baseball/banner-day-returning-to-mets-park.html | If Tradition Holds Hope and Wit Will Shower the Mets Stadium in Sheets | By Greg W Prince | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/baseball/mets-find-there-are-options-to-wright-in-win-over-padres.html | In Win Over Padres Mets Find Options Other Than Wright | By Tim Rohan | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/baseball/mets-will-watch-for-improprieties-on-banner-day.html | Freedom of Expression but Only Partly | By The New York Times | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/basketball/knicks-end-the-waiting-and-keep-mike-woodson-as-coach.html | Knicks End the Waiting And Keep Woodson as Coach | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/basketball/knicks-smith-arrested-in-florida.html | Knicks Smith Arrested in Florida | By Howard Beck | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/hockey/devils-advance-to-stanley-cup-finals-after-ending-rangers-season.html | Revenge Served Cold | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/hockey/nhl-playoffs-with-a-win-martin-brodeur-erases-memories-of-1994.html | In Overtime Henrique Has Answer | By Ben Shpigel | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/hockey/rangers-cant-climb-out-of-early-hole-vs-devils.html | Fatigued or Not the Rangers Cant Climb Out of Another Early Hole | By Christopher Botta | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/syracuse-reaches-final-by-rallying-past-florida.html | Syracuse Reaches Final By Rallying Past Florida | By Seth Berkman | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/unease-in-lacrosse-amid-race-for-earlier-commitments.html | Unease Amid the Race for Earlier Commitments | By Zach Schonbrun | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/technology/presidential-panel-urges-better-use-of-spectrum.html | Presidential Panel Urges Better Use Of Spectrum | By John Markoff | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/alabama-police-officer-arrested-after-series-of-arsons.html | Police Officer In Alabama Is Arrested After Fires | By Kyle Whitmire | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/as-hip-hop-devotees-come-in-many-miami-beach-residents-prepare-to-leave.html | As HipHop Devotees Come In Many Miami Beach Residents Prepare to Leave | By Lizette Alvarez | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/doctors-tips-for-childhood-constipation.html | Doctors Tips for Childhood Constipation | By Catherine Saint Louis | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/game-is-designed-to-help-doctors-to-spot-drug-abuse.html | A Game to Help Doctors Ask Tough Questions | By Dirk Johnson | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/h-h-brookins-ame-bishop-and-civil-rights-mentor-dies-at-86.html | H H Brookins Influential AME Bishop Dies at 86 | By Douglas Martin | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/miralax-a-popular-cure-but-never-approved-for-children.html | Drug for Adults Is Popular as Childrens Remedy | By Catherine Saint Louis | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/politics/a-zealous-romney-fan-becomes-a-valuable-campaign-asset.html | On the Road For Romney 40000 Miles And Counting | By Michael Barbaro | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/politics/joe-ricketts-finds-new-role-in-anti-obama-campaign.html | Billionaire Finds New Role in AntiObama Campaign | By Jim Rutenberg and Jeff Zeleny | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/politics/north-carolina-edwards-jurors-take-a-break.html | North Carolina Edwards Jurors Take a Break | By John Schwartz | TX 6-540-601 | 2012-09-25 |

| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/politics/outsider-status-for-obama-and-romney.html | Sharing Outsider Status And a Style of Coping | By Jodi Kantor | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/politics/senate-is-on-a-roll-in-passing-bipartisan-bills.html | With a Bipartisan Flurry Becoming a DoSomething Senate | By Jonathan Weisman | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/americas/brazil-president-vetoes-parts-of-bill-to-open-forests.html | Brazil President Vetoes Major Parts of Bill to Open Up Forests | By Simon Romero | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/europe/german-reunification-pains-inform-stance-on-greece.html | Germany Looks to Its Own Costly Reunification in Resisting Stimulus for Greece | By Nicholas Kulish | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/europe/russia-free-apartments-for-injured-police-officers.html | Russia Free Apartments For Injured Police Officers | By Ellen Barry | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/middleeast/israel-anxiously-watches-egyptian-election.html | Israel Is Anxiously Watching Egyptian Vote | By David D Kirkpatrick and Isabel Kershner | TX 6-540-601 | 2012-09-25 |
| 2012-05-17 | 2012-05-27 | https://tmagazine.blogs.nytimes.com/2012/05/17/artifacts-man-on-a-mission/ | Spacewalk | By Linda Yablonsky | TX 6-540-601 | 2012-09-25 |
| 2012-05-18 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-27 | https://www.nytimes.com/2012/05/23/realestate/exclusive-at-25-million-a-record-sale-in-miami.html | Miami Beach A New Benchmark In South Beach | By Alexei Barrionuevo | TX 6-540-601 | 2012-09-25 |
| 2012-05-22 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/the-syria-paradox.html | The Secret Of Damascus | By Adam Davidson | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/henry-denker-author-in-many-genres-dies-at-99.html | Henry Denker Author In Many Genres Dies at 99 | By Bruce Weber | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/ina-may-gaskin-and-the-battle-for-at-home-births.html | Mommy Wars The Prequel | By Samantha M Shapiro | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-27 | https://www.nytimes.com/2012/05/27/movies/walter-salles-adapts-kerouacs-on-the-road.html | The Beats Hit the Road Again on Screen | By Steve Chagollan | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-27 | https://www.nytimes.com/2012/05/27/theater/jim-parsons-prepares-for-his-lead-role-in-harvey.html | Stalked by Shadows and a Rabbit | By Patrick Healy | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/six-sites-that-curate-lodging-options-so-you-dont-have-to.html | Hey How Did You Find That Place | By Jennifer Conlin | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/land-of-promise-by-michael-lind.html | Market Values | By David Leonhardt | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/a-visit-and-what-really-happened-modern-love.html | A Visit and What Really Happened | By Susan Shapiro | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/social-qs-no-dibs-on-love.html | No Dibs on Love | By Philip Galanes | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/how-did-wisconsin-become-the-most-politically-divisive-place-in-america.html | Land of Cheese and Rancor | By Dan Kaufman | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/yes-there-are-comedians-in-qatar.html | Their First Lenny Bruce Could Be Coming | By Peter Savodnik | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/realestate/a-nest-and-an-investment-too.html | A Nest and an Investment Too | By Joyce Cohen | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/realestate/brooklyn-apartments-to-generate-their-own-power.html | OfftheGrid Living In Brooklyn | By Ronda Kaysen | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/realestate/mortgages-speeding-up-short-sales.html | Speeding Up Short Sales | By Vickie Elmer | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/realestate/new-jersey-in-the-region-staying-dry-and-keeping-property-values-stable.html | Shore Town Says No to BYO | By Jill P Capuzzo | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/realestate/new-york-real-estate-question-answer.html | QA | By Jay Romano | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/realestate/noho-streetscapes-the-feather-king-a-noho-prequel.html | The Feather King A NoHo Prequel | By Christopher Gray | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/realestate/the-summer-rental-rat-race.html | The Summer Rental Rat Race | By Susan Stellin | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/realestate/voting-with-their-wallets.html | Voting With Their Wallets | By Alexei Barrionuevo | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/theater/50-years-of-the-delacorte-theater-an-oral-history.html | The Citys Stage In Rain Heat And Ribald Lines | By Eric Grode | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/36-hours-in-dresden-germany.html | 36 Hours Dresden Germany | By Rachel B Doyle | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/26/sports/tennis/26iht-srfofitness26.html | In New World Of Tennis Its Survival Of the Fittest | By Christopher Clarey | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/26/world/europe/in-italy-economy-and-law-leave-many-single-fathers-broke-and-homeless.html | In Europe Divorce and Separation Become a Burden for Struggling Fathers | By Elisabetta Povoledo | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/arts/dance/jodee-nimerichter-leads-the-american-dance-festival.html | Put One Foot in the Past Point One to Tomorrow | By Claudia La Rocco | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/arts/design/joe-bonham-project-illustrates-the-wounds-of-war.html | Portraits Of War | By Carol Kino | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/arts/music/alexander-ebert-of-edward-sharpe-and-the-magnetic-zeros.html | From Punk Rock Snarl to Song Circle Leader | By Melena Ryzik | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/arts/music/new-cds-from-rye-rye-maga-bo-sigur-ros-and-cold-specks.html | Sassy Rap and AfroBrazilian Beats | By Jon Pareles | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/arts/music/the-american-composers-orchestra-looks-ahead.html | Composing a More Useful Future | By Allan Kozinn | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/arts/music/the-colombian-rock-star-juanes-on-mtv.html | Unplugged and Fully Recharged | By Larry Rohter | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/arts/television/the-detective-kurt-wallander-on-dvd.html | With a Job Like His Youd Brood Too | By Mike Hale | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/automobiles/as-apps-move-into-cars-so-do-more-distractions.html | As Apps Move Into Cars So Do More Distractions | By John R Quain | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/automobiles/autoreviews/muscles-on-its-muscles-but-nuance-in-its-soul.html | Muscles on Its Muscles But Nuance in Its Soul | By Ezra Dyer | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/automobiles/collectibles/a-car-hoard-pruned-to-a-collection-gets-a-home.html | A Car Hoard Pruned to a Collection Gets a Fitting Home | By Alan Rider | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/automobiles/testing/the-pack-alpha-of-muscle-cars.html | A Camaro8217s Legacy Testing the Pack Alpha of Muscle Cars | By Ro McGonegal | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/aerogrammes-stories-by-tania-james.html | Family Secrets | By Emily Cooke | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/bring-up-the-bodies-by-hilary-mantel.html | A Bloody Season | By Charles McGrath | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/erich-segals-novel-the-class-27-years-later.html | Only Yesterday | By Deborah Copaken Kogan | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/india-becoming-by-akash-kapur.html | State of Paradox | By Geoffrey C Ward | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/jubilee-hitchhiker-a-biography-of-richard-brautigan.html | The Countercultures Mark Twain | By John Leland | TX 6-540-601 | 2012-09-25 |

| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/the-chemistry-of-tears-by-peter-carey.html | Set in Motion | By Andrew Miller | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/the-great-divergence-by-timothy-noah.html | Market Values | By Benjamin M Friedman | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/the-last-englishman-by-roland-chambers.html | Swallows Amazons and Bolsheviks | By Ken Kalfus | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/the-outsourced-self-by-arlie-russell-hochschild.html | Market Values | By Judith Shulevitz | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/the-yard-by-alex-grecian-and-more.html | Nature of the Beast | By Marilyn Stasio | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/those-who-have-borne-the-battle-by-james-wright.html | Thank You for Your Service Sort Of | By Andrew J Bacevich | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/up-front.html | Up Front | By The Editors | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/cocktail-ingredient-marijuana.html | Marijuana Meets Moonshine | By Ben Detrick | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/proenza-schouler-designers-find-inspiration-outdoors.html | A Weekend Visit To History | By David Colman | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/the-background-on-relationship-agreements.html | Just Call It A PrePrenup | By Jan Hoffman | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/vows-savannah-auger-james-citron.html | Savannah Auger and James Citron | By Monica Corcoran Harel | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/who-is-priscilla-chan.html | Facebooks Royal Wedding | By Laura M Holson and Nick Bilton | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/yes-even-fashionistas-have-to-eat.html | Yes Even Fashionistas Have to Eat | By Julia Chaplin | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/younger-boys-more-respectful-high-school-girls-say.html | For WouldBe Cougars The Prom Is a Good Start | By Jennifer Conlin | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/gayle-king-gets-redonkulous.html | Watch The Throne | Interview by Andrew Goldman | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/how-roland-barthes-gave-us-the-tv-recap.html | No Power a Little Knowledge a Little Wisdom And as Much Flavor as Possible | By Sam Anderson | TX 6-540-601 | 2012-09-25 |

| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/my-father-his-father-and-president-kennedy.html | A Life in Pictures | By George Kalogerakis | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/noomi-rapace-arrives-in-hollywood-by-way-of-outer-space.html | Grooming Noomi | By Karen Olsson | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/the-sexagenarian-lothario.html | The Sexagenarian Lothario | By Cheryl Strayed | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/who-made-that-fly-swatter.html | Who Made That Fly Swatter | By Hope Reeves | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/movies/homevideo/ingmar-bergmans-summer-with-monika.html | Bergmans Bittersweet Ode to Youths Sunset | By Dave Kehr | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/movies/kim-roberts-kate-amend-and-other-female-film-editors.html | The Invisible Art A Womans Touch Behind the Scenes | By John Anderson | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/movies/philip-kaufman-and-walter-murch-collaborate-on-hemingway-gellhorn.html | A Famous Couples Tale Revives a Noted Pairing | By Peter Tonguette | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/movies/the-slasher-movie-book-by-j-a-kerswell.html | Voted Most Likely To Slaughter | By Erik Piepenburg | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/picnic-spots-in-westchester-and-the-hudson-valley.html | Inconveniences Aside a Picnic Can Be a Delight | By Max Watman | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/now-coveted-a-walkable-convenient-place.html | Now Coveted A Walkable Convenient Place | By Christopher B Leinberger | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/when-doctors-grieve.html | When Doctors Grieve | By Leeat Granek | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/realestate/glen-oaks-queens-living-in-long-on-trees-short-on-costs.html | Long on Trees Short on Costs | By Jake Mooney | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/4-lisbon-restaurants-not-to-miss.html | Jackson Pollock on a Plate and Other Local Twists | By Frank Bruni | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/great-meals-await-in-tokyos-tiny-outposts.html | Great Meals Await in Tokyos Tiny Outposts | By Henry Shukman | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/how-i-fell-for-lisbon.html | The Thing About Lisbon | By Frank Bruni | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/indonesias-karimunjawa-is-a-watery-wonderland.html | Off Java a Watery Wonderland | By Gisela Williams | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/kelly-slaters-wave-finding-tips.html | QA To Him all the Worlds A Wave | By Kenan Christiansen | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/near-chernobyl-touring-a-disaster.html | Walking the Streets of a Nuclear Ghost Town | By Andrew W Lehren | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/restaurant-report-boucherie-new-orleans.html | New Orleans Boucherie | By Katie Parla | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/san-diegos-thriving-craft-beer-scene.html | Beyond San Diegos Surf and Sun Suds | By Sara Dickerman | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/business/economy/in-the-euro-zone-a-lethal-vacuum-economic-view.html | A Power Vacuum Is Choking The Euro Zone | By Tyler Cowen | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/business/fabcom-and-the-value-of-online-word-of-mouth.html | Learning to Chase Online Word of Mouth | By Natasha Singer | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/business/first-books-kyle-zimmer-on-rewarding-good-ideas-that-fail.html | So Your Idea Hit a Brick Wall Congratulations | By Adam Bryant | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/business/how-boaz-weinstein-and-hedge-funds-outsmarted-jpmorgan.html | The Hunch The Pounce And the Kill | By Azam Ahmed | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/business/james-breyer-a-director-with-irons-in-many-fires.html | A Director With Irons in So Many Fires | By Gretchen Morgenson | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/business/the-divorce-hotel-a-true-weekend-getaway.html | Quick Getaways at the Divorce Hotel | By Janet Morrissey | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/business/windows-live-brand-fades-into-the-sunset-digital-domain.html | Goodbye to Windows Live and Whatever It Meant | By Randall Stross | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/crosswords/chess/chess-at-us-championship-a-display-of-rivalries.html | Top Four in the Game Slug It Out at the US Championship | By Dylan Loeb McClain | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/jobs/shouting-can-backfire-in-many-a-workplace.html | Watch Where You Turn Up The Volume | By Phyllis Korkki | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/jobs/tom-duncan-of-positec-immersed-in-global-business.html | Immersed in Global Business | By Tom Duncan | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/a-guide-to-lazy-hazy-summer-days-in-new-york.html | Lazy Hazy Summer Days A Guide | By Steven McElroy | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/a-review-of-cats-at-the-gateway-playhouse.html | A Frisky Musical With Many Lives | By Michael Sommers | TX 6-540-601 | 2012-09-25 |

| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/a-review-of-lacqua-ristorante-in-freehold.html | A Challenging Bounty For the CleanPlate Club | By Karla Cook | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/a-review-of-my-wonderful-day-at-the-two-river-theater-company.html | A Young Witness Propels a Farce | By Anita Gates | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/a-review-of-the-hound-of-the-baskervilles-in-stony-point.html | Death on the Moor Played for Laughs | By Anita Gates | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/a-review-of-the-north-fork-oyster-company-in-greenport.html | A Culinary Homage To an East End Industry | By Joanne Starkey | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/a-review-of-the-tempest-at-hartford-stage.html | Shipwrecked on a Magical Island Windswept by Words | By Sylviane Gold | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/a-trio-of-new-jersey-festivals-with-music-in-many-moods.html | A Trio of Events With Music in Many Moods | By Tammy La Gorce | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/at-brooklyn-uncorked-tastes-of-long-island-wines.html | In Brooklyn Taste of LI Wines | By Howard G Goldberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/at-gran-electrica-margaritas-in-the-shadow-of-the-brooklyn-bridge.html | Margaritas and Tacos Beneath the Bridge | By Robin Finn | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/at-suzanne-couture-millinery-fabulous-headwear-for-the-social-calendar.html | Fabulous Hats That Tilt Just So | By Sarah Harrison Smith | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/beach-town-of-eclectics.html | Beach Town Of Eclectics | By Ginia Bellafante | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/douglas-chapman-aims-to-take-barmetrics-higher.html | Taking the Bar To New Heights | By Corey Kilgannon | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/for-cb-bucknor-umpire-sundays-mean-ballgames-or-dinner-at-moms.html | Balls Strikes and Noodle Pudding | By Robin Finn | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/hiking-and-dining-in-hamden-kent-and-ridgefield.html | After a Summer Hike A Delicious Reward | By Christopher Brooks | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/in-new-york-bees-and-their-keepers-proliferate.html | The Colonies Expand | By Emily S Rueb | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/in-new-york-dining-the-appeal-of-exclusive-and-artisanal.html | Eat TalkTweet | By John Leland | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/new-york-cyclists-still-waiting-for-a-smartphone-revolution.html | For Cyclists Revolution Must Catch Up | By Joshua Brustein | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/recalling-central-parks-casino-and-the-roaring-twenties.html | Night Spot That Roared | By Stephen Wolf | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/bruni-the-emotional-tug-of-obama.html | The Emotional Tug of Obama | By Frank Bruni | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/can-china-escape-the-low-wage-trap.html | Can China Escape the LowWage Trap | By James Fallows | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/can-state-laws-cohabit-with-citizens-united.html | Can State Laws Cohabit With Citizens United | By Lincoln Caplan | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/catching-up-with-dev-patel.html | Dev Patel | By Kate Murphy | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/douthat-the-facebook-illusion.html | The Facebook Illusion | By Ross Douthat | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/dowd-the-party-animals-at-the-secret-circus.html | The Party Animals at the Secret Circus | By Maureen Dowd | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/friedman-president-obama-should-seize-the-high-ground.html | Obama Should Seize the High Ground | By Thomas L Friedman | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/kristof-from-tragedy-to-triumph.html | From Tragedy To Triumph | By Nicholas Kristof | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/lets-be-less-productive.html | Lets Be Less Productive | By Tim Jackson | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/my-walden-my-walmart.html | My Walden My Walmart | By Crispin Sartwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/nasty-like-us.html | Nasty Like Us | By Edward Tenner | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/no-place-is-home.html | Home Is Where They Let You Live | By Jasmin Darznik | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/on-the-beat-on-a-smaller-stage.html | On the Beat on a Smaller Stage | By Arthur S Brisbane | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/running-for-our-creative-lives.html | Running From the City | By Malu Byrne | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/this-is-how-we-ride.html | This Is How We Ride | By David Byrne | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/autoracing/marco-andretti-seeks-elusive-win-at-indy.html | A Family and a Series Seek a Fresh Start at Indy | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/autoracing/with-indycar-behind-her-danica-patrick-embraces-nascar.html | Patrick Takes to Nascar And Feeling Is Mutual | By Viv Bernstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/baseball/don-larsen-selling-uniform-from-perfect-game.html | Up for Bid A Piece Of Perfection | By Vincent M Mallozzi | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/baseball/teixeira-does-his-hacking-with-the-bat-in-a-9-2-yankees-victory.html | That Sound Is a Healthier Teixeira Delivering One Hit After Another | By David Waldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/baseball/the-former-met-bob-ojeda-relives-both-glory-and-pain.html | My Left Arm | By BOB OJEDA | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/baseball/the-orioles-have-gone-from-pushover-to-bully-in-no-time.html | From Pushover to Bully in No Time | By Tyler Kepner | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/baseball/with-santana-in-control-mets-bats-awaken.html | Healthy Dose Of Optimism In Shutout By Santana | By Andrew Keh | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/basketball/nba-playoffs-thunders-james-harden-stands-out-and-blends-in.html | Standing Out And Blending In | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/golf/members-dig-in-to-preserve-struggling-golf-clubs.html | Club Members Learn to Swing More Than 5Iron | By Bill Pennington | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/hockey/stanley-cup-playoffs-lack-of-depth-catches-up-to-rangers.html | Rangers Grind to a Halt the Deeper Devils Find a Higher Gear | By Lynn Zinser | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/loyola-holds-on-against-notre-dame-to-reach-lacrosse-title-game.html | An AllMaryland Final in Massachusetts | By Zach Schonbrun | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/ncaa-womens-lacrosse-syracuse-to-face-northwestern-in-final.html | Syracuse Women Poised for Final Step | By Seth Berkman | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/olympics/the-way-of-the-sword-is-too-complex-for-the-olympics.html | For Now the 8216Way of the Sword8217 Is Too Complex for the Games | By Daniel Krieger | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/soccer/landon-donovan-returns-for-us-soccer-team.html | Donovan Back in US Lineup but Reunion With Dempsey Will Wait | By Brian Sciaretta | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/tennis/qualifier-finally-falls-in-nice.html | Qualifiers Run Ends in Final | By Agence FrancePresse | TX 6-540-601 | 2012-09-25 |

| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/tickets-available-for-belmont-stakes.html | Tickets Available for Belmont Stakes | By Melissa Hoppert | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/usain-bolt-can-cement-legacy-at-london-olympics.html | For Fastest Man A Slower Step Toward London | By Brian Pinelli | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sunday-review/when-sailing-turns-deadly.html | Sailing Turns Deadly | By Charles McGrath | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/a-lot-of-questions-will-be-answered-in-tuesdays-primary.html | On Tuesday Answers Above and Beyond the Winners | By Ross Ramsey | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/for-many-illegal-entrants-into-us-a-particularly-inhospitable-first-stop.html | For Many Illegal Entrants Into US a Particularly Inhospitable First Stop | By Manny Fernandez | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/houston-community-college-helps-expand-educational-options-in-qatar.html | Houston Community College Helps Expand Educational Options in Qatar | By Reeve Hamilton | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/id-thieves-loot-tax-checks-filing-early-and-often.html | ID Thieves Loot Tax Checks Filing Early and Often | By Lizette Alvarez | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/in-utah-ski-areas-development-and-conservation-battle-anew.html | Along a Utah Range a New Skirmish Over Development or Conservation | By Sallie Dean Shatz | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/in-washington-state-liquor-stores-are-about-to-go-private.html | A Taste of Prohibition as Liquor Stores Go Private | By Kirk Johnson | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/many-claim-to-be-memorial-day-birthplace.html | Birthplace of Memorial Day That Depends Where Youre From | By Campbell Robertson | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/politics/ann-romneys-hobby-spotlights-world-of-dressage.html | In Rarefied Sport a View of the Romneys World | By Trip Gabriel | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/politics/democrat-challenges-elizabeth-warren-in-massachusetts.html | LittleKnown Democratic Challenger Emerges in Massachusetts Senate Race | By Abby Goodnough | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/postal-service-offers-buyouts-to-mail-handlers.html | Postal Service Offers Buyouts to 45000 Mail Handlers | By Ron Nixon | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/texas-artists-release-albums-about-revenge-lost-love-and-a-bartender.html | Songs of Revenge A Bartender And Lost Love | By Andy Langer | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/world/americas/peru-confronts-wounds-of-civil-war.html | Peru Forced To Confront Deep Scars Of Civil War | By William Neuman | TX 6-540-601 | 2012-09-25 |

| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/world/asia/concerns-grow-about-spent-fuel-rods-at-damaged-nuclear-plant-in-japan.html | Concerns Grow About Spent Fuel Rods at Damaged Nuclear Plant in Japan | By Hiroko Tabuchi and Matthew L Wald | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/world/asia/first-a-black-hood-then-81-captive-days-for-artist-in-china.html | First a Black Hood Then 81 Captive Days For an Artist in China | By Edward Wong | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/world/europe/small-and-medium-businesses-suffer-as-spain-bank-loans-shrivel.html | As Bank Loans Dry Up in Spain Small and Medium Businesses Fight for Life | By Suzanne Daley | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/world/middleeast/some-in-egypt-disdain-both-candidates.html | Some in Egypt Disdain Both Candidates | By Kareem Fahim and Liam Stack | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/world/middleeast/syrian-activists-claim-death-toll-in-village-soars.html | Many Children Among Victims In Syria Attack | By Neil MacFarquhar and Hwaida Saad | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/world/middleeast/us-seeks-russias-help-in-removing-assad-in-syria.html | US Hopes Assad Can Be Eased Out With Russias Aid | By Helene Cooper and Mark Landler | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/your-money/at-intrade-placing-odds-on-greece-and-the-euro.html | The Betting Window Is Open for Greeces Future | By Jeff Sommer | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/arts/music/carrie-smith-singer-in-black-and-blue-dies-at-86.html | Carrie Smith 86 Singer in Black and Blue on Broadway | By Bruce Weber | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/arts/television/al-gordon-skit-writer-for-jack-benny-and-carol-burnett-dies-at-89.html | Al Gordon 89 Skit Writer For Benny and Burnett | By Paul Vitello | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/william-ho-bruce-stuart-weddings.html | William Ho Bruce Stuart | By Nina Reyes | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/everett-ortner-a-leader-in-the-restoration-of-brooklyn-brownstones-dies-at-92.html | Everett Ortner 92 Leader in Brooklyn Brownstones Revival | By Dennis Hevesi | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/mental-history-emerges-of-pedro-hernandez-suspect-in-patz-case.html | Suspects Mental History Emerges in Patz Case | By Al Baker and Joseph Goldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/basketball/celtics-gain-rematch-against-james-and-heat.html | Celtics Gain Rematch Against James and Heat | By Zach Berman | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/olympics/nastia-liukin-progresses-in-comeback-bid.html | Liukin Progresses in Comeback Bid | By Juliet Macur | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/soccer/landon-donovans-hat-trick-leads-us-over-scotland.html | US Begins Three Weeks Full of Games by Watching Donovan Collect a Net Full of Goals | By Brian Sciaretta | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/world/asia/drug-traffic-remains-as-us-nears-afghanistan-exit.html | US Efforts Fail To Curtail Trade In Afghan Opium | By Alissa J Rubin and Matthew Rosenberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-28 | https://www.nytimes.com/2012/05/27/arts/music/beyonces-return-to-stage-is-a-return-to-familiar-form.html | Coming Back and Catching Up Then Conquering | By Ben Ratliff | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-28 | https://www.nytimes.com/2012/05/27/sports/olympics/edoardo-mangiarotti-olympian-fencer-dies-at-93.html | Edoardo Mangiarotti Fencer Dies at 93 Won Six Gold Medals in Olympic Games | By Douglas Martin | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/arts/dance/danceafrica-at-the-brooklyn-academy-of-music.html | Celebrating Marriage Ancestors and Spirits With Skips Swivels and Twists | By Brian Seibert | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/arts/music/don-giovanni-los-angeles-philharmonic-and-gustavo-dudamel.html | Mozarts Don Haunts Gehrys Hall | By Zachary Woolfe | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/arts/music/georges-aperghis-compositions-at-miller-theater.html | A Composer Who Turned Runway Lights Into Music | By Allan Kozinn | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/arts/music/jennifer-sheehan-at-feinsteins-at-loews-regency.html | Bacharach and the Beatles The Sunny Side of the 60s | By Stephen Holden | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/arts/music/one-direction-the-boy-band-plays-the-beacon-theater.html | 5 Boys Sing as Thousands Shriek | By Jon Caramanica | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/arts/television/hatfields-mccoys-with-kevin-costner-on-history-channel.html | Guns Bad Blood and Something About a Dog Inflaming a Family Feud | By Mike Hale | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/arts/television/hemingway-gellhorn-has-its-premiere-on-hbo.html | Literary Lions Stalk Each Other | By Mike Hale | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/books/my-cross-to-bear-gregg-allmans-memoir.html | Sex Drugs and Southern Rock | By Dwight Garner | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/business/global/in-euro-zone-a-debate-over-bonds.html | As the Euro Bond Wins Supporters the Details Remain Vague | By Jack Ewing and Paul Geitner | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/crosswords/bridge/in-bridge-uja-federation-of-new-yorks-womens-philanthropy.html | In Bridge UJAFederation of New Yorks Womens Philanthropy | By Phillip Alder | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/movies/amour-by-michael-haneke-wins-palme-dor-at-cannes.html | Amour a Wrenching Love Story Wins at Cannes | By Manohla Dargis | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/movies/bill-w-traces-the-early-life-of-alcoholics-anonymous.html | Earning Lasting Fame For Being Anonymous | By Nicolas Rapold | TX 6-540-601 | 2012-09-25 |

| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/opinion/the-vas-shameful-betrayal.html | The VAs Shameful Betrayal | By Mike Scotti | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/autoracing/28iht-prix28.html | After 6 Races Formula One Has 6 Winners | By Brad Spurgeon | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/autoracing/franchitti-wins-indianapolis-500-for-a-third-time.html | Rivals Gamble Ends in Crash And Third Win For Franchitti | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/baseball/dickey-and-bullpen-combine-on-another-mets-shutout.html | Never Completely in Control Dickey Sure Looks Like It Against Padres | By Andrew Keh | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/baseball/strong-outing-by-kuroda-helps-yankees-beat-athletics.html | The Yankees Continue to Roll Toward a Potential Roadblock | By David Waldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/cycling/ryder-hesjadal-of-canada-wins-giro.html | Canadian Breaks Through With His Countrys First Victory in Giro dItalia | By Ian Austen | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/tennis/in-brian-bakers-stunning-comeback-scars-show-a-career-arc.html | In Stunning Tennis Comeback Scars Show a Career Arc | By Greg Bishop | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/tennis/nadal-has-chance-at-history-on-french-open-clay.html | Looking to Add To a Legacy Molded on Clay | By Christopher Clarey | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/technology/for-tech-startups-new-york-has-increasing-allure.html | Farewell Silicon Valley | By Joshua Brustein | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/us/california-farmworkers-community-hurt-by-budget-crisis.html | Enduring Dust and Decay as California Budget Woes Delay a Move | By Jennifer Medina | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/us/tropical-storm-beryl-threatens-the-southeast.html | Tropical Storm Interrupts Holiday Plans in Southeast | By Michael Schwirtz | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/world/asia/afghanistan-explosions-kill-four-nato-soldiers.html | Afghan and NATO Inquiries Begin on Reported Killing of Family in an Airstrike | By Alissa J Rubin and Rod Nordland | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/world/middleeast/iran-wont-halt-production-of-higher-grade-uranium.html | After Talks With West Falter Iran Says It Wont Halt Uranium Work | By Thomas Erdbrink | TX 6-540-601 | 2012-09-25 |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/world/middleeast/syria-denies-responsibility-in-brutal-attack.html | Security Council Condemns Syria Over Massacre | By Neil MacFarquhar | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/arts/music/doug-dillard-banjo-virtuoso-dies-at-75.html | Doug Dillard 75 Bluegrass Banjo Virtuoso | By Peter Keepnews | TX 6-540-601 | 2012-09-25 |

| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/business/global/in-italy-technology-is-leading-to-a-tv-transformation.html | In Italy Technology Is Leading to Transformation | By Eric Pfanner | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/business/gop-labor-board-member-terence-flynn-quits-over-leak.html | Labor Board Member Resigns Over Leak to GOP Allies | By Steven Greenhouse | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/business/media/motion-picture-academy-to-begin-presidential-succession-process.html | Forecasting Hollywood Academys Succession | By Michael Cieply | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/business/media/the-times-picayune-new-orleans-and-a-doomed-romance.html | A Doomed Romance With a Paper | By David Carr | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/nyregion/black-gay-men-and-lesbians-find-embrace-at-harlem-church.html | A Rare Haven for Gay Men and Lesbians in Harlem | By Gerren Keith Gaynor | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/nyregion/closed-new-york-prisons-prove-hard-to-sell.html | New York Has Some Prisons to Sell You | By Thomas Kaplan | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/nyregion/for-representative-kathy-hochul-redistricting-raises-hurdle.html | Redistricting Poses New Challenge for Incumbent | By Raymond Hernandez | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/nyregion/fragile-calculus-in-plans-to-fix-pension-systems.html | Public Pensions Faulted for Bets On Rosy Returns | By Mary Williams Walsh and Danny Hakim | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/nyregion/in-manhattan-a-for-profit-private-school-that-calls-its-own-shots.html | ForProfit Private School Is Calling Its Own Shots | By Jenny Anderson | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/nyregion/new-york-after-school-programs-may-face-trims.html | Curtailing A Service That Parents Depend On | By Michael Winerip | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/nyregion/on-dennet-place-in-brooklyn-a-tight-knit-community.html | On an Inconspicuous Brooklyn Block a Curious Nickname and Hobbit Doors | By Alex Vadukul | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/nyregion/worshiper-recalls-admission-by-patz-suspect-decades-ago.html | Worshiper Recalls Admission By Patz Suspect Decades Ago | By Michael Wilson Kia Gregory and Nate Schweber | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/opinion/keller-a-brief-for-justice-kennedy.html | A Brief for Justice Kennedy | By Bill Keller | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/opinion/krugman-fiscal-phonies.html | Big Fiscal Phonies | By Paul Krugman | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/science/zoos-bitter-choice-to-save-some-species-letting-others-die.html | Zoos Bitter Choice To Save Some Species Letting Others Die | By Leslie Kaufman | TX 6-540-601 | 2012-09-25 |

| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/autoracing/nascar-coca-cola-600-kasey-kahne-wins-for-3rd-time.html | Kahne Takes CocaCola 600 for 3rd Time After Biffle Dominates Much of Race | By Viv Bernstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/basketball/strong-finish-boosts-spurs-in-game-1.html | Spurs Finish Strong For 19th Straight Win | By Tom Spousta | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/hockey/dustin-brown-stays-with-kings-and-proves-indispensable.html | Sticking Around Showing the Way | By Joseph DHippolito | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/hockey/to-devils-lou-lamoriello-beating-the-rangers-always-special.html | Devils Lamoriello Never Tires of Beating the Rangers | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/horse-racing-may-not-deserve-triple-crown-glory.html | Uncontrolled Sport May Not Merit Triple Crown Glory | By William C Rhoden | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/loyola-returns-to-lacrosse-title-game-facing-maryland.html | ExGoalie Relishing Goals As Loyola8217s Lacrosse Coach | By Zach Schonbrun | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/northwestern-women-extend-their-hold-on-ncaa-title.html | The Northwestern Dynasty Adds Another Championship | By Seth Berkman | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/soccer/us-womens-team-nearing-olympics-on-strong-note.html | US Womens Team Nearing Olympics on Strong Note | By Sam Borden | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/us/no-name-key-electricity-plan-divides-residents.html | A Tiny Florida Outpost Divides Over a Chance to Get on the Power Grid | By Lizette Alvarez | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/politics/campaigning-tests-obamas-staying-power.html | Obama Finds Campaigning Rules Clock | By Peter Baker | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/world/asia/azerbaijan-revels-as-host-of-eurovision-song-contest.html | Azerbaijan Delights In Taking the Stage As Eurovision Host | By David M Herszenhorn | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/world/asia/dissident-in-us-concerned-for-brother-after-return-to-chinese-village.html | Brother Back In Village Dissident Is Concerned | By Edward Wong | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/world/asia/frustrations-as-us-and-pakistan-fail-to-mend-ties.html | Frustrations Grow as US and Pakistan Fail to Mend Relations | By Steven Lee Myers and Eric Schmitt | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/world/asia/nepal-disbands-legislature-as-talks-on-constitution-fail.html | Legislature In Nepal Disbands In Failure | By Kiran Chapagain and Jim Yardley | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/world/at-west-point-asking-if-a-war-doctrine-was-worth-it.html | West Point Asks if a War Doctrine Was Worth It | By Elisabeth Bumiller | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/world/europe/london-braces-to-manage-traffic-of-the-olympics.html | Londoners Dread Traffic As City Plans Olympics | By Sarah Lyall | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/world/europe/tens-of-thousands-in-georgia-protest-president.html | 80000 at Opposition Rally As Georgia Nears Crossroads | By Andrew E Kramer | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/world/middleeast/ahmed-shafik-counting-on-egyptian-elites-fears.html | Egyptian Is Counting On Worries Of Elites | By David D Kirkpatrick | TX 6-540-601 | 2012-09-25 |
| 2012-05-21 | 2012-05-29 | https://artsbeat.blogs.nytimes.com/2012/05/21/amy-ryan-and-david-schwimmer-head-to-detroit/ | David Schwimmer And Amy Ryan in Play | By Erik Piepenburg | TX 6-540-601 | 2012-09-25 |
| 2012-05-23 | 2012-05-29 | https://well.blogs.nytimes.com/2012/05/23/is-marathon-running-bad-for-the-heart/ | Outside the News Marathons Rarely Kill | By Gretchen Reynolds | TX 6-540-601 | 2012-09-25 |
| 2012-05-24 | 2012-05-29 | https://www.nytimes.com/2012/05/29/science/butterfly-species-expands-range-with-climate-change.html | A Butterfly Takes Wing On Climate Change | By Sindya N Bhanoo | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-29 | https://www.nytimes.com/2012/05/29/science/dogs-and-humans-speculation-and-science.html | What It Meets What if The Role of Speculation in Science | By James Gorman | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://well.blogs.nytimes.com/2012/05/28/method-of-delivery-may-affect-obesity-risk/ | Vital Signs  Childbirth Method of Delivery May Affect Obesity Risk | By Nicholas Bakalar | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/arts/a mid-diamond-jubilee-fever-scholars-reflect-on-monarchy.html | Analyzing Royaltys Mystique | By Jennifer Schuessler | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/arts/music/howie-richmond-music-publisher-dies-at-94.html | Howie Richmond 94 Music Publisher | By Margalit Fox | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/arts/music/new-releases-from-travis-porter-and-melody-gardot.html | New Releases From Travis Porter and Melody Gardot | By Jon Caramanica Nate Chinen Ben Ratliff and Stephen Holden | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/arts/music/new-york-youth-symphony-at-carnegie-hall.html | Young Players Raise Horns To the Hunt | By Anthony Tommasini | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/arts/music/the-turn-of-the-screw-by-opera-moderne-at-symphony-space.html | Gothic Tale Scored In Twists And Turns | By Steve Smith | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/books/the-spoiler-by-annalena-mcafee.html | Journalism Old and New Entangled On the Web | By Michiko Kakutani | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/airports-hazards-include-rows-of-snacks.html | Hazards of the Airport Include Rows of Snacks | By Elizabeth Cutler | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/companies-move-to-ban-cellphones-while-driving.html | Put the Cellphone Away | By Tanya Mohn | TX 6-540-601 | 2012-09-25 |

| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/busine ss/global/29iht-stores29.html | 7Eleven Finds a Niche by Providing a Place for Young Indonesians | By Sara Schonhardt | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/busine ss/global/eu-poised-to-release-report-cards-on-member-budgets.html | European Union Prepares a Financial Judgment of Member Countries | By James Kanter | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/busine ss/global/oligarch-quits-as-chairman-of-bps-russian-joint-venture.html | Russian Chief of an Uneasy Joint Venture With BP Resigns | By Andrew E Kramer | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/busine ss/global/spanish-borrowing-costs-rise-on-bank-troubles.html | In Spain Tensions Rise as Crisis Sinks Markets | By Raphael Minder | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/busine ss/media/nagging-questions-for-madison-avenue.html | Asking About Big Joe Turner Suzy Q and Black Dahlia | By Stuart Elliott | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/health /29zuger.html | A Hospital That Gave Its Patients Time to Heal | By Abigail Zuger MD | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/health /fish-smell-danger-and-perhaps-we-do-too.html | How the Scent of Fear May Be Picked Up by Others | By Amanda Schaffer | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/nyregi on/afghanistan-veteran-could-lose-home-over-service-dog.html | Taking His Doctors Advice Could Cost A Combat Veteran His Apartment | By Joseph Berger | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/scienc e/babies-hunger-to-learn-shows-a-goldilocks-effect.html | Babies Hunger to Learn Has a Goldilocks Effect | By Sindya N Bhanoo | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/scienc e/earths-core-the-enigma-1800-miles-below-us.html | The Enigma 1800 Miles Below Us | By Natalie Angier | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/scienc e/eco-immunology-charts-pathways-of-disease-in-nature.html | In Wild Animals Charting the Pathways of Disease | By Jim Robbins | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/scienc e/organ-in-chin-helps-some-whales-in-feeding.html | Organ Helps Coordinate Feeding in Some Whales | By Sindya N Bhanoo | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/scienc e/space/venuss-transit-between-earth-and-sun-will-be-last-until-2117.html | Look Now for Venus to Cross the Sun or Wait Another Century | By Kenneth Chang | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/scienc e/spread-of-chagas-is-called-the-new-aids-of-the-americas.html | Chagas Disease Stubborn Infection Spread by Insects Is Called The New AIDS of the Americas | By Donald G McNeil Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/scienc e/would-eradicating-deer-ticks-hurt-the-ecosystem.html | The Mighty Tick | By C Claiborne Ray | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/baseball/mets-lose-game-and-justin-turner-injures-ankle.html | Mets Are ShortHanded At Shortstop After Loss | By Barry Meier | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/johnny-tapia-champion-boxer-amid-chaos-dies-at-45.html | Johnny Tapia a Champion Amid Chaos Dies at 45 | By Douglas Martin | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/loyola-tops-maryland-for-first-lacrosse-title.html | Loyola Soaks Up Feeling of a Breakthrough Title | By Zach Schonbrun | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/on-a-fishing-trip-a-surprise-catch-among-the-expected-striped-bass.html | Caught by Surprise | By C J Chivers | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/tennis/29iht-tennis29.html | Top Seed Azarenka Struggles in Her Opener | By Christopher Clarey | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/technology/microsoft-at-work-on-meshing-its-products-with-skype.html | Meshing Microsoft With Skype | By Nick Wingfield | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/theater/reviews/playing-with-fire-at-the-new-school-for-drama.html | A Swedish Love Triangle With Some Slight Revisions | By Eric Grode | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/theater/theaterspecial/the-choreography-of-tony-nominees.html | Judging Tony Nominees By Their Dance Numbers | By Alastair Macaulay | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/us/2-4-marine-regiment-marks-ramadi-losses.html | In Beer and Brotherhood Marines Remember | By James Dao | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/us/shots-heard-pinpointed-and-argued-over.html | Gunfire Is Heard And Pinpointed But Technology Is Argued Over | By Erica Goode | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/us/sidebar-a-judges-proposal-to-curb-prosecutors-sentencing-power.html | A Tough Judge Pleads for the Power to Sentence Fairly | By Adam Liptak | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/africa/un-says-rwandans-recruited-to-fight-in-congo.html | Rwandans Recruited to Fight in Congo UN Report Says | By Josh Kron | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/asia/china-cracks-down-on-its-cagey-web-critics.html | Crackdown on Chinese Bloggers Who Fight the Censors With Puns | By Michael Wines | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/asia/chinese-man-kills-self-to-protest-sons-death-in-tiananmen.html | China Father of Tiananmen Victim Hangs Himself | By Michael Wines | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/asia/japans-naoto-kan-condemns-nuclear-power.html | Japans Leader During Reactor Crisis Condemns the Nuclear Industry | By Martin Fackler | TX 6-540-601 | 2012-09-25 |

| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/asia/patching-troops-together-one-ache-at-a-time.html | Patching Troops Together One Ache at a Time | By Graham Bowley | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/asia/two-self-immolations-in-tibetan-capital-of-lhasa.html | Tibet Man Dead After First SelfImmolations in Capital | By Edward Wong | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/europe/tony-blair-to-explain-ties-to-rupert-murdoch.html | Back in Public Eye Blair Testifies at Murdoch Inquiry | By John F Burns and Alan Cowell | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/europe/vatican-says-scandal-involving-popes-butler-erodes-trust.html | Italy Vatican Says Scandals Damage Trust in Church | By Elisabetta Povoledo | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/middleeast/egypt-confirms-candidates-for-presidential-runoff.html | Mubarak Aides Offices Burn During Protests of His Runoff Candidacy | By David D Kirkpatrick and Liam Stack | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/middleeast/fire-at-qatar-mall-kills-19-including-13-children.html | Fire Spreading From Play Area of Mall in Qatar Capital Kills 19 Including 13 Children | By J David Goodman | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/middleeast/hamas-makes-step-toward-palestinian-unity-government.html | Hamas Begins Talks to Put Voters on Rolls | By Fares Akram | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/middleeast/syria-pressed-on-peace-plan-after-un-condemnation.html | Pressure On Syria Increasing After Killings | By NEIL MacFARQUHAR | TX 6-540-601 | 2012-09-25 |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/middleeast/turkish-court-indicts-4-israeli-military-leaders.html | Turkey Indicts Israeli ExOfficials in Raid on Gaza Flotilla | By Isabel Kershner | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://dealbook.nytimes.com/2012/05/28/dewey-leboeuf-files-for-bankruptcy/ | Crippled Firm In Bankruptcy Proceedings | By Peter Lattman | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/economy/extended-federal-unemployment-benefits-begin-to-wind-down.html | US Winds Down Longer Benefits For the Jobless | By Shaila Dewan | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/global/canadian-official-introduces-bill-to-end-rail-strike.html | Canadian Official Offers Bill to End Railway Strike | By Ian Austen | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/global/daily-stock-market-activity.html | Shares Fall In Europe Gain in Asia | By David Jolly | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/global/euro-isnt-loved-but-poll-shows-little-desire-to-drop-it.html | Euro Isnt Loved but Few Want to Drop It Poll Says | By Paul Geitner | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/global/investor-doubts-constrain-a-russian-oil-powerhouse.html | Investor Doubts Constrain A Russian Oil Powerhouse | By Andrew E Kramer | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/media/local-tv-stations-cut-costs-by-sharing-news-operations.html | You Can Change the Channel But the Local News Is Identical | By Brian Stelter | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/retreat-from-stock-market-continues.html | After Facebook More Fear of Stock Market | By Nathaniel Popper | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/traveling-this-summer-leave-the-weaponry-behind.html | Traveling This Summer Leave the Weaponry Behind | By Joe Sharkey | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/health/new-breed-of-products-said-to-offer-sun-protection-but-doubts-linger.html | New Breed of Products Is Said to Offer Sun Protection but Doubts Linger | By Douglas Quenqua | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/nyregion/ackerman-endorses-grace-meng-in-house-race.html | Congressman Endorses Assemblywoman as Successor | By David W Chen | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/nyregion/ahead-of-ruling-on-cancer-worry-of-strain-on-9-11-victims-fund.html | Ruling Looms At Health Fund On 911 Cancer | By Anemona Hartocollis | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/nyregion/for-camden-sylvia-and-michael-sullivan-who-disappeared-in-1997-still-some-hope.html | Missing Couples Legacy Shards of Hope | By Michael Wilson | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/nyregion/for-some-new-york-immigrants-vhs-is-king-for-movie-rentals.html | For Movies Some Immigrants Still Choosing To Hit Rewind | By Kirk Semple | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/nyregion/gotham-arguments-for-stop-and-frisk-dont-hold-up.html | Arguments for Most Police Street Stops and the Math Dont Hold Up | By Michael Powell | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/nyregion/rangels-campaign-is-helped-by-colleagues-contributions.html | Money From Colleagues Buoys Rangel Campaign | By Raymond Hernandez | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/nyregion/removing-4486-flags-for-slain-soldiers-but-keeping-their-memory.html | Taking Up 4486 Flags for Slain Soldiers but Holding On to Their Memory | By Paul Post | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/opinion/brooks-the-role-of-uncle-sam.html | The Role of Uncle Sam | By David Brooks | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/opinion/nocera-the-simplicity-solution.html | The Simplicity Solution | By Joe Nocera | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/opinion/the-specter-of-the-spelling-bee.html | Spelling Out the End | By Tania James | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/science/oldest-musical-instruments-are-even-older-than-first-thought.html | Flutes Revised Age Dates the Sound of Music Earlier | By John Noble Wilford | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/baseball/angels-pujols-is-looking-like-his-fearsome-self.html | Pujols Starting to Look Like His Fearsome Self | By David Waldstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/basketball/nba-playoffs-heat-beat-celtics-james-scores-32.html | In Game 1 Heats James And Wade Are Too Good | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/basketball/nba-playoffs-manu-ginobili-epitomizes-spurs-drive.html | Spurs Keep Finding Ways to Keep Their Streak and Their Mission Going | By Tom Spousta | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/hockey/for-rangers-questions-about-more-firepower-and-the-future-of-a-top-assistant.html | For Rangers Questions About More Firepower and the Future of a Top Assistant | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/olympics/at-19-fields-is-an-olympic-favorite-in-bmx-supercross.html | The Best and the Brashest | By Greg Bishop | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/tennis/venus-williams-battling-disease-back-at-french-open.html | For Williams Illness Lurks As Persistent Foe | By Greg Bishop | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/us/hard-by-canada-border-fears-of-crackdown-on-latino-immigration.html | In Far Northwest a New Border Focus on Latinos | By William Yardley | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/us/politics/michelle-obama-writes-american-grown.html | Michelle Obama Reveals How Her White House Garden Grows | By Marian Burros | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/us/politics/obama-begins-commemoration-of-vietnam-era.html | Obama Begins Commemoration of Vietnam Era | By Peter Baker | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/americas/virtual-therapy-helps-ciudad-juarez-residents-cope.html | Virtual Therapy Helps Residents of a Shellshocked City | By Karla Zabludovsky | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/asia/china-communist-party-expels-former-railways-chief.html | China Communist Party Expels Former Railways Chief | By Michael Wines | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/europe/greek-polls-show-gains-by-right-leaning-new-democracy.html | Greek Voters Tilt to Right But Many Urge Caution | By Suzanne Daley | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/europe/russia-3-are-charged-over-protest-violence.html | Russia 3 Are Charged Over Protest Violence | By Andrew Roth | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/middleeast/bahrain-activist-to-end-110-day-hunger-strike.html | Bahrain Activist to End 110Day Hunger Strike | By Kareem Fahim | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/obamas-leadership-in-war-on-al-qaeda.html | Secret Kill List Proves a Test Of Obamas Principles and Will | By Jo Becker and Scott Shane | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-25 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/less-fuss-paella-for-summer.html | LessFuss Paella Arrives in Time for Summer | By David Tanis | TX 6-540-601 | 2012-09-25 |
| 2012-05-25 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/rhubarb-finds-its-tender-side.html | Rhubarb It Turns Out Can Be a Sweetie | By Melissa Clark | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/a-snow-pea-salad-goes-well-with-godellos-pairings.html | Snow Pea Salad | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-26 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/reviews/godello-wines-from-spain-wines-of-the-times.html | In Spain the Promise of Godello | By Eric Asimov | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://artsbeat.blogs.nytimes.com/2012/05/29/a-broadway-move-for-hands-on-a-hardbody/ | u2018Hands on a Hardbodyu2019 Heading to Broadway | By Patrick Healy | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/arts/dance/american-ballet-theaters-production-of-la-bayadere.html | A Profusion of Tiger Killers And Their Temple Maidens | By Alastair Macaulay | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/arts/dance/breaking-pointe-a-cw-reality-show-about-ballet-west-dancers.html | They Already Know They Can Dance and They Want to Be Stars | By Rebecca Milzoff | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/arts/television/dogs-on-tv-beyond-the-whispering.html | Loyal and Loving Beyond Reason And Thats Just the Owners | By Neil Genzlinger | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/books/gone-girl-by-gillian-flynn.html | The Lies That Buoy Then Break A Marriage | By Janet Maslin | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/daily-stock-market-activity.html | Overall Market Turns Up While Facebook Slides | By Christine Hauser | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/global/as-global-rivals-gain-ground-corporate-japan-clings-to-cautious-ways.html | Educated but Not Fitting In | By Hiroko Tabuchi | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/global/athens-no-longer-sees-most-of-its-bailout-aid.html | Most Aid To Greece Circles Back | By Liz Alderman and Jack Ewing | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/global/governor-of-spains-central-bank-to-step-aside-early.html | Spanish Central Bank Chief to Leave Early as Crisis Gathers | By Raphael Minder | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/global/repsol-to-sell-assets-and-spend-more-on-exploration.html | Repsol to Sell Nonessential Assets as Part Of Overhaul | By Raphael Minder | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/benefits-wine-and-food-tastings-and-lessons-on-the-cuisine-of-chihuahua-dining-calendar.html | Calendar | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |

| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/cha-ca-la-vong-a-dish-inspired-by-a-dive-in-hanoi.html | A Dish Inspired By a Dive in Hanoi | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/for-great-roasted-peppers-first-get-a-pile-of-wood.html | Great Roasted Peppers First Get a Pile of Wood | By Mark Bittman | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/frozen-treats-all-year-round.html | Frozen Treats All Year Round | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/malt-mold-to-offer-craft-beers-and-cheese.html | Brews and Bites Off the Usual Track | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/many-openings-and-2-closings-of-new-york-city-restaurants.html | Off the Menu | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/masters-of-a-cuisine-by-calling-not-roots.html | Cuisines Mastered As Acquired Tastes | By Francis Lam | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/milk-and-honey-is-moving-on-and-attaboy-is-moving-in.html | Moving On Adding a Sign Out Front | By Robert Simonson | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/power-lunching-at-the-french-open.html | Its Not Just Lunch Theres Tennis Too | By Elaine Sciolino | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/reviews/bar-corvo-in-crown-heights-brooklyn.html | In Crown Heights Malfatti for the Trilbys | By Ligaya Mishan | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/reviews/restaurant-review-back-forty-and-back-forty-west.html | For These Twins Nurture Not Nature | By Pete Wells | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/the-maine-lobster-book-offers-recipes-and-more.html | Surveying A Lobsters Reach | By Florence Fabricant | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/movies/5-broken-cameras-shows-life-in-one-palestinian-village.html | A Palestinian Whose Cameras Are Witnesses and Casualties of Conflict | By AO Scott | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/realestate/commercial/a-rental-market-surge-in-brooklyn.html | A Rental Market Surge in Brooklyn | By Julie Satow | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/realestate/commercial/gaining-savings-and-productivity-from-smaller-offices.html | More Room for Ideas In a Smaller Office | By J Michael Welton | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/realestate/commercial/the-30-minute-interview-patrick-denihan.html | Patrick Denihan | By Vivian Marino | TX 6-540-601 | 2012-09-25 |

| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/basketball/nets-need-lottery-luck-just-to-draft-in-first-round.html | AllorNothing Draft Lottery for the Nets | By Jake Appleman | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/hockey/nhl-playoffs-kings-rise-does-not-erase-an-outsiders-past.html | Kings8217 Rise Does Not Erase Their Outsiders8217 Past | By Paul Brownfield | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/tennis/2012-french-open-serena-williams-ousted-in-first-round.html | Serena Williams Is Ousted in a FirstRound First | By Greg Bishop | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/theater/theaterspecial/james-earl-jones-as-a-broadway-patriarch-onstage-and-off.html | A Theatrical Patriarch Onstage And Off | By Felicia R Lee | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/us/politics/supreme-court-rejects-appeal-by-former-iran-hostagess.html | Justices Reject Appeal Seeking Payments for ExIran Hostages | By Matthew L Wald | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/asia/philippines-chief-justice-removed-over-finances.html | Philippine Chief Justice Removed Over Omission in Report on Assets | By Floyd Whaley | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/asia/uncertainty-hangs-over-aung-san-suu-kyis-visit-to-thailand.html | Myanmar Dissident Arrives in Thailand With Unsettled Plans | By Thomas Fuller | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/asia/us-says-qaeda-militants-killed-in-afghanistan.html | 2 Qaeda Members Killed US Says | By Rod Nordland | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/europe/european-official-calls-for-an-economic-road-map.html | European Official Calls for an Economic Road Map to Calm Fears | By Nicholas Kulish and David Jolly | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/europe/northern-italy-hit-by-second-deadly-quake.html | Deadly Quake Second in 2 Weeks Hits as Northern Italy Begins to Rebuild | By Elisabetta Povoledo | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/middleeast/a-walk-through-a-tunnel-at-the-rafah-crossing-into-gaza.html | A Hunched Shuffle Through an Underground Artery to Gaza | By Ruqaya Izzidien | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/middleeast/iran-confirms-cyber-attack-by-new-virus-called-flame.html | Iran Confirms Attack by Virus That Collects Information | By Thomas Erdbrink | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/middleeast/israel-to-give-financial-support-to-non-orthodox-rabbis.html | Israel to Aid Wider Range Of Rabbis | By Jodi Rudoren | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/middleeast/kofi-annan-meets-with-bashar-al-assad.html | 10 Allies Join US In Move to Expel Syria Diplomats | By Neil MacFarquhar | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/arts/music/doc-watson-folk-musician-dies-at-89.html | Doc Watson Blind Guitar Wizard Who Influenced Generations Dies at 89 | By William Grimes | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/economy/tech-lawsuits-endanger-innovation.html | Tech Suits Endanger Innovation | By Eduardo Porter | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/energy-environment/even-in-kentucky-coal-industry-is-under-siege.html | Even in Coal Country the Fight for an Industry | By Eric Lipton | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/for-electric-car-company-some-recent-challenges.html | Challenges Mount for Chinese Maker of Electric Cars | By Keith Bradsher | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/marina-keegan-journalist-and-playwright-dies-at-22.html | Marina Keegan 22 Journalist and Playwright | By William Alden | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/media/using-dirty-products-to-clean-up.html | Using Dirty Products to Clean Up | By Stuart Elliott | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/education/eight-more-states-get-waiver-from-no-child-law.html | Waivers for 8 More States From No Child Left Behind | By Richard PrezPea | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/health/policy/drug-maker-endo-gets-input-in-house-bill-on-generics.html | Drug Maker Seeks Protection Within Bill Favoring Generics | By Robert Pear | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/nyregion/as-new-phase-looms-for-clintons-chappaqua-ny-ponders-future-of-great-neighbors.html | Great Neighbors but for How Long | By Peter Applebome | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/nyregion/bloomberg-seeks-new-law-on-penalizing-teachers-in-sex-abuse-cases.html | Seeking Easier Way to Fire Teachers in Sex Cases | By David W Chen | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/nyregion/city-island-fire-company-threatened-again-by-budget-cuts.html | A LittleUsed Fire Company Rescued Annually | By Winnie Hu | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/nyregion/hunt-for-boys-savings-hidden-in-a-computer-bound-for-recycling.html | Thats Not Recyclable Mom Thats My Savings | By James Barron | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/nyregion/plea-deal-for-robbery-that-ended-in-a-nuns-death.html | Plea Deal In Robbery Involving Nuns Death | By Russ Buettner | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/nyregion/rangel-forcefully-defends-his-record-as-a-challenger-looks-on.html | Rangel Forcefully Defends His Record as a Challenger Looks on | By Kate Taylor | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/nyregion/suit-says-new-york-citys-jails-condone-guards-beatings-of-inmates.html | Lawsuit Accuses Citys Jails Of Condoning Inmate Abuse | By Benjamin Weiser | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/nyregion/to-find-etan-patzs-body-huge-obstacles.html | With Records Gone Odds of Finding Boys Remains Are Even Slimmer | By Patrick McGeehan | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/opinion/dowd-andromeda-is-coming.html | Andromeda Is Coming | By Maureen Dowd | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/opinion/friedman-paul-simon-takes-us-back.html | Paul Simon Takes Us Back | By Thomas L Friedman | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/opinion/how-china-flouts-its-laws.html | How China Flouts Its Laws | By Chen Guangcheng | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/baseball/mets-beat-phillies-with-unexpected-hitting-from-pitcher-and-shortstop.html | Unexpected Hitting From Pitcher and Shortstop Lifts Mets | By Benjamin Hoffman | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/baseball/roy-halladay-joins-phillies-injury-list.html | Halladays Injury Is Latest to Test Phillies Resilience | By Tyler Kepner | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/basketball/harvey-araton-small-markets-thrive-in-nba.html | Being Smart Can Beat Being Big | By Harvey Araton | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/basketball/nba-playoffs-spurs-defeat-thunder-in-game-2.html | Perfect in Playoffs the Spurs Are Starting to Make Winning Look Easy | By Tom Spousta | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/basketball/ray-allens-ankle-and-shot-for-celtics-are-ailing.html | Allen Sees His Sweet Jumper Go Awry | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/golf/fred-couples-and-nick-price-named-presidents-cup-captains.html | Presidents Cup Captains Named | By Karen Crouse | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/hockey/former-flyers-get-another-shot-at-stanley-cup.html | Two Exiled Flyers Land In Good Place | By Ben Shpigel | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/hockey/ilya-kovalchuk-leads-new-jersey-devils-into-stanley-cup-finals.html | Known for Scoring And Now for Leading | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/hockey/stanley-cup-finals-preview-devils-vs-kings.html | Finals Preview Devils Vs Kings | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/tennis/french-open-edouard-roger-vasselin-has-short-walk-to-work.html | HomeCourt Edge Includes Short Walk to Work | By Greg Bishop | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/tennis/serena-williamss-french-open-loss-surprising-but-not-rare.html | A Stumble Is Surprising But Its No Longer Rare | By Christopher Clarey | TX 6-540-601 | 2012-09-25 |

| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/us/a-massachusetts-city-tries-to-change-its-image.html | After Seeing a Dismal Reflection Of Itself a City Moves to Change | By Jess Bidgood | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/us/new-digital-divide-seen-in-wasting-time-online.html | Wasting Time Is New Divide In Digital Era | By Matt Richtel | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/us/politics/north-carolina-tease-not-a-verdict-in-edwards-case.html | North Carolina Tease Not a Verdict In Edwards Case | By Kim Severson | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/us/politics/romney-finds-himself-upstaged-by-trump-on-big-day.html | Romney on His Big Day Finds Himself Upstaged | By Ashley Parker | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/us/politics/romney-sealing-nomination-steps-up-attack-on-obama.html | Nomination His Romney Steps Up Attack on Obama | By Jeff Zeleny and Jim Rutenberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/us/politics/texas-runoff-set-in-gop-race-for-senate.html | Texas Runoff Set in GOP Race for Senate | By Manny Fernandez | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/us/rhode-island-third-city-loses-control-of-finances.html | Rhode Island Third City Loses Control of Finances | By Jess Bidgood | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/us/sex-offenders-face-growing-restrictions-on-public-places.html | PublicPlace Laws Tighten Rein on Sex Offenders but Raise Questions Too | By Ian Lovett | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/americas/canada-governing-party-headquarters-receives-package-containing-a-foot.html | Canada Governing Party Headquarters Receives Package Containing a Foot | By Ian Austen | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/americas/mexican-army-case-adds-to-us-unease-in-drug-war.html | Adding to Unease of a Drug War Alliance | By Randal C Archibold | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/asia/indias-economy-struggles-after-big-hopes.html | India8217s Economy Slows With Global Implications | By Jim Yardley and Vikas Bajaj | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/europe/monti-suggests-suspending-soccer-in-italy-after-scandal.html | After Scandal in Soccer Italys Leader Urges Break | By Elisabetta Povoledo | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/europe/turkish-premier-calls-for-more-abortion-restrictions.html | Premier Of Turkey Seeks Limits On Abortions | By Sebnem Arsu | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/europe/us-proposes-arming-6-of-italys-reaper-drones.html | US Proposal Would Arm Italys Drones | By Eric Schmitt | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/middleeast/kofi-annans-legacy-threatened-by-syrias-violence.html | Supporters and Critics of Annan See Crisis in Syria as a Threat to His Legacy | By Rick Gladstone | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/middleeast/romney-condemns-obamas-syria-policy.html | Romney Calls for Action But His Party Is Divided | By Mark Landler | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/beauty-spots.html | Beauty Spots | By Shivani Vora | TX 6-540-601 | 2012-09-25 |
| 2012-05-29 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/hotels-upgrade-beauty-products-in-rooms.html | Hotels Upgrade Beauty Products | By BeeShyuan Chang | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://cityroom.blogs.nytimes.com/2012/05/30/quinn-presumptive-candidate-will-publish-memoir-before-election-for-mayor/ | Memoir to Precede an Expected Run for Mayor | By Julie Bosman and Kate Taylor | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://well.blogs.nytimes.com/2012/05/30/can-exercise-be-bad-for-you/ | For Some Exercise May Increase Heart Risks Researchers Find | By Gina Kolata | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/30/education/richard-w-lyman-ex-president-of-stanford-university-dies-at-88.html | RW Lyman 88 ExPresident of Stanford | By Margalit Fox | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/arts/dance/american-ballet-theaters-bright-stream-at-the-met.html | Playing Up The Humor When Fools Fall in Love | By Brian Seibert | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/arts/dance/coppelia-performed-by-the-bolshoi-ballet.html | Recreating Lost Instants In a Reconstructed Ballet | By Alastair Macaulay | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/arts/music/a-lang-lang-solo-recital-at-carnegie-hall.html | Revisiting the Romantics At a Breathless Sprint | By Vivien Schweitzer | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/arts/music/cake-shop-a-club-for-new-music-is-looking-for-financing.html | Crumbs From the Crowd to Pay the Bills | By James C McKinley Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/arts/music/eric-reed-at-dizzys-club-coca-cola.html | Fluent in the HardCore Joy of Monk | By Nate Chinen | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/arts/music/foster-the-people-at-rumsey-playfield.html | Sociopathic Thoughts With a Twist | By Jon Pareles | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/arts/music/john-pizzarelli-quartet-at-cafe-carlyle.html | Father and Son and Other Pairings | By Stephen Holden | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/arts/music/operamission-performs-handels-almira-at-gershwin-hotel.html | Duets Ensembles Dance Music and Arias All in the Lobby | By Anthony Tommasini | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/arts/television/final-offer-on-discovery-looks-at-memorabilia-sales.html | Adding Some Guesswork to Memorabilia Sales Just for Televised Fun | By Neil Genzlinger | TX 6-540-601 | 2012-09-25 |

| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/books/engines-of-change-by-paul-ingrassia.html | History 4 Wheels At a Time | By Michiko Kakutani | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/books/new-books-by-sadie-jones-laurent-binet-and-more.html | Newly Released | By Susannah Meadows | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/daily-stock-market-activity.html | Europes Economic Troubles Push Investors Toward 10Year Note | By Christine Hauser | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/energy-environment/us-imposes-duties-on-chinese-wind-towers.html | US Imposes Duties on Chinese Wind Tower Makers | By Matthew L Wald | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/global/european-union-cautions-france-on-overspending-and-warns-of-challenges-in-spain.html | Euro Zone Report Urges Cooperation and Caution | By James Kanter and Paul Geitner | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/global/if-spain-is-rescued-who-foots-the-bill.html | Bank Woes In Spain Continue To Deepen | By Landon Thomas Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/kelleher-leads-a-nonprofit-better-markets-in-fight-for-stricter-banking-rules.html | Facing Down the Bankers | By Annie Lowrey | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/obama-signs-extension-of-export-import-bank.html | Obama Extends the ExportImport Bank | By Mark Landler | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/smallbusiness/jellio-maker-of-whimsical-furnishings-considers-growth.html | Meeting the Demand For Quirky Objects | By Adriana Gardella | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/three-varied-tools-for-blogging-with-a-hand-held.html | Three Varied Tools for Blogging With a HandHeld | By Bob Tedeschi | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/crosswords/bridge/bridge-goldman-pairs-at-eastern-states-regional.html | Goldman Pairs at Eastern States Regional | By Phillip Alder | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/a-memorial-day-weekend-gala-to-benefit-miracle-house.html | When a Countess Holds Court | By Bob Morris | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/acme-a-restaurant-and-cocktail-bar-in-noho.html | Acme | By Ben Detrick | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/amanda-brooks-is-taking-her-leave.html | Taking Her Leave | By BeeShyuan Chang | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/critical-shopper-nicholas-kirkwood-on-washington-street.html | A Gallery With Shoe Boxes | By Alexandra Jacobs | TX 6-540-601 | 2012-09-25 |

| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/kim-france-former-lucky-editor-turns-blogger.html | Starting Over at 48 | By Marisa Meltzer | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/must-attend-parties-and-openings-for-the-week-ahead.html | The Buzz | By Denny Lee | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/oh-to-be-just-another-bearded-face.html | Oh to Be Just Another Bearded Face | By Steven Kurutz | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/rei-kawakubo-of-comme-des-garcons-veiled-like-mona-lisa.html | Like Mona Lisa Ever So Veiled | By Cathy Horyn | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/simon-spurr-puzzles-fashion-industry-by-quitting-his-label.html | Detached From His Label | By Eric Wilson | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/a-self-taught-artists-passion-for-origami.html | At 86 Kit Currie Is Still Reinventing the Box | By Rima Suqi | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/bellomo-architects-have-designed-the-house-arc-a-kit-shelter.html | A Retreat for Haves a Shelter for HaveNots | By Steven Kurutz | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/bistro-chairs.html | Please Be Seated | By Julie Lasky | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/dwellstudio-opens-its-first-furnishings-and-accessories-store-in-soho.html | DwellStudios New Dwelling | By Tim McKeough | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/frustrating-as-they-are-we-still-cant-live-without-tv-remotes.html | Pushing All Our Buttons | By William Grimes | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/remote-control-etiquette.html | First Some Rules | By Jesse McKinley | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/remote-controls-take-on-new-forms.html | Going Beyond The Wand To the Brain | By Julie Lasky | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/restoring-a-wooden-deck-the-pragmatist.html | Summer Without Splinters | By Bob Tedeschi | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/sales-at-moma-design-store-angela-adams-gretel-home-and-mio.html | Eames Furniture and More for Less | By Rima Suqi | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/which-is-better-physical-or-virtual-staging-market-ready.html | Market Ready | By Tim McKeough | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/wright-in-chicago-to-auction-the-murano-art-glass-of-frank-toskan-on-june-9.html | Vintage Murano Glass on the Block | By Tim McKeough | TX 6-540-601 | 2012-09-25 |

| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/greatheromesanddestinations/in-florence-modernizing-a-15th-century-palazzo.html | Sleeping in the Cradle of Opera | By Rocky Casale | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/movies/the-campaign-a-bipartisan-film-comedy.html | Red Blue and Purple Hollywood Tries Bipartisan Bashing | By Michael Cieply | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/nyregion/judge-defends-sentence-imposed-on-dharun-ravi.html | Judge Defends Penalty in Rutgers Spying Case Saying It Fits Crime | By Kate Zernike | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/science/the-tomato-ripe-juicy-and-bursting-with-genes.html | Red Ripe Juicy and Bursting With Genes | By Nicholas Wade | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/football/for-giants-justin-tuck-push-for-reading-starts-at-home.html | Tuck Shares His Love of Reading | By Sam Borden | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/hockey/second-chance-for-devils-zubrus-15-years-after-his-first-nhl-finals.html | A Return To the Finals Was on Ice For 15 Years | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/soccer/concerns-of-racism-precede-european-soccer-championships.html | Racism and Soccer Are in Play At a Big Event in East Europe | By Jer Longman | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/tennis/2012-french-open-venus-williams-follows-sisters-exit.html | Another Williams Is Ousted at Roland Garros This Time Unsurprisingly | By Christopher Clarey | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/tennis/day-four-of-the-french-open.html | Americans Open Is Over But Career Is Renewed | By Greg Bishop | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/a-guide-to-apps-for-your-smartphones-camera.html | Turning Your Phone Into a Photo Studio | By Joshua Brustein | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/a-guide-to-deciphering-the-language-of-smartphones.html | How to Speak Smartphone | By Roy Furchgott | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/a-guide-to-electronic-books.html | Books Under Glass The Many Faces Of EReaders | By John Biggs | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/daddy-what-are-turntables-eight-tracks-and-floppy-disks.html | Daddy What Were Compact Discs | By Sam Grobart | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/film-photographys-revival-in-a-digital-world.html | Just When You Got Digital Technology Film Is Back | By Jenna Wortham | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/for-gamers-a-kind-of-christmas-comes-early.html | For Gamers a Kind of Christmas Comes Early | By Seth Schiesel | TX 6-540-601 | 2012-09-25 |

| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/galaxy-player-4-2-by-samsung-aims-at-ipod-touch-and-falls-just-short.html | Samsung Takes On iPod Touch With Flair | By David Pogue | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/in-a-library-san-franciscos-last-public-typewriter.html | In Praise of Typing The Clattering Kind | By Greg Beato | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/in-new-digital-comic-books-every-click-brings-a-surprise.html | In New Digital Comics Each Tap Holds a Surprise | By George Gene Gustines | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/new-technology-is-the-ally-of-older-people.html | No One Needs to Know Youre AbsentMinded | By Damon Darlin | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/small-cameras-that-can-switch-focus-or-ride-a-bike.html | Small Cameras That Can Switch Focus or Ride a Bike | By Joshua Brustein | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/technology-toys-that-bring-out-the-boy-in-dad.html | Toys That Will Bring Out the Boy in Any Dad | By Warren Buckleitner | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/the-secrets-of-a-high-quality-vinyl-record.html | The Secrets of a HighQuality Vinyl Record | By Roy Furchgott | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/up-to-date-tricks-for-aging-wheels.html | UptoDate Tricks For Aging Wheels | By John R Quain | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/as-college-graduates-cluster-some-cities-are-left-behind.html | A College Gap Leaves Some Cities Behind | By Sabrina Tavernise | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/politics/j-street-a-lobbying-group-is-being-heard-as-moderate-voice-on-israel.html | Divergent Path on Israel Helps Lobby Group Grow | By Eric Lichtblau | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/politics/republican-foreign-policy-establishment-slow-to-embrace-romney.html | GOP Foreign Policy Experts Slow to Back Romney | By Richard A Oppel Jr | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/africa/charles-taylor-sentenced-to-50-years-for-war-crimes.html | ExLiberian Leader Gets 50 Years for War Crimes | By Marlise Simons and J David Goodman | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/asia/civilian-casualties-in-afghanistan-falling-in-2012-un-says.html | Drop Is Seen In Casualties For Afghans | By Rod Nordland and Alissa J Rubin | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/asia/google-and-rights-groups-condemn-thai-courts-conviction-of-a-webmaster.html | Thailand Message Board Manager Sentenced Over Postings by Others | By Thomas Fuller and Kevin Drew | TX 6-540-601 | 2012-09-25 |

| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/asia/in-afghanistan-as-bagram-detainees-are-transferred-united-states-keeps-its-grip.html | Detainees Are Handed Over to Afghans but Not Out of Americans Reach | By Rod Nordland | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/asia/in-china-a-new-round-of-stimulus.html | China Begins New Round Of Stimulus With Caution | By Michael Wines | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/asia/in-thailand-a-warm-welcome-for-daw-aung-san-suu-kyi.html | In Thailand Burmese Workers Call Out to Mother Suu | By Thomas Fuller | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/asia/new-details-on-conviction-of-shakil-afridi-pakistani-doctor-who-aided-cia-in-tracking-osama-bin-laden.html | New Details Emerge on Conviction of Pakistani Who Aided Bin Laden Search | By Declan Walsh and Ismail Khan | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/europe/andy-coulson-held-in-scottish-perjury-case.html | ExAide to Cameron Charged in Scottish Perjury Case | By Sarah Lyall | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/europe/british-court-clears-way-for-extradition-of-wikileaks-founder.html | WikiLeaks Founder Loses Another Bid to Halt His Extradition to Sweden | By John F Burns and Ravi Somaiya | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/europe/chess-champion-retains-title.html | Chess Champion Keeps Title After Tense Set of Tiebreakers | By Dylan Loeb McClain | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/europe/from-amsterdam-beer-bikes-popularity-spreads.html | A Hybrid That Runs On Foot Power and Beer | By Sally McGrane | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/europe/ireland-voters-expected-to-approve-fiscal-pact.html | Irish Voters Are Expected To Approve Fiscal Pact | By Douglas Dalby | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/europe/poland-bristles-as-obama-says-polish-death-camps.html | Polish Premier Denounces Obama for Referring to a Polish Death Camp | By Mark Landler | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/middleeast/another-mass-execution-is-discovered-in-syria.html | US Envoy Sees Grim Outcome for Syria | By Rick Gladstone | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/middleeast/mubaraks-sons-charged-with-insider-trading.html | Egypt Mubarak Sons Charged With Insider Stock Trading | By Liam Stack | TX 6-540-601 | 2012-09-25 |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/middleeast/top-israeli-weighs-imposed-borders-for-palestinians.html | ISRAELI WEIGHS IMPOSED BORDERS FOR PALESTINIANS | By Jodi Rudoren | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/books/leo-dillon-illustrator-of-childrens-books-dies-at-79.html | Leo Dillon Celebrated Illustrator of Childrens Books Is Dead at 79 | By Margalit Fox | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/media/american-idol-and-its-owner-to-get-a-retooling.html | American Idol and Its Owner to Undergo a Retooling | By Bill Carter | TX 6-540-601 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/media/penguin-and-macmillan-deny-e-book-price-fixing.html | 2 Publishers Deny Claim of EBook Price Fixing | By Julie Bosman | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/media/teen-vogue-promoting-back-to-school-shopping-day.html | Shopping Calendar Gets a School Day | By Stuart Elliott | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/on-campus-new-deals-with-banks.html | On Campus New Deals With Banks | By Andrew Martin | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/education/for-a-high-price-sat-available-in-summer.html | For A High Price Sat Available In Summer | By Tamar Lewin | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/nyregion/audit-faults-hewlett-packard-for-charges-related-to-new-york-citys-911-system.html | Comptroller Says Contractor on 911 System Billed Millions in Inappropriate Charges | By David W Chen | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/nyregion/bloomberg-plans-a-ban-on-large-sugared-drinks.html | Mayor Planning A Ban on Big Sizes Of Sugary Drinks | By Michael M Grynbaum | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/nyregion/michael-j-oneill-ex-editor-of-the-new-york-daily-news-dies-at-89.html | Michael J ONeill ExEditor Of The Daily News Dies at 89 | By Douglas Martin | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/nyregion/mta-agrees-to-allow-that-workers-may-wear-religious-headgear.html | MTA Agrees to Allow Its Workers to Wear Religious Headgear | By Matt Flegenheimer | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/nyregion/parks-workers-urged-to-get-training-to-spot-tree-decay.html | Training to Spot Tree Decay Is Urged for Parks Workers | By Lisa W Foderaro | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/nyregion/unused-parking-meter-time-can-now-be-sold.html | That Unused Hour on Your Parking Receipt You Might Think About Selling It | By Matt Flegenheimer | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/opinion/a-peace-plan-in-name-only.html | A Peace Plan in Name Only | By Haitham Maleh | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/opinion/collins-the-tale-of-the-ticks-and-other-excess.html | The Tale Of Ticks and Other Excess | By Gail Collins | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/opinion/doc-watson.html | Doc Watson | By Verlyn Klinkenborg | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/opinion/kristof-markets-and-morals.html | Markets And Morals | By Nicholas Kristof | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/opinion/the-parent-trap.html | You Can Go Home Again | By Karen L Fingerman and Frank F Furstenberg | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/baseball/mets-bullpen-breaks-down-against-phillies.html | Mets Relievers Fail to Finish After Duda Ends Slump Against Phillies | By Andrew Keh | TX 6-540-601 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/baseball/mets-in-no-rush-to-negotiate-with-david-wright.html | Mets Taking It Slow With Wright | By Andrew Keh | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/basketball/heat-withstand-big-night-by-rondo-and-lead-series-2-0.html | The Heat Withstand A Big Night By Rondo | By Howard Beck | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/basketball/hornets-land-top-pick-in-nba-draft.html | Nets Lose As Hornets Win Prize In Draft | By Jake Appleman | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/basketball/thunder-deny-they-were-grasping-at-straws-by-grabbing-spurs-splitter.html | Down by 20 Thunder Grab for Lifeline | By Tom Spousta | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/belmont-stakes-horse-security-tightened-by-new-york-board.html | Tougher Drug Rules Set at Belmont With Extra Scrutiny on ONeill | By Joe Drape | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/hockey/devils-struggle-in-tough-night-against-kings-defense.html | Devils Have a Plan But Fail to Execute It | By Dave Caldwell | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/hockey/kings-take-stanley-cup-opener-from-devils.html | The Kings Are Loving Life on the Road | By Jeff Z Klein | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/hockey/stanley-cup-finals-jonathan-quick-leads-kings-in-game-1.html | Fluke Bounce Aside Quick Proves Too Tough to Solve | By Ben Shpigel | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/soccer/us-brazil-match.html | US Still Learning With Brazil As Teacher | By Sam Borden | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/researchers-link-flame-virus-to-stuxnet-and-duqu.html | Researchers Find Clues In Malware | By Nicole Perlroth | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/cardinal-authorized-payments-to-abusers.html | Cardinal Authorized Payments To Abusers | By Laurie Goodstein | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/illinois-lawsuits-challenge-gay-marriage-ban.html | Gay Marriage Ban Challenged in Illinois | By Steven Yaccino | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/los-angeles-school-districts-settlement-in-sex-harassment-case-is-in-dispute.html | SexHarassment Settlement By School District in Dispute | By Jennifer Medina | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/deval-patrick-endorses-elizabeth-warren.html | Governor Throws Weight Behind Senate Candidate | By Abby Goodnough and Katharine Q Seelye | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/politics/on-edwards-jurys-eighth-day-alternates-are-sent-home.html | After 8 Days and No Edwards Verdict Alternate Jurors Are Sent Home | By Kim Severson and John Schwartz | TX 6-540-601 | 2012-09-25 |

| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/rhode-island-deal-may-avert-bankruptcy.html | Rhode Island Deal May Avert Bankruptcy | By Jess Bidgood | TX 6-540-601 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/rhode-island-state-surrenders-suspect-in-killing.html | Rhode Island State Surrenders Suspect In Killing | By Jess Bidgood | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/students-press-for-action-on-immigration.html | Students Press for Action on Immigration | By Julia Preston | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/washington-ruling-against-border-patrol-backup.html | Washington Ruling Against Border Patrol Backup | By William Yardley | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/wildfires-plague-new-mexico-michigan-and-colorado.html | Lightning Strikes Feed Volatile Fire Season | By Dan Frosch | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/africa/kenya-suspect-is-sought-in-blast.html | Kenya Suspect Is Sought in Blast | By Jeffrey Gettleman | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/africa/south-africa-painting-of-jacob-zuma-removed.html | Amid Uproar Graphic Painting of South African President Is Removed From Gallery | By Lydia Polgreen | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/americas/bolivian-politician-takes-refuge-at-brazilian-embassy.html | Bolivia Opposition Politician Takes Refuge in Brazilian Embassy | By William Neuman | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/americas/brazil-is-jolted-by-claim-that-da-silva-pressured-judge.html | Brazils Political Class Jolted by Claim That ExLeader Pressed a High Court Judge | By Simon Romero | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/americas/colombia-rebels-release-journalist.html | Colombia Rebels Release Journalist | By William Neuman | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/asia/tibetan-woman-dies-in-self-immolation.html | Tibetan Dies in SelfImmolation | By Edward Wong | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/middleeast/for-the-white-house-a-wary-wait-as-syria-boils.html | A Wary Wait As Syria Boils | By Peter Baker | TX 6-540-601 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://therail.blogs.nytimes.com/2012/05/31/after-close-call-with-ill-have-another-belmont-contenders-will-have-track-to-themselves/ | Ill Have Another Evades Accident With Filly | By Melissa Hoppert | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/dance/david-gordon-has-a-new-work-beginning-of-the-end-of-the.html | An Artist Unearthing Himself | By Rebecca Milzoff | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/a-cattelan-billboard-for-the-high-line.html | A Cattelan Billboard for the High Line | By Carol Vogel | TX 6-540-576 | 2012-09-25 |

| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/antico-at-the-frick-collection.html | Classics in the Palms of His Hands | By Ken Johnson | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/antiques-khadambi-asalaches-london-house-restored.html | Curlicues and Cleopatra in Kenyan Poets House | By Eve M Kahn | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/carnal-knowledge-sex-philosophy.html | Carnal Knowledge Sex  Philosophy | By Ken Johnson | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/constantin-brancusi-brancusi-the-photographs.html | Constantin Brancusi Brancusi The Photographs | By Roberta Smith | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/graphic-design-now-in-production-on-governors-island.html | Design in the Service of Subversion | By Martha Schwendener | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/lisa-oppenheim-equivalents.html | Lisa Oppenheim Equivalents | By Karen Rosenberg | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/rachel-harrison-the-help.html | Rachel Harrison The Help | By Holland Cotter | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/renaissance-venice-at-the-morgan-library-museum.html | Following the Curves of a Republics Golden Age | By Karen Rosenberg | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/richard-prince-14-paintings.html | Richard Prince 14 Paintings | By Roberta Smith | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/sue-coe-mad-as-hell-new-work-and-some-classics.html | Sue Coe Mad as Hell New Work and Some Classics | By Holland Cotter | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/theater-life-and-the-afterlife-at-china-institute.html | Making Quite a Show of Dying | By Holland Cotter | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/music/new-york-funny-songs-fest-on-lower-east-side.html | Oh for the Sweet Music of Belly Laughs | By Amanda Petrusich | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/spare-times-for-children-for-june-1-7.html | Spare Times | By Laurel Graeber | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/spare-times-for-june-1-7.html | Spare Times | By Liz Gerecitano and Sunita Reddy | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/television/tv-shows-for-summer-finales-imports-and-new-series.html | Summer Series That Come And Go | By Mike Hale | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/books/we-are-anonymous-by-parmy-olson.html | The Secret Lives of Dangerous Hackers | By Janet Maslin | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/a-new-class-of-cancer-drugs-may-be-less-toxic.html | A OneTwo Punch | By Andrew Pollack | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/at-annual-meeting-walmart-to-confront-shareholder-unrest.html | Amid Celebration Walmart to Face Its Restive Shareholders | By Stephanie Clifford | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/european-bank-deposits-tell-a-tale-of-euro-uncertainty.html | Amid Uncertainty on Euro Europeans Hedge Their Bets | By Floyd Norris | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/global/china-lets-its-currency-slip-raising-trade-tension.html | China Lets Its Currency Depreciate | By Keith Bradsher | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/global/greek-banks-regain-access-to-european-central-bank-loans.html | A Terse Warning for Euro States Do Something Now | By Jack Ewing | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/global/india-feels-pressure-as-growth-rate-is-worse-than-predicted.html | Strains on Indias Government Grow After Sharp Economic Slowdown | By Vikas Bajaj | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/house-panel-backs-bill-that-would-aid-one-new-york-bank.html | Panel Approves Bill Tailored to a Wealthy Donors Bank | By Edward Wyatt | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/health/in-rat-experiment-new-hope-for-spine-injuries.html | In Rat Experiment New Hope for Spine Injuries | By Benedict Carey | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/a-cat-in-paris-the-animated-french-film.html | Ignoring Laws of Physics As They Run Across Roofs | By AO Scott | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/for-greater-glory-traces-mexicos-cristero-war.html | Of Saints and Sinners In a Fevered Mexico | By Stephen Holden | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/from-brazil-found-memories-by-julia-murat.html | Found Memories | By AO Scott | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/hide-away-directed-by-chris-eyre.html | Seeking Balm for Soul In Boat Going Nowhere | By Stephen Holden | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/john-stalberg-jrs-high-school-with-adrien-brody.html | Beating the System With Tainted Brownies And Tainted Minds | By Stephen Holden | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/pink-ribbons-inc-a-documentary-about-breast-cancer.html | Turning a Charity Symbol Into a Corporate Logo | By Jeannette Catsoulis | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/snow-white-and-the-huntsman-with-kristen-stewart.html | The Darker Side of the Story | By AO Scott | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/abacus-bank-charged-with-mortgage-fraud.html | A Small Bank and 19 ExWorkers Are Charged With Mortgage Fraud | By RUSS BUETTNER | TX 6-540-576 | 2012-09-25 |

| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/amazon-to-build-distribution-centers-in-new-jersey.html | Amazon to Build New Jersey Warehouses and Collect State Tax | By N R KLEINFIELD | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/christie-pick-for-new-jersey-supreme-court-bruce-harris-is-rejected.html | Legislative Panel Rejects 2nd Christie Pick for State Supreme Court | By Kate Zernike and Nate Schweber | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/federal-officials-shut-down-26-bus-operators.html | 26 Operators of LowCost Buses Are Halted by US Over Safety | By PATRICK McGEEHAN | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/free-kayaking-on-the-hudson-river.html | Free Kayaking on the Hudson River | By A C Lee | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/places-to-be-a-suburbanite-in-new-york-city.html | Visiting The Suburbs Without The Drive | By Jesse McKinley | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/opinion/how-to-make-law-school-affordable.html | How to Make Law School Affordable | By Brian Z Tamanaha | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/science/space/first-spacex-dragon-cargo-flight-ends-with-a-splash.html | Home With the Trash SpaceX Looks to More Private Flights | By Henry Fountain | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/basketball/a-big-day-for-hornets-and-nba-lottery-conspiracy-theorists.html | A Big Day for the Hornets and the Conspiracy Theorists | By Harvey Araton | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/hockey/watching-devils-goalie-martin-brodeur-never-gets-old.html | Watching Brodeur Never Gets Old | By Charles McGrath | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/tennis/2012-french-open-another-marathon-for-isner-this-time-he-loses.html | Another Marathon for Isner but This Time He Loses | By Christopher Clarey | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/theater/54-below-a-cabaret-club-for-broadway-lovers-to-open.html | A Broadway Hangout Old Chum | By Erik Piepenburg | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/theater/reviews/jukebox-jackie-about-jackie-curtis-at-la-mama.html | An Identity Inspired And in Flux | By Charles Isherwood | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/appeals-court-rules-against-federal-marriage-act.html | US Appeals Court Turns Back Marriage Act as Unfair to Gays | By Katharine Q Seelye and Ethan Bronner | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/dudley-clendinen-author-dies-at-67.html | Dudley Clendinen 67 Reporter and Editor | By Robert D McFadden | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/edwards-jury-returns-not-guilty-verdict-on-one-count.html | Edwards Acquitted on One Count Mistrial on 5 Others | By Kim Severson and John Schwartz | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/politics/obama-hosts-george-w-bush-for-portraits-unveiling.html | Wisecracks in White House as Bush Portrait Is Unveiled | By Mark Landler | TX 6-540-576 | 2012-09-25 |

| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/texas-trial-lawyers-support-of-republicans-yields-mixed-results.html | Trial Lawyers Support of Republican Candidates Yields Less Than Stellar Results | By Morgan Smith | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/africa/sudans-caught-in-tense-cycle.html | Status Quo Between 2 Sudans Is Not Quite War Not Quite Peace | By Jeffrey Gettleman | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/americas/honduran-drug-raid-deaths-wont-alter-us-policy.html | A New Front Line in the US Drug War | By Damien Cave Charlie Savage and Thom Shanker | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/asia/a-third-witness-in-philippine-massacre-is-murdered-prosecutor-says.html | Third Witness To Massacre In Philippines Is Murdered | By Floyd Whaley | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/asia/in-new-york-chinese-rights-activist-chen-guangcheng-expresses-optimism.html | Dissident From China Expresses Optimism | By Rick Gladstone | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/asia/japan-moves-closer-to-restart-of-nuclear-plant.html | Opposition Easing Japan Is Closer to Restart of Nuclear Plant | By Martin Fackler | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/asia/south-korean-democracy-campaigner-is-detained-in-china.html | Relations Tested in Case of South Korean Activist Detained in China | By Choe SangHun | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/europe/jeremy-hunt-testimony-leveson-inquiry-phone-hacking.html | Official Says He Set Aside His Partiality To Murdochs | By JOHN F BURNS and RAVI SOMAIYA | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/middleeast/frustrated-clinton-says-russian-inaction-may-lead-to-syrian-civil-war.html | Clinton Says Inaction by Russia May Lead to Syrian Civil War | By Steven Lee Myers and J David Goodman | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/middleeast/israel-in-gesture-repatriates-bodies-of-91-palestinians.html | Trying to Restart Talks Israel Returns Bodies of Palestinians to West Bank and Gaza | By Isabel Kershner | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/court-tells-holocaust-survivors-family-to-return-gold-tablet.html | Nazi Victims Family Told to Return Artifact | By Patricia Cohen | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/government-to-increase-e-coli-tests-in-raw-beef.html | Government To Increase E Coli Tests In Raw Beef | By Stephanie Strom | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/media/jim-paratore-58-co-creator-of-tmz-dies.html | Jim Paratore CoCreator Of TMZ Dies at 58 | By Bill Carter | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/media/pizza-hut-tries-the-sandwich-market-again.html | Pizza Hut Tries the Sandwich Market Again | By Stuart Elliott | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/us-and-europe-agree-on-air-cargo-rules.html | US and European Union Agree on Air Cargo Security | By Nicola Clark | TX 6-540-576 | 2012-09-25 |

| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/6-month-rule-by-blayne-weaver.html | 6 Month Rule | By Jeannette Catsoulis | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/cellmates-directed-by-jesse-baget-starring-tom-sizemore.html | Cellmates | By Andy Webster | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/chely-wright-wish-me-away-a-documentary.html | Chely Wright Wish Me Away | By Jeannette Catsoulis | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/crooked-arrows-directed-by-steve-rash.html | Crooked Arrows | By Daniel M Gold | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/one-day-on-earth-directed-by-kyle-ruddick.html | One Day on Earth | By Daniel M Gold | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/richards-wedding-written-and-directed-by-onur-tukel.html | Richards Wedding | By David DeWitt | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/sexual-chronicles-of-a-french-family.html | Sexual Chronicles of a French Family | By David DeWitt | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/un-me-a-documentary-about-the-united-nations.html | UN Me | By Neil Genzlinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/wallander-the-revenge-from-sweden.html | Wallander The Revenge | By Rachel Saltz | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/assembly-speaker-presses-cuomo-on-plan-for-disabled-care.html | Silver Presses Governor On Proposal For Disabled | By Danny Hakim | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/bullying-may-have-affected-boy-12-who-hanged-himself.html | Family of Boy 12 Who Hanged Himself Points to Bullying | By Michael Wilson and Juliet Linderman | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/cuomo-administration-looks-to-sell-4-trains-from-failed-rail-project.html | For Sale by the State 4 Weedy Rusty Relics of a Doomed Rail Project | By Thomas Kaplan | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/david-storobin-poised-to-win-brooklyn-state-senate-seat-after-recount.html | After Recount Republicans Opponent Concedes a State Senate Race in Brooklyn | By Liz Robbins | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/to-gulp-or-to-sip-debating-a-crackdown-on-big-sugary-drinks.html | To Gulp or to Sip Debating a Crackdown On Big Sugary Drinks | By Anemona Hartocollis | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/opinion/brooks-the-segmentation-century.html | The Segmentation Century | By David Brooks | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/opinion/earth-observing-satellites-in-jeopardy.html | Clouded Forecast | By Heidi Cullen | TX 6-540-576 | 2012-09-25 |

| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/opinion/krugman-the-austerity-agenda.html | The Austerity Agenda | By Paul Krugman | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/at-yonkers-raceway-cynicism-and-ire-over-trainer-penas-suspension.html | At Yonkers Anger and Shrugs Over Trainers Suspension | By Hunter Atkins | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/baseball/florida-state-coach-martin-has-same-goal-if-not-same-perspective.html | Coach Keeps Focus on Winning Without Losing Sight of Everything Else | By Seth Berkman | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/basketball/after-20-straight-victories-the-spurs-take-a-tumble-in-oklahoma-city.html | After 20 Straight Victories the Spurs Take a Tumble in Oklahoma City | By Tom Spousta | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/basketball/jack-twyman-nba-star-dies-at-78.html | Jack Twyman NBA Star Known for OffCourt Assist Dies at 78 | By Douglas Martin | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/basketball/nba-playoffs-rajon-rondo-provides-vision-of-celtics-future.html | Rondo Provides Vision Of the Celtics Future | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/football/shonn-greene-of-jets-expects-more-carries-despite-tim-tebows-presence.html | Greene Is Expecting His Workload to Grow | By Ben Shpigel | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/golf/kevine-nas-new-routine-may-hold-him-back.html | Quicker Routine May Create a Hitch in Nas Scoring | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/hockey/mike-emrick-is-hockeys-maestro-of-the-microphone.html | Hockeys Highs and Lows From a Maestro of the Mic | By Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/technology/so-much-for-sharing-his-like.html | So Much for Sharing His 8216Like8217 | By Somini Sengupta | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/theater/reviews/spiegelworld-presents-empire.html | In CleanedUp City a Package Tour of the Seedy Past | By Claudia La Rocco | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/cases-close-for-msgr-lynn-in-philadelphia-abuse-case.html | Jury to Get Case of Official At Diocese In Philadelphia | By Erik Eckholm | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/congressional-hearings-sought-on-abuse-of-native-women.html | Congressional Hearings Sought On Abuse of Native Women | By NYT | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/edwards-case-a-blow-to-justice-dept-corruption-unit.html | Another HighProfile Failure for a Justice Dept Watchdog | By Charlie Savage | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/gtt.html | GTT | By Michael Hoinski | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/judge-opposes-restrictions-on-floridas-voter-groups.html | Judge Blocks Florida8217s Voter Drive Rules | By Lizette Alvarez | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/politics/encouraging-sign-for-hispanic-republicans-in-texas-primary.html | An Encouraging Sign For Hispanic Republicans | By Ross Ramsey | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/politics/house-rejects-bill-to-ban-sex-selective-abortions.html | House Rejects Bill to Ban SexSelective Abortions | By Jennifer Steinhauer | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/politics/iowa-house-battle-draws-speakers-boehner-and-pelosi.html | Iowa House Battle Draws Speakers Present and Past | By Jennifer Steinhauer | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/politics/romney-and-obama-campaigns-pick-provocative-venues.html | Two Locations Chosen to Annoy the Other Side | By Ashley Parker and Michael D Shear | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/politics/texas-senate-runoff-draws-big-money-and-heated-words.html | Runoff Draws Big Money and Heated Words | By Aman Batheja and Jay Root | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/politics/wisconsin-recall-vote-could-foretell-november-election.html | Recall Election Could Foretell November Vote | By Monica Davey | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/americas/canada-talks-over-tuition-increases-and-student-strike-collapse-in-quebec.html | Canada Talks Over Tuition Increases And Student Strike Collapse in Quebec | By Ian Austen | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/asia/beijing-projects-power-in-strategic-south-china-sea.html | Beijing Exhibiting New Assertiveness In South China Sea | By Jane Perlez | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/asia/kazakhstan-13-die-at-a-border-post.html | Kazakhstan 13 Die at a Border Post | By Andrew Roth | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/asia/us-liaisons-restored-to-outpost-in-pakistan.html | US Liaisons Are Restored To Outpost In Pakistan | By Eric Schmitt | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/europe/russia-ex-officer-sentenced-to-12-years-after-being-convicted-of-spying-for-us.html | Russia ExOfficer Sentenced to 12 Years After Being Convicted of Spying for US | By Ellen Barry | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/europe/russian-church-opposes-syrian-intervention.html | Russian Church Is a Strong Voice Opposing Intervention in Syria | By Ellen Barry | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/middleeast/obama-ordered-wave-of-cyberattacks-against-iran.html | Obama Order Sped Up Wave Of Cyberattacks Against Iran | By David E Sanger | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/02/world/europe/culture-minister-questioned-in-british-hacking-scandal.html | Official Says He Set Aside His Partiality To Murdochs | By John F Burns and Ravi Somaiya | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-30 | 2012-06-02 | https://www.nytimes.com/2012/05/31/world/europe/in-italy-quakes-fallout-is-also-economic.html | After Deadly Italian Quakes Economic Impact Will Linger | By Elisabetta Povoledo | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/arts/dance/ian-spencer-bell-dance-in-socket-at-new-york-city-center.html | Holding Time Through Movement in a Group Defense Against Darkness | By Brian Seibert | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/arts/dance/new-york-city-ballet-revisits-three-works.html | The Elusive Art of Moving Bodies Through Space | By Alastair Macaulay | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/arts/design/cambodia-to-ask-met-to-return-10th-century-statues.html | Cambodia Says It Seeks Return Of Met Statues | By Tom Mashberg and Ralph Blumenthal | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/arts/design/londons-arcelormittal-orbit-leads-to-controversy.html | A Lightning Rod Masquerading As a Sculpture | By Amy Chozick | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/arts/kaneto-shindo-filmmaker-dies-at-100.html | Kaneto Shindo Dies at 100 WideRanging Filmmaker | By Margalit Fox | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/arts/music/philip-glasss-kepler-at-spoleto-festival-usa.html | Entering the Universe of a Man of Science and Faith | By Allan Kozinn | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/arts/music/the-gospel-according-to-the-other-mary-by-john-adams.html | Composers New Passion Unspooled | By Zachary Woolfe | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/arts/music/tomasz-stanko-quartet-at-jazz-standard.html | Heralded Jazzman Is Changing His Hues | By Ben Ratliff | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/arts/television/longmire-on-ae-a-police-drama-with-a-western-twist.html | Laconic Lawman With No Accent | By Neil Genzlinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/arts/video-games/diablo-iii-video-game-from-blizzard-entertainment.html | Fighting the Forces of Hell Soon With Real Greenbacks | By Seth Schiesel | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/business/car-sales-keep-up-healthy-pace.html | Auto Sales Rose in May Continuing a Bright Trend | By Bill Vlasic | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/business/daily-stock-market-activity.html | Wall Street Tumbles 2 on Jobs Data | By Christine Hauser | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/business/economy/manufacturing-is-losing-its-momentum.html | Manufacturings Turn for the Worse | By Floyd Norris | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/business/economy/us-added-69000-jobs-in-may-jobless-rate-at-8-2.html | Job Growth Weak For Third Month As Recovery Lags | By Shaila Dewan | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/business/global/bp-to-seek-sale-of-russian-venture-tnk-bp.html | BP to Exit Its Venture In Russia | By Julia Werdigier and Andrew E Kramer | TX 6-540-576 | 2012-09-25 |

| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/business/gm-to-offer-buyouts-to-white-collar-retirees.html | GM Plans Big Buyouts For Retirees In Pension | By Bill Vlasic and Mary Williams Walsh | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/business/jobs-report-makes-federal-reserve-more-likely-to-act.html | Weak Hiring May Sway The Fed to Act Again | By Binyamin Appelbaum | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/business/wal-mart-board-challenges-rebuffed.html | The Annual Shareholders Meeting for WalMart Like Its Stock Is Buoyant | By Stephanie Clifford | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/crosswords/bridge/bridge-reisinger-knockout-teams-at-eastern-states-regional.html | Reisinger Knockout Teams at Eastern States Regional | By Phillip Alder | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/movies/piranha-3dd-horror-parody-with-david-hasselhoff.html | Piranha 3DD | By Neil Genzlinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/movies/rowdy-rathore-with-akshay-kumar.html | Rowdy Rathore | By Rachel Saltz | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/nyregion/psychiatrists-puzzled-by-hernandezs-confession-in-etan-patz-case.html | Psychiatrists Offer Theories About Suspect In Patz Case | By Benedict Carey | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/nyregion/rangel-challenges-proceedings-that-led-to-his-censure.html | Rangel Attacks Process That Led to His Censure | By Sam Roberts | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/nyregion/robber-in-brooklyn-hits-3-banks-in-30-minutes.html | In Brooklyn Suspect Robs Three Banks In 30 Minutes | By Al Baker | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/nyregion/stamford-woman-to-sue-city-after-losing-family-in-fire.html | Woman to Sue Stamford After Losing Family in Blaze | By Anne Barnard | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/olympics/far-from-home-amantle-montsho-chases-olympic-dream.html | Solitary Refinement A Runners Quest | By Mary Pilon | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/tennis/from-lucky-loser-to-a-meeting-with-federer.html | Federer Is Next Up for a 8216Lucky Loser8217 Who Keeps on Winning | By Christopher Clarey | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/tennis/stephens-continues-impressive-march-at-french-open.html | In Face of Success and Scrutiny a Rising American Star Hasnt Flinched | By Greg Bishop | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/theater/reviews/amelia-a-civil-war-story-on-governors-island.html | Shell Ditch Her Skirts and Track Down Her Man | By Claudia La Rocco | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/bond-revoked-for-suspect-in-martin-shooting.html | Judge Tells Zimmerman He Must Go Back to Jail | By Serge F Kovaleski | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/california-karuk-tribe-wins-gold-mining-ruling.html | California Tribe Wins Ruling Against Gold Mining | By William Yardley | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/colorado-immigrant-groups-financing-is-replaced.html | Colorado Immigrant Groups Financing Is Replaced | By Dan Frosch | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/gospel-music-book-challenges-black-homophobia.html | Gospel Music Secrets Challenging Black Homophobia | By Samuel G Freedman | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/new-charges-for-bales-soldier-accused-of-afghanistan-murders.html | Army Amends Charges Against Soldier | By James Dao | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/nuns-speak-about-vatican-criticism.html | American Nuns Vow to Fight Vatican Criticism | By Laurie Goodstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/americas/scourge-of-paraguays-drug-trade-journalist-candido-figueredo-is-ready-for-retaliation.html | Exposing Drug Secrets From a WellGuarded Bunker | By Simon Romero | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/asia/china-is-said-to-detain-official-spying-for-united-states.html | China Is Said to Have Detained Intelligence Official Suspected of Spying for US | By Edward Wong | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/asia/google-to-alert-users-to-chinese-censorship.html | China A Google Alert on Censorship | By Michael Wines | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/asia/myanmar-dissident-cautions-perspective-investors.html | Democracy Leader Cautions Investors Against Reckless Optimism in Myanmar | By Thomas Fuller | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/europe/greek-leftist-challenge-to-europe-on-austerity.html | Greek Leftist Aims to Void Austerity Plan | By Suzanne Daley and Niki Kitsantonis | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/europe/ireland-approves-fiscal-treaty.html | Ireland Approves Treaty to Set European Union Budget Controls | By Douglas Dalby | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/middleeast/egypt-awaits-mubarak-verdict-and-its-aftermath.html | Egypt Awaits A Verdict On Mubarak And Fallout | By David D Kirkpatrick and Mayy El Sheikh | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/middleeast/new-massacre-reported-in-syria.html | Putin Rejects Intervention But Fears Civil War in Syria | By Nicholas Kulish and Neil MacFarquhar | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/your-money/stocks-and-bonds/how-to-pick-stocks-after-facebooks-ipo.html | Picking Stocks After Facebook | By Ron Lieber | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/your-money/stuart-sternberg-loves-the-mets-owns-the-rays-and-loves-a-challenge.html | Buying a Sports Team Takes Heart and Cash Plenty of It | By Paul Sullivan | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/your-money/telemarketing-calls-keep-mounting-up-along-with-consumer-irritation.html | Resilience of Robocalls Leaves a Lot of Ears Ringing | By Alina Tugend | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/arts/television/dick-beals-85-who-gave-a-voice-to-gumby-dies-at-85.html | Dick Beals 85 Actor Who Gave a Voice to Gumby and Speedy | By Dennis Hevesi | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/business/drug-helps-immune-system-fight-cancer.html | Drug Helps Defense System Fight Cancer | By Andrew Pollack | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/business/new-rules-for-money-transfers-but-few-limits.html | Wiring Money Feeling Squeezed | By Jessica SilverGreenberg | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/business/weak-job-growth-could-alter-presidential-campaign.html | Sag in Economy Could Reshape 12 Campaigns | By Jonathan Weisman and Mark Landler | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/nyregion/falling-prey-to-a-fraudulent-vacation-rental-crime-scene.html | An Absentee Landlord of an Absentee Vacation Property | By Michael Wilson | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/nyregion/judge-blocks-city-plan-for-new-class-of-livery-cabs.html | Judge Blocks City Plan for New Class of Livery Cabs | By Matt Flegenheimer | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/nyregion/mans-quest-is-to-find-ancestral-graveyard-in-fort-totten.html | Until an Ancestral Graveyard Is Found No Time to Rest | By Sarah Maslin Nir | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/nyregion/on-national-donut-day-some-find-mixed-messages-from-bloomberg.html | Looking at Bloombergs Soda Ban Through a Doughnut Hole | By N R Kleinfield | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/nyregion/plan-collapses-for-queens-convention-hall-and-casino.html | Proposal To Put Convention Hall In Queens Is Off | By Thomas Kaplan and Danny Hakim | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/nyregion/soda-industry-maps-campaign-to-defeat-bloomberg-plan.html | Soda Industry Maps Strategy to Defeat Bloomberg Plan to Ban SuperSize Drinks | By Michael M Grynbaum | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/opinion/blow-darkness-in-the-sunshine-state.html | Darkness in the Sunshine State | By Charles M Blow | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/opinion/do-it-yourself-immigration-reform.html | DoItYourself Immigration Reform | By Jorge G Castaeda and Douglas S Massey | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/opinion/john-edwards-and-the-shrimp.html | Mr Edwards And The Shrimp | By Gail Collins | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/opinion/nocera-the-mortgage-fraud-fraud.html | The Mortgage Fraud Fraud | By Joe Nocera | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/baseball/dubious-call-saves-mets-no-hitter.html | Dubious Call Saves NoHitter | By Sam Borden | TX 6-540-576 | 2012-09-25 |

| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/baseball/ex-met-beltran-isnt-haunted-by-playoff-strikeout.html | Beltrans One Wish Ignores That Strikeout | By Tyler Kepner | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/baseball/grandersons-grand-slam-carries-yankees-past-tigers.html | Grandersons Slam Ends Skid And Breaks Open the Game | By Pat Borzi | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/baseball/in-mets-51st-year-finally-their-first-no-hitter.html | For Mets and Santana Wait for NoHitter Is Over | By Tyler Kepner | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/baseball/johan-santanas-no-hitter-went-viral-and-galactic.html | Mets Voices Make the Call | By Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/baseball/santana-helps-to-rewrite-record-book-and-the-tone-of-a-web-site.html | Ending a Drought and the Demand for a Web Site to Track It | By Vincent M Mallozzi | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/baseball/santanas-no-hitter-is-a-first-for-the-mets.html | 8020 Games 1 NoHitter | By Tim Rohan | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/basketball/celtics-jump-out-to-big-early-lead-and-beat-heat.html | Celtics Seize Control Early and This Time They Manage to Hold On | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/basketball/orlando-woolridge-former-nba-star-dies-at-52.html | Orlando Woolridge 52 NBA Star and WNBA Coach | By Richard Goldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/basketball/thabo-sefolosha-slows-spurs-tony-parker-giving-thunder-needed-lift.html | Thunder Slow Parker and Find New Life | By Tom Spousta | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/belmont-stakes-a-chiropractor-for-the-four-legged-set.html | A Chiropractor for the FourLegged Set | By Ryan Goldberg | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/golf/woods-within-stroke-of-lead-at-memorial.html | Woods Closes In on Lead at the Memorial Despite Sniffles and Hiccups | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/hockey/2012-stanley-cup-marek-zidlicky-has-filled-gap-for-devils-defense.html | Devils Filled Defensive Gap With Zidlicky and a Hole in His Rsum Too | By Dave Caldwell | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/hockey/in-playoffs-kings-kopitar-draws-new-attention.html | Goals Keep Coming for the Kings Kopitar Accompanied by New Attention | By Jeff Z Klein | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/technology/christian-leaders-are-powerhouses-on-twitter.html | Twitter Dynamos Offering Word of Gods Love | By Amy OLeary | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/baptists-rebuke-policy-chief-for-insensitive-comments.html | Baptists Reprimand Policy Leader | By Erik Eckholm | TX 6-540-576 | 2012-09-25 |

| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/california-cuts-threaten-the-status-of-universities.html | California Cuts Threaten Universities Reputation | By Jennifer Medina | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/edwards-jurors-open-up-in-morning-tv-interviews.html | Edwards Jurors Open Up In Morning TV Interviews | By Jennifer Preston | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/in-land-of-hydraulic-fracturing-a-battle-over-water-pollution.html | In Land of Gas Drilling Battle for Water That Doesnt Reek or Fizz | By Dan Frosch | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/justice-dept-asks-florida-to-end-voter-purge.html | Search for Illegal Voters May Violate Federal Safeguards US Tells Florida | By Lizette Alvarez | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/politics/60-million-tab-seen-in-wisconsin-recall-campaign.html | Wisconsin Tops Itself in BigMoney Race | By Monica Davey | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/politics/deb-fischer-is-gops-best-bet-in-nebraska-senate-race.html | From Long Shot to GOPs Best Bet in Nebraskas Senate Race | By John Eligon | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/politics/romney-avoids-personal-attacks-on-nice-guy-obama.html | Critics From Base See Romney Pulling Punches on Nice Guy Obama | By Ashley Parker | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/asia/afghan-rape-case-is-a-challenge-for-the-government.html | Rape Case in Public Cites Abuse By Armed Groups in Afghanistan | By Alissa J Rubin | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/asia/leon-panetta-outlines-new-weaponry-for-pacific.html | Panetta Outlines New Weaponry for Pacific | By Jane Perlez | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/asia/pakistan-doctors-conviction-appealed.html | Pakistan Doctors Conviction Appealed | By Declan Walsh | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/europe/turkey-charges-pianist-fazil-say-over-twitter-posts.html | Turkish Pianist Is Accused of Insulting Islam | By Sebnem Arsu and Daniel J Wakin | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/middleeast/israel-soldier-and-militant-killed.html | Israel Soldier and Militant Killed | By Isabel Kershner | TX 6-540-576 | 2012-09-25 |
| 2012-05-25 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 6-540-576 | 2012-09-25 |
| 2012-05-30 | 2012-06-03 | https://www.nytimes.com/2012/05/30/books/kathi-kamen-goldmark-writers-catalyst-dies-at-63.html | Kathi Kamen Goldmark 63 Guide and Friend to Writers | By Douglas Martin | TX 6-540-576 | 2012-09-25 |
| 2012-05-30 | 2012-06-03 | https://www.nytimes.com/2012/05/31/arts/television/lee-rich-a-founder-of-lorimar-productions-dies.html | Lee Rich 93 a Founder Of Lorimar Productions | By Paul Vitello | TX 6-540-576 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-05-30 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/music/fiona-apples-new-album-the-idler-wheel.html | Fiona Apple Faces Outward | By Jon Pareles | TX 6-540-576 | 2012-09-25 |
| 2012-05-30 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/television/comedy-bang-bang-scott-aukerman.html | Curator Of Comics Is Leaving Home | By Danny Hakim | TX 6-540-576 | 2012-09-25 |
| 2012-05-30 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/craig-venters-bugs-might-save-the-world.html | God Of Small Things | By Wil S Hylton | TX 6-540-576 | 2012-09-25 |
| 2012-05-30 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/how-the-art-market-thrives-on-inequality.html | Ill take the Rothko For 87 Million | By Adam Davidson | TX 6-540-576 | 2012-09-25 |
| 2012-05-30 | 2012-06-03 | https://www.nytimes.com/2012/06/03/travel/wi-fi-and-amtrak-missed-connections.html | WiFi and Amtrak Missed Connections | By Ron Nixon | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/dance/pina-bausch-series-world-cities-in-london-2012-festival.html | An Olympian Twirl Around the Globe | By Roslyn Sulcas | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/design/female-artists-occupy-main-galleries-at-the-new-museum.html | Women on the Verge of Everything | By Dorothy Spears | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/the-astaires-by-kathleen-riley.html | TwoStep | By Toni Bentley | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/what-i-wore-irene-neuwirth-a-jewelry-designer.html | Going Her Own Way | By BeeShyuan Chang | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/how-kinect-spawned-a-commercial-ecosystem.html | Freaks Geeks and Microsoft | By Rob Walker | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/soup-hold-the-heat.html | Soup Hold the Heat | By Mark Bittman | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/the-black-whale-an-oasis-for-locals-on-city-island.html | An Oasis For Residents Among Tourists | By Stuart Miller | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/theater/giancarlo-esposito-an-actor-known-for-divergent-roles.html | Chameleon Sheds His Camouflage | By Rob WeinertKendt | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/theater/mr-burns-morphs-the-simpsons-at-woolly-mammoth.html | The Simpsons as a Text for the Ages | By Eric Grode | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/theater/tv-shows-repurposed-for-a-new-message-onstage.html | Serious Dramas Inspired By Sitcoms | By Eric Grode | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/travel/36-hours-in-oxford-england.html | 36 Hours Oxford England | By Seth Kugel | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://cityroom.blogs.nytimes.com/2012/06/01/big-ticket-sold-for-23350000/ | Big Ticket 23350000 | By Marc Santora | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/dance/choreography-with-real-swans.html | Some of These Performers Are Really Typecast | By Amy Serafin | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/music/identity-shifts-for-new-york-city-opera.html | City Opera Haunted By Its Past | By Anthony Tommasini | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/music/michael-hearsts-songs-for-unusual-creatures.html | Michael Hearst Songs for Unusual Creatures | By Allan Kozinn | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/music/new-cds-bela-fleck-anna-ternheim-tom-harrell-mike-gamble.html | Vision Transition and Juxtaposition | By Nate Chinen | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/music/orchestra-of-the-swan-record-gal-and-schumann.html | GI Symphony No 4 Schumann Symphony No 2 | By James R Oestreich | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/music/renee-flemings-poemes-with-alan-gilbert-and-seiji-ozawa.html | Rene Fleming Pomes | By Anthony Tommasini | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/television/push-girls-on-sundance-looks-at-disabled-women.html | Theyre Pretty Normal and in Wheelchairs | By Megan Angelo | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/automobiles/autoreviews/family-travel-at-the-300000-price-point.html | Family Travel at the 300000 Price Point | By Ezra Dyer | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/automobiles/fathers-day-reading-gentlemen-start-your-kindles.html | Fathers Day Reading Gentlemen Start Your Kindles | By CHARLES McEWEN JOSEPH SIANO JOHN LAMM JAMES SCHEMBARI and RICHARD S CHANG | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/automobiles/voisin-auto-innovator-gets-a-show-of-his-own.html | Voisin Auto Innovator Gets a Show of His Own | By Jerry Garrett | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/a-lady-cyclists-guide-to-kashgar-by-suzanne-joinson.html | Bicycle Diaries | By Sara Wheeler | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/alaskan-travels-naples-declared-and-more.html | Travel | By Joshua Hammer | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/andrea-camilleris-the-age-of-doubt-and-more.html | Buried in the Sand | By Marilyn Stasio | TX 6-540-576 | 2012-09-25 |

| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/animal-masquerade-by-marianne-dubuc-and-more.html | No Peeking | By Leonard S Marcus | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/backyard-oasis-edited-by-daniell-cornell.html | Pool Party | By Alexandra Jacobs | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/duck-sock-hop-get-dressed-and-more.html | Shoes On | By Pamela Paul | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/fat-drunk-and-stupid-by-matty-simmons.html | Food Fight | By Peter Keepnews | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/fenway-park-100-years.html | Home of the Red Sox | By David Oshinsky | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/ghosting-a-novel-by-kirby-gann.html | Debt of Honor | By Keith Dixon | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/gold-medal-summer-winning-team-and-balancing-act.html | Gymnasts | By Whitney Joiner | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/island-practice-by-pam-belluck.html | Med Man | By Benjamin Phelan | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/istanbul-passage-a-novel-by-joseph-kanon.html | Eyes Everywhere | By Jason Goodwin | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/jake-and-lily-by-jerry-spinelli.html | Twin Powers | By Richard Peck | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/jerusalem-by-guy-delisle-and-more.html | Comics | By Douglas Wolk | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/jonathan-lethem-on-talking-heads-fear-of-music.html | Memories Cant Wait | By Pat Irwin | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/lots-of-candles-plenty-of-cake-by-anna-quindlen.html | Life in the 50s | By Judith Newman | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/michelle-obamas-american-grown-and-more.html | Gardening | By Dominique Browning | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/mugaritz-a-girl-and-her-pig-and-more.html | Cooking | By Christine Muhlke | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/my-happy-days-in-hollywood-by-garry-marshall-and-more.html | Hollywood Chronicle | By Andy Webster | TX 6-540-576 | 2012-09-25 |

| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/new-books-about-bob-dylan-and-bruce-springsteen.html | Rock Center | By Robin Finn | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/on-celestial-music-by-rick-moody.html | Riffs | By Howard Hampton | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/over-time-a-memoir-by-frank-deford.html | The Sportswriter | By Bruce Weber | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/pinstripe-empire-and-damn-yankees.html | Bronx Tales | By Jim Bouton | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/pure-a-novel-by-andrew-miller.html | Les Innocents | By Kathryn Harrison | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/the-coldest-night-by-robert-olmstead.html | War Zone | By Mike Peed | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/the-folded-earth-by-anuradha-roy.html | Peaks | By Andrea Thompson | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/the-longest-shot-the-upset-and-on-par.html | Golf | By Bill Scheft | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/the-one-rj-smiths-biography-of-james-brown.html | Say It Loud | By Al Sharpton | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/up-front.html | Up Front | By The Editors | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/versailles-by-valerie-bajou.html | Here Comes the Sun King | By Alan Riding | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/when-dads-dont-grow-up-and-more.html | Dad | By Pamela Paul | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/arranged-seating-at-parties-can-be-a-source-of-anxiety-for-guests.html | Im Sitting Here but Why | By Judith Newman | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/happily-ever-after-divorce.html | Happily Ever After We Split | By Wendy Paris | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/queen-elizabeth-ii-sets-a-style-standard.html | The Outfits That Say The Queen | By Guy Trebay | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/soho-house-is-taking-the-party-global.html | Taking the Party Global | By Nicole LaPorte | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/the-downside-of-dressing-sexy.html | Wisdom From Little Brother | By Philip Galanes | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/drawing-wedding-guests-through-the-web.html | More Guests for Less WiFi Required | By Heather Schultz | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/sage-mehta-and-michael-robinson-weddings.html | Sage Mehta and Michael Robinson | By Lois Smith Brady | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/32-innovations-that-will-change-your-tomorrow.html | 32 Innovations That Will Change Your Tomorrow | By Richard Morgan Oliver Strand Gretchen Reynolds Tim Wu Clay Risen Nathaniel Penn Tom Vanderbilt Peter Schwartz Alex French Tamara Warren Jad Mouawad Jenna Wortham Jason Fagone Catherine Rampell Chris Wilson Jonathan Zittrain Cora Currier David Pogue Farhad Manjoo Addie Morfoot Howie Kahn Jacqueline Barton Elizabeth Weil Michael Ruhlman and Margaret Atwood | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/boris-johnson-tory-with-an-attitude.html | Tory With An Attitude | Interview by Andrew Goldman | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/costly-conversations.html | Costly Conversations | By Philip Levine | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/dwyane-wade-loves-his-jordans-and-his-body-lotion.html | Play On Player | By Edward Lewine | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/rejoice-a-new-day-is-here.html | Rejoice A New Day Is Here | By Maggie KoerthBaker | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/when-dallas-was-the-capital-of-america.html | When Dallas Was the Capital of America | By Heather Havrilesky | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/who-made-that-kraft-single.html | Who Made That Kraft Singles | By Charles Wilson | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/movies/a-spaghetti-western-roundup-at-film-forum.html | Once Upon a Time in Italy | By Alex Cox | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/movies/homevideo/lon-chaney-dvds-the-blackbird-tell-it-to-the-marines.html | Four Faces From a Thousand | By Dave Kehr | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/movies/joel-hodgson-on-mystery-science-theater-and-riffs.html | Dont Like the Movie Lets Talk About It | By Paul Brownfield | TX 6-540-576 | 2012-09-25 |

| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/movies/tangerine-dreams-music-in-bamcinematek-series.html | Underscoring The Drama In the Dark | By Nicolas Rapold | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/movies/tony-buba-the-bard-of-braddock-at-anthology-film-archive.html | A Steel Towns Chronicler And Conscience | By John Anderson | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/movies/vikram-gandhis-documentary-kumare.html | Looking for Wisdom And Finding Himself | Interview by Kathryn Shattuck | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/a-review-of-boulevard-18-bistro-and-wine-bar-in-new-canaan.html | At a Spirited Hangout Gallic Insouciance | By Patricia Brooks | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/a-review-of-del-fuego-restaurant-in-st-james.html | Old Hands at Italian Add a TexMex Outpost | By Joanne Starkey | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/a-review-of-queen-margherita-trattoria-in-nutley.html | Authentic Taste of Italy Exported by 2 Brothers | By Fran Schumer | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/a-review-of-sofrito-restaurant-in-white-plains.html | Beyond the Basics In Puerto Rican Fare | By Emily DeNitto | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/are-we-in-the-midst-of-a-sixth-mass-extinction.html | Are We in the Midst Of a Sixth Mass Extinction | By Richard Pearson | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/the-science-of-gaydar.html | The Science of Gaydar | By Joshua A Tabak and Vivian Zayas | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/a-three-bedroom-anywhere-is-fine.html | A ThreeBedroom Anywhere Is Fine | By Joyce Cohen | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/big-deal-floridas-enchanted-island.html | High And Dry | By Alexei Barrionuevo | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/brooklyns-gold-rush.html | Brooklyns Gold Rush | By Marc Santora | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/living-in-verona-new-jersey.html | A Slice of Life Where the Price Is Right | By Dave Caldwell | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/long-island-in-the-region-creating-backyard-appeal.html | The InsideOut Life | By Marcelle S Fischler | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/mortgages-shortening-loan-terms.html | Shortening Loan Terms | By Vickie Elmer | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/new-jersey-in-the-region-housing-medicinal-marijuana.html | The New Herb in Town | By Jill P Capuzzo | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/new-york-real-estate-question-answer.html | QA | By Jay Romano | TX 6-540-576 | 2012-09-25 |

| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/the-dakotas-back-40.html | The Dakotas Back 40 | By Christopher Gray | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/the-gloves-are-on.html | The Gloves Are On | By Vivian S Toy | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/the-kitchens-day-in-the-sun.html | The Kitchens Day in the Sun | By Elsa Brenner | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/the-short-stay-apartment.html | The DontNeedItforLong Apartment | By Susan Stellin | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/travel/basels-new-center-for-design.html | Basels New Center for Design | By Ratha Tep | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/travel/hotel-review-w-paris-opera.html | Paris W Paris  Opra | By Cheryl LuLien Tan | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/travel/in-iowa-working-to-save-historic-barns.html | If These Barns Could Talk | By Ceil Miller Bouchet | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/travel/mexico-without-the-crowds-or-attitude.html | Mexico Without the Crowds or Attitude | By Damien Cave | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/travel/restaurant-report-trb-temple-restaurant-beijing.html | TRB Temple Restaurant Beijing | By Cheryl LuLien Tan | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/travel/ta-nehisi-coates-on-his-obsession-with-the-civil-war.html | A Civil War Obsession | By Emily Brennan | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/travel/the-american-queen-paddle-wheeler-cruises-on-the-mississippi.html | Full Steam On the Mississippi | By Neil Genzlinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/design/sept-11-memorial-museum-construction-is-frozen-over-financing.html | Construction Frozen in a Fight Over Financing | By Patricia Cohen | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/design/sept-11-memorial-museums-fraught-task-to-tell-the-truth.html | At 911 Museum Talking Through an Identity Crisis | By PATRICIA COHEN | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/business/artists-rescue-funds-can-help-in-times-of-crisis.html | Its Not Billions But It Can Help Rescue an Artist | By Caitlin Kelly | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/business/geneticists-research-finds-his-own-diabetes.html | A Geneticists Research Turns Personal | By Anne Eisenberg | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/business/in-economic-deluge-a-world-thats-unable-to-bail-together.html | In Economic Deluge a World Thats Unable to Bail Together | By Floyd Norris | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/business/in-freedoms-forge-us-industry-as-war-hero-review.html | American Industry as War Hero | By Fred Andrews | TX 6-540-576 | 2012-09-25 |

| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/business/mike-shechan-of-hill-holliday-on-selfless-leadership.html | Yes Youre Smart but What About Your Topspin | By Adam Bryant | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/business/new-401-k-rules-open-the-curtain-on-fees-fair-game.html | The Curtain Opens on 401k Fees | By Gretchen Morgenson | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/business/road-repairs-can-end-political-gridlock-economic-view.html | Repairing Roads Can End All Kinds Of Gridlock | By Robert H Frank | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/crosswords/chess/chess-rules-keep-changing-in-title-games.html | Determining the Champion The Rules Keep Changing | By Dylan Loeb McClain | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/health/painkillers-add-costs-and-delays-to-workplace-injuries.html | Pain Pills Add Cost and Delays To Job Injuries | By Barry Meier | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/jobs/balancing-your-vacation-and-a-busy-office-career-couch.html | Balancing A Vacation And a Busy Office | By Eilene Zimmerman | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/jobs/granger-cobb-of-emeritus-senior-living-on-his-career.html | The Insights of Elders | By Granger Cobb | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/region/american-studio-glass-exhibitions-at-wheatonarts-and-cultural-center.html | The Evolution of a Movement Preserved in Glass | By Tammy La Gorce | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/at-wealthy-schools-ptas-help-fill-budget-holes.html | Way Beyond Bake Sales 1 Million PTAs | By Kyle Spencer | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/books-about-the-building-trade-and-the-statue-of-liberty.html | A Different Angle on Building in New York | By Sam Roberts | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/crossfit-a-military-regimen-with-geek-appeal.html | A Military Regimen Bring the Pain | By Jed Lipinski | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/firefighter-is-hurt-in-blaze-at-1-world-trade-center.html | Work Materials Catch Fire At 1 World Trade Center Site | By Al Baker | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/for-children-summer-theater-programs-on-long-island.html | For Children a Summer to Shine Onstage | By Karin Lipson | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/gay-or-stupid-one-of-these-is-still-an-insult.html | Gay or Stupid Ones Still an Insult | By Ginia Bellafante | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/in-beyond-rodin-at-the-rye-arts-center-the-human-form-unleashed.html | The Human Form Unleashed | By Susan Hodara | TX 6-540-576 | 2012-09-25 |

| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/li-tingbang-78-guerrilla-gardener-in-the-city.html | Mr Lis Guerrilla Garden | By Corey Kilgannon | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/on-sundays-ramon-a-dominguez-races-to-win-but-avoids-doughnuts.html | Race to Win but No Doughnuts | By Robin Finn | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/the-sunken-garden-poetry-festival-in-farmington.html | Poets Off the Page And Under the Sky | By Jan Ellen Spiegel | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/twitter-pours-on-the-jokes-at-a-proposed-big-soda-ban.html | Pouring It On | By Matt Flegenheimer | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/untangling-a-rape-case-in-crown-heights.html | Untangling a Rape Case in Crown Heights | By Alan Feuer and Colin Moynihan | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/abraham-lincoln-vampire-hunter.html | Death Sex and Vampires | By Jill Lepore | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/bruni-trimming-a-fat-city.html | Trimming a Fat City | By Frank Bruni | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/carbon-paper-whats-that.html | Carbon Paper Whats That | By Margalit Fox | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/catching-up-with-spencer-tunick.html | Spencer Tunick | By Kate Murphy | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/douthat-imagining-a-romney-recovery.html | Imagining A Romney Recovery | By Ross Douthat | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/dowd-dreaming-of-a-superhero.html | Dreaming Of a Superhero | By Maureen Dowd | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/friedman-g-reen-op.html | GreenOP | By Thomas L Friedman | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/i-did-everything-but-the-fun-stuff.html | My Brilliant Career Assistant | By David Lang | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/i-taught-shakespeare-in-botswana.html | My Brilliant Career Teacher | By Hilary Mantel | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/in-hollywood-theories-of-infinite-dimensions.html | My Brilliant Career Physicist | By Leonard Mlodinow | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/jonathan-poneman-pumping-gas-in-toledo.html | My Brilliant Career Gas Station Attendant | By Jonathan Poneman | TX 6-540-576 | 2012-09-25 |

| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/kristof-starving-its-own-children.html | Starving Its Own Children | By Nicholas Kristof | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/my-brilliant-career.html | My Brilliant Career | DAVID LANG OLYMPIA J SNOWE HILARY MANTEL JONATHAN PONEMAN and LEONARD MLODINOW | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/olympia-snowe-03job3.html | My Brilliant Career Politician | By Olympia J Snowe | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/wall-street-and-the-average-reader.html | Wall Street and the Average Reader | By Arthur S Brisbane | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/we-only-think-we-know-the-truth-about-salt.html | Salt We Misjudged You | By Gary Taubes | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/where-the-trough-is-overflowing.html | Where the Trough Is Overflowing | By Robert B Semple Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/baseball/a-magical-night-for-johan-santana-with-a-cherry-on-top.html | It Was a Magical Night With a Cherry on Top | By George Vecsey | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/baseball/baseball-draft-3-top-prospects.html | At the Top of the Lists | By Benjamin Hoffman | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/baseball/following-the-inept-mets-of-1962-with-a-newsletter.html | Harboring Dreams of a Winner Then Loving a Loser Anyway | By Ken Belson | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/baseball/the-pros-and-cons-of-the-hit-and-run.html | Debating the Wisdom and Foolhardiness of the HitandRun | By Stuart Miller | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/baseball/witnesses-to-history-at-ballpark-ages-7-and-10.html | When Mets History Sneaks Up on You | By John Branch | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/golf/jack-fleck-was-unlikely-winner-of-55-us-open.html | Upset of Hogan Finally Passes Test of Time | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/hockey/unlikely-spot-for-a-hockey-bar-redondo-beach.html | Unlikely Hockey Hot Spot Redondo Beach | By Joseph DHippolito | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/ncaabasketball/seeking-recruiting-edge-colleges-court-middle-schoolers.html | Not Yet in High School but Able to Receive College Scholarship Offers | By Mike Tierney | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/olympics/for-kenyan-10k-runners-route-to-london-passes-through-oregon.html | How Do Kenyan 10K Runners Get to London Through Raindrops in Oregon | By Mary Pilon | TX 6-540-576 | 2012-09-25 |

| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/rugby/brad-thorn-rugby-star-keeps-winning-titles-at-37.html | For Venerable New Zealand Star Titles and Battles Keep Coming | By Emma Stoney | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/soccer/stain-of-scandal-again-taints-italian-soccer.html | Stain of Scandal Again Taints Italian Game | By Jer Longman | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/tennis/grand-slam-purses-sore-point-for-players.html | Purses Are a Sore Point For Players at Majors | By Greg Bishop | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/tennis/varvara-lepchenko-continues-surprising-run-to-french-opens-round-of-16.html | Unheralded American Continues Run to the Round of 16 | By Greg Bishop | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sunday-review/lets-not-get-physicals.html | Lets Not Get Physicals | By Elisabeth Rosenthal | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sunday-review/mutually-assured-cyberdestruction.html | Mutually Assured Cyberdestruction | By David E Sanger | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/technology/apps-aiming-for-sharing-within-boundaries.html | Privacy Please This Is Only For the Two of Us | By Jenna Wortham | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/technology/lawsuit-against-kleiner-perkins-is-shaking-silicon-valley.html | A Lawsuit Shakes Foundation of a Mans World of Tech | By David Streitfeld | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/big-spenders-in-texas-primaries-get-relatively-small-return.html | Every Vote Is Valuable But How Much Is Too Much | By Ryan Murphy | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/crosses-are-gone-but-clash-lives-on-at-texas-am-san-antonio.html | Crosses Are Gone but Campus Clash Lives On | By Reeve Hamilton | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/dallas-has-its-own-indie-film-scene-and-now-a-festival.html | Dallas Has Its Own Indie Film Scene and a Festival | By Christopher Kelly | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/earl-shorris-who-fought-poverty-with-knowledge-dies-at-75.html | Earl Shorris 75 Dies Fought Poverty With Knowledge | By Paul Vitello | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/in-florida-fighting-sign-pollution-with-robocalls.html | Fighting Sign Pollution in Florida With Robocalls | By Robbie Brown | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/new-mexicos-whitewater-baldy-fire-could-get-worse.html | Weather Threatens to Accelerate Wildfire in New Mexico | By Matt Flegenheimer | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/new-plan-yields-hint-of-hope-for-aging-la-coliseum.html | New Plan Yields Glimmer of Hope for Ramshackle Los Angeles Coliseum | By Ian Lovett | TX 6-540-576 | 2012-09-25 |

| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/politics/elizabeth-warren-seeks-to-revive-senate-campaign.html | Warren Avoids Primary as She Seeks to Right Massachusetts Senate Bid | By Katharine Q Seelye | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/politics/obamas-hands-tied-on-weak-economy.html | Weak Economy Points To Obamas Constraints | By Jackie Calmes and Nicholas Kulish | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/richmond-calif-seeks-to-tax-sweetened-beverages.html | Plan to Tax Soda Gets a Mixed Reception | By Patricia Leigh Brown | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/texas-state-house-full-of-strangers-calls-for-a-shrewd-leader.html | A House of Strangers Calls for a Shrewd Leader | By Ross Ramsey | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/wave-of-gun-violence-challenges-seattles-notion-of-security.html | Wave of Gun Violence Challenges Seattles Notion of Security | By Kirk Johnson | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/world/africa/in-timbuktu-mali-rebels-and-islamists-impose-harsh-rule.html | In Timbuktu Harsh Change Under Islamists | By Adam Nossiter | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/world/asia/4-aid-workers-rescued-in-afghanistan.html | Aid Workers Held in Cave Are Rescued From Taliban | By Alissa J Rubin and John F Burns | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/world/asia/burmese-opposition-leader-visits-thailand.html | Fearing Harm to Myanmar Ties Thailand Limits Visiting Opposition Leader | By Thomas Fuller | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/world/asia/in-pakistan-4-acquitted-in-new-york-bomb-plot.html | 4 Are Acquitted by Pakistan In Times Square Bomb Plot | By Declan Walsh | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/world/asia/us-pakistan-dispute-chokes-an-afghan-supply-route.html | USPakistan Dispute Chokes an Afghan Supply Route | By Rod Nordland | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/world/asia/wave-of-tibet-self-immolations-challenges-chinese-rule.html | From the Tibetan Monastery at the Heart of SelfImmolations an Explanation | By Edward Wong | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/world/europe/italy-assesses-damage-to-cultural-heritage.html | Quakes Deal Irreparable Blow to an Italian Regions Cultural Heritage | By Elisabetta Povoledo | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/world/middleeast/crude-oil-output-is-soaring-in-iraq-easing-markets.html | Oil Output Soars as Iraq Retools | By Tim Arango and Clifford Krauss | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/world/middleeast/egypt-hosni-mubarak-life-sentence-prison.html | Despite Life Sentence Mixed Mubarak Verdict Brings Turmoil to Egypt | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/world/middleeast/in-tripoli-lebanon-a-deadly-battle-over-syrian-conflict.html | In a Lebanese City Fighting Over Syria Conflict Is Deadly | By Hwaida Saad | TX 6-540-576 | 2012-09-25 |

| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/your-money/us-stock-market-still-seems-the-best-of-a-bad-lot.html | Even Now the US Market Looks the Best of a Bad Lot | By Paul J Lim | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/charlotte-decker-gabriel-morgan-weddings.html | Charlotte Decker Gabriel Morgan | By Rosalie R Radomsky | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/dana-sadava-james-stopher-weddings.html | Dana Sadava James Stopher | By Nina Reyes | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/health/research/in-study-drug-delays-worsening-of-breast-cancer-with-fewer-side-effects.html | In Study Drug Delays Worsening of Breast Cancer With Fewer Side Effects | By Andrew Pollack | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/baseball/dickey-pitches-a-shutout-as-mets-beat-cardinals.html | Day After NoHitter Dickey Puts Up More Zeros | By Tim Rohan | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/baseball/for-mets-collins-agonizing-went-on-after-no-hitters-final-out.html | Mets Managers Agonizing Did Not End With Santanas Final Out | By Andrew Keh | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/baseball/tigers-top-yankees-rally-with-one-of-their-own.html | Tigers Top Yankees8217 Rally With One of Their Own in Bottom of Ninth | By Pat Borzi | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/baseball/tom-seaver-takes-pride-in-johan-santanas-no-hitter.html | A Met Who Came Close Seaver Praises Santana | By Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/basketball/durants-18-fourth-quarter-points-carry-thunder.html | Behind Flurry by Durant Thunder Even Series | By Tom Spousta | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/basketball/nba-playoffs-heat-seem-to-expect-bosh-to-miss-game-4.html | In Boshs Absence Heat Face an Inside Problem | By Peter May | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/golf/spencer-levin-takes-lead-at-memorial.html | In Between Cigarette Breaks Player Seeking First Win Takes Lead at Memorial | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/hockey/devils-follow-example-of-deboer-and-other-coaches.html | Devils Follow Example of Their Coaches8217 Success | By Jeff Z Klein | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/hockey/kings-take-2-0-lead-over-devils-in-stanley-cup-finals.html | Instant Replay Kings Win Again | By Jeff Z Klein | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/hockey/nhl-playoffs-devils-brodeur-falls-shy-again.html | Another Good Night for Brodeur but Only a Great One Would Do | By Dave Caldwell | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/olympics/prefontaine-serves-as-a-tuneup-for-olympic-contenders.html | For Olympic Contenders the Prefontaine Serves as a Tuneup and as a Barometer | By Mary Pilon | TX 6-540-576 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/tennis/for-nadal-a-stroll-to-a-victory-for-his-next-opponent-a-marathon.html | For Nadal a Stroll to a Victory for His Next Opponent a Marathon | By Christopher Clarey | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/politics/intersecting-worlds-of-romney-and-obama.html | So Much in Common College Spicy Chicken and Star Trek | By Mark Leibovich | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://cityroom.blogs.nytimes.com/2012/06/03/a-jail-guards-tale-of-his-journey-to-inmate/ | A Former Jail Guards Tale of His Journey to the Other Side of the Bars | By Corey Kilgannon | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://onpar.blogs.nytimes.com/2012/06/03/a-sport-that-inspires-a-sharp-wit/ | A Sport That Inspires A Sharp Wit | By Bill Pennington | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/dance/burr-johnson-at-danspace-project.html | Contemporary Movement With a Foot or a Leg in Earlier Times | By Claudia La Rocco | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/dance/rebecca-pateks-real-eyes-at-chocolate-factory.html | A Sly Take on Creativity | By Gia Kourlas | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/dance/valentino-to-create-ballet-costumes.html | Valentino to Create Ballet Costumes | Compiled by Adam W Kepler | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/dance/zvidance-in-dabke-and-coupling-at-new-york-live-arts.html | A Line Dance Charged With Meaning | By Brian Seibert | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/music/26-metal-bands-at-scion-rock-fest-in-tampa-fla.html | Metalheads of All Alloys Swirling Into the Night | By Ben Ratliff | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/music/julian-wachners-trinity-choir-at-zankel-hall.html | Forces Of Nature And Ecstasy | By Steve Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/music/lyrics-lyricists-salutes-warner-brothers-at-92nd-street-y.html | Tunes From Screwy BallyHooey Warner Brothers | By Stephen Holden | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/music/new-amsterdam-singers-led-by-clara-longstreth.html | Lifting Off To Copland And Stucky | By Anthony Tommasini | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/music/orffs-carmina-burana-by-philharmonic-at-avery-fisher.html | Carmina Burana Specialists From Spain Enliven a Favorite | By James R Oestreich | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/music/pauline-oliveros-tribute-at-darmstadt-essential-repertoire.html | Tribute to Composer Revered for Her Iconoclastic Ways | By Steve Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/television/push-girls-on-sundance-features-women-in-wheelchairs.html | Stressing Ability In the Disability | By Neil Genzlinger | TX 6-540-576 | 2012-09-25 |

| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/television/richard-dawson-kissing-host-of-family-feud-dies-at-79.html | Richard Dawson 79 Host Who Kissed on Family Feud | By Michael Schwirtz | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/video-games/14th-annual-international-classic-video-game-tournament.html | When Defending Earth Cost 25 Cents | By Ethan Gilsdorf | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/books/a-new-publisher-for-richard-dawkins.html | A New Publisher For Richard Dawkins | By Julie Bosman and Adam W Kepler | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/books/carly-simon-to-share-her-life-story-in-book.html | Carly Simon to Share Her Life Story in Book | By Julie Bosman and Adam W Kepler | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/books/mission-to-paris-by-alan-furst.html | An Actor Finds A Role Too Real | By Janet Maslin | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/business/global/euro-zone-nears-moment-of-truth-on-staying-together.html | Euro Zone Is Lurching to a Crossroad | By Landon Thomas Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/business/media/as-newspapers-cut-analysts-ask-if-readers-will-remain.html | The Undoing of the Daily | By Christine Haughney | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/business/media/cnn-hires-bourdain-in-a-bet-on-lifting-stalled-ratings.html | Brash Chef And Big Bet For CNN | By David Carr | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/business/media/sales-slip-for-the-sun-on-sunday-in-britain-murdochs-new-paper.html | New Tabloid By Murdoch Losing Sales | By Amy Chozick | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/business/media/united-talent-agency-adds-brand-strategy-unit.html | Talent Agency Adds Brand Strategy Unit | By Stuart Elliott | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/crosswords/bridge/bridge-reisinger-knockout-teams-in-new-york-city.html | Reisinger Knockout Teams in New York City | By Phillip Alder | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/movies/music-from-the-big-house-by-bruce-mcdonald.html | Playing The Blues While Inside Prison Walls | By Nicolas Rapold | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/nyregion/state-senator-thomas-duane-a-gay-rights-advocate-to-retire.html | Longtime Gay Rights Champion to Retire From the State Senate | By David W Chen | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/opinion/an-invitation-to-keep-money-out-of-politics.html | Mining for Influence in Montana | By Brian Schweitzer | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/opinion/anti-mormonism-past-and-present.html | Why We Fear Mormons | By J Spencer Fluhman | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/opinion/preventing-a-cybercrime-wave.html | Asleep at the Laptop | By Preet Bharara | TX 6-540-576 | 2012-09-25 |

| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/baseball/yankees-solve-tigers-verlander.html | Inept With Runners On Yankees Find Other Ways to Prevail | By Pat Borzi | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/soccer/for-bob-bradley-and-egypt-a-higher-purpose-after-violence.html | Out Of Dark And Onto The Field | By James Montague | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/tennis/04iht-tennis04.html | One TopSeeded Player Falls Another Makes Escape in Paris | By Christopher Clarey | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/technology/cyberweapon-warning-from-kaspersky-a-computer-security-expert.html | Expert Issues A Cyberwar Warning | By Andrew E Kramer and Nicole Perlroth | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/theater/preview-audiences-help-shape-off-broadway-productions.html | Yawns to Laughs Audiences Shape a Play | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/theater/reviews/rangoon-by-mayank-keshaviah-at-clurman-theater.html | Loneliness Of 7Eleven For Indian Immigrant | By Rachel Saltz | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/us/in-california-a-battle-over-a-plan-for-1-a-pack-cigarette-tax.html | Vote on 1 Cigarette Tax Starts A 47 Million California Brawl | By Adam Nagourney | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/us/zimmerman-returns-to-jail.html | Obeying Judges Order Zimmerman Turns Himself In and Is Back in a Florida Jail | By Lizette Alvarez | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/asia/japan-arrests-fugitive-from-1995-subway-gas-attack.html | Japan Arrests Fugitive Wanted In 1995 Tokyo Nerve Gas Attack | By Martin Fackler | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/europe/thames-flotilla-diamond-jubilee-queen-elizabeth-ii.html | Britain Celebrates Queens 60Year Reign | By John F Burns | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/middleeast/assad-condemns-houla-massacre-blaming-outside-terrorists.html | Assad Denies Government Role in Massacre Blaming Terrorism | By Neil MacFarquhar | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/business/bank-of-america-withheld-loss-figures-ahead-of-merrill-vote.html | Merrill Losses Were Withheld Before Merger | By Gretchen Morgenson | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/business/jpmorgan-ignored-warning-on-risk-control.html | JPMorgan Was Warned About Lax Risk Controls | By Nelson D Schwartz and Jessica SilverGreenberg | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/education/in-best-high-schools-lists-numbers-dont-tell-all.html | In Lists of Best High Schools Numbers Dont Tell the Whole Story | By Michael Winerip | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/education/in-fieldston-school-course-all-of-new-york-is-a-classroom.html | For Bronx Private School All the Citys a Classroom In an Experiential Course | By Jenny Anderson | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/health/glaxosmithkline-melanoma-drug-prolongs-patients-lives.html | A Drug for Advanced Melanoma Is Found to Prolong Patients Lives | By Andrew Pollack | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/health/treatment-for-peyronies-disease-shows-promise.html | Peyronies Disease Treatment Sees Results | By Andrew Pollack | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/nyregion/ashanti-group-from-ghana-installs-its-new-york-chief.html | With Fanfare Ashanti People From Ghana Install Their New York Chief | By Kirk Semple | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/nyregion/cuomo-seeks-cut-in-stop-and-frisk-arrests.html | Cuomo Seeks Cut In Frisk Arrests | By Thomas Kaplan | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/nyregion/how-new-york-city-has-changed-since-the-1940-census.html | From Morrisania to Williamsburg How City Has Changed in 70 Years | By Sam Roberts | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/nyregion/one-man-is-killed-and-3-others-are-injured-in-harlem-shooting.html | Harlem Shooting Kills One Man Injures 3 Others | By The New York Times | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/nyregion/rafael-diaz-diaz-hard-mets-fan-is-charged-after-celebrating-no-hitter-on-field.html | For Mets Fan First a Field Trip Then the Charges | By Eric P Newcomer | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/opinion/krugman-this-republican-economy.html | This Republican Economy | By Paul Krugman | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/baseball/bill-maher-now-owns-share-of-the-mets.html | Maher Owns Share of Mets | By Zach Berman and Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/baseball/with-play-of-late-great-is-only-good-for-the-mets.html | With Play of Late Great Is Only Good for the Mets | By Zach Berman | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/basketball/celtics-prevail-in-overtime-and-tie-the-series.html | Celtics Win on Scoreboard but Grumbling Is a Tie | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/basketball/leroy-ellis-star-with-st-johns-and-nbas-lakers-dies-at-72.html | LeRoy Ellis 72 a Star Big Man at St Johns | By Richard Goldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/basketball/serge-ibaka-helps-thunder-tie-series-against-spurs.html | Ibaka Isnt Surprising Himself Or Thunder | By Tom Spousta | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/belmont-stakes-agent-saw-promise-in-ill-have-anothers-jockey.html | Veteran Agent Saw Promise In Ill Have Anothers Jockey | By Joe Drape | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/golf/tiger-woods-wins-the-memorial-and-ties-jack-nicklaus-for-wins.html | Woods at His Best Matches One of the Greats | By Karen Crouse | TX 6-540-576 | 2012-09-25 |

| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/hockey/2012-stanley-cup-devils-putting-best-spin-on-kings-lead.html | Devils Putting Best Spin on Being Down and Away | By Jeff Z Klein | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/hockey/in-hockey-enforcers-descent-a-flood-of-prescription-drugs.html | In Hockey Enforcer8217s Descent A Flood of Prescription Drugs | By John Branch | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/hockey/trailing-in-the-stanley-cup-devils-remain-ahead-of-the-game.html | Trailing in the Finals But Remaining Ahead of the Game | By Charles McGrath | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/ncaafootball/alcorn-state-hire-puts-spotlight-on-black-football-coaches.html | Contentious Hire Puts Spotlight on Black Coaches | By William C Rhoden | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/shawn-johnsons-knee-issues-derail-olympic-comeback-attempt.html | Champions Knee Problems Derail Comeback Attempt | By Juliet Macur | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/tennis/federer-challenged-at-french-open-by-lucky-loser.html | A Star and Maybe a Future One | By Greg Bishop | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/theater/drama-desk-awards.html | Drama Desk Awards | Compiled by Adam W Kepler | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/us/middle-school-students-focus-of-anti-violence-effort.html | A Warning To Teenagers Before They Start Dating | By Jan Hoffman | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/us/politics/budget-control-act-military-cuts-raise-concerns.html | As Automatic Military Cuts Draw Nearer Some Lawmakers Look for Way Out | By Jonathan Weisman | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/us/politics/california-tests-nonpartisan-primaries.html | Nonpartisan Primaries Face Test in California As Way to End Gridlock | By Jennifer Medina | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/us/politics/romney-team-declares-war-with-boos-and-a-surprise-event.html | With Boos and Solyndra Romney Plays Offense | By Michael D Shear and Ashley Parker | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/us/politics/walker-recall-battle-may-hurt-obama.html | Recall Battle In Wisconsin May Snarl Obama Camp | By Jeff Zeleny | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/americas/adolfo-calero-contra-leader-in-nicaragua-is-dead-at-80.html | Adolfo Calero Contra Leader In Nicaragua Is Dead at 80 | By Elisabeth Malkin | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/asia/bank-case-gets-special-tribunal-at-behest-of-karzai.html | Bank Case Gets Tribunal at Behest of Karzai Who Also Acts on Afghan Rape Charge | By Alissa J Rubin | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/asia/karzai-family-moves-to-protect-its-privilege.html | Intrigue in Karzai Family As an Afghan Era Closes | By James Risen | TX 6-540-576 | 2012-09-25 |

| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/asia/mango-season-has-india-in-thrall.html | 100 Days of Madness As the King of Fruits Is Celebrated Again | By Jim Yardley | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/asia/myanmar-leader-may-be-at-odds-with-aung-san-suu-kyi.html | Hints of a Rift Between Myanmars Political Reformers | By Thomas Fuller | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/europe/as-vatican-manages-crisis-book-details-infighting.html | Leaks Help Book Tell Of Discord In Vatican | By Rachel Donadio | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/europe/food-trucks-add-american-flavor-to-paris.html | Food Trucks in Paris US Cuisine Finds Open Minds and Mouths | By Julia Moskin | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/middleeast/political-clashes-and-vow-of-appeal-in-mubarak-verdict.html | Political Clashes and Vow of Appeal in Verdict on Mubarak and Aides | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-05 | https://www.nytimes.com/2012/06/01/science/mens-offices-have-more-bacteria-study-finds.html | SingleCell Office Mates By the Tens of Millions | By Sindya N Bhanoo | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-05 | https://artsbeat.blogs.nytimes.com/2012/06/01/dance-new-amsterdam-saved-from-eviction/ | Dance New Amsterdam Settles Rent Dispute | By Felicia R Lee | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-05 | https://www.nytimes.com/2012/06/01/world/europe/klaas-faber-war-criminal-from-the-netherlands-dies-at-90.html | Klaas Faber 90 a War Criminal Who Escaped to Germany | By Richard Goldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/skull-analysis-charts-the-changes-from-dinosaurs-to-birds.html | In Analysis of Skulls Following the Path From T Rex to Falcon | By James Gorman | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://cityroom.blogs.nytimes.com/2012/06/04/administrator-fined-for-taking-75-theme-park-tickets-given-to-school/ | Official Fined After Taking Tickets Given To His School | By Eric P Newcomer and Andy Newman | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://cityroom.blogs.nytimes.com/2012/06/04/gay-rights-groups-to-join-others-in-condemning-stop-and-frisk/ | Gay Rights Groups Joining Opposition to Police Stops | By Kate Taylor | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://dealbook.nytimes.com/2012/06/04/marion-o-sandler-former-golden-west-co-chief-is-dead-at-81/ | Marion O Sandler 81 Banker and Philanthropist Dies | By Michael J de la Merced | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://well.blogs.nytimes.com/2012/06/04/fever-in-pregnancy-tied-to-autism-risk/ | Vital Signs  Patterns Fever in Pregnancy and Childhood Autism | By Nicholas Bakalar | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://well.blogs.nytimes.com/2012/06/04/really-always-shave-the-patient-before-surgery/ | Really The Claim Always Shave The Patient Before Surgery | By Anahad OConnor | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/dance/alex-escalantes-charlie-at-abrons-arts-center.html | An Apocalyptic Road Trip With Three Worriers and One Optimist | By Gia Kourlas | TX 6-540-576 | 2012-09-25 |

| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/dance/big-city-by-brian-brooks-moving-company.html | A Storms Aftermath Lost in the City | By Gia Kourlas | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/dance/works-by-peter-quanz-and-jodie-gates-at-gotham-dance-festival.html | Wobbles and Jumbles but Also Magic | By Brian Seibert | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/design/architectural-canopy-shines-in-battery-park-city.html | A Canopy As Social Cathedral | By Michael Kimmelman | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/music/christopher-houlihan-at-church-of-the-ascension.html | Recalling the Sounds Of a Life Steeped in Woe | By Zachary Woolfe | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/music/monteverdis-ballo-delle-ingrate-with-a-different-spin.html | Teaching the Men a Lesson | By Vivien Schweitzer | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/music/new-releases-from-the-beach-boys-and-alan-jackson.html | Another Solstice in an Endless Summer | By Jon Pareles Nate Chinen and Ben Ratliff | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/music/new-works-enliven-spoleto-festival-usa.html | All the World On a Stage In America | By Allan Kozinn | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/music/nicki-minaj-backs-out-of-summer-jam.html | Nicki Minaj Skips Festival After a DJs Remarks | By Jon Caramanica | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/music/underwood-new-music-readings-at-dimenna-center.html | UpandComing Composers Secure a Valuable Friend | By Vivien Schweitzer | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/books/barack-obama-the-story-by-david-maraniss.html | The Young Dreamer With Eyes Wide Open | By Michiko Kakutani | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/airlines-weighing-fee-for-oversized-carry-ons-on-the-road.html | Airlines Weighing Fee For Oversize CarryOns | By Joe Sharkey | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/airports-and-hotels-look-at-tiered-pricing-for-internet-access.html | Free WiFi but Speed Costs | By Susan Stellin | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/chesapeake-agrees-to-new-board.html | Chesapeake Agrees To Revamp Its Board | By Clifford Krauss | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/global/ecb-under-pressure-to-ride-to-the-euros-rescue.html | In Europe Pressure For Rescue | By Jack Ewing | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/global/nervous-europeans-snap-up-london-property.html | Worried About Currency Europeans Are Buying Up London Property | By Stephen Castle | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/making-a-cake-at-30000-feet-frequent-flier.html | Making a Cake at 30000 Feet | By Curtis Stone | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/media/jetblue-develops-a-game-show-for-the-internet-age.html | Live and Online a Game Show Developed for the Internet Age | By Stuart Elliott | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/wal-mart-vote-reflects-rise-in-shareholder-unhappiness.html | WalMart Vote Shows Rise in Shareholder Unrest | By Stephanie Clifford | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/health/giving-zinc-to-seriously-ill-infants-appears-to-save-lives.html | Zinc Supplements for Babies Being Treated With Antibiotics Appear to Save Lives | By Donald G McNeil Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/health/history-of-battle-against-leukemia.html | Leukemia 1899 | By Nicholas Bakalar | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/health/research/new-epilepsy-tactic-fight-inflammation.html | New Epilepsy Tactic Fight Inflammation | By Alastair Gee | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/health/views/essay-urging-doctors-to-do-less-may-fall-on-deaf-ears.html | The Trouble With Doctor Knows Best | By Peter B Bach MD | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/nyregion/honoring-legacy-of-everett-and-evelyn-ortner-who-lured-many-to-brooklyn-brownstones.html | Remembering a Couple Who Gave Brownstones New Life | By Elizabeth A Harris | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/nyregion/mayor-supports-plan-to-change-marijuana-arrest-policy.html | Police and Mayor Back Plan To Curtail Marijuana Arrests | By Thomas Kaplan | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/nyregion/representative-hayworths-adviser-quits-after-acid-hurling-remark.html | House Members Aide Who Wrote About Tossing Acid at Women Quits | By RAYMOND HERNANDEZ | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/opinion/learning-from-celestial-beauty.html | Learning From Celestial Beauty | By Jay M Pasachoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/a-game-of-tennis-tests-notions-of-blindness.html | Hitting the Court With an Ear on the Ball | By Thomas Lin | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/big-datas-parallel-universe-brings-fears-and-a-thrill.html | Mystery of Big Datas Parallel Universe Brings Fear and a Thrill | By Dennis Overbye | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/flowers-petals-are-a-sticky-carpet-for-bees.html | Flowers Cells Lay Out A Sticky Carpet for Bees | By Sindya N Bhanoo | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/how-do-birds-keep-their-chicks-hydrated.html | Survival In The Nest | By C Claiborne Ray | TX 6-540-576 | 2012-09-25 |

| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/lofty-ambitions-for-cross-laminated-timber-panels.html | Wood That Reaches New Heights | By Henry Fountain | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/open-tree-of-life-project-draws-in-every-twig-and-leaf.html | Tree of Life Project Aims for Every Twig and Leaf | By Carl Zimmer | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/space/repurposed-telescope-may-explore-secrets-of-dark-energy.html | ExSpy Telescope May Get New Identity as a Space Investigator | By Dennis Overbye | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/the-tuataras-unique-slice-and-dice-strategy-for-chewing.html | A Unique SliceandDice Strategy for Chewing | By Sindya N Bhanoo | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/what-is-a-flame-winner-melts-jargon-at-science-festival.html | In Winning Definition of Flame Jargon Melts Away | By Kenneth Chang | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/baseball/mets-cant-finish-sweep-of-cardinals.html | Cardinals Spoil Sweep But Not Mets Mood | By Andrew Keh | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/hockey/stanley-cup-finals-devils-thorny-financial-history-repeats.html | Devils History of Success And Financial Disputes Repeats | By Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/tennis/05iht-shot05.html | Speed vs Savvy | By Christopher Clarey | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/tennis/2012-french-open-li-na-loses-and-sharapova-struggles-as-surprises-continue.html | More Jolts as Li Loses And Sharapova Labors | By Greg Bishop | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/theater/reviews/potted-potter-a-parody-at-the-little-shubert-theater.html | The Boy Who Lived Casting a Humorous Spell | By Daniel M Gold | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/us/andrew-huxley-nobel-winning-physiologist-dies-at-94.html | Andrew Huxley NobelWinning Physiologist Dies at 94 | By Denise Gellene | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/us/secret-service-agents-cant-be-sued-justices-rule.html | Protester Spurned in Bid To Sue the Secret Service | By Adam Liptak | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/us/sister-margaret-farley-denounced-by-vatican.html | Vatican Scolds Nun for Book on Sexuality | By Laurie Goodstein and Rachel Donadio | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/africa/engine-trouble-reported-in-nigerian-crash.html | Engine Trouble Was Reported Before Nigerian Crash | By Adam Nossiter and Matthew L Wald | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/asia/anniversary-of-tiananmen-crackdown-echos-through-shanghai-market.html | Stock Markets Echo of Tiananmen Date Sets Off Chinas Web Censors | By Keith Bradsher | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/asia/drone-strike-kills-14-in-pakistan.html | Drone Strike in Pakistans Tribal Belt Targets Al Qaedas No 2 Commander | By Declan Walsh and Eric Schmitt | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/asia/japans-prime-minister-reorganizes-cabinet.html | Japan Leader Changes Cabinet in Push for Tax Bill | By Martin Fackler | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/asia/thai-youth-seek-a-fortune-off-the-farm.html | Young Thais Flee Their Rice Heartland | By Thomas Fuller | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/europe/four-convicted-in-terror-plot-against-danish-paper.html | Denmark 4 Convicted of Plot To Attack Newspapers Offices | By Christina Anderson | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/europe/prince-philip-hospitalized-in-london-for-bladder-infection.html | Britain Prince Philip Is Ill | By John F Burns | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/middleeast/bombing-in-baghdad-linked-to-dispute-over-samarra-shrine.html | Violence Spreads In Struggle For Shrine | By Tim Arango and Yasir Ghazi | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/middleeast/more-egypt-protests-loom-targeting-mubarak-prime-minister-ahmed-shafik.html | More Protests Loom in Egypt Targeting Candidacy of Mubaraks Prime Minister | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/middleeast/netanyahu-vows-crackdown-on-african-asylum-seekers.html | Israeli Leader Pledges Hard Line on Migrants | By Isabel Kershner | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/middleeast/nuclear-monitor-announces-new-talks-with-iran.html | UN Nuclear Chief Announces New Talks With Iran Over Access to Sites | By Rick Gladstone | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/middleeast/turkey-presses-case-against-israeli-officers-in-raid-on-ship.html | Turkey Presses On Over Israeli Raid | By Sebnem Arsu | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/television/randy-paar-talk-show-hosts-daughter-and-guest-dies-at-63.html | Randy Paar 63 TalkShow Hosts Daughter and Guest | By Douglas Martin | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/media/in-nutrition-initiative-disney-to-restrict-advertising.html | Promoting Nutrition Disney to Restrict JunkFood Ads | By Brooks Barnes | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/solar-payments-set-off-a-fairness-debate.html | A Solar Fairness Debate | By Diane Cardwell | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/us-companies-warn-of-slowing-sales-in-europe.html | Europes Fade Becoming a Drag on US Sales | By Nathaniel Popper | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/education/deal-reached-on-student-loans.html | Deal Reached On Student Loans | By Tamar Lewin | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/nyregion/charles-hynes-appeared-to-block-1994-kidnapping-case.html | Police vs Prosecutor in 94 Brooklyn Kidnapping Case Against Rabbi | By Michael Powell | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/nyregion/gambling-interests-gave-cuomo-ally-millions.html | Gambling Group Gave 2 Million To A Cuomo Ally | By Nicholas Confessore Danny Hakim and Charles V Bagli | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/nyregion/in-ozone-park-queens-frustration-at-loss-of-planned-convention-center.html | Dashed Hopes in Queens As Convention Plan Falters | By Sarah Maslin Nir | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/nyregion/sabirhan-hasanoff-pleads-guilty-to-qaeda-support.html | ExBrooklyn Man Pleads Guilty to Giving Aid to Al Qaeda Since 2007 | By Colin Moynihan | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/nyregion/to-watch-venus-slide-across-sun-a-city-full-of-vantage-points.html | To Watch Venus Journey Across the Sun a City Filled With Vantage Points | By Lisa W Foderaro | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/opinion/brooks-the-debt-indulgence.html | The Debt Indulgence | By David Brooks | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/opinion/bruni-the-enigma-beside-edwards.html | The Enigma Beside Edwards | By Frank Bruni | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/opinion/nocera-turning-our-backs-on-unions.html | Turning Our Backs On Unions | By Joe Nocera | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/baseball/despite-loss-mets-remain-in-hunt-for-first-in-the-nl-east.html | Theory of Negativity Leaves Mets Unfazed | By Tyler Kepner | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/baseball/houston-astros-choose-17-year-old-shortstop-as-top-draft-pick.html | Astros Defy Expectations With the Top Overall Pick | By Benjamin Hoffman | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/baseball/mets-draft-high-school-shortstop-cecchini-in-1st-round.html | Fast High School Shortstop Taken by Mets in First Round | By Tim Rohan | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/basketball/heat-feel-boshs-absence-in-nba-conference-finals.html | The Heatles Need Bosh Their Ringo | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/basketball/thunders-young-stars-best-the-spurs-veteran-ones.html | Thunder Take Lead as Their Young Stars Best the Spurs Veteran Ones | By Harvey Araton | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/football/nfl-commissioners-power-to-punish-saints-in-bounty-scandal-is-affirmed.html | Arbitrator Affirms Power Of NFL Commissioner | By Sam Borden | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/golf/top-golfers-fight-fatigue-by-pausing-between-tournaments.html | Pausing Between Shots Just to Regroup | By Karen Crouse | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/hockey/as-kings-chase-a-sweep-the-devils-try-to-survive.html | As Kings Chase A Sweep The Devils Try to Survive | By Jeff Z Klein | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/hockey/ratings-dont-match-intensity-of-stanley-cup-finals.html | Ratings Are Not Matching Intensity of Cup Finals | By Jeff Z Klein | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/hockey/stanley-cup-finals-kings-crush-devils-for-3-0-series-lead.html | Penalty Killing Turns the Tide | By Joseph DHippolito | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/olympics/us-triathlete-huerta-left-cuba-to-pursue-olympic-dream.html | Leaving Cuba to Pursue Dream in United States | By Jessica Weiss | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/saturday-a-tv-sports-marathon-especially-in-new-york.html | Doing Anything This Saturday | By Mike Tanier | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/us/mineral-leases-give-boost-to-rural-ohio.html | New Value for Land in Rural Ohio | By Keith Schneider | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/us/ohio-state-gets-483-million-bid-for-parking-lease.html | Ohio State Gets 483 Million Bid for Parking Lease | By Richard PrezPea | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/us/politics/bill-clinton-stands-by-obama-at-new-york-fund-raisers.html | Clinton Supports Obama at New York FundRaisers | By Jackie Calmes | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/us/politics/democrats-show-unity-on-pay-equity-bill.html | Democrats Grab a Chance To Speak With One Voice | By Jennifer Steinhauer | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/us/politics/focus-on-states-jobs-in-romney-era.html | Focus on States Jobs in Romney Era | By Jeremy W Peters | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/us/politics/on-eve-of-wisconsin-recall-vote-frenzied-campaigning.html | Frenzied Campaigning On Eve of Wisconsin Vote | By Monica Davey | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/us/san-francisco-tech-boom-brings-jobs-and-worries.html | San Francisco Tech Boom Brings Jobs and Worries | By Norimitsu Onishi | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/americas/canadian-fugitive-arrested-in-germany.html | Germany Fugitive Arrested | By Melissa Eddy | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/americas/el-salvador-canadian-lawsuit-over-mine-allowed-to-proceed.html | El Salvador Canadian Lawsuit Over Mine Allowed to Proceed | By Randal C Archibold | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/asia/tibet-negotiators-resign.html | Tibet Negotiators Resign | By Edward Wong | TX 6-540-576 | 2012-09-25 |

| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/europe/germany-open-to-deal-on-pooling-euro-debt-with-limits.html | Germany Open To a Debt Pool With Controls | By Nicholas Kulish | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/europe/hostility-between-muslims-and-nationalists-rattles-bonn-germany.html | Hostility Between Muslims and German Nationalists Rattles a Former Capital | By Melissa Eddy | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/middleeast/syria-heavy-clashes-reported.html | Syria Heavy Clashes Reported | By Rick Gladstone | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/special-ops-leader-seeks-new-authority-and-is-denied.html | Officials Stall New Authority For Elite Forces | By Eric Schmitt | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/green-garlic-grassy-and-sweet-is-in-season.html | Green Garlic Catch It While You Can | By Melissa Clark | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/use-a-tender-touch-with-potato-gnocchi-city-kitchen.html | With Potato Gnocchi a Tender Touch Is Rewarded | By David Tanis | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/california-chefs-mount-a-repeal-of-foie-gras-ban-set-for-july-1.html | Waddling Into the Sunset | By Jesse McKinley | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/pesto-bliss-produced-by-sound-and-touch.html | By Sound and Touch Producing Pesto Bliss | By Jeff Gordinier | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://cityroom.blogs.nytimes.com/2012/06/05/for-more-of-midtown-traffic-relief-may-be-a-mouse-click-away/ | City to Widen Effort to Ease Midtown Traffic | By Eric P Newcomer | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://cityroom.blogs.nytimes.com/2012/06/05/in-el-barrio-a-new-bookstore-is-counting-on-its-community/ | In El Barrio a New Bookstore Is Counting on Its Community | By Frederick Bernas | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://mediadecoder.blogs.nytimes.com/2012/06/05/barbara-walters-apologizes-for-helping-aide-to-assad-of-syria/ | Walters Apologizes for Helping Aide to Syrian President | By Bill Carter | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/arts/dance/american-ballet-theater-in-onegin-at-metropolitan-opera-house.html | Savoring Movers Over the Moves | By Alastair Macaulay | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/arts/design/color-jam-by-jessica-stockholder-opens-in-chicago.html | At a Busy Intersection Going Beyond Red Yellow and Green | By Gwenda Blair | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/arts/music/amanda-palmer-takes-connecting-with-her-fans-to-a-new-level.html | Giving Love Lots of It To Her Fans | By Ben Sisario | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/arts/music/michael-connelly-wants-to-make-a-film-about-frank-morgan.html | Remembering a Jazzman Who Overcame Heroin and Prison | By Nate Chinen | TX 6-540-576 | 2012-09-25 |

| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/arts/music/orchestra-of-the-league-of-composers-at-miller-theater.html | Some New Sounds End a Season | By Zachary Woolfe | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/arts/music/the-knights-echo-john-cages-happenings-at-the-stone.html | Chamber Players Variations In the Key of John Cage | By Zachary Woolfe | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/arts/television/a-sea-of-network-giddiness-on-the-thames.html | Anchors Get Giddy Around The Crown | By Alessandra Stanley | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/arts/television/broken-minds-begins-wednesday-on-discovery-fit-health.html | Minds Eclipsed by Peculiar Disorders | By Neil Genzlinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/arts/television/the-choice-from-fox-battles-the-voice-from-nbc.html | An Idolatrous Echo Across Networks | By Amy Chozick | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/books/confront-and-conceal-by-david-sanger.html | Covert Wars Waged Virally | By Thomas E Ricks | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/business/fannie-mae-names-new-chief.html | Fannie Mae Names Its Top Lawyer as Chief | By Nelson D Schwartz | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/business/global/06iht-banks06.html | Amid Calls for Action A Tighter Banking Bond Is Proposed in Europe | By Jack Ewing and James Kanter | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/business/johnson-johnson-unit-will-stop-selling-urinary-implants.html | Johnson  Johnson Unit To Halt Urinary Implants | By Katie Thomas | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/business/obama-presidency-may-depend-on-europe.html | Obamas Fate Rests in Part On Europe | By Eduardo Porter | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/a-latino-basic-goes-vegetarian.html | A Latino Basic Goes Vegetarian | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/benefits-tastings-and-cooking-classes.html | Calendar | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/blanca-is-a-sleek-surprise-around-back-of-robertas.html | A Sleek Surprise Behind Robertas | By Sam Sifton | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/debating-the-proposed-new-york-city-regulation-on-drink-size.html | Imagining a Smaller Drink for a Big Thirsty City | By Julia Moskin | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/from-a-tv-chef-bottoms-up-in-baking-pans.html | From a TV Chef Bottoms Up In Baking Pans | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/restaurant-openings-and-closing-for-the-week-of-june-6.html | Off the Menu | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |

| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/reviews/restaurant-review-catch-in-meatpacking-district.html | Suppose Fish Liked Nightclubs | By Ligaya Mishan | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/reviews/restaurant-review-neta-in-greenwich-village.html | Gleaming Sushi That Fills the Eye | By Pete Wells | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/through-a-courtyard-ambitious-pork.html | Through A Courtyard Ambitious Pork | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/health/research/medications-nickname-may-have-helped-in-its-politicization.html | Drugs Nickname May Have Aided Politicization | By Pam Belluck | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/health/research/morning-after-pills-dont-block-implantation-science-suggests.html | No Abortion Role Seen for MorningAfter Pill | By Pam Belluck | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/nyregion/fatal-bronx-bus-crash-caused-by-driver-fatigue-board-says.html | Driver Fatigue and Speed Led to Bronx Bus Crash That Killed 15 Agency Concludes | By PATRICK McGEEHAN | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/nyregion/justice-thomas-d-raffaele-says-police-officer-struck-him.html | Judge Says He Was Struck by a Police Officer in Queens | By William K Rashbaum | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/realestate/commercial/cincinnati-comes-back-to-its-ohio-river-shoreline.html | An Ohio River City Comes Back to Its Shoreline | By Keith Schneider | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/realestate/commercial/the-30-minute-interview-jack-y-jaffa.html | Jack Y Jaffa | By Vivian Marino | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/realestate/commercial/tiny-but-luxurious-hotel-rooms-spring-up-in-new-york.html | Luxury in a TombSize Room | By Alison Gregor | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/basketball/2012-nba-playoffs-spurs-miss-that-spring-in-their-step.html | Aging Spurs Miss A Spring in Their Step | By Harvey Araton | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/tennis/06iht-mens06.html | Djokovic and Federer Survive to Set Up Semifinal Showdown | By Christopher Clarey | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/tennis/06iht-tennis06.html | A Regular Semifinalist And a Shorter Surprise | By Christopher Clarey | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/theater/reviews/chimichangs-and-zoloft-fernanda-coppel-review.html | Revelations By the Dads Of Teenagers | By Jason Zinoman | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/theater/reviews/hands-on-a-hardbody-at-la-jolla-playhouse.html | Symbolism and Struggle in a Contest of Dreams | By Charles Isherwood | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/us/court-wont-revisit-ruling-on-gay-unions.html | SameSex Marriage Issue Moves Closer to Justices | By Ethan Bronner | TX 6-540-576 | 2012-09-25 |

| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/us/politics/senate-republicans-block-pay-equity-bill.html | Republicans Block Bill To Ease Suits Over Pay Bias | By Jennifer Steinhauer | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/us/politics/walker-survives-wisconsin-recall-effort.html | Governor Wins Wisconsin Vote In Recall Drive | By Monica Davey and Jeff Zeleny | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/africa/at-nigeria-crash-site-residents-recount-silent-descent-of-sudden-death.html | In Nigeria Stunned Residents Recount Plane Crash | By Adam Nossiter | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/americas/emergency-law-broadens-canadas-sympathy-for-quebec-protests.html | Law Increases Draw of Canada Protests | By Ian Austen | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/asia/american-general-in-south-korea-replaced-after-spy-report.html | US General in South Korea Replaced After Spy Report | By Choe SangHun | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/asia/china-asks-embassies-to-stop-measuring-air-pollution.html | China Asks Other Nations Not to Release Its Air Data | By Keith Bradsher | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/asia/myanmar-news-concerned-over-thailand-and-aung-san-suu-kyi.html | Myanmar Article Hints at Strains Between Top Figures | By Thomas Fuller | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/asia/qaeda-deputy-killed-in-drone-strike-in-pakistan.html | Al Qaedas No 2 Said To Be Killed In A Drone Strike | By Declan Walsh and Eric Schmitt | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/asia/vladimir-putin-in-china-for-regional-summit.html | Putin Arrives in China Seeking Stronger Ties | By Jane Perlez | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/europe/armenia-azerbaijan-border-fighting-leaves-soldiers-dead.html | Border Fighting In South Caucasus | By David M Herszenhorn | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/europe/queen-elizabeth-ii-embarks-on-day-of-jubilee.html | Queen Elizabeths Jubilee Concludes With Expressions of Mutual Appreciation | By Alan Cowell and John F Burns | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/middleeast/syria-bars-17-western-diplomats.html | Syria Bars 17 Western Diplomats and Allows Increased Aid Agency Presence | By J David Goodman and Nick CummingBruce | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://artsbeat.blogs.nytimes.com/2012/06/06/fraziers-gym-and-kings-neighborhood-added-to-endangered-list/ | Martin Luther King Site Added to Endangered List | By Robin Pogrebin | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://dealbook.nytimes.com/2012/06/05/jpmorgan-regulators-in-spotlight-after-firms-huge-loss/ | After Loss JPMorgan Regulators In Spotlight | By Ben Protess | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/arts/music/herb-reed-an-original-platter-dies-at-83.html | Herb Reed an Original Platter Dies at 83 | By Paul Vitello | TX 6-540-576 | 2012-09-25 |

| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/business/global/greece-warns-of-going-broke-as-taxes-dry-up.html | With Tax Proceeds Drying Up Greece Could Be Broke by July | By Liz Alderman | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/business/media/mogul-to-increase-bets-on-electronic-dance-music.html | A Concert Mogul Is Betting On Electronic Dance Music | By Ben Sisario | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/business/media/to-introduce-justin-biebers-girlfriend-fragrance-a-social-media-campaign.html | Using His Fans To Introduce A Girlfriend | By Stuart Elliott | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/business/more-young-americans-out-of-high-school-are-also-out-of-work.html | More Young Americans Out of High School Are Also Out of Work | By Catherine Rampell | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/business/new-systemic-risk-council-to-press-for-stricter-financial-regulations.html | Group Forms To Urge Strict Oversight Of Wall St | By Floyd Norris | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/education/college-board-drops-plans-for-summer-sat.html | College Board Drops Plans For Summer SAT | By Tamar Lewin | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/education/obama-officials-aim-to-ease-college-cost-process.html | Biden and College Presidents Talk About Paying the Bills | By Tamar Lewin | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/education/prekindergarten-costs-in-new-york-city-have-doubled-in-6-years.html | For City Costs Are Mounting In PreK Effort | By David M Halbfinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/nyregion/5-charged-in-schemes-involving-new-york-city-housing-agency.html | 5 Are Charged In Schemes At Agency On Housing | By Joseph Goldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/nyregion/altering-a-law-the-police-use-prolifically.html | Altering a Law The Police Use Prolifically | By Jim Dwyer | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/nyregion/bill-pascrell-defeats-steve-rothman-in-new-jersey.html | Democrat Who Moved Loses New Jersey House Primary | By Kate Zernike | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/nyregion/bloomberg-defends-cuomo-on-his-ties-to-lobbying-group.html | Defense Offered for Cuomo On Ties to Lobbying Group | By Nicholas Confessore | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/nyregion/each-side-arguing-over-councilman-larry-seabrook-retrial.html | Complaints Flying Before Councilmans Retrial | By Benjamin Weiser | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/nyregion/james-rosemond-convicted-of-running-multimillion-dollar-drug-ring.html | Rap Music Figure Convicted of Running MultimillionDollar Cocaine Ring | By Michael Schwirtz | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/nyregion/killer-who-hid-victims-body-in-air-duct-gets-maximum-sentence.html | Office Cleaners Killer Gets 25 Years to Life | By Russ Buettner | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/nyregion/red-knots-horseshoe-crabs-and-fight-to-survive-in-delaware-bay.html | A Bird a Crab and a Shared Fight to Survive | By Lisa W Foderaro | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/opinion/dowd-is-pleasure-a-sin.html | Is Pleasure A Sin | By Maureen Dowd | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/opinion/evolutions-sweet-tooth.html | Evolution8217s Sweet Tooth | By Daniel E Lieberman | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/opinion/friedman-what-the-locusts-ate.html | What The Locusts Ate | By Thomas L Friedman | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/opinion/nepal-on-the-brink-of-collapse.html | Nepal on the Brink of Collapse | By Seyom Brown and Vanda FelbabBrown | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/science/earth/louisiana-two-scientists-surrender-e-mail-to-bp.html | Louisiana Two Scientists Surrender EMail To BP | By Leslie Kaufman | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/baseball/mets-blow-12th-inning-lead-against-nationals.html | Mets Fritter Away Game And Chance to Be in First | By Andrew Keh | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/baseball/pettitte-and-yankees-shut-out-rays-in-series-opener.html | Pettitte Is Showing His Stamina Not His Age | By Zach Berman | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/baseball/tampa-bay-rays-sharp-rise-is-due-to-talent-and-attitude.html | Since Hard Slide Sharp Rise for Rays | By Tyler Kepner | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/basketball/nba-playoffs-game-5-miami-heat-vs-boston-celtics.html | Up Off Mat Celtics Going For Knockout Against Heat | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/belmont-stakes-ill-have-anothers-owner-is-one-win-from-triple-crown.html | In Other Races Paying Back the Owner of a Triple Crown Hopeful | By Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/golf/cheyenne-woods-tigers-niece-prepares-for-lpga-major.html | Woods Set for Major Not That Woods Or That Major | By Lisa D Mickey | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/hockey/2012-stanley-cup-finals-kings-defense-continues-to-frustrate-devils.html | Finding Way to Score Still Elusive For Devils | By Jeff Z Klein | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/hockey/jonathan-quick-los-angeles-kings-star-goalie-has-connecticut-roots.html | Street Games To Cup Finals | By Bill Pennington | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/soccer/red-bulls-knocked-out-of-us-open-cup.html | Red Bulls Knocked Out | By NYT | TX 6-540-576 | 2012-09-25 |

| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/tennis/retired-at-24-tatiana-golovin-has-press-box-view-of-french-open.html | For Golovin Pain Eases But Never Goes Away | By Greg Bishop | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/union-talks-are-continuing-as-belmont-stakes-nears.html | Talks Are Continuing As Belmont Stakes Nears | By Joe Drape | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/technology/airtimes-video-chat-site-is-like-facebook-with-faces.html | Like Facebook Face to Face | By Jenna Wortham | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/us/audits-for-3-georgia-charter-schools-tied-to-gulen-movement.html | Audits for 3 Georgia Schools Tied to Turkish Movement | By Stephanie Saul | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/us/average-prison-stay-grew-36-percent-in-two-decades.html | Average Prison Stay Grew 36 Percent In Two Decades | By Erica Goode | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/us/house-bill-takes-a-scythe-to-spending.html | House Bill Takes a Scythe to Spending | By Jonathan Weisman | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/us/mysterious-yoga-retreat-ends-in-a-grisly-death.html | Silent Search for Peace and Beauty Ends in Death in the Arizona Desert | By Fernanda Santos | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/us/politics/obama-romney-and-economic-slumps.html | A President a Governor and the Economic Numbers Game | By Michael D Shear | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/us/politics/senators-want-inquiry-on-national-security-leaks.html | Senators to Open Inquiry Into Kill List and Iran Security Leaks | By The New York Times | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/us/us-nuns-bus-tour-to-spotlight-social-issues.html | Nuns Rebuked by Rome Plan Road Trip to Spotlight Social Issues | By Laurie Goodstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/us/veterans-pension-program-is-being-abused-report-says.html | Veterans Pension Program Is Being Abused Report Says | By James Dao | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/us/william-lee-miller-lincoln-scholar-dies-at-86.html | William Lee Miller Scholar On Lincoln Is Dead at 86 | By Margalit Fox | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/africa/canada-dismemberment-suspect-will-not-oppose-his-extradition.html | Canada More Body Parts Turn Up | By Ian Austen | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/europe/eduard-khil-unlikely-youtube-sensation-dies-at-77.html | Eduard Khil 77 Unlikely YouTube Sensation | By Andrew Roth | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/europe/russian-lawmakers-take-steps-to-impose-steep-fines-on-demonstrators.html | Russian Lawmakers Take Steps to Impose Steep Fines on Demonstrators | By Ellen Barry | TX 6-540-576 | 2012-09-25 |

| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/middleeast/egypts-military-council-sets-deadline-for-charter.html | Egypts Military Council Sets Deadline for Charter | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/middleeast/iran-and-azerbaijan-wary-neighbors-find-less-to-agree-on.html | Iran and Azerbaijan Already Wary Neighbors Find Even Less to Agree On | By David M Herszenhorn | TX 6-540-576 | 2012-09-25 |
| 2012-06-03 | 2012-06-07 | https://www.nytimes.com/2012/06/04/theater/william-hanley-playwright-and-tv-writer-dies-at-80.html | William Hanley 80 Playwright and TV Writer | By Dennis Hevesi | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-07 | https://artsbeat.blogs.nytimes.com/2012/06/04/lilly-awards-given-to-arianda-paulus-hall-and-more/ | Honors for Milioti And Arianda | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-07 | https://boss.blogs.nytimes.com/2012/06/05/how-jellio-is-solving-its-manufacturing-problems/ | Solutions For Jellio | By Adriana Gardella | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-07 | https://boss.blogs.nytimes.com/2012/06/05/why-small-business-lending-is-such-a-confusing-mess/ | Fixing Lending In Small Business | By Ami Kassar | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-07 | https://www.nytimes.com/2012/06/07/fashion/the-cfda-awards-morph-into-a-comedy-fest.html | Fashion Is Funny Or at Least Its Awards Are | By Eric Wilson | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://artsbeat.blogs.nytimes.com/2012/06/06/auction-house-fights-seizure-of-statue/ | Sothebys Seeks Dismissal of Cambodian Statue Claim | By Tom Mashberg | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://artsbeat.blogs.nytimes.com/2012/06/06/early-theater-of-shakespeares-is-unearthed-in-london/ | Early Theater of Shakespeare Is Unearthed in London | By Dave Itzkoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://artsbeat.blogs.nytimes.com/2012/06/06/museum-of-glass-to-get-new-wing/ | Corning Museum To Build New Wing | By Robin Pogrebin | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://artsbeat.blogs.nytimes.com/2012/06/06/sheryl-crow-says-brain-tumor-has-affected-her-memory/ | Crow Says Brain Tumor Has Affected Her Memory | By James C McKinley Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://boss.blogs.nytimes.com/2012/06/06/comparing-notes-on-excess-inventory-and-other-small-business-problems/ | After the Proms Are Over What About the Unsold Dresses | By Adriana Gardella | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://boss.blogs.nytimes.com/2012/06/06/is-it-o-k-to-be-a-mediocre-employee/ | Mediocrity In the Workplace | By Jay Goltz | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://cityroom.blogs.nytimes.com/2012/06/06/at-belmont-park-a-clinics-doctor-gets-track-workers-back-on-their-feet/ | Treating Workplace Injuries When the Office Is Belmont Racetrack | By Corey Kilgannon | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://cityroom.blogs.nytimes.com/2012/06/06/the-last-leg-of-the-space-shuttles-journey-to-manhattan/ | Enterprise Is Hoisted To Deck Of Intrepid | By Patrick McGeehan | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://dealbook.nytimes.com/2012/06/06/battle-lines-over-volcker-rule-are-revisited-at-jpmorgan-hearing/ | US Regulator Concedes Oversight Lapse in JPMorgan Loss | By Ben Protess | TX 6-540-576 | 2012-09-25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2012-06-06 | 2012-06-07 | https://dealbook.nytimes.com/2012/06/06/nasdaq-sets-aside-40-million-to-settle-facebook-trading-claims/ | Nasdaq Sets Aside 40 Million for Facebook Claims | By Michael J de la Merced and Nathaniel Popper | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://gadgetwise.blogs.nytimes.com/2012/06/06/appsmart-extra-someone-to-watch-over-me/ | An App Offers Someone to Watch Over You | By Bob Tedeschi | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://gadgetwise.blogs.nytimes.com/2012/06/06/cricket-to-offer-a-no-contract-iphone/ | Looking at Crickets NoContract iPhone Plan | By Roy Furchgott | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://gadgetwise.blogs.nytimes.com/2012/06/06/two-htc-one-phones-both-pleasing/ | Two New Phones From HTC Understated and Pleasing | By Roy Furchgott | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://india.blogs.nytimes.com/2012/06/06/u-s-defense-secretary-panetta-pushes-india-for-more/ | Defense Chief Shrugs Off Objections To Drones | By Gardiner Harris | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://london2012.blogs.nytimes.com/2012/06/06/youtube-will-stream-olympic-coverage-to-64-countries/ | YouTube Coverage | By Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | //06/when-teasing-is-loving-and-when-its-not/ | Motherlode When It All Ends Up in Tears | By Kj DellAntonia | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://well.blogs.nytimes.com/2012/06/06/ct-scans-increase-childrens-cancer-risk-study-finds/ | Cancer Risk To Children Is Found In CT Scans | By Denise Grady | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/arts/dance/city-ballet-in-balanchines-midsummer-nights-dream.html | Balanchines Nocturnal Dream Tailor Made for June | By Alastair Macaulay | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/arts/music/emeli-sandes-our-version-of-events.html | A Singer With Many Influences But a Soul Thats Hers Alone | By Jon Caramanica | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/arts/music/hesperus-is-phosphorus-lewis-spratlans-new-work.html | The Choir the Clarinet and the Adrienne Rich Part | By Zachary Woolfe | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/arts/music/mayer-keeps-top-spot-on-album-chart.html | Mayer Keeps Top Spot On Album Chart | By James C McKinley Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/arts/television/saving-hope-begins-thursday-on-nbc.html | After an Accident a Doctors Lingering Presence | By Mike Hale | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/arts/television/the-choice-begins-thursday-night-on-fox.html | Looking for Love or Something Sight Unseen | By Mike Hale | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/arts/video-games/nintendos-coming-game-system-wii-u.html | Plays Well With Others Video Game System Transcends Solitude | By Seth Schiesel | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/books/bookexpo-america-at-jacob-k-javits-convention-center.html | Expos Hope Personal Touch To Sell Books | By Julie Bosman | TX 6-540-576 | 2012-09-25 |

| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/books/people-who-eat-darkness-by-richard-lloyd-parry.html | A Dark Tale of Tokyo That Only Gets Darker | By Dwight Garner | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/books/ray-bradbury-popularizer-of-science-fiction-dies-at-91.html | Brought Mars to Earth With a Lyrical Mastery | By Gerald Jonas | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/business/daily-stock-market-activity.html | Central Banks Actions Help Buoy Markets | By Christine Hauser | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/business/global/british-mining-company-sues-indonesia-over-1-8-billion-coal-project.html | British Mining Firm Sues Indonesia for Asset Seizure | By Sara Schonhardt | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/business/global/european-central-bank-leaves-rate-unchanged-at-1.html | Central Bank Leaves Rate Alone Putting Pressure on Europes Leaders | By Jack Ewing | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/business/media/european-advertising-chiefs-bristle-at-criticism-of-pay.html | In Europe a Shareholder Spring Leads to a Push to Curb Ad Executives Pay | By Eric Pfanner | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/crosswords/bridge/bridge-womens-team-trial-for-the-world-mind-sports-games.html | Womens Team Trial for the World Mind Sports Games | By Phillip Alder | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/fashion/bangs-are-back-as-a-popular-hairstyle.html | The Forehead Is the New Canvas | By Stephanie Rosenbloom | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/fashion/bangs-in-all-different-styles.html | Giving Your Bangs A Name | By Stephanie Rosenbloom | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/fashion/fashion-store-openings-events-and-sales-in-new-york-city.html | Scouting Report | By Joanna Nikas | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/fashion/off-to-camp-but-first-a-wax.html | Off to Camp but First  a Wax | By Rachel Felder | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/fashion/public-offerings-high-tech-high-worth-bachelors.html | Bachelorville | By Alex Williams | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/fashion/remembering-gordon-parks-at-a-gala-commemorating-the-centennial-of-his-birth.html | Memories Of a Master Of the Lens | By Stuart Emmrich | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/fashion/trail-run.html | Trial Run | By Rachel Felder | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/adam-carolla-on-his-history-of-housing-q-and-a.html | A Comedian Retraces His Life Through 16 Homes Few With AirConditioning | By Steven Kurutz | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/beer-glasses.html | Glasses That Say Cheers | By Rima Suqi | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/cat-bowl-size-gardens.html | Its a Very Small World | By Penelope Green | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/dala-outdoor-furniture-by-stephen-burks-for-dedon.html | When the Shade Moves Just Follow | By Tim McKeough | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/designer-takeshi-miyakawa-returns-from-rikers-island.html | A WouldBe Christos Hard Lesson | By Penelope Green | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/finding-flavor-in-the-weeds.html | Finding Flavor in the Weeds | By Anne Raver | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/gardenista-looks-to-demystify-the-backyard.html | Taking Its Design Eye Outside | By Michael Cannell | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/mitt-romney-the-candidate-next-door.html | The Candidate Next Door | By Michael Barbaro | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/sales-at-broadway-panhandler-and-more.html | Save on Cookware Beds and Lights | By Rima Suqi | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/weltevree-introduces-wood-clad-portable-hot-tub.html | Think of It as a Big Portable Teakettle | By Steven Kurutz | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/wine-refrigerators-can-boost-resale-value-market-ready.html | Market Ready | By Tim McKeough | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/greathomesanddestinations/in-new-orleans-a-building-where-the-graffiti-takes-center-stage.html | Where the Walls Do Talk | By Mimi Read | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/nyregion/genting-lobbied-for-convention-center-at-cuomo-fund-raiser.html | Convention Project Tied to Cuomo Event | By Danny Hakim | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/nyregion/nyu-langone-and-continuum-agree-to-pursue-merger.html | Hospital Blocs Look to Merge Forming Giant | By Anemona Hartocollis | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/nyregion/senate-republicans-oppose-marijuana-plan-by-cuomo.html | GOP Leader Says Senate Wont Pass Marijuana Plan Without Changes | By Thomas Kaplan | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/nyregion/stuyvesant-high-school-students-protest-dress-code.html | Baring Shoulders and Knees Students Protest a Dress Code | By Al Baker | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/baseball/slumps-of-conor-jackson-and-ike-davis-have-some-parallels.html | Two Profound Slumps With Some Parallels | By Viv Bernstein | TX 6-540-576 | 2012-09-25 |

| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/basketball/for-celtics-not-practicing-makes-perfect-sense.html | For Celtics Not Practicing Seems to Be Working | By Peter May | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/football/giants-extend-tom-coughlins-contract-through-2014.html | Giants Extend Coughlins Contract To Reward a TwoTime Champion | By Lynn Zinser | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/soccer/ukraine-striker-andriy-shevchenko-sees-his-final-major-event-as-a-beginning.html | A Star Ukraine Striker Plans to Close One Chapter and Start a New One | By Jer Longman | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/tennis/07iht-arena07.html | Beholding Nadals Empire of Clay | By Christopher Clarey | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/tennis/sharapova-and-kvitova-advance-to-semifinals-at-french-open.html | Smoothly Sharapova Reaches the Semifinals | By Greg Bishop | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/technology/as-wireless-spectrum-is-squeezed-sharing-is-seen-as-solution.html | Sharing the Air | By Brian X Chen | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/technology/eu-and-consumer-groups-at-odds-over-restricted-net-access.html | A Call for More Clarity On Net Access in Europe | By Kevin J OBrien | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/technology/personaltech/goodbye-mobileme-hello-smugmug-dropbox-and-jimdo-state-of-the-art.html | Goodbye MobileMe Hello Jimdo | By David Pogue | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/technology/personaltech/introducing-tool-kit-answers-to-tech-questions.html | The Technology in Our Lives And How to Make It Work Better | By Sam Grobart | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/technology/personaltech/some-final-thoughts-on-a-booming-industry.html | Some Final Thoughts on a Booming Industry | By Bob Tedeschi | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/theater/national-black-theater-in-harlem-settles-disputes.html | National Black Theater Clears Financial Hurdles | By Felicia R Lee | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/theater/reviews/the-bad-guys-by-alena-smith-at-mcginn-cazale-theater.html | Boys Being Boys With Beer and Guns | By Charles Isherwood | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/politics/after-wisconsin-recall-defeat-democrats-assess-their-operation.html | Looking at Recall Vote As Drawing Lines for Fall | By Michael D Shear | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/politics/bill-to-expand-crop-insurance-poses-risks.html | Amid Growth a Plan To Insure Risks on Crops | By Ron Nixon | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/asia/in-new-delhi-leon-e-panetta-defends-drone-strikes-in-pakistan.html | Defense Chief Shrugs Off Objections To Drones | By Gardiner Harris | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/asia/suicide-attack-kills-at-least-20-civilians-in-afghanistan.html | Afghanistan Faces Deadliest Day for Civilians This Year in Multiple Attacks | By Alissa J Rubin and Taimoor Shah | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/europe/german-lawmakers-spar-over-child-care-subsidy.html | Germany Weighs Stipend for Parents to Pay for Child Care | By Melissa Eddy | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/europe/prince-philip-said-to-have-improved-after-bladder-infection.html | Britain Princes Health Is Better | By Alan Cowell | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/middleeast/amid-reports-of-syria-massacre-nations-press-assad.html | Amid Reports of a New Massacre Nations Seek to Step Up Pressure on Syria | By Rick Gladstone and Annie Lowrey | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/middleeast/in-israel-netanyahu-ministers-reject-move-to-legalize-some-settler-homes-in-west-bank.html | A Setback in the Israeli Parliament for Settlers | By Isabel Kershner | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/middleeast/more-suicides-in-iraq-region-where-arranged-marriage-is-common.html | Where Arranged Marriages Are Customary Suicides Grow More Common | By Tim Arango | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/middleeast/officials-say-mubaraks-health-is-worsening-rapidly.html | Mubarak May Be Returned To Hospital as Health Slips | By David D Kirkpatrick and Mayy El Sheikh | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://artsbeat.blogs.nytimes.com/2012/06/07/another-week-for-mayer-at-top-of-charts/ | Mayer Keeps Top Spot On Album Chart | By James C McKinley Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://dealbook.nytimes.com/2012/06/06/goldman-sachs-expected-to-name-fewer-partners/ | Goldman Said to Cut Top Rungs | By Susanne Craig | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://dealbook.nytimes.com/2012/06/06/prosecutors-try-to-prove-incentive-for-insider-tips/ | Prosecutors Try to Prove Incentive for Insider Tips | By Peter Lattman | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/books/natasha-trethewey-is-named-poet-laureate.html | New Laureate Looks Deep Into Memory | By Charles McGrath | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/books/ray-bradbury-who-made-science-fiction-respectable.html | Up From the Depths of Pulp and Into the Mainstream | By Michiko Kakutani | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/books/rosa-guy-89-author-of-forthright-novels-for-young-people.html | Rosa Guy 89 Author of Forthright Novels for Young People | By Margalit Fox | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/business/bill-pushes-for-increase-in-wages.html | Bill Pushes For Increase In Wages | By Rebecca Berg | TX 6-540-576 | 2012-09-25 |

| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/business/eugene-ferkauf-founder-of-e-j-korvette-chain-dies-at-91.html | Eugene Ferkauf 91 Dies Restyled Retail | By Douglas Martin | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/business/fed-members-inclined-to-stand-pat-for-now.html | A Little Optimism at the Federal Reserve | By Binyamin Appelbaum | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/business/media/turn-which-helps-target-ads-will-run-its-own.html | A Mad Men Debut For a BehindtheScenes Player | By Andrew Adam Newman | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/education/obama-seeks-to-clear-loan-repayment-roadblocks.html | Seeking To Clear Roadblocks To Loan Repayment | By Tamar Lewin | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/health/tests-of-parents-are-used-to-map-genes-of-a-fetus.html | Tests Of Parents Are Used To Map Genes Of A Fetus | By Andrew Pollack | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/nyregion/7-eleven-big-gulps-are-immune-from-proposed-new-york-city-ban.html | At 7Eleven The Big Gulps Elude a Ban By the City | By Aaron Edwards | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/nyregion/in-archie-comics-dispute-2-leaders-reach-settlement.html | Two in Dispute Over Control of Archie Comic Company Reach a Settlement | By Robin Finn | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/nyregion/justice-thomas-d-raffaele-is-said-to-identify-officer.html | Judge Is Said to Identify Officer Accused of Hitting Him | By William K Rashbaum | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/opinion/kristof-if-only-our-leaders-had-mariams-guts.html | If Only Our Leaders Had Mariams Guts | By Nicholas Kristof | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/opinion/postcards-from-greece.html | Paralysis in Athens | By Randall Fuller | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/opinion/prize-or-prejudice.html | Prize or Prejudice | By Cynthia Ozick | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/opinion/the-age-of-unsatisfying-wars.html | The Age of Unsatisfying Wars | By John A Nagl | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/baseball/sloppy-again-mets-lose-to-nationals.html | Day After a Sloppy Night Mets Seem Sluggish in Loss | By Andrew Keh | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/baseball/yankees-nova-sets-down-the-rays.html | After Bumpy Stretch Stable Start for Nova | By Tim Rohan | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/basketball/miami-heats-problem-goes-beyond-the-big-3.html | Model for Success Shows Its Faults | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/basketball/thunder-beat-spurs-to-reach-nba-finals.html | Youthful Thunder Sprint to Finals | By Harvey Araton | TX 6-540-576 | 2012-09-25 |

| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/belmont-stakes-will-be-a-long-ride-for-ill-have-another.html | Ill Have Anothers Long Ride | By Joe Drape | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/hockey/bob-wall-a-former-kings-captain-follows-los-angeless-run.html | Tracing Kings8217 Run Toward Cup to a Scrappy Team of a Different Kind | By Joseph DHippolito | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/hockey/devils-beat-kings-stanley-cup-finals-will-return-to-newark.html | No Hollywood Ending Devils Avoid a Sweep | By Jeff Z Klein | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/hockey/nhl-finals-skating-in-siberia-or-in-this-case-nbc-sports-network.html | Finding Hockey in Siberia or in This Case on NBC Sports Network | By Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/hockey/with-chance-to-sweep-kings-regret-one-that-got-away.html | The Kings Let Their Chance Slip Away | By Joseph DHippolito | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/technology/in-app-overhaul-foursquare-shifts-focus-to-recommendations.html | Rather Than Share Your Location Foursquare Wants to Suggest One | By Jenna Wortham | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/florida-vows-to-continue-its-search-for-ineligible-voters.html | Florida Defends Search for Ineligible Voters | By Lizette Alvarez | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/gay-marriage-opponents-face-tougher-test-in-washington-state.html | Opponents of Gay Marriage Face Tougher Test in Washington State | By Kirk Johnson | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/politics/comments-by-clinton-and-summers-spark-tax-cut-debate.html | Democrats Comments Spark Tax Cut Debate | By Jonathan Weisman | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/politics/democrats-get-line-of-attack-in-europes-woes.html | Europes Woes Give Democrats a Line of Attack | By Helene Cooper | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/politics/deportations-continue-despite-us-review-of-backlog.html | Deportations Go On Despite US Review Of Backlog | By Julia Preston | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/politics/independents-falter-in-california-primary.html | Californias Nonpartisan Primary Shows Independents to Be in Short Supply | By Jennifer Medina | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/politics/san-diego-and-san-jose-pass-pension-cuts.html | Leading Way 2 Cities Pass Pension Cuts | By Michael Cooper and Mary Williams Walsh | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/politics/scott-walkers-win-in-wisconsin-casts-doubts-on-union-power.html | Unions at Center of Wisconsin Recall Vote Suffer a New Setback in Its Outcome | By David Kocieniewski | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/politics/talk-of-higher-office-swirls-around-wisconsins-scott-walker.html | Talk of Higher Office Swirls Around Wisconsin Governor in the Spotlight | By Monica Davey | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/terrorism-detention-provision-is-blocked.html | Detention Provision Is Blocked | By Charlie Savage | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/americas/canada-police-link-body-parts-to-murder-victim-in-montreal.html | Canada Police Link Body Parts To Murder Victim in Montreal | By Ian Austen | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/americas/drones-and-cyberattacks-renew-debate-over-security.html | Renewing a Debate Over Secrecy and Its Costs | By Scott Shane | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/asia/china-foreigners-barred-in-tibet.html | China Foreigners Barred in Tibet | By Edward Wong | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/asia/for-pakistan-chief-judge-next-defendant-is-his-son.html | After Cabinet Officials Next on the Docket for Pakistans Chief Justice Is His Son | By Salman Masood | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/europe/first-lady-keeps-career-but-choice-stirs-unease.html | First Lady Keeps Career But Choice Stirs Unease | By Maa de la Baume | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/europe/france-lowers-pension-age-to-60-for-some.html | France Brings Pension Age Down for Some | By Scott Sayare | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/europe/spain-holds-a-trump-card-in-bank-bailout-talks.html | Spain Holds a Trump Card in Bank Bailout Talks | By Nicholas Kulish and Raphael Minder | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/middleeast/iran-threatens-delays-in-nuclear-talks.html | Iran Threatens Delays in Talks on Its Nuclear Program | By Rick Gladstone and Artin Afkhami | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/middleeast/us-continues-to-assure-israel-about-efforts-on-iran.html | US Aides In Israel Give Assurances About Iran | By Mark Landler | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-08 | https://artsbeat.blogs.nytimes.com/2012/06/06/dates-and-hours-announced-for-the-next-new-york-run-of-the-clock/ | Hours Are Set For The Clock | By CAROL VOGEL | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://artsbeat.blogs.nytimes.com/2012/06/07/beatles-museum-in-hamburg-is-kaput/ | Beatles Museum In Hamburg Is Kaput | By Dave Itzkoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://artsbeat.blogs.nytimes.com/2012/06/07/frankenstein-comes-alive-in-the-app-store/ | A Sequel to the Frankenstein iPad App | By JENNIFER SCHUESSLER | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://artsbeat.blogs.nytimes.com/2012/06/07/frankenstein-comes-alive-in-the-app-store/ | A Sequel to the Frankenstein iPad App | By Jennifer Schuessler | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://artsbeat.blogs.nytimes.com/2012/06/07/lauryn-hill-charged-with-tax-evasion/ | Lauryn Hill Faces Tax Charges | By James C McKinley Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://artsbeat.blogs.nytimes.com/2012/06/07/playwrights-collective-to-disband-after-production-of-ruhl-work/ | Playwrights Collective Prepares to Disband | By Patrick Healy | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-07 | 2012-06-08 | https://artsbeat.blogs.nytimes.com/2012/06/07/tickets-available-for-maurice-sendak-memorial/ | Tickets Available For Sendak Memorial | By John Williams | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://cityroom.blogs.nytimes.com/2012/06/07/using-a-dollhouse-to-reconstruct-a-murder-77-years-later/ | Recreating a Killing In DollSize Detail | By James Barron | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://dealbook.nytimes.com/2012/06/07/at-guptas-insider-trial-a-star-goldman-witness-and-charts/ | At Insider Trial Star Witness and Charts | By Peter Lattman | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://dealbook.nytimes.com/2012/06/07/the-fed-proposes-stronger-buffers-for-banks/ | Fed Wants Stiffer Global Rules for Banks | By Peter Eavis | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://thecaucus.blogs.nytimes.com/2012/06/07/no-nomination-but-paul-predicts-strong-contingent-at-g-o-p-convention/ | On To Tampa Ron Pauls Delegate Math | By Sarah Wheaton | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://thecaucus.blogs.nytimes.com/2012/06/07/rick-perry-back-on-stage/ | In Texas Perry Laughs At His White House Run | By Manny Fernandez | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/dance/a-tracy-anderson-workout-in-new-york.html | A Bit of Dance a Touch of Heat | By Shivani Vora | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/dance/beginning-of-the-end-of-the-at-joyce-soho.html | Art Life And Death Inexplicably Intertwined | By Claudia La Rocco | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/dance/bodytraffic-in-gotham-dance-festival-at-the-joyce.html | California Dreaming Ululation And Jazz | By Brian Seibert | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/dance/school-of-american-ballet-at-peter-jay-sharp-theater.html | When Youthful Training Gets a Payoff Moment | By Gia Kourlas | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/4-films.html | 4 Films | By Ken Johnson | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/altfest-barlow-dean-djurberg-and-liden-at-new-museum.html | Tied by Gender but Not Much Else | By Ken Johnson | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/bushwick-open-studios.html | The Latest Vibe Moved to Brooklyn | By Holland Cotter | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/caravaggio-denial-of-st-peter-met-museum-of-art.html | A Painting Only You Can See | By Randy Kennedy | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/common-ground-at-city-hall-park.html | Civic Lessons Public Invited | By Martha Schwendener | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/dana-schutz-piano-in-the-rain.html | Dana Schutz Piano in the Rain | By Roberta Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/ellsworth-kellys-plant-drawings-at-the-met.html | Loving Flowers and Vines To Abstraction | By Karen Rosenberg | TX 6-540-576 | 2012-09-25 |

| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/john-heliker-a-tribute.html | John Heliker A Tribute | By Holland Cotter | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/lightning-field-restoration-campaign-is-set.html | Campaign Aims to Restore WeatherAbused Lightning Field | By Carol Vogel | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/martin-puryear-new-sculpture.html | Martin Puryear New Sculpture | By Ken Johnson | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/michael-bauer-hsop-1973.html | Michael Bauer HSOP  1973 | By Karen Rosenberg | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/vintage-firecracker-packages-at-auction.html | Exploding Ephemera | By Eve M Kahn | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/music/brooklyn-philharmonic-and-yasiin-bey-in-bedford-stuyvesant.html | Brooklyn Philharmonic and Yasiin Bey in BedfordStuyvesant | By A C Lee | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/music/feinstein-hosts-sweet-low-down-at-the-allen-room.html | Crooning and Swinging In a Night of Reinvention | By Stephen Holden | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/music/mannes-beethoven-institute-faculty-concert-at-mannes-college.html | Beethovens Heroic Style In a Tumultuous Sonata | By Vivien Schweitzer | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/music/maude-maggarts-into-the-garden-at-feinsteins.html | Singing Wholesome Lyrics Depending on Your Ears | By Stephen Holden | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/music/pinchas-zukerman-leads-philharmonic-in-bach-and-mozart.html | Guiding the Orchestra With His Violin and His Baton | By Zachary Woolfe | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/spare-times-for-children-for-june-8-14.html | Spare Times For Children | By Laurel Graeber | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/spare-times-for-june-8-14.html | Spare Times | By Sunita Reddy | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/television/the-rise-of-the-anti-talk-show.html | The Rise of the AntiTalk Show | By Jason Zinoman | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/books/beautiful-ruins-by-jess-walter.html | Elizabeth Taylor Never Visited This Italian Cliff | By Janet Maslin | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/business/best-buy-chairman-leaving-early.html | Best Buy Chairman Leaving Early Looks to Sell Stake | By Stephanie Clifford | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/business/economy/seeing-us-growth-bernanke-offers-no-signs-of-new-action.html | Grappling Globally With the Economy Bernanke Offers No Clear Sign Of New Action | By Binyamin Appelbaum | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/business/global/2-malaysian-property-groups-to-buy-bankrupt-london-landmark.html | New Buyers for Venerable London Power Station | By Julia Werdigier | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/business/global/bank-of-england-maintains-interest-rate-and-stimulus-program.html | Bank of England Keeps Interest Rate at Record Low | By Julia Werdigier | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/business/global/china-cuts-interest-rates.html | Grappling Globally With the Economy Exports Weak And Economy Slowing China Reduces Rates | By Keith Bradsher | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/business/global/madrid-leans-on-its-troubled-banks-for-financing.html | Grappling Globally With the Economy In Spain a Vicious Circle of Risky Bond Sales | By Landon Thomas Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/business/mf-global-case-exposes-weakness-in-accounting-rules.html | Accounting Backfired At MF Global | By Floyd Norris | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/bel-ami-from-maupassant-novel-with-robert-pattinson.html | A Parisian Journalists Ruthless Liaisons | By Stephen Holden | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/daryl-weins-lola-versus-with-greta-gerwig.html | Shes Almost 30 and Starting Over | By AO Scott | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/double-trouble-starring-jaycee-chan.html | Double Trouble | By Daniel M Gold | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/for-the-love-of-money-israelis-life-of-crime.html | For the Love of Money | By Neil Genzlinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/madagascar-3-europes-most-wanted.html | Madagascar 3 Europes Most Wanted | By Andy Webster | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/paul-williams-still-alive-directed-by-stephen-kessler.html | Paul Williams Still Alive | By Andy Webster | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/peace-love-misunderstanding-starring-jane-fonda.html | Take It From Grandma Everything Is Groovy | By Stephen Holden | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/prometheus-by-ridley-scott-with-noomi-rapace.html | Once More Unto the Galactic Void | By AO Scott | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/safety-not-guaranteed-a-comedy-with-a-time-machine.html | Looking for Themselves in Fading Dreams From the Past and Present | By Stephen Holden | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/todd-solondzs-dark-horse-stars-jordan-gelber.html | Adulthood Calling To Faraway Minds And Lost Ambition | By AO Scott | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/car-wheel-thieves-use-technology-to-revive-an-old-school-crime.html | FastPaced Thieves Reinvent the Wheel Crime | By Sarah Maslin Nir | TX 6-540-576 | 2012-09-25 |

| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/baseball/mets-ra-dickey-runs-scoreless-streak-to-242-3-innings.html | For Dickey Wins Strikeouts and Scoreless Innings Keep Adding Up | By Andrew Keh | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/basketball/2012-nba-playoffs-spurs-tip-their-hats-to-the-thunder.html | After Elimination Spurs Tip Their Hats to the Thunder | By Tom Spousta | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/basketball/2012-nba-playoffs-thunders-derek-fisher-works-his-way-into-another-finals.html | Experienced Hand Points to the Finals | By Harvey Araton | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/stony-brook-baseball-grows-its-reputation-in-season-of-firsts.html | At Stony Brook Talent If Not the Reputation | By Seth Berkman | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/tennis/08iht-tennis08.html | Contrasting Players Sharapova and Errani in Final | By Christopher Clarey | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/technology/telefonica-and-vodafone-to-combine-mobile-forces-in-britain.html | Two Carriers to Combine Mobile Forces in Britain | By Kevin J OBrien | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/theater/shakespeare-and-friends-in-new-york-parks.html | Free in the Parks Sun Shade and Shakespeare | By Steven McElroy | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/theater/theaterspecial/newsies-versus-once-and-other-tony-competitions.html | That Tony Pool Few Sure Bets | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/theater/theaterspecial/whats-next-for-tony-nominees.html | Waiting in the Wings A Selective Peek at the Schedules of Nominees | By Erik Piepenburg | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/killer-whale-shows-restricted-at-seaworld-orlando.html | For Safety Ballet Between Human and Killer Whale Loses Some Intimacy | By Lizette Alvarez | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/politics/44-percent-of-americans-approve-of-supreme-court-in-new-poll.html | Approval Rating For Justices Hits just 44 In Poll | By Adam Liptak and Allison Kopicki | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/politics/besides-the-hats-what-good-are-state-conventions.html | Why State Conventions Besides the Funny Hats | By Ross Ramsey | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/politics/with-bill-clinton-on-the-stump-obama-campaign-suffers-risks-and-reaps-rewards.html | How Do You Like Bill Clinton in Your Corner | By Jackie Calmes | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/africa/33-million-offered-in-search-for-shabab-in-somalia.html | United States Offers Rewards In Hunt for Somali Militants | By Jeffrey Gettleman | TX 6-540-576 | 2012-09-25 |

| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/asia/al-qaeda-power-shifting-away-from-pakistan.html | Pakistan Deaths Shift Power in Terrorism Network | By Eric Schmitt | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/asia/pakistan-judge-quits-his-sons-case.html | Pakistan Judge Quits His Sons Case | By Salman Masood | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/asia/panetta-visits-afghanistan-amid-mounting-violence.html | Panetta Visits Afghanistan Amid Tension Over Deaths | By Alissa J Rubin | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/asia/tokyo-gas-attack-arrest-reawakens-national-trauma.html | Japan Relives Gas Attack After Suspect Is Arrested | By Martin Fackler | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/europe/greeces-far-right-politician-attacks-female-rivals-on-tv.html | Contentious Greek Politics Turns Physical as FarRight Legislator Slaps Rival on TV | By Niki Kitsantonis | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/europe/italian-police-detain-suspect-in-fatal-school-bombing.html | ItalyMan Arrested in School Bombing | By Elisabetta Povoledo | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/europe/italy-man-arrested-in-school-bombing.html | Italy Man Arrested in School Bombing | By Elisabetta Povoledo | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/europe/logic-pushing-europe-toward-greater-integration.html | Necessity Not Inclination Nudges Europeans Closer Fiscally and Politically | By Steven Erlanger | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/middleeast/amid-reports-of-new-massacre-nations-press-syria.html | Syrians Bar UN Monitors From a Massacre Inquiry | By Neil MacFarquhar and Rick Gladstone | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://dealbook.nytimes.com/2012/06/07/once-reticent-investors-join-shareholder-revolts/ | From Reticence To Joining the Revolt | By Ben Protess and Katherine Reynolds Lewis | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://therail.blogs.nytimes.com/2012/06/07/triple-crown-or-not-picking-the-belmont-stakes/ | Triple Crown or Not The Picks | By The New York Times | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/books/barry-unsworth-historical-novelist-dies-at-81.html | Barry Unsworth Writer of Historical Fiction Dies at 81 | By Margalit Fox | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/business/global/a-failed-food-system-in-india-prompts-an-intense-review.html | As Grain Piles Up Indias Poor Still Go Hungry | By Vikas Bajaj | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/business/media/jiffy-lube-seeks-to-distance-itself-from-the-upsell.html | A Car Shop Promises Just the Work You Need | By Andrew Adam Newman | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/fashion/nolan-miller-designer-of-dynasty-looks-dies-at-79.html | Nolan Miller 79 Designer Of Dynasty Power Looks | By Eric Wilson | TX 6-540-576 | 2012-09-25 |

| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/corpo-celeste-from-alice-rohrwacher.html | Corpo Celeste | By Rachel Saltz | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/the-oregonian-by-calvin-lee-reeder.html | The Oregonian | By Jeannette Catsoulis | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/the-skinny-from-patrik-ian-polk.html | The Skinny | By Neil Genzlinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/water-issues-in-patagonia-rising-from-brian-lilla.html | Patagonia Rising | By Jeannette Catsoulis | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/3-men-found-dead-in-bmw-near-columbia-university.html | 3 Men Are Found Dead in BMW Near Columbia U | By Matt Flegenheimer and Randy Leonard | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/a-thief-in-queens-is-thwarted-by-missionaries.html | Queens Thief Didn8217t Count on Missionaries | By Sarah Maslin Nir | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/cuomo-weighs-other-convention-casino-complex-options-in-new-york.html | After Setback Cuomo Weighs New Option for ConventionCasino Complex in City | By Danny Hakim and Charles V Bagli | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/guyana-star-dweej-is-a-long-shot-in-the-belmont-stakes.html | Behind a Belmont Long Shot A Bold Quirky Owner | By Corey Kilgannon | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/lawyers-in-seabrook-retrial-barred-from-calling-him-just-by-last-name.html | Prosecutors in Seabrook Case Cant Use Just His Last Name | By Benjamin Weiser | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/magician-arrested-in-series-of-brooklyn-bank-robberies.html | Magician Is Arrested in a Series of Brooklyn Bank Robberies | By Wendy Ruderman | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/mustapha-ouanes-man-linked-to-saudi-prince-draws-10-year-term-for-rape.html | Man Linked to Saudi Prince Draws 10Year Term for Rape | By Russ Buettner | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/no-eviction-for-new-york-renter-who-hasnt-paid-for-nine-years.html | No Eviction After Renter Didn8217t Pay For 9 Years | By Elizabeth A Harris | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/patz-suspect-said-to-write-short-confession-on-boys-picture.html | Patz Suspect Is Said to Have Written Confession on a Picture of the Boy | By Joseph Goldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/union-donations-to-business-group-show-fracture-in-labor-movement.html | Cuomo Ally in Fighting Unions Got Labors Financial Support | By Nicholas Confessore | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/woman-says-same-sex-marriage-bias-cost-her-over-500000.html | She Waited 40 Years to Marry Then When Her Wife Died the Tax Bill Came | By Jim Dwyer | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/opinion/bad-news-for-the-badlands.html | Bad News for the Badlands | By Edmund Morris | TX 6-540-576 | 2012-09-25 |

| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/opinion/brooks-the-moral-diet.html | The Moral Diet | By David Brooks | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/opinion/in-light-of-child-abuse.html | A Troubled Silence | By Richard B Gartner | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/opinion/krugman-reagan-was-a-keynesian.html | Reagan Was A Keynesian | By Paul Krugman | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/science/earth/scientist-peter-gleick-is-reinstated-after-deceit.html | Scientist Is Reinstated After Deceit | By Felicity Barringer | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/baseball/error-and-strikeouts-prevent-yankee-sweep-of-rays.html | With Chance to Sweep Yankees Throw It Away | By Zach Berman | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/basketball/james-leads-heat-to-game-7-against-celtics.html | James Takes Game 6 Personally | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/golf/three-tie-for-lpga-championship-lead.html | Battling Narrow Fairways Three Tie for LPGA Lead | By Lisa D Mickey | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/hockey/henriques-value-to-devils-stays-constant-even-if-facial-hair-changes.html | A Rookie a Mustache And Comeback Visions | By Dave Caldwell | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/olympics/olympic-games-british-take-issue-with-tae-kwon-do-pick.html | Tae Kwon Do Issue Gets Britains Attention | By Mary Pilon | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/olympics/on-the-road-to-the-olympics-us-gymnasts-find-rush-hour-traffic.html | US Gymnasts in a Jam On the Road to London | By Juliet Macur | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/olympics/wrestle-off-in-times-square-decides-final-olympic-roster-spot.html | Beginning Final Leg of Long Road to London | By Tim Rohan | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/soccer/antigua-tiny-us-soccer-foe-has-big-aspirations.html | Antigua Tiny US Foe With Big Aspirations | By James Montague | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/soccer/euro-2012-five-favorites-on-paper-will-be-tested-on-the-field.html | Euro 2012 Favorites Will Be Tested | By Rob Hughes | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/tennis/french-open-nadal-builds-clay-court-edge-with-spin-and-mobility.html | Molded for Success on Clay | By Greg Bishop | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/theater/reviews/food-and-fadwa-at-new-york-theater-workshop.html | A West Bank Curfew But Whats for Dinner | By Charles Isherwood | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/theater/reviews/kenneth-lonergans-medieval-play-at-signature.html | The Hundred Years War Certainly Did Drag On | By Ben Brantley | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/arizona-regulates-medical-marijuana-with-reins-tight.html | Arizona Tries to Keep Reins Tight as It Starts Regulating Medical Marijuana | By Fernanda Santos | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/calls-grow-for-special-counsel-to-investigate-leaks.html | Pressing for Leak Inquiry By a Special Counsel | By Scott Shane | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/curt-schillings-video-game-company-38-studios-is-bankrupt.html | ExPitchers Video Game Company Goes Bankrupt | By Jess Bidgood | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/dc-council-chairman-resigns-after-fraud-charge.html | Another Official Resigns in Washington | By Theo Emery | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/florida-am-university-president-loses-vote.html | Florida School President Loses Vote | By Lizette Alvarez | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/gtt.html | GTT | By Michael Hoinski | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/juneteenth-project-stalls-but-replacement-emerges.html | After Juneteenth Project Stalls a Replacement Emerges | By Minjae Park | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/navigating-water-rate-increases-in-lingering-drought.html | Navigating Water Rate Increases in Lingering Drought | By Kate Galbraith | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/politics/9-swing-states-are-main-focus-of-ad-blitz.html | 9 Swing States Are Main Focus Of an Ad Blitz | By Jeremy W Peters | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/politics/bill-to-repeal-tax-on-medical-devices-clears-house.html | House Acts to Repeal MedicalDevice Tax | By Robert Pear | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/politics/ex-ensign-aide-pleads-guilty-in-scheme-that-snared-only-him.html | ExAide to Senator Pleads Guilty in Scheme That Snared Only Him | By Eric Lichtblau | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/politics/holder-and-rep-issa-clash-again-over-fast-and-furious.html | New Clash In Congress On Gun Case Gone Wrong | By Charlie Savage | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/politics/romney-campaign-raised-more-than-obamas-in-may.html | Romney Raised More Than Obama in May | By Michael D Shear | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/asia/new-account-of-bo-xilai-meeting-with-wang-lijun.html | In Chinese Murder Mystery Take 2 for Big Scene | By Edward Wong | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/europe/in-italy-blind-baseball-league-fosters-freedom.html | Italys Take on Baseball For the Blind Fosters Sense of Freedom | By Elisabetta Povoledo | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/europe/portugal-shrugs-at-austerity.html | Portuguese Just Shrug And Go On in the Face Of Cuts and Job Losses | By Scott Sayare | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/middleeast/egyptian-judge-speaks-against-islamist-victory-before-presidential-runoff.html | Egyptian Judge Speaks Against Islamist Victory Before Presidential Runoff | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/middleeast/libya-egypt-and-tunisia-try-to-recover-assets.html | Obstacles Mar Quest For Dictators Assets | By Robert F Worth | TX 6-540-576 | 2012-09-25 |
| 2012-06-04 | 2012-06-09 | https://bucks.blogs.nytimes.com/2012/06/04/start-your-college-value-conversation-now/ | The College Value Conversation | By Carl Richards | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-09 | https://bucks.blogs.nytimes.com/2012/06/05/how-same-sex-couples-can-find-financial-advisers/ | Gay Couples Money Advice | By Tara Siegel Bernard | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-09 | https://bucks.blogs.nytimes.com/2012/06/05/many-employers-clueless-about-401k-fees-g-a-o-finds/ | 401k Fees Misunderstood | By Ann Carrns | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-09 | https://www.nytimes.com/2012/06/06/nyregion/ada-maria-isasi-diaz-dissident-catholic-theologian-dies-at-69.html | Ada Mara IsasiDaz 69 Dissident Theologian | By Paul Vitello | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-09 | https://artsbeat.blogs.nytimes.com/2012/06/07/possible-new-delay-for-eisenhower-memorial-design/ | A Possible New Delay For Eisenhower Memorial Design | By Robin Pogrebin | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-09 | https://artsbeat.blogs.nytimes.com/2012/06/music/a-british-volkswagen-ad-sounds-like-beach-house.html | To Singers Ad Sounds Too Familiar | By James C McKinley Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://artsbeat.blogs.nytimes.com/2012/06/08/dc-comics-going-even-further-back-in-time/ | DC Comics Going Further Back in Time | By George Gene Gustines | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://artsbeat.blogs.nytimes.com/2012/06/08/grammys-reinstate-latin-jazz-award/ | Grammys Restore Latin Jazz Category | By James C McKinley Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://artsbeat.blogs.nytimes.com/2012/06/08/live-from-lincoln-center-creator-to-depart/ | Live From Lincoln Center Creator to Depart | By Elizabeth Jensen | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://artsbeat.blogs.nytimes.com/2012/06/08/wilson-quarterly-to-end-print-publication/ | Wilson Quarterly to End Print Publication | By Jennifer Schuessler | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://cityroom.blogs.nytimes.com/2012/06/08/judge-rules-against-police-in-brooklyn-bridge-arrests/ | Judge Rules Against Police In Brooklyn Bridge Arrests | By Colin Moynihan | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://cityroom.blogs.nytimes.com/2012/06/08/small-fire-breaks-out-in-de-niros-apartment/ | De Niros Building Disrupted by Fire | By Aaron Edwards | TX 6-540-576 | 2012-09-25 |

| 2012-06-08 | 2012-06-09 | https://dealbook.nytimes.com/2012/06/08/detail-by-detail-guptas-lawyer-deconstructs-goldman-testimony/ | Goldman Chief Testifies for 3rd Day in Insider Trading Case | By Azam Ahmed and Peter Lattman | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://dealbook.nytimes.com/2012/06/08/sberbank-of-russia-to-buy-denizbank-for-3-5-billion/ | Russian State Bank Expands in Turkey With Deal to Buy DenizBank | By Andrew Kramer | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://mediadecoder.blogs.nytimes.com/2012/06/08/comcast-is-said-to-be-mulling-bid-for-bskyb/ | Comcast Said to Study Buying Part Of BSkyB | By Amy Chozick | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://mediadecoder.blogs.nytimes.com/2012/06/08/hosts-of-car-talk-to-retire-after-35-years-of-automotive-banter/ | Car Talk Is Heading To Garage | By Brian Stelter | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://thecaucus.blogs.nytimes.com/2012/06/08/romney-ad-a-response-to-obama-attack/ | Romney Ad Responds to Obama | By Michael D Shear | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://thecaucus.blogs.nytimes.com/2012/06/08/senator-raises-questions-about-nominee-for-iraq-ambassador/ | Senator Raises Questions About Envoy Nominee | By Helene Cooper | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://therail.blogs.nytimes.com/2012/06/08/ill-have-another-scratched-from-belmont-ending-triple-crown-bid/ | Triple Crown Chase Ends Day Early in Farewell | By Joe Drape | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/arts/dance/marie-christine-giordano-at-danspace-project.html | Traveling Far From Home But Without Adventures | By Gia Kourlas | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/arts/design/churchill-the-power-of-words-at-the-morgan-library.html | Successes In Rhetoric Language In the Life Of Churchill | By Edward Rothstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/arts/music/cheers-and-claps-at-classical-performances.html | A Loud Call for Cheering at Classical Concert Halls | By Daniel J Wakin | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/arts/music/john-luther-adamss-inuksuit-at-ojai-music-festival.html | At a Concert Even the Birds Chime In | By Anthony Tommasini | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/arts/television/hannahs-law-on-the-hallmark-movie-channel.html | Has Guns Wears Dress Seeks Justice | By Neil Genzlinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/arts/television/the-runaway-a-british-mini-series-on-ovation.html | Young Lovers Thwarted by Crime Jail and a Mean Stepmother | By Mike Hale | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/business/economy/as-recovery-drags-on-income-and-wealth-lag.html | Income and Wealth Are Down in US | By Floyd Norris | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/business/fight-heats-up-to-lead-one-of-nations-largest-unions.html | For Labor a Fight to Lead Heats Up | By Steven Greenhouse | TX 6-540-576 | 2012-09-25 |

| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/business/global/europe-preparing-to-file-charges-in-universal-emi-deal.html | Europe to Challenge Purchase Of EMI by Universal Music | By Eric Pfanner | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/business/global/madrid-seeks-more-information-on-banks-needs.html | Pressed to Seek a Bailout Spain Assesses the Needs of Its Banks | By Raphael Minder and Paul Geitner | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/business/shareholders-reject-chesapeake-directors.html | Shareholders Rebuke Chesapeake Leadership | By Clifford Krauss | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/business/trustee-suggests-mf-global-misused-customers-money.html | Trustee Sees Customers Trampled At MF Global | By James B Stewart | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/crosswords/bridge/bridge-senior-team-trial-for-the-world-mind-sports-games.html | Senior Team Trial For World Mind Sports Games | By Phillip Alder | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/nyregion/christopher-coke-jamaican-drug-lord-is-sentenced.html | Jamaican Drug Lord Gets Maximum Term | By BENJAMIN WEISER | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/nyregion/prosecutor-wont-file-criminal-charges-in-stamford-christmas-fire.html | No Charges to Be Filed in Deadly Christmas Fire Connecticut Prosecutor Says | By Peter Applebome | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/nyregion/ruling-to-allow-9-11-health-fund-to-cover-cancers.html | 911 Health Fund Given Clearance To Cover Cancer | By Anemona Hartocollis | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/belmont-stakes-ill-have-anothers-injury-leaves-track-deflated.html | Unbelievable End of a Dream | By Ryan Goldberg and Melissa Hoppert | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/hockey/vladimir-krutov-wing-for-soviet-hockey-teams-in-the-80s-dies-at-52.html | Vladimir Krutov 52 a Star For Soviet Hockey Teams | By Douglas Martin | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/tennis/nadal-easily-advances-to-another-french-open-final.html | Nadal and Djokovic to Vie For Title and Much More | By Greg Bishop | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/technology/09iht-google09.html | Swiss Court Allows Google Street View | By Kevin J OBrien and David Streitfeld | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/theater/reviews/nobody-loves-you-tv-satire-at-old-globe-in-san-diego.html | For Romance as a Game Heart Gets in the Way | By Charles Isherwood | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/theater/reviews/the-golden-veil-by-normandy-raven-sherwood-at-the-kitchen.html | The Shepherdess in All Her Glory | By Rachel Saltz | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/in-new-mexico-battling-prescription-drug-use-that-leads-to-overdoses.html | Where Overdoses Start on the Prescription Pad | By Dan Frosch | TX 6-540-576 | 2012-09-25 |

| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/politics/congressional-memo-as-recess-nears-little-hope-for-breaking-partisan-impasse.html | As Recess Nears Hopes Dim for Ending Impasse | By Jennifer Steinhauer | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/politics/e-mails-reveal-extent-of-obamas-deal-with-industry-on-health-care.html | Obama Pushed By Drug Lobby EMails Suggest | By Peter Baker | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/politics/obama-may-still-have-an-ally-in-wisconsin-demographics.html | Demographic Shifts in Key States Could Aid Obama in Fall | By John Harwood | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/asia/china-signals-interest-in-afghanistan-after-nato-leaves.html | China Shows Interest in Afghan Security Fearing Taliban Would Help Separatists | By Jane Perlez | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/asia/chinese-activist-li-wangyang-death-called-suicide-but-supporters-are-suspicious.html | Ruling in Activists Death Draws Suspicion in China | By Andrew Jacobs | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/asia/deadly-bombing-strikes-police-bus-in-northwest-pakistan.html | Pakistan Bomb Kills 19 on Bus | By Declan Walsh | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/asia/formidable-pakistan-school-losing-longtime-teacher.html | Briton There at Pakistans Birth Stays at 94 a Living Textbook | By Declan Walsh | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/asia/japans-prime-minister-seeks-public-support-for-nuclear-energy.html | Japans Premier Seeks Support for Using Nuclear Power | By Martin Fackler | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/asia/un-envoys-ask-malaysia-to-protect-activists.html | Malaysia Government Urged To Protect Political Activists | By Liz Gooch | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/europe/putin-signs-law-with-harsh-fines-for-protesters-in-russia.html | New Russian Law Assesses Heavy Fines on Protesters | By David M Herszenhorn | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/europe/top-british-politicians-to-appear-at-hacking-inquiry.html | Britain Hacking Panels Big Week | By Alan Cowell | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/middleeast/nuclear-agency-resumes-talks-with-iran-on-site-access.html | Nuclear Talks Stall as Iran Bars Access To Inspectors | By Alan Cowell | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/middleeast/syrians-bar-un-monitors-from-a-massacre-inquiry.html | UN Monitors Find Grisly Proof of a Syria Massacre | By Rick Gladstone | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/your-money/classic-cars-can-be-investments-or-money-pits.html | An Investment Wheels May Be Just An Expensive Hobby | By Paul Sullivan | TX 6-540-576 | 2012-09-25 |

| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/your-money/untangle-your-financial-woes-with-a-tuneup.html | Finances Out of Sync Time for a Tuneup | By Ron Lieber | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://thelede.blogs.nytimes.com/2012/06/08/wife-of-al-qaeda-leader-praises-muslim-women-for-role-in-uprisings/ | Wife of Al Qaedas Leader Praises Women for Role in Arab Spring | By Jennifer Preston and Mona el Naggar | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/business/genentech-wins-approval-for-new-breast-cancer-drug.html | Genentech Breast Cancer Drug Wins Approval | By Andrew Pollack | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/business/in-era-of-cheap-money-consumers-are-shut-out.html | In Era of Cheap Money Consumers Are Shut Out | By Nathaniel Popper and Tara Siegel Bernard | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/business/inflation-slows-in-china-as-the-economy-weakens.html | Inflation Slows in China as the Economy Continues to Weaken | By Keith Bradsher | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/business/to-stem-foreclosures-federal-housing-agency-to-sell-off-loans.html | US Agency to Sell Off Loans to Stem Foreclosures | By Shaila Dewan | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/health/research/david-l-rimoin-expert-on-dwarfism-dies-at-75.html | David L Rimoin Geneticist and Expert on Dwarfism Is Dead at 75 | By Denise Grady | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/nyregion/blowing-glass-is-jersey-city-mans-preoccupation.html | Blowing Glass Is His Day Job And Its His Other Job Too | By Vincent M Mallozzi | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/nyregion/boys-clothes-found-in-search-of-home-of-patz-case-suspect.html | Boys8217 Clothes May Be Clue In Patz Case | By William K Rashbaum and Joseph Goldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/nyregion/in-triple-killing-near-columbia-university-drug-link-is-eyed.html | Drug Link Is Suspected In 3 Killings Near Campus | By Wendy Ruderman | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/nyregion/loft-tenant-explains-reasons-for-rent-strike.html | Withholding Rent a Loft Tenant Comes Out on Top | By Vivian Yee | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/nyregion/port-authority-asks-oversight-of-world-trade-center-memorial-site.html | In Latest Phase of Ground Zero Building Dispute a New Call for Oversight | By Charles V Bagli | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/nyregion/the-season-of-open-windows-and-the-second-story-man.html | The Season of Open Windows and the SecondStory Man | By Michael Wilson | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/opinion/nocera-majoring-in-eligibility.html | Majoring In Eligibility | By Joe Nocera | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/opinion/ray-bradburys-just-suppose-world.html | The Space Age Prophet | By Bruce Sterling | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/opinion/take-back-the-streets.html | Take Back the Streets | By Jayne Merkel | TX 6-540-576 | 2012-09-25 |

| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/opinion/the-euros-11th-hour.html | The Euros 11th Hour | By Steven Rattner | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/science/earth/court-says-nuclear-agency-must-rethink-fuel-storage.html | Court Forces a Rethinking of Nuclear Fuel Storage | By Matthew L Wald | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/baseball/darling-viola-pitchers-duel-lives-on-in-st-johns-baseball-lore.html | ViolaDarling Duel in 1981 Has Not Been Forgotten | By Zach Schonbrun | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/baseball/in-first-start-since-no-hitter-mets-santana-is-pounded-by-yankees.html | From a NoHitter to No Mercy for Santana | By David Waldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/baseball/jason-bay-bats-8th-in-return-to-mets-lineup.html | In Return to the Mets Lineup Bay Picks Up Where He Left Off | By Andrew Keh | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/baseball/pitcher-phil-hughes-keeps-trying-to-justify-yankees-faith.html | Hughes the Untraded Yankee Keeps Trying to Justify the Faith | By Tyler Kepner | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/basketball/nba-playoffs-lebron-james-has-chance-to-even-the-score-with-boston.html | James Has a Chance to Even the Score | By Peter May | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/belmont-and-nbc-lose-their-star-before-the-belmont-stakes.html | A Scratch Hurts NBC Too | By Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/desormeaux-battling-alcoholism-fights-to-stay-in-horse-racing.html | Fighting to Stay in Game While Battling Alcoholism | By Claire Novak | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/football/grievance-on-saints-bounty-suspensions-is-denied-again.html | Bounty Grievance Is Denied Again | By Sam Borden | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/golf/back-from-injury-se-ri-pak-leads-lpga-championship.html | Recovering Se Ri Pak Is Leading in a Major | By Lisa D Mickey | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/hockey/defenseman-hopes-to-boost-devils-with-his-return.html | LongIdle Defenseman Talked His Way Back on the Ice | By Dave Caldwell | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/hockey/devils-receive-possible-cash-infusion.html | Possible Cash Infusion for Devils | By Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/jared-mccann-went-from-partying-to-national-yoga-champion.html | Twists and Turns Lead to a New Life | By Sara Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/reigning-world-champion-is-tied-at-top-in-us-gymnastics-meet.html | Tie at Top in US Meet | By Juliet Macur | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/soccer/a-world-cup-qualifying-victory-lacks-quality-for-the-us.html | A Cup Qualifying Victory Lacks Quality | By John Godfrey | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/soccer/greeks-rally-in-euro-2012-opener-to-spoil-polands-party.html | Greeks Rally in Opener to Spoil Polands Party | By Rob Hughes | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/tennis/press-conference-transcribers-have-unique-vantage-of-french-open.html | To Keep Up With Tenniss Best Its All in the Wrist | By Greg Bishop | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/after-john-edwards-case-much-returns-to-normal.html | After Edwards Trial Much Returns to Normal but Not All Is Set | By Kim Severson and John Schwartz | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/battles-over-what-the-religious-may-read.html | Across Religions Persistent Battles Over What the Faithful May Read | By Mark Oppenheimer | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/politics/florida-stops-search-for-ineligible-voters-on-list.html | Florida Halts Its Search For Violations Of Voter Law | By Robbie Brown | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/politics/holder-directs-us-attorneys-to-investigate-leaks.html | 2 Inquiries Set To Track Down Paths of Leaks | By Charlie Savage | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/politics/six-words-from-obama-and-a-barrage-from-republicans.html | Six Words From Obama and a Barrage in Return From Republicans | By Jackie Calmes | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/private-florida-island-is-sold-for-a-mere-258000.html | Private Florida Island Is Sold for a Mere 258000 Pia Coladas Not Included | By Lizette Alvarez | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/suicides-eclipse-war-deaths-for-us-troops.html | Suicides Outpacing War Deaths For Troops | By Timothy Williams | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/africa/ugandans-turn-to-healers-for-mysterious-nodding-disease.html | Desperate Ugandans Seek Makeshift Healers as Mysterious Illness Strikes Young | By Josh Kron | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/asia/commander-apologizes-for-airstrike-in-afghanistan.html | Commander Apologizes for Afghan Airstrike | By Alissa J Rubin | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/asia/obama-shows-support-for-philippines-in-china-standoff.html | Obama Expresses Support For Philippines in China Rift | By Mark Landler | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/asia/us-and-pakistan-in-high-stakes-haggle.html | Notions of Honor Color HighStakes Haggling Over NATO Supply Routes | By Declan Walsh | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/europe/parliamentary-elections-in-france-closely-watched-by-hollande.html | French Face A Battle To Control Parliament | By Steven Erlanger | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/middleeast/in-stance-on-syria-russia-takes-substantial-risks.html | In Its Unyielding Stance on Syria Russia Takes Substantial Risks in Middle East | By Ellen Barry | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/middleeast/protesters-gather-in-cairo-amid-escalating-tensions.html | Protesters Gather in Cairo Amid Escalating Tensions | By Liam Stack | TX 6-540-576 | 2012-09-25 |
| 2012-06-01 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-10 | https://cityroom.blogs.nytimes.com/2012/06/05/theres-no-need-to-fear-that-garter-snake/ | No Need to Fear That Garter Snake | By Marielle Anzelone | TX 6-540-576 | 2012-09-25 |
| 2012-06-05 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/can-mom-and-pop-shops-survive-extreme-gentrification.html | Jane Jacobs Vs Marc Jacobs | By Adam Davidson | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-10 | https://www.nytimes.com/2012/06/10/arts/television/the-newsroom-aaron-sorkins-return-to-tv.html | This Just In | By Dave Itzkoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/the-horace-mann-schools-secret-history-of-sexual-abuse.html | Great Is The Truth And It Prevails | By Amos Kamil | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-10 | https://www.nytimes.com/2012/06/10/theater/stephen-tyrone-williams-of-my-children-my-africa.html | Finding the Tools To Carve Out a Role | By Steven McElroy | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/money-tips-for-globe-trotters.html | Money Tips for GlobeTrotters | By Susan Stellin | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://cityroom.blogs.nytimes.com/2012/06/07/lovely-flies-and-flies-in-love/ | Not Your Average House fly | By Marielle Anzelone | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/arts/design/art-show-celebrates-75-years-of-the-golden-gate.html | A Bridges Golden Years | By Carol Kino | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/arts/television/dallas-with-larry-hagmans-j-r-ewing-returns.html | Not a Dream More Dallas Aging Intact | By Jeremy Egner | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/canada-by-richard-ford.html | Points North | By Andre Dubus Iii | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/missing-jewelry-and-other-sticky-situations-social-qs.html | Be Slow to Cast the First Stone | By Philip Galanes | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/modern-love-her-future-is-in-the-cards.html | Learning to Play the Cards She Is Dealt | By Alina Simone | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/a-drinkers-guide-to-dublin.html | Liquid Capital | By Rosie Schaap | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/an-alzheimers-gene-one-familys-saga.html | Inheriting a Fragile Mind | By Gina Kolata | TX 6-540-576 | 2012-09-25 |

| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/halfhearted-half-brother.html | Halfhearted Half Brother | By Chuck Klosterman | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/insanely-delicious-recipes-from-simon-hopkinson.html | Good Britain | By Mark Bittman | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/a-place-of-her-own-no-strings-attached.html | A Place of Her Own No Strings Attached | By Joyce Cohen | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/apartment-hunting-for-the-superrich.html | Trophy Hunting | Alexei Barrionuevo | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/developers-embracing-digital-offerings.html | Digitized Offering Plans Catch On With Developers | By Alison Gregor | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/in-the-region-connecticut-affordable-housing-back-in-play.html | Affordable Housing Back in Play | By Lisa Prevost | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/long-island-in-the-region-offshore-investments.html | Offshore Investments | By Marcelle S Fischler | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/mortgages-the-advantages-of-preapproval.html | Advantages of Preapproval | By Vickie Elmer | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/new-jersey-in-the-region-weeding-out-fake-farmers.html | Weeding Out Fake Farmers | By Jill P Capuzzo | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/new-york-real-estate-question-answer.html | QA | By Jay Romano | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/thieves-of-light-built-by-barbarians.html | Thieves of Light Built by Barbarians | By Christopher Gray | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/theater/amy-herzog-and-others-bring-new-voices-to-stage.html | Dramatic Rush From the Beat Of Delicate Hearts | By Charles Isherwood | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/theater/annie-bakers-uncle-vanya-set-for-soho-rep.html | A New Vanya for the Living Room | By Rob WeinertKendt | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/theater/gina-gionfriddo-on-rapture-blister-burn-and-wasserstein.html | All Hail Heidi Beyond Feminism But Still a Dream | By Gina Gionfriddo | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/36-hours-in-osaka-japan.html | Osaka Japan | By Ingrid K Williams | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://thecaucus.blogs.nytimes.com/2012/06/08/2012-may-lack-drama-but-not-significance/ | Political Memo Not the 08 Campaign but More May Be at Stake | By Richard W Stevenson | TX 6-540-576 | 2012-09-25 |

| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/arts/dance/australian-ballet-visits-lincoln-center.html | Touring is a Tonic For Australians | By Diane Nottle | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/arts/music/in-dvd-of-st-matthew-passion-hints-of-sellarss-future.html | Video Preserves Hints of Future For a Director | By Zachary Woolfe | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/arts/music/new-cds-jesse-davis-cyrus-chestnut-bobby-womack.html | Collaborators Dead and Very Much Alive | By Ben Ratliff | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/arts/music/new-music-works-with-surprising-problem-dated-instruments.html | Electronic Woe The Short Lives Of Instruments | By Allan Kozinn | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/arts/music/raw-rap-waka-flocka-flame-and-chief-keef.html | The Newest Rap Intense Authentic And Accidental | By Jon Caramanica | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/automobiles/even-with-all-those-seats-the-driver-is-left-out.html | Even With All Those Seats the Driver Is Left Out | By Lawrence Ulrich | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/automobiles/collectibles/rhythms-on-the-highway-before-the-age-of-the-ipod.html | Rhythms for the Highway Before the Age of the iPod | By Jim Koscs | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/automobiles/merging-cellphones-and-dashboards.html | Merging Cellphones and Dashboards | By Roy Furchgott | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/automobiles/touch-speak-tap-taking-5-connected-cars-for-a-spin.html | Touch Speak Tap Taking 5 Connected Cars for a Spin | By Sam Grobart | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/a-difficult-woman-by-alice-kessler-harris.html | Becoming a Legend | By Donna Rifkind | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/as-texas-goes-by-gail-collins.html | Forget the Alamo | By Lloyd Grove | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/college-by-andrew-delbanco.html | Light Truth and Whatever | By Michael S Roth | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/people-who-eat-darkness-by-richard-lloyd-parry.html | Trail of Shadows | By Susan Chira | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/power-and-constraint-by-jack-goldsmith.html | Vetted Altered Blessed | By Christopher Caldwell | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/private-empire-steve-colls-book-about-exxon-mobil.html | WellOiled Machine | By Adam Hochschild | TX 6-540-576 | 2012-09-25 |

| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/simon-the-genius-in-my-basement-by-alexander-masters.html | From Here to Infinity | By Jordan Ellenberg | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/the-chaperone-by-laura-moriarty.html | City of Dreams | By Jenny Hendrix | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/the-hunger-angel-by-herta-muller.html | To the Bone | By Richard Stern | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/the-lair-a-novel-by-norman-manea.html | The Displaced | By Steven Heighton | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/the-last-hundred-days-by-patrick-mcguinness.html | Uncertain Times | By Francine Prose | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/the-man-who-changed-the-way-we-eat-by-thomas-mcnamee.html | First Foodie | By Corby Kummer | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/the-most-expensive-game-in-town-by-mark-hyman.html | Money Ball | By Gordon Marino | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/the-narrative-physics-of-novels.html | Words Per Minute | By Graham Swift | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/the-undertow-by-jo-baker.html | Winds of Fate | By Louisa Thomas | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/up-front.html | Upfront | By The Editors | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/steve-schmidt-a-career-resurrected-after-mccain-and-palin.html | A Career Resurrected After McCain and Palin | By Adam Nagourney | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/aurora-stokowski-and-anthony-mazzei-vows.html | Aurora Stokowski and Anthony Mazzei | By Nate Schweber | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/registry-relaxing-for-the-less-rugged.html | Relaxing for the Less Rugged | By Marianne Rohrlich | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/can-jenny-craig-conquer-france.html | French Women Worry About Getting Fat Too | By Susan Dominus | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/even-lena-dunhams-dog-is-getting-frisky-with-her.html | Live Nude Girl | Interview by Andrew Goldman | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/facing-my-second-unwanted-pregnancy.html | Strange Brew | By Lucy Ferriss | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/liberals-are-ruining-america-i-know-because-i-am-one.html | Liberals Are Ruining America I Know Because I Am One | By Steve Almond | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/the-one-page-magazine.html | The OnePage Magazine | By Jessica Gross Dave Itzkoff Tom Vanderbilt Eric Spitznagel John Hodgman Maud Newton Marnie Hanel Curtis Sittenfeld Will Shortz Eliot Glazer Lizzie Skurnick Shawn Colvin Tyler Cowen Greg Veis and Rachel Bertsche | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/who-made-those-fingerprints.html | Who Made That Fingerprints | By Pagan Kennedy | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/movies/all-the-news-thats-fit-to-screen-movies-about-journalism.html | Real Reporters On the Screen Get Me Rewrite | By Dan Barry | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/movies/bret-michaels-duff-mckagan-and-sebastian-bach-reminisce.html | Guitars Groupies and Lots and Lots of Hair | By Sia Michel | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/movies/homevideo/new-dvds-cassavetess-too-late-blues-the-lawless.html | Go West Young Man and Sell Out | By Dave Kehr | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/movies/the-making-of-beasts-of-the-southern-wild.html | A Mythical Bayous AllTooReal Peril | By Rachel Arons | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/movies/vincent-gallo-keeps-promises-written-in-water-off-screens.html | RIP Promises It Was Nice Knowing You | By Dennis Lim | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/a-review-of-figs-wood-fired-bistro-in-sandy-hook.html | A Repertory Far Beyond Italian | By Christopher Brooks | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/a-review-of-jewel-of-himalaya-in-yorktown-heights.html | Warm Spicy Fare From the Himalayas | By M H Reed | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/an-early-season-at-pick-your-own-strawberry-farms-on-long-island.html | Its Early Pickings In the Berry Fields | By Susan M Novick | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/nuthouse-hardware-a-haven-for-builders-plumbers-and-insomniacs.html | 24 Hours Of Nuts And Bolts | By Rebecca Rothbaum | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/what-physics-learns-from-philosophy.html | Physicists Stop the Churlishness | By Jim Holt | TX 6-540-576 | 2012-09-25 |

| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/finding-the-right-real-estate-agent-for-you.html | Whos Got Your Back | By Vivian S Toy | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/love-story-in-residence.html | Love Story In Residence | By Constance Rosenblum | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/the-hub-the-bronx-living-in-people-shops-and-roads-converge-here.html | People Shops and Roads Converge Here | By Alison Gregor | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/bed-and-breakfast-goats-and-pigs.html | Bed and Breakfast and Potbellied Pigs | By Beth Greenfield | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/have-elite-fliers-been-downgraded.html | The Upgrade Maze | By Michelle Higgins | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/how-much-do-you-know-about-frequent-flier-programs.html | No Extra Points For This Quiz | By Suzanne MacNeille | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/how-to-fly-vip-perk-by-perk.html | How to Fly VIP Perk by Perk | By Michelle Higgins | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/in-south-korea-all-roads-lead-to-yeosu-host-of-the-world-expo.html | In South Korea All Roads Lead to Yeosu | By Ingrid K Williams | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/rocking-summer-music-festivals-with-madeline-follin.html | Rocking Summer Music Festivals | By Emily Brennan | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/searching-for-wildlife-in-montanas-bob-marshall-wilderness-complex.html | An American Safari In Montanas Outback | By Claire Martin | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/tracking-turkeys-first-starchitect.html | On the Trail Of Turkeys First Starchitect | By Andrew Ferren | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://bats.blogs.nytimes.com/2012/06/09/padres-history-missing-chapter-on-no-hitters/ | Extra Bases Padres History Missing Chapter On NoHitters | By Tyler Kepner | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://cityroom.blogs.nytimes.com/2012/06/09/firefighters-rescue-2-children-and-their-father-in-the-bronx/ | Firefighters Rescue Three In Bronx Apartment Blaze | By Colin Moynihan | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://straightsets.blogs.nytimes.com/2012/06/09/mirnyi-and-nestor-repeat-as-french-open-doubles-champions/ | Bryans Are Beaten as Mirnyi and Nestor Retain Title | By John Martin | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://therail.blogs.nytimes.com/2012/06/09/congressional-committees-seek-drug-information/ | Roundup Congress Seeks Information On Doping | By Walt Bogdanich | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://therail.blogs.nytimes.com/2012/06/09/riding-a-horse-and-carrying-a-microphone/ | 30 Seconds With Donna Barton Brothers Waiting Past the Finish Line for the Winner | By Melissa Hoppert | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/banks-could-return-a-favor-to-governments-fair-game.html | How Banks Could Return The Favor | By Gretchen Morgenson | TX 6-540-576 | 2012-09-25 |

| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/david-m-helpern-chief-of-joan-david-apparel-brand-dies-at-94.html | David M Helpern Dies at 94 He Led Joan David | By Paul Vitello | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/essay-grading-software-as-teachers-aide-digital-domain.html | The Algorithm Didnt Like My Essay | By Randall Stross | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/forced-to-retire-early-jobless-pay-a-steep-price.html | Forced to Early Social Security Unemployed Pay a Steep Price | By Motoko Rich | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/global/chinese-economy-shows-a-second-month-of-anemic-growth.html | Second Month of Slow Economic Growth in China | By Keith Bradsher | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/global/spain-moves-closer-to-bailout-of-banks.html | Spain to Accept European Rescue For Ailing Banks | By Raphael Minder Nicholas Kulish and Paul Geitner | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/its-the-feds-time-to-step-up-economic-view.html | Its Time for the Fed To Lead the Fight | By Christina D Romer | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/laura-yecies-of-sugarsync-on-thoughtful-evaluations.html | When You Write A Report Card Explain the Grade | By Adam Bryant | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/nurturing-a-baby-and-a-start-up-business.html | Nurturing a Baby and a Business | By Hannah Seligson | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/south-carolinas-pension-push-into-high-octane-investments.html | Fast Times In Pensionland | By Julie Creswell | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/wine-business-bypasses-the-grapevine-but-enjoys-its-fruits.html | Bypassing the Grape But Enjoying Its Fruits | By Nicole LaPorte | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/crosswords/chess/chess-studies-and-problems-help-players-improve.html | Exercises for Fun and Better Gamesmanship | By Dylan Loeb McClain | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/dining/anna-teresa-callen-italian-cooking-teacher-dies-at-86.html | Anna Teresa Callen 86 Teacher of Italian Cooking | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/education/seeking-academic-edge-teenagers-abuse-stimulants.html | Risky Rise of the GoodGrade Pill | By Alan Schwarz | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/mary-wells-lawrence-took-on-the-mad-men.html | A Pioneer in a Mad Mens World | By Ginia Bellafante | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/ryan-lochte-olmypic-swimmer-and-sex-symbol.html | The Making of an Olympic Sex Symbol | By Melena Ryzik | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/the-director-alex-timbers-at-home.html | Political Passions | By David Colman | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/jobs/anand-chaturvedi-at-work-on-two-sides-of-the-globe.html | Two Jobs But Half A World Apart | By Anand Chaturvedi | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/jobs/gary-smith-of-ciena-on-tenacity-and-teamwork.html | Tenacity and Teamwork | By Gary B Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/a-new-tool-to-chronicle-police-stops.html | Stop Frisk Record | By Joshua Brustein | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/a-review-of-mame-at-the-goodspeed-opera-house.html | The Irrepressible Auntie | By Sylviane Gold | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/a-review-of-my-brilliant-divorce-at-the-bay-street-theater.html | Finding Humor And Pathos In Divorce | By Aileen Jacobson | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/a-review-of-once-on-this-island-at-the-paper-mill-playhouse.html | A Bedtime Story for a Caribbean Night | By Anita Gates | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/a-review-of-ravagh-persian-grill-in-edgewater.html | Persian Cooking OldWorld Style | By Scott Veale | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/at-saggio-a-day-of-school-revelry-capped-by-wine.html | A Day of School Revelry Capped by Wine | By Alan Feuer | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/black-leaders-and-gay-advocates-find-ways-to-march-in-step.html | Black Leaders Gay Advocates March in Step | By Kate Taylor | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/donyale-werle-set-designer-hunts-for-bargains-and-cooks-on-sundays.html | Bargain Hunter on Two Wheels | By Robin Finn | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/in-new-york-city-french-politics-is-local.html | In New York French Politics Is Local | By Emily Brennan | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/in-washington-heights-a-neighborhood-fellowship-deepened-by-tragedy.html | The Neighbors Who Dont Knock | By John Leland | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/john-scofield-cyrille-aimee-and-lenny-pickett-in-katonah.html | Exciting Firsts At Shades of Jazz | By Phillip Lutz | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/lois-kirschenbaum-79-art-buff-and-queen-of-the-nosebleed-seats.html | Queen of the Nosebleed Seats | By Corey Kilgannon | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/scholars-fighting-over-new-york-public-librarys-expansion-plan.html | Shh Scholars Fight Over Library Plan | By Ginia Bellafante | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/the-red-eye-cafe-and-le-salbuen-offer-travelers-a-respite.html | Next Stop Lattes or Gumbo | By Tammy La Gorce | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/amelia-earhart-found-and-lost.html | Amelia Earhart Found and Lost | By Jane Mendelsohn | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/catching-up-with-kevin-allocca-of-youtube-trends.html | Kevin Allocca | By Kate Murphy | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/douthat-eugenics-past-and-future.html | Eugenics Past and Future | By Ross Douthat | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/dowd-poppy-chic.html | Poppy Chic | By Maureen Dowd | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/europe-needs-a-german-marshall-plan.html | Europe Needs a German Marshall Plan | By Charles S Maier | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/friedman-facebook-meets-brick-and-mortar-politics.html | Facebook Meets BrickandMortar Politics | By Thomas L Friedman | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/kristof-from-peace-prize-to-paralysis.html | From Peace Prize to Paralysis | By Nicholas Kristof | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/our-animal-natures.html | Our Animal Natures | By Barbara NattersonHorowitz and Kathryn Bowers | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/the-biology-of-bubble-and-crash.html | The Biology of Bubble and Crash | By John Coates | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/the-gops-gay-trajectory.html | The GOPs Gay Trajectory | By Frank Bruni | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/the-new-politics-of-energy.html | Americas New Energy Reality | By Daniel Yergin | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/baseball/melky-cabrera-reaches-new-heights-with-giants.html | ExYankee Cabrera Whips Career Into Shape | By David Waldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/football/for-footballs-sake-closely-guarding-sexual-orientation.html | For Football8217s Sake Guarding Sexual Orientation Closely | By Tim Rohan | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/for-betting-buddies-a-belmont-stakes-reunion.html | Reunion at Belmont Park For 4 Buddies and Bettors | By Ryan Goldberg | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/giant-ryan-a-stakes-winner-fractures-his-leg.html | Fractured Leg In Undercard | By Claire Novak | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/golf/us-open-olympic-club-has-been-unkind-to-favorites.html | Favorites Have Way of Fading When Open Is Played at Olympic | By Dave Anderson | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/hockey/a-road-trip-with-lord-stanleys-cup.html | On the Road With Lord Stanley8217s Cup | By Gerald Eskenazi | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/soccer/argentina-vs-brazil-battle-of-stars-and-a-sign-of-soccers-arrival.html | The World Is Watching | By George Vecsey | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/soccer/euro-2012-as-schweinsteiger-goes-so-goes-germany.html | Germany8217s Hopes Turn On One Vital Midfielder | By Jer Longman | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/tennis/french-open-nadal-and-djokovic-chasing-alternate-histories.html | Standing in Djokovics Way An Immovable Object | By Christopher Clarey | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/tennis/maria-sharapova-wins-french-open.html | The Final Pieces | By Greg Bishop | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sunday-review/health-care-after-the-supreme-court-ruling.html | Health Care After the Supreme Court Ruling | By Pam Belluck | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sunday-review/how-celebrities-come-out-now.html | How Celebrities Come Out Now | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/us/anniversary-of-a-mystery-at-alcatraz.html | Fate of 3 Inmates Who Vanished From Alcatraz Remains a Mystery 50 Years Later | By Robert D McFadden | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/us/for-us-inquiries-on-leaks-a-difficult-road-to-prosecution.html | Finding Sources of Leaked Secrets Is Hard Bringing a Case Is Harder | By Charlie Savage | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/us/politics/latino-growth-not-fully-felt-at-voting-booth.html | Latino Growth Not Fully Felt At Voting Booth | By Adam Nagourney | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/us/scarcity-of-beluga-caviar-opens-the-door-for-louisiana.html | A Roe by Any Other Name | By Susan Saulny | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/world/americas/in-brazil-violence-hits-tribes-in-scramble-for-land.html | Violence Hits Brazil Tribes In Scramble For Land | By Simon Romero | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/world/asia/fewer-westerners-remain-on-remote-japanese-island.html | A Western Outpost Shrinks on a Remote Island Now in Japanese Hands | By Martin Fackler | TX 6-540-576 | 2012-09-25 |

| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/world/asia/fight-isnt-over-for-soldiers-in-remote-afghanistan.html | War May Be Ending but Fight Isnt Over for Soldiers in Remote Afghanistan | By Graham Bowley | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/world/asia/france-says-4-troops-killed-in-eastern-afghanistan.html | Afghan Official Rebukes NATO for Civilian Deaths | By Sangar Rahimi and Alissa J Rubin | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/world/asia/north-korea-describes-provocation.html | North Korea Describes Provocation | By Choe SangHun | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/world/middleeast/deadly-shelling-strikes-syrian-city-of-daraa-activists-say.html | 17 Are Killed In Clashes In Syria | By Neil MacFarquhar | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/world/middleeast/second-generation-ethiopian-israelis-march-toward-acceptance.html | SecondGeneration Ethiopians in Israel March Toward Dream of Acceptance | By Isabel Kershner | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/your-money/consumers-may-need-to-retake-the-recoverys-reins.html | The Recoverys Fate Back in Consumers Hands | By Paul J Lim | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/your-money/hacked-on-facebook-and-seeking-help-the-haggler.html | Another Shoe Drops on Facebook | By David Segal | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://bats.blogs.nytimes.com/2012/06/09/mets-accidental-shortstop-playing-like-the-first-choice-all-along/ | Emergency FillIn Has Emerged as Solid Player | By Zach Berman | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/alissa-stollwerk-jason-cohen-weddings.html | Alissa Stollwerk Jason Cohen | By Nicole Higgins DeSmet | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/caroline-nance-joseph-wingenbach-weddings.html | Caroline Nance Joseph Wingenbach | By Nina Reyes | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/kristy-parker-joseph-ferraro-weddings.html | Kristy Parker Joseph Ferraro | By Rosalie R Radomsky | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/li-wei-lee-ioan-leu-weddings.html | LiWei Lee Ioan Leu | By Vincent M Mallozzi | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/meredith-boak-joshua-biber-weddings.html | Meredith Boak Joshua Biber | By Vincent M Mallozzi | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/teresa-kryspin-frank-lombard-weddings.html | Teresa Kryspin Frank Lombard | By Vincent M Mallozzi | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/firefighters-rescue-three-in-bronx-apartment-blaze.html | Firefighters Rescue Three In Bronx Apartment Blaze | By Colin Moynihan | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/science/earth/turning-saltwater-from-earth-and-sea-into-drinking-water.html | Turning Saltwater From Earth and Sea Into Water Fit to Drink | By Kate Galbraith | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/baseball/yankees-home-runs-help-beat-the-mets.html | An Imbalance of Power | By David Waldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/basketball/nba-playoffs-heat-beat-celtics-to-reach-finals.html | Out of Hand in a Snap | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/golf/eun-hee-ji-leads-karrie-webb-by-one-in-lpga-championship.html | Tight Group Near Top In LPGA | By Lisa D Mickey | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/hockey/stanley-cup-playoffs-devils-snap-kings-road-streak-to-force-game-six.html | Devils Pulse Is Racing | By Jeff Z Klein | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/hockey/stanley-cup-playoffs-parise-scores-all-important-first-goal-for-devils.html | Parise Scores AllImportant First Goal for Devils | By Dave Caldwell | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/national-gymnastics-title-decided-on-final-event.html | Gymnast From Bronx 19 Is Now a National Champ | By Juliet Macur | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/olympics/injuries-hinder-and-heal-at-mens-olympic-qualifying-track-meet.html | Tuning Up for London | By Tim Rohan | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/soccer/euro-2012-late-goal-by-mario-gomez-lifts-germany.html | What German Star Does Routinely He Finally Does for Germany | By Jer Longman | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/union-rags-sprints-to-win-at-belmont-stakes.html | Seizing an Opening | By Joe Drape | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/us/cathedral-renamed.html | Cathedral Renamed | By Ian Lovett | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/us/looking-for-reasons-for-david-dewhursts-failure-to-win-big.html | Looking for Reasons for Dewhursts Failure to Secure Nomination | By Ross Ramsey | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/us/shawn-colvin-releases-diamond-in-the-rough-a-memoir.html | Surviving a Struggle With a New Sense of Hope | By Andy Langer | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/us/texas-transportation-department-deals-with-the-downside-of-finding-2-billion.html | The Trouble With Finding An Extra 2 Billion | By Aman Batheja | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/world/middleeast/syrian-alawites-divided-by-assads-response-to-unrest.html | Assads Response to Syria Unrest Leaves His Own Sect Divided | By Neil MacFarquhar | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-05 | 2012-06-11 | https://bits.blogs.nytimes.com/2012/06/05/as-google-bets-on-mobile-office-microsoft-waits/ | Battle Nears For Office Apps | By Nick Wingfield | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-11 | https://artsbeat.blogs.nytimes.com/2012/06/06/a-comeback-tour-for-a-ghostly-elvis/ | Reviving Elvis Just Like Tupac | By James C McKinley Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-11 | https://artsbeat.blogs.nytimes.com/2012/06/07/japan-society-names-new-gallery-director/ | Japan Society Names New Gallery Director | By Patricia Cohen | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-11 | https://bits.blogs.nytimes.com/2012/06/07/good-night-moon-good-night-little-bird/ | Twitter Finds Sleep Patterns In Four Cities | By Somini Sengupta | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-11 | https://bats.blogs.nytimes.com/2012/06/09/live-updates-a-sports-day-like-no-other/ | Relishing a Glut of Sports | By Mike Tanier | TX 6-540-576 | 2012-09-25 |
| 2012-06-09 | 2012-06-11 | https://mediadecoder.blogs.nytimes.com/2012/06/09/mary-poppins-to-flit-to-new-zealand/ | Mary Poppins To Flit to New Zealand | By Brooks Barnes | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://artsbeat.blogs.nytimes.com/2012/06/1/dangelo-back-in-the-u-s-a/ | DAngelo a Surprise at Bonnaroo | By Jon Pareles | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://artsbeat.blogs.nytimes.com/2012/06/10/madagascar-3-and-prometheus-lead-weekend-box-office/ | Madagascar 3 Tops Prometheus at Box Office | By Brooks Barnes | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://bits.blogs.nytimes.com/2012/06/10/disruptions-for-hbo-still-beholden-to-a-cable-company/ | Disruptions For HBO Still Beholden To a Cable Company | By Nick Bilton | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://dealbook.nytimes.com/2012/06/10/gupta-wont-testify-at-his-insider-trading-trial/ | Gupta Opting Not to Testify In His Insider Trading Trial | By Peter Lattman | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://mediadecoder.blogs.nytimes.com/2012/06/10/dylan-ratigan-leaving-msnbc/ | Critic of Bankers and Politicians Will Leave MSNBC | By Brian Stelter | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://onpar.blogs.nytimes.com/2012/06/10/watch-the-u-s-open-for-free-lessons/ | Watching the Open For Free Lessons | By Bill Pennington | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://thecaucus.blogs.nytimes.com/2012/06/10/obama-campaign-seeks-to-move-on-after-tough-week/ | Obama Campaign Seeks to Move On After Tough Week | By Michael D Shear | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/arts/dance/andrea-millers-sit-kneel-stand-at-joyce-theater.html | Movement Interrupted and Extreme | By Gia Kourlas | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/arts/kulturfest-international-festival-of-jewish-performing-arts.html | Festival Plans To Connect Jewish Arts | By Felicia R Lee | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/music/june-in-buffalo-at-the-university-at-buffalo.html | Mix of New and Newer For an Eclectic Festival | By Allan Kozinn | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/music/karrin-allyson-at-birdland.html | Sweet Core Steely Edge | By Stephen Holden | TX 6-540-576 | 2012-09-25 |

| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/arts/music/leif-ove-andsness-ojai-festival-riffs-on-tristan.html | Festive Late Nights Festive Mornings | By Anthony Tommasini | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/arts/television/bunheads-with-sutton-foster-on-abc-family.html | A Dancers Strange Route to Paradise | By Jon Caramanica | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/arts/video-games/nintendos-wii-u-is-the-talk-of-the-e3-computer-game-expo.html | Expo Offers a Peek at Games of the Future | By Seth Schiesel | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/books/sick-from-freedom-by-jim-downs-about-freed-slaves.html | Liberation as Death Sentence | By Jennifer Schuessler | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/books/the-dictators-learning-curve-by-william-j-dobson.html | Velvet Gloves Over Iron Fists | By Dwight Garner | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/business/global/as-focus-shifts-to-rescuing-spanish-banks-worries-grow-over-greece.html | Europe Dodges A Crisis in Spain But Perils Lurk | By Jack Ewing | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/business/global/banks-living-on-borrowed-money-and-time.html | In Europe Banks Borrowing To Stay Ahead of the Tide | By Landon Thomas Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/business/high-end-food-festival-is-helping-reshape-hellmans-brand.html | A Backstage Pass to a HighEnd Food Festival | By Elizabeth Olson | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/business/media/radio-royalty-deal-offers-hope-for-industrywide-pact.html | Radio Royalty Deal Offers Hope for Industrywide Pact | By Ben Sisario | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/business/media/san-diego-union-tribune-open-about-its-pro-business-motives.html | Newspaper As Business Pulpit | By David Carr | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/crosswords/bridge/bridge-judi-radin-at-trial-for-world-mind-sports-games.html | Judi Radin at Trial for World Mind Sports Games | By Phillip Alder | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/movies/review-in-bed-with-ulysses.html | In Bed With Ulysses | By Andy Webster | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/movies/tahrir-liberation-square-chronicles-2011-cairo-protests.html | Tahrir Liberation Square | By Nicolas Rapold | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/nyregion/cuomo-defends-ties-to-ally-backed-by-gambling-group.html | Cuomo Defends Ties to Ally Backed by Gambling Group | By Thomas Kaplan | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/baseball/yankees-sweep-mets-as-errors-prove-costly.html | True to Form Mets Are Sloppy And Yankees Need a Homer | By Andrew Keh | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/hockey/kings-tripped-up-by-final-victory.html | Kings Learn Hardest Part Is Writing An Ending | By Lynn Zinser | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/tennis/french-open-final-suspended-with-nadal-ahead.html | With Nadal Ahead But Out of Sorts Final Is Suspended | By Greg Bishop | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/technology/apple-keeps-loyalty-of-mobile-app-developers.html | Android Outsells but Apple Cultivates Loyalty of App Developers | By Nick Wingfield and Brian X Chen | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/technology/linkedin-breach-exposes-light-security-even-at-data-companies.html | Lax Security At LinkedIn Is Laid Bare | By Nicole Perlroth | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/us/report-of-a-multiple-shooting-near-auburn-university.html | Three Killed in Shooting Near Auburn University | By Kim Severson | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/africa/kenyan-government-official-killed-in-helicopter-crash.html | Top Kenyan Official and 5 Others Are Killed in a Helicopter Crash | By Jeffrey Gettleman | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/asia/allies-restrict-airstrikes-against-taliban-in-homes.html | Allies Restrict Airstrikes Against Taliban in Homes | By Eric Schmitt | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/asia/state-of-emergency-declared-in-western-myanmar.html | Crisis in Myanmar Over BuddhistMuslim Clash | By Thomas Fuller | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/europe/landstuhl-hospital-to-be-replaced-but-with-what.html | Pentagon and Congress Argue Over Hospital for Troops | By Thom Shanker | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/europe/mariano-rajoy-of-spain-steps-up-in-debt-crisis.html | Spains Premier Steps Up With Caveats for Europe | By Raphael Minder | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/europe/russia-arrests-5-more-people-in-protest-investigation.html | Russia Arrests 5 in Inquiry On Protest | By David M Herszenhorn | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://cityroom.blogs.nytimes.com/2012/06/10/for-this-video-game-no-hands-necessary/ | For This Video Game No Hands Necessary | By Chris Palmer | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://mediadecoder.blogs.nytimes.com/2012/06/a-national-security-blog-from-wired-widens-its-reach/ | A National Security Blog From Wired Widens Its Reach | By Christine Haughney | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://mediadecoder.blogs.nytimes.com/2012/06/10/beck-renews-his-radio-deal/ | Beck Renews His Radio Deal | By Brian Stelter | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://mediadecoder.blogs.nytimes.com/2012/06/10/politico-to-expand-its-subscription-service/ | An Expansion at Politico | By Christine Haughney | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-11 | 2012-06-11 | https://mediadecoder.blogs.nytimes.com/2012/06/10/tv-content-ratings-system-set-to-expand-to-web/ | TV Ratings System Expected to Expand Online | By Brian Stelter | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/arts/design/willard-bond-painter-of-yachting-life-dies-at-85.html | Willard Bond Vivid Artist Of Yachting Dies at 85 | By Dennis Hevesi | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/business/banks-look-to-burnish-their-images-by-backing-green-technology-firms.html | Banks Look to Burnish Their Images by Backing Green Technology Firms | By Nelson D Schwartz | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/business/global/with-surge-in-exports-china-eases-economic-slump-at-home.html | Selling Abroad China Eases Slump at Home | By Keith Bradsher | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/business/media/end-of-oprahs-show-tightens-races-for-tv-ratings.html | A Faded Dominance After Oprah | By Brian Stelter | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/education/florida-backtracks-on-standardized-state-tests.html | Backtracking on Florida Exams Flunked by Many Even an Educator | By Michael Winerip | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/health/unitedhealth-to-offer-protections-in-health-law-even-if-it-is-struck-down.html | Health Law Ruling Wont Alter Plans By Insurer | By Reed Abelson | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/nyregion/at-black-church-in-brooklyn-bloomberg-defends-stop-and-frisk-policy.html | StopandFrisk Policy 8216Saves Lives8217 Mayor Tells Black Congregation | By Kate Taylor | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/nyregion/chinatown-fair-returns-but-without-chicken-playing-tick-tack-toe.html | Chinatown Fair Is Back Without Chickens Playing TickTackToe | By Kia Gregory | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/nyregion/for-patz-suspect-a-tumultuous-past.html | For Patz Suspect a Life Filled With Tumult and Family Mistrust | By Anne Barnard Alison Leigh Cowan and Kia Gregory | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/nyregion/horace-mann-alumni-gathering-online-share-accounts-of-abuse.html | Gathering Online Alumni of an Elite School Share Their Accounts of Abuse | By Kirk Semple | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/nyregion/maimonides-medical-center-grapples-with-health-care-uncertainty.html | Health Care Laws Fate Aside Hospitals Evolve | By Nina Bernstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/nyregion/police-unit-draws-scrutiny-for-its-handling-of-crashes-involving-pedestrians.html | Police Unit Draws Scrutiny for Its Handling of Crashes Involving Pedestrians | By J David Goodman | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/nyregion/trespassing-case-adds-strain-to-churchs-ties-with-occupy-protesters.html | Trespassing Case Adds Strain to Trinity Churchs Ties With Occupy Protesters | By Colin Moynihan | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/opinion/krugman-another-bank-bailout.html | Another Bank Bailout | By Paul Krugman | TX 6-540-576 | 2012-09-25 |

| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/opinion/pakalolo-and-the-president.html | Pakalolo and the President | By Lawrence Downes | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/opinion/wising-up-to-facebook.html | Wising Up to Facebook | By Bill Keller | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/science/earth/allison-macfarlane-nuclear-regulatory-commission-hearing-may-focus-on-waste.html | An NRC Nomination Is Shining a Spotlight On the Disposal of Waste | By Matthew L Wald | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/baseball/ike-davis-of-mets-has-good-and-bad-9th-inning-against-yankees.html | Davis Gets Big Hit in 9th Before Bad Luck Returns | By Zach Berman | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/baseball/papelbon-warms-bench-as-phillies-go-cold.html | Prized Closer Warms the Bench as the Phillies Go Cold | By Tyler Kepner | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/basketball/dream-matchup-pits-kevin-durant-and-lebron-james.html | In the Finals a Duel of Friends and Rivals | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/belmont-stakes-still-impressive-even-without-ill-have-another.html | A Performance That Quelled Doubts and Tempered Sadness | By JOE DRAPE | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/golf/bubba-watson-deals-with-his-sudden-fame.html | Growing Up Bubba | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/golf/chinas-shanshan-feng-wins-lpga-championship.html | First Chinese Win on Tour Comes in LPGA Major | By Lisa D Mickey | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/ncaafootball/auburn-shooting-leaves-3-dead-including-2-former-football-recruits.html | 2 Former Recruits at Auburn Are Among 3 Killed in Shooting | By Mike Tierney and Pete Thamel | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/soccer/euro-2012-tie-fails-to-settle-anything-for-spain-and-italy.html | Tie Tells Little About How Far Spain and Italy Can Go | By Rob Hughes | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/title-ix-has-not-given-black-female-athletes-equal-opportunity.html | Black and White Women Far From Equal Under Title IX | By William C Rhoden | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/wieber-retains-all-around-national-gymnastics-title.html | Wieber Retains Her Title In AllAround at Nationals | By Juliet Macur | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/theater/theaterspecial/musical-once-receives-8-tony-awards.html | Once Basks in Glow of 8 Tony Awards | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/us/politics/at-netroots-nation-meeting-talk-of-super-pacs.html | At Meeting of Lefts Online Activists Weighing Impact of Attack Ads | By Sarah Wheaton | TX 6-540-576 | 2012-09-25 |

| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/us/politics/final-push-in-race-to-serve-out-giffordss-house-term.html | Final Push in Race to Serve Out Giffordss House Term | By Fernanda Santos | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/us/politics/obama-faces-a-frustrated-hispanic-electorate.html | While Seeking Support Obama Faces a Frustrated Hispanic Electorate | By Julia Preston | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/us/politics/push-for-fiscal-pact-picks-up-speed-and-power.html | Push for a Fiscal Pact Picks Up Speed and Power | By Jonathan Weisman | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/us/politics/texas-runoff-between-cruz-and-dewhurst-fiercely-contested.html | Texas Race For Senate Reveals Rift On the Right | By Manny Fernandez | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/africa/libya-to-delay-national-election.html | Libya Postpones National Election Until July as Preparations Lag | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/americas/chileans-protest-pro-pinochet-film-screening.html | Hundreds Protest Screening of ProPinochet Film in Chile | By Pascale Bonnefoy | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/americas/us-braces-for-mexican-shift-in-drug-war-focus.html | Mexico Election Signals New Tack In The Drug War | By Randal C Archibold and Damien Cave | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/europe/friedrich-hirzebruch-mathematician-dies.html | Friedrich Hirzebruch 84 Mathematician | By Bruce Schechter | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/europe/many-voices-of-sweden-via-twitter.html | Swedes Twitter Voice Anyone Saying Blush Almost Anything | By Sarah Lyall | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/europe/socialists-fare-well-in-french-parliamentary-elections.html | French Vote Raises Socialists Hopes for Majority in Parliament | By Steven Erlanger | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/middleeast/syrian-conflict-cracks-carefully-polished-image-of-assad.html | Syrias Assads Turned to West For Glossy PR | By Bill Carter and Amy Chozick | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/middleeast/syrian-forces-shell-cities-as-opposition-picks-leader.html | Syrian Forces Shell Cities As Opposition Picks Leader | By Neil MacFarquhar | TX 6-540-576 | 2012-09-25 |
| 2012-05-31 | 2012-06-12 | https://newoldage.blogs.nytimes.com/2012/05/31/a-special-burden-for-women/ | Disparities Health of Caregiving Spouses Varies by Sex | By Paula Span | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-12 | https://well.blogs.nytimes.com/2012/06/06/moderation-as-the-sweet-spot-for-exercise/ | An Argument for the SlowbutSteady Approach | By Gretchen Reynolds | TX 6-540-576 | 2012-09-25 |
| 2012-06-06 | 2012-06-12 | https://www.nytimes.com/2012/06/12/science/earth/for-mosquitoes-a-hard-rain-isnt-a-flight-risk.html | For Mosquitoes Rain Isnt a Flight Hazard | By Sindya N Bhanoo | TX 6-540-576 | 2012-09-25 |
| 2012-06-07 | 2012-06-12 | https://well.blogs.nytimes.com/2012/06/07/racial-gap-in-life-expectancy-at-all-time-low/ | Patterns Racial Gap in Life Expectancy Hits New Low | By Anahad OConnor | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-10 | 2012-06-12 | https://www.nytimes.com/2012/06/11/arts/music/jacques-lacombe-and-the-new-jersey-symphony-orchestra.html | A Mahler Work That Stands or Falls on Its Finale | By James R Oestreich | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-12 | https://www.nytimes.com/2012/06/11/arts/music/new-york-philharmonics-contact-series-at-the-met.html | Presenting Poems in Four Voices a Concerto in Two | By Steve Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-12 | https://www.nytimes.com/2012/06/11/theater/reviews/i-am-a-tree-dulcy-rogerss-solo-show-at-st-clements.html | Excavating A Familys Truths | By Ken Jaworowski | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://cityroom.blogs.nytimes.com/2012/06/11/lesson-for-principal-dont-walk-off-with-schools-grand-piano/ | Piano Was Meant for School But Principal Took It Home | By Eric P Newcomer | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://cityroom.blogs.nytimes.com/2012/06/11/the-girl-from-castro-convertibles-early-commercials-is-back/ | Child Star of 40s Ads for Sofa Beds Is Pulling Out a New Line | By James Barron | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://dealbook.nytimes.com/2012/06/11/companies-born-in-europe-but-based-on-the-planet/ | Companies Born in Europe but Based on the Planet | By Mark Scott | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://economix.blogs.nytimes.com/2012/06/11/for-nobel-winners-a-smaller-cash-prize/ | Nobel Cash Reward Shrinks 20 to 11 Million | By Catherine Rampell | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://mediadecoder.blogs.nytimes.com/2012/06/11/investor-group-buys-orange-county-register-and-other-newspapers/ | Freedom Newspapers To Be Sold To Investors | By Christine Haughney | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://thecaucus.blogs.nytimes.com/2012/06/11/house-republicans-signal-readiness-to-cite-holder-for-contempt/ | Operation Fast and Furious Panel to Pursue Citing Holder with Contempt | By Charlie Savage | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://thecaucus.blogs.nytimes.com/2012/06/11/romney-will-take-the-bus-on-6-state-campaign-swing/ | By Bus Romney To Visit Six States That Voted Blue | By Trip Gabriel | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://well.blogs.nytimes.com/2012/06/11/artificial-sweeteners-the-challenges-of-tricking-the-taste-buds/ | The Challenges of Tricking the Taste Buds | By Kenneth Chang | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://well.blogs.nytimes.com/2012/06/11/cutting-the-risk-of-drowning/ | Respect for Water Cuts Danger of Drowning | By Jane E Brody | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://well.blogs.nytimes.com/2012/06/11/really-quitting-smoking-is-harder-for-women/ | The Claim Quitting smoking is harder for women | By Anahad OConnor | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://well.blogs.nytimes.com/2012/06/11/the-makings-of-our-earliest-memories/ | The Makings of a Memory Continue to Fascinate | By Perri Klass MD | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://well.blogs.nytimes.com/2012/06/11/the-reward-for-donating-a-kidney-no-insurance/ | The Consumer The Reward For Donating A Kidney No Insurance | By Roni Caryn Rabin | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://well.blogs.nytimes.com/2012/06/11/which-sweetener-should-you-choose/ | What We Eat Doubts by the Teaspoonful | By Kenneth Chang | TX 6-540-576 | 2012-09-25 |

| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/arts/dance/ramya-ramnarayan-at-ailey-citigroup-theater.html | Slowly Subtly Invoking the Divine | By Alastair Macaulay | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/arts/design/revolution-museum-unveils-design-by-robert-a-m-stern.html | Design Shown for Museum Of American Revolution | By Robin Pogrebin | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/arts/music/bonnaroo-festival-with-radiohead-phish-and-dangelo.html | Favorites Return to Bonnaroo | By Jon Pareles | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/arts/music/djs-and-dance-music-are-the-new-stars-in-las-vegas.html | The New Stars in Vegas DJs and Dance Music | By Ben Sisario | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/arts/music/new-albums-from-grace-potter-josh-turner-and-fly.html | New Albums From Grace Potter Josh Turner and Fly | By Jon Caramanica Nate Chinen and Ben Ratliff | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/arts/television/david-morrissey-plays-a-cop-in-thorne-on-encore.html | Brood Detective Brood Then Figure Out the Crime | By Neil Genzlinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/books/colm-toibins-new-ways-to-kill-your-mother-looks-at-writers.html | Not a Title Thats Meant For Mom | By Dwight Garner | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/business/air-rage-might-or-might-not-be-increasing-on-the-road.html | Defining What Qualifies As Anger in the Air | By Joe Sharkey | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/business/apps-for-the-traveler-with-medical-issues.html | The App as Health Aide | By Julie Weed | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/business/daily-stock-market-activity.html | Rally Fizzles After Relief About Bailout Yields to Fears | By Christine Hauser and David Jolly | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/business/economy/family-net-worth-drops-to-level-of-early-90s-fed-says.html | For US Families Net Worth Falls To 1990s Levels | By Binyamin Appelbaum | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/business/global/monti-struggles-to-keep-italy-from-being-the-next-domino-to-fall.html | Worry For Italy Quickly Replaces Relief For Spain | By Liz Alderman and Elisabetta Povoledo | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/business/media/on-the-road-to-experiential-marketing.html | Thats Not a Country Music Star Its a Marketing Machine | By Stuart Elliott | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/business/never-a-stressed-traveler-until-his-passport-was-gone.html | Never a Stressed Traveler Until His Passport Was Gone | By Court Coursey | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/business/starbucks-turns-to-ohio-not-china-for-coffee-mugs.html | For Ohio Pottery a Small Revival | By Stephanie Strom | TX 6-540-576 | 2012-09-25 |

| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/health/drug-resistant-tuberculosis-on-the-rise-in-china.html | China Survey Reveals a Growing Number Of DrugResistant Tuberculosis Cases | By Donald G McNeil Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/health/study-examines-effect-of-having-a-gay-parent.html | Debate On a Study Examining Gay Parents | By Benedict Carey | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/nyregion/for-joan-rivers-role-on-condo-board-a-serious-matter.html | For Comedian Leading Her Condo Board Is a Serious Matter | By Elizabeth A Harris | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/nyregion/nba-official-sues-olympic-coach-for-employment-discrimination.html | Suit Claims UConn Womens Coach Retaliated After His Sexual Advance Was Rebuffed | By Michael Powell | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/nyregion/officer-to-face-manslaughter-charges-in-bronx-shooting.html | Officer Faces Manslaughter Charges in a Bronx Death | By Joseph Goldstein and Wendy Ruderman | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/science/a-martian-joined-ray-bradbury-and-me-for-dinner-in-paris.html | A Martian Joined Ray Bradbury and Me for Dinner in Paris | By Henry Fountain | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/science/can-melanoma-survivors-donate-their-organs.html | Donation Details | By C Claiborne Ray | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/science/cockroaches-split-second-escape-trick.html | Now You See It Now Its Swung Out of Sight | By Sindya N Bhanoo | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/science/experimental-campaigns-pay-drivers-to-avoid-rush-hour-traffic.html | Incentives For Drivers Who Avoid Traffic Jams | By John Markoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/science/experimental-surgery-targets-stubbornly-high-blood-pressure.html | To Cut Blood Pressure Nerves Get a Jolt | By Amanda Schaffer | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/science/gifts-of-the-crow-and-bird-sense-the-lives-of-the-winged-set.html | The Games Crows Play and Other Winged Tales | By James Gorman | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/science/notebooks-shed-light-on-an-antibiotic-discovery-and-a-mentors-betrayal.html | Notebooks Shed Light on an Antibiotics Contested Discovery | By Peter Pringle | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/science/peacock-mantis-shrimp-has-a-knockout-punch.html | A Colorful Crustacean With a Knockout Punch | By Sindya N Bhanoo | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/ncaafootball/jerry-sandusky-child-sexual-abuse-trial-begins.html | Sanduskys Trial Begins With Graphic Testimony | By Ken Belson | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/olympics/queens-granddaughter-named-to-olympic-equestrian-team.html | Britain Adds Olympian | By Mary Pilon | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/soccer/france-ties-england-amid-heavy-security-and-concerns-of-racist-behavior.html | Amid Concerns of Racism Stingy Defense Helps England Tie France | By Jer Longman | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/tennis/nadal-finishes-off-djokovic-for-seventh-french-open-title.html | Nadal Embraces History With Seventh Title on Clay of Roland Garros | By Greg Bishop | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/technology/apple-overhauls-mac-computers-and-introduces-new-mobile-operating-system.html | Apple Updates Laptops And Mobile Software | By Brian X Chen and Nick Wingfield | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/technology/french-publisher-group-strikes-deal-with-google-over-e-books.html | Google Has Deal In France For BookScanning Project | By Eric Pfanner | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/in-citizens-united-ii-how-justices-rule-may-be-an-issue-itself.html | Unsigned Opinions And Citizens United | By Adam Liptak | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/louisiana-execution-vacated-in-linked-cases.html | Louisiana Execution Vacated In Linked Cases | By Campbell Robertson | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/politics/commerce-secretarys-brysons-hit-and-run-blamed-on-seizure.html | Commerce Secretary Takes Medical Leave After HitandRun Crash | By Adam Nagourney and Helene Cooper | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/politics/jeb-bush-takes-aim-at-fellow-republicans.html | Jeb Bush Offers Critical Views of Modern Republican Party and Its Orthodoxy | By Jim Rutenberg | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/politics/justices-decline-to-hear-appeals-by-guantanamo-detainees.html | Justices Reject Detainees Appeal Leaving Cloud Over Earlier Guantanamo Ruling | By Adam Liptak | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/africa/tensions-at-manouba-university-mirror-turbulence-in-tunisia.html | Tensions on a Campus Mirror Turbulence in a New Tunisia | By Suzanne Daley | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/americas/mexicos-final-presidential-debate-lacks-fire.html | In Mexico a Candidate Stands Out Despite Attacks | By Randal C Archibold | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/asia/bomb-hits-ambulance-in-usually-calm-afghan-area.html | Fatal Blast Strikes Ambulance In Usually Calm Afghan Area | By Sangar Rahimi and Alissa J Rubin | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/asia/us-withdraws-team-from-pakistan-talks-on-nato-supply-routes.html | Pakistan US Pulls Negotiators | By Eric Schmitt and Declan Walsh | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/europe/british-hacking-inquiry-questions-political-heavyweights.html | Former British Premier Rebuts Murdoch and ExEditor in Hacking Inquiry | By Alan Cowell | TX 6-540-576 | 2012-09-25 |

| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/europe/in-poland-uefa-euro-match-with-russia-goes-far-beyond-soccer.html | Poles Prepare for Soccer Match Against Russians With a Bitter View to History | By Joanna Berendt | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/europe/russian-investigators-search-apartments-of-top-opposition-leaders.html | Raids Target Putins Critics Before Protest | By Ellen Barry | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/middleeast/china-not-issued-waiver-for-oil-trade-with-iran.html | China Given No Waiver From Iran Oil Sanctions | By Mark Landler | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/middleeast/fears-for-trapped-civilians-as-syria-fighting-continues.html | UN Fears For Syrians Trapped By Fighting | By Rick Gladstone | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://dealbook.nytimes.com/2012/06/11/insider-trading-case-focuses-on-defendants-character/ | Insider Trading Case Focuses on Defendants Character | By Peter Lattman | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://dealbook.nytimes.com/2012/06/11/why-the-bailout-in-spain-wont-work/ | Why The Bailout In Spain Wont Work | By Andrew Ross Sorkin | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://offthedribble.blogs.nytimes.com/2012/06/12/the-hottest-spots-for-their-shots/ | Keeping Score The Hottest Spots for Their Shots | By Kirk Goldsberry | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/arts/design/archaeologists-say-greek-antiquities-threatened-by-austerity.html | Greek Antiquities Long Fragile Are Endangered by Austerity | By Randy Kennedy | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/arts/television/frank-cady-actor-on-green-acres-dies-at-96.html | Frank Cady 96 Kept Store on Green Acres | By Daniel E Slotnik | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/business/energy-environment/a123-us-backed-battery-maker-claims-breakthrough.html | Shaky Battery Maker Claims a Breakthrough | By Bill Vlasic and Matthew L Wald | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/nyregion/at-primary-debate-main-quarrel-is-whether-rangel-should-retire.html | Debates Main Quarrel If Rangel Should Retire | By Kate Taylor | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/nyregion/bronx-prosecutor-seeks-reports-of-past-abuse-at-horace-mann-school.html | Reports Sought Of Past Abuse At Elite School | By Jenny Anderson | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/nyregion/coast-guard-finds-no-evidence-after-report-of-yacht-explosion-off-new-jersey.html | Investigation of Possible Hoax After a Report of a Yacht Explosion Off New Jersey | By James Barron and Michael Schwirtz | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/nyregion/new-yorks-jewish-population-is-growing-again.html | With Orthodox Growth Citys Jewish Population Is Climbing Again | By Joseph Berger | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/nyregion/persistent-obesity-fuels-soda-ban-by-bloomberg.html | Obesity Ills That Wont Budge Fuel Soda Battle by Bloomberg | By Winnie Hu | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/nyregion/university-at-buffalo-faces-scrutiny-over-gas-drilling-report.html | Institutes Gas Drilling Report Leads to Claims of Bias and Concern for a Universitys Image | By Mireya Navarro | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/opinion/brooks-the-follower-problem.html | The Follower Problem | By David Brooks | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/opinion/bruni-an-election-half-empty.html | An Election Half Empty | By Frank Bruni | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/opinion/nocera-how-not-to-solve-a-crisis.html | How Not To Solve A Crisis | By Joe Nocera | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/opinion/reagan-at-the-wall.html | Reagan at the Wall | By Ted Widmer | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/baseball/cubs-outbid-rivals-to-sign-cuban-slugger-jorge-soler.html | Cubs Are Said To Win Rights To Cuban | By David Waldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/baseball/mets-solid-season-being-undercut-by-shaky-defense.html | Miscues Costing a Mets Team With No Room for Them | By Andrew Keh | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/baseball/novas-strong-outing-helps-yankees-vault-into-first.html | Nova Leads Yanks Back Into First Place | By David Waldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/basketball/nba-finals-lebron-james-and-heat-assume-underdog-role.html | James and Heat Assume New Role as Underdogs | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/football/giants-david-diehl-charged-with-dwi-after-crash-in-queens.html | Giants Lineman Arrested | By Matt Flegenheimer and Sam Borden | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/golf/casey-martin-returns-to-the-us-open-where-a-cart-is-waiting.html | Warmth Not Controversy Marks Return to the Open | By Bill Pennington and Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/hockey/devils-hopes-for-stanley-cup-disappear-in-a-flurry-of-penalties.html | Devils Pay Dearly for an Early Lapse in Discipline | By Joseph DHippolito | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/hockey/kings-defeat-the-devils-to-win-the-stanley-cup.html | Coasting To The Cup | By Jeff Z Klein | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/world-yoga-tournament-displays-real-athleticism.html | Yoga Is Not Just Posing As Sport at World Event | By Sara Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/theater/reviews/storefront-church-by-john-patrick-shanley.html | Faith and Commerce Precariously Balanced | By Charles Isherwood | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/alabama-two-arrested-in-auburn-triple-killing.html | Alabama House Swarmed in Search for Suspect | By Campbell Robertson | TX 6-540-576 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/dissent-on-gay-marriage-among-mormons.html | Gentle Dissent in Mormon Church on Gay Marriage | By Jack Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/in-aspen-colo-keeping-a-mountain-rescue-team-on-its-game.html | Keeping a Mountain Rescue Team on Its Game | By Sallie Dean Shatz | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/maine-dam-removal-a-start-to-restoring-spawning-grounds.html | Dam Removal to Help Restore Spawning Grounds | By Murray Carpenter | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/north-dakota-voters-consider-ending-property-tax.html | North Dakota Considers Eliminating Property Tax | By Monica Davey | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/politics/in-romneys-voucher-education-policy-a-return-to-gop-roots.html | Vouchers Unspoken Romney Hails School Choice | By Trip Gabriel | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/politics/obama-nominates-halligan-and-srinivasan-to-dc-appeals-court.html | Obama Nominates Two Lawyers for the Federal Appeals Court in Washington | By Charlie Savage | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/wildfires-rage-in-colorado-and-new-mexico.html | Wildfires Engulf Forests And Homes in the West | By Jack Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/africa/phillip-tobias-86-whoidentified-remains-related-to-humans-dies.html | Phillip V Tobias 86 Paleoanthropologist Who Analyzed Apelike Fossils Is Dead | By Denise Grady | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/americas/groups-to-aid-online-activists-in-authoritarian-countries.html | Groups to Help Online Activists in Authoritarian Countries | By Scott Shane | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/americas/hugo-chavez-forces-venezuela-to-contemplate-a-void.html | Chvez Forces Venezuela To Contemplate a Void | By William Neuman | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/asia/after-32-years-coroner-confirms-dingo-killed-australian-baby.html | Coroner Says Dingo Took Baby | By James Gorman | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/asia/at-air-india-a-nations-latest-stumble-in-the-spotlight.html | In a Time to Shine India Cant Get Off the Ground | By Gardiner Harris | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/europe/ukraine-gunpowder-accident.html | Ukraine Gunpowder Accident | By Andrew Roth | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/middleeast/israel-memorial-vandalized.html | Israel Memorial Vandalized | By Isabel Kershner | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/a-cold-chicken-pasta-to-ward-off-the-first-rays-of-summer.html | As Summer Nears Cold Noodles to Chill With | By David Tanis | TX 6-540-576 | 2012-09-25 |

| 2012-06-08 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/seasonal-cocktails-determine-the-meal-a-good-appetite.html | Allowing Cocktails to Stir the Meal | By Melissa Clark | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-10 | 2012-06-13 | https://www.nytimes.com/2012/06/11/arts/music/brooklyn-philharmonic-sets-out-on-ambitious-new-programs.html | Resurrected to Bridge Past Present and Future | By Zachary Woolfe | TX 6-540-576 | 2012-09-25 |
| 2012-06-10 | 2012-06-13 | https://www.nytimes.com/2012/06/11/arts/music/eli-keszlers-l-carrier-at-eyebeam-in-chelsea.html | An Ensemble Attuned to the Pangs of Piano Wires | By Steve Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-13 | https://artsbeat.blogs.nytimes.com/2012/06/11/a-benefit-to-be-held-for-the-jazz-gallery/ | Jazz Gallery Benefit | By James C McKinley Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://artsbeat.blogs.nytimes.com/2012/06/12/best-man-looks-to-tv-in-electing-new-cast-members/ | New Faces for Best Man | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://artsbeat.blogs.nytimes.com/2012/06/12/glengarry-glen-ross-with-al-pacino-aiming-for-broadway/ | Glengarry With Pacino Aiming for Broadway | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://artsbeat.blogs.nytimes.com/2012/06/12/mothers-day-in-july-frank-zappa-reissues-on-the-way/ | Zappa Reissues Planned | By Ben Sisario | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://artsbeat.blogs.nytimes.com/2012/06/12/showtime-adds-new-series-masters-of-sex-and-ray-donovan/ | Showtime Adds 2 Series | By Dave Itzkoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://artsbeat.blogs.nytimes.com/2012/06/12/the-white-light-festival-turns-to-dark-hued-mahler/ | White Light Festival | By Daniel J Wakin | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://bits.blogs.nytimes.com/2012/06/12/after-rapes-involving-children-skout-a-flirting-app-faces-crisis/ | 3 Child Rapes Cast Chill on Popular Social App | By Nicole Perlroth | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://bits.blogs.nytimes.com/2012/06/12/verizon-shared-data-plans/ | A Data Plan That Devices Can Share | By Brian X Chen | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://cityroom.blogs.nytimes.com/2012/06/12/1-world-trade-center-is-a-growing-presence-and-a-changed-one/ | As Trade Tower Rises Its Not Quite What Was Planned | By David W Dunlap | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://cityroom.blogs.nytimes.com/2012/06/12/capturing-the-glow-of-old-new-york/ | Capturing Citys Glow Before It Fades | By Aidan Gardiner | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://cityroom.blogs.nytimes.com/2012/06/12/coast-guard-officials-detail-what-they-say-is-bogus-distress-call/ | Coast Guard Offers Details And Reward After a Hoax | By Colin Moynihan | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://cityroom.blogs.nytimes.com/2012/06/12/owner-of-tortilla-factory-where-worker-died-admits-payroll-violations/ | Tortilla Maker Pleads Guilty To Violating Payroll Laws | By Kirk Semple | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://dealbook.nytimes.com/2012/06/12/raj-guptas-daughter-testifies-at-his-insider-trading-trial/ | Guptas Daughter Testifies At Insider Trading Trial | By Peter Lattman | TX 6-540-576 | 2012-09-25 |

| 2012-06-12 | 2012-06-13 | https://dinersjournal.blogs.nytimes.com/2012/06/12/brett-anderson-new-orleans-food-writer-is-laid-off/ | New Orleans Paper Lays Off Its Food Critic | By Julia Moskin | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://thecaucus.blogs.nytimes.com/2012/06/12/axelrod-floats-amendment-to-stem-campaign-spending/ | Speaking Out Against Super PACs | By Sarah Wheaton | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://thecaucus.blogs.nytimes.com/2012/06/12/now-whos-out-of-touch-romney-tries-to-turn-the-tables-on-obama/ | Romney Uses Obamas Words Against Him Calling Him Out of Touch | By Michael Barbaro | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://thelede.blogs.nytimes.com/2012/06/12/on-swedens-democratic-twitter-account-some-odd-questions-about-jews/ | Swedish Twitter Experiment Takes an Uncomfortable Turn | By J David Goodman | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/arts/dance/ratmanskys-firebird-for-american-ballet-theater.html | Bird of a Feather That Can Make Curses Fly Away | By Alastair Macaulay | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/arts/music/red-hook-jazz-festival-at-urban-meadow-in-brooklyn.html | A Festival Of Reveling Unhindered By Restraint | By Nate Chinen | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/arts/music/under-leif-ove-andsnes-ojai-festival-enjoys-long-scandinavian-nights.html | Ojai Savors a Scandinavian Import Long Musical Nights | By Anthony Tommasini | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/arts/television/dallas-is-updated-in-new-tnt-series.html | Fossil Fuels and New Energy | By Alessandra Stanley | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/books/paul-krugman-and-timothy-noah-on-the-economy.html | Speaking to the Haves In a Plea to Consider All The HaveNots | By Felix Salmon | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/foreign-cuisine-branded-in-america-sells-to-global-market.html | ForeignInspired and USBranded Snacks Now Made in Mexico | By Stephanie Strom | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/frito-lay-strategy-aims-for-top-and-bottom-of-market.html | New Tack on Snacks | By Stephanie Strom | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/global/bailout-in-spain-leaves-taxpayers-holding-the-bag.html | Downside Of a Bailout In Spain | By Raphael Minder | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/global/cyprus-explores-a-bailout.html | Cyprus Under Mounting Pressure Explores Bailout | By David Jolly and Stephen Castle | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/global/ecb-backs-banking-union-to-protect-taxpayers.html | European Central Bank Endorses a Banking Union | By Jack Ewing | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/global/world-bank-warns-euro-fears-may-slow-global-growth.html | As Euro Crisis Persists World Bank Predicts Slow Growth of Global Output | By Annie Lowrey | TX 6-540-576 | 2012-09-25 |

| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/gm-says-pension-talks-with-union-are-possible.html | GM Says It May Propose Pension Buyouts to Union | By Bill Vlasic | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/ing-bank-to-pay-619-million-over-sanctions-violations.html | ING Bank to Pay 619 Million to Settle Inquiry Into Sanctions Violations | By Annie Lowrey | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/a-couple-of-gin-cocktails.html | A Couple of Gin Cocktails | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/a-new-wine-shop-in-the-flatiron-district-food-stuff.html | Wines and Spirits With Provenance | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/a-sensible-guide-to-cocktails-food-stuff.html | An Offbeat Guide To Confident Cocktails | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/a-simple-shrimp-dish-gives-a-nod-to-spain-thanks-to-a-well-stocked-pantry-how-to-cook-everything.html | The Pantry Made Me Do It Shrimp Simply Spanish | By Mark Bittman | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/chill-wine-with-an-icy-carafe-food-stuff.html | Reverting to Ice To Chill the Wine | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/dining-calendar.html | Calendar | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/gin-leads-summers-fight.html | Take On Summer With Gin From Experienced Hands | By Eric Asimov | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/how-bartenders-use-liqueurs-and-bitters.html | Embellish Like Bartenders | By Jim Meehan | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/in-the-tropics-cooking-with-razzle-dazzle.html | For the Grill Splashes of Tropical Taste | By John Willoughby and Chris Schlesinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/past-keg-parties-ready-for-a-bartender.html | When the Keg Is Gone and Its Time to Call In a Pro | By Helene Stapinski | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/restaurants-open-and-expand-and-chefs-are-on-the-move-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/reviews/abv-wine-bar-in-manhattan-hungry-city.html | Like Princess Grace at a Roadside Bar | By Ligaya Mishan | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/reviews/hakkasan-new-york-in-midtown.html | Inspired by China but Just Barely | By Pete Wells | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/small-malting-companies-revive-a-dormant-craft.html | Malters Bring Terroir to the Beer Bottle | By Peter Andrey Smith | TX 6-540-576 | 2012-09-25 |

| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/the-pimms-cup-grows-in-popularity-as-a-summer-cocktail.html | From That TropicalDrink Paradise England | By Robert Simonson | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/vosges-chocolates-with-liquor-for-dad-food-stuff.html | Sweet and Spirited Chocolates for Dad | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/health/as-medical-imaging-rises-radiation-concerns-follow.html | Radiation Concerns Rise With Patients Exposure | By Alastair Gee | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/movies/marina-abramovic-the-artist-is-present-a-documentary-on-her-life.html | Artists Fearless Aura In Film Chair or Tub | By AO Scott | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/movies/people-like-us-and-other-summer-movies-in-real-world-settings.html | Movies That Dare To Buck A Trend | By Michael Cieply | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/movies/ufo-in-her-eyes-a-chinese-satire-at-moma.html | Capitalism Stranger Than a Space Alien | By Stephen Holden | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/bail-reduced-for-anna-gristina-reputed-east-side-madam.html | Woman Said To Be Madam Wins Big Cut In Her Bail | By Russ Buettner | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/patric-darcy-is-ny-archdioceses-only-new-priest.html | For One New Priest a Lonely Distinction | By Sharon Otterman | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/realestate/commercial/new-york-developers-to-build-suburban-style-mall-in-the-bronx.html | A SuburbanStyle Mall Is Rising in the Bronx | By Julie Satow | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/realestate/commercial/the-army-privatizes-its-hotels.html | The Army Calls In the Hoteliers | By Kristina Shevory | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/basketball/nba-finals-to-test-small-market-thunders-national-appeal.html | Finals Will Test SmallMarket Thunders National Appeal | By Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/hockey/the-honest-devils-fan-knows-the-truth-charles-mcgrath.html | What a Devils Fan Has to Admit | By Charles McGrath | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/ncaafootball/second-accuser-testifies-in-jerry-sandusky-trial.html | Former Coach Testifies Against Sandusky | By Ken Belson | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/soccer/a-visit-to-chernobyl-which-some-athletes-can-recall-firsthand.html | Ukraines Poisoned Past | By Jer Longman | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/tennis/for-nadal-victory-is-more-than-a-seventh-french-open-title.html | For Nadal More Than a Seventh French Open Title | By Greg Bishop | TX 6-540-576 | 2012-09-25 |

| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/technology/ftc-levies-first-fine-over-internet-data.html | US Penalizes Online Company in Sale of Personal Data | By Edward Wyatt | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/drug-money-from-mexico-makes-its-way-to-the-racetrack.html | A Drug Family in the Winners Circle | By Ginger Thompson | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/girlfriend-of-whitey-bulger-gets-8-year-prison-sentence.html | Girlfriend of Crime Boss Is Given 8Year Sentence | By Jess Bidgood | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/politics/arizona-voters-choose-giffordss-replacement.html | Arizona Race To Succeed Giffords Won By Democrat | By Sarah Garrecht Gassen and Fernanda Santos | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/asia/afghan-president-karzai-calls-for-an-end-to-airstrikes.html | Days After an Order to Restrict Them Afghanistan Calls for Airstrikes to End | By Sangar Rahimi and Alissa J Rubin | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/asia/gun-ring-involving-united-states-soldier-is-broken-up-chinese-officials-say.html | China 23 Detained in USChina Gun Trafficking Ring | By David Barboza | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/asia/pakistans-husain-haqqani-said-to-seek-help-from-us.html | Trial of Son Taints Pakistans Venerated Chief Justice | By Declan Walsh and Salman Masood | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/europe/anti-putin-demonstrators-gather-in-moscow.html | Large AntiPutin Protest Signals Growing Resolve | By David M Herszenhorn and Ellen Barry | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/europe/british-hacking-inquiry-sharpens-political-divide.html | ExPremier Tells of Pressure by Murdoch | By Alan Cowell | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/europe/churches-challenge-uk-government-over-same-sex-marriage.html | Gay Marriage Creating Rift In Britain | By Alan Cowell | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/middleeast/violence-in-syria-continues-as-protesters-killed.html | Heavier Weapons Push Syrian Crisis Toward Civil War | By Mark Landler and Neil MacFarquhar | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://dealbook.nytimes.com/2012/06/12/jpmorgan-chief-expected-to-play-down-trade-risks-at-hearing/ | JPMorgan Chief Expected to Play Down Trade Risks | By Ben Protess and Jessica SilverGreenberg | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://thecaucus.blogs.nytimes.com/2012/06/12/endorsing-joe-walshs-opponent/ | Disambiguation Endorsing Joe Walshs Opponent | By Steven Yaccino | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/economy/motherhood-still-a-cause-of-pay-inequality.html | Motherhood Still a Cause Of Pay Inequality | By Eduardo Porter | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/elinor-ostrom-winner-of-nobel-in-economics-dies-at-78.html | Elinor Ostrom Winner of Nobel in Economics Dies at 78 | By Catherine Rampell | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/judge-rules-restaurant-law-unfair-to-ohio-cities.html | Judge Rules Restaurant Law Stifles Ohio Cities | By Stephanie Strom | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/media/cnbc-and-yahoo-finance-expand-partnership-to-online-video.html | To Bolster Web Reach CNBC Joins With Yahoo | By Brian Stelter | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/media/schick-sponsors-a-reality-tv-series-advertising.html | Getting Out of a Rut With Help From Schick | By Andrew Adam Newman | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/health/calcium-and-vitamin-d-ineffective-for-fractures-us-preventive-services-task-force-says.html | Healthy Women Advised Not to Take Calcium and Vitamin D to Prevent Fractures | By Gina Kolata | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/health/diesel-fumes-cause-lung-cancer-who-says.html | WHO Declares Diesel Fumes Cause Lung Cancer | By Donald G McNeil Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/movies/ann-rutherford-andy-hardys-screen-sweetheart-dies-at-94.html | Ann Rutherford 94 Studio Film Sweetheart | By Robert Berkvist | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/at-starbucks-uncertainty-over-mayors-drink-plan.html | At Starbucks Uncertainty Over Impact of Bloombergs Drink Plan | By Michael M Grynbaum | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/boy-14-drowns-off-beach-in-far-rockaway.html | Boy 14 Drowns Off Beach in Far Rockaway | By Michael Schwirtz | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/city-council-to-weigh-inspector-general-for-the-police-dept.html | An Independent Monitor For the Police Is Proposed | By David W Chen | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/city-plans-to-target-cabdrivers-who-join-in-sex-trafficking.html | City Takes Aim at Cabbies in Sex Trafficking | By Vivian Yee | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/for-family-of-bronx-teen-killed-by-police-two-trials-to-juggle.html | 2 Court Cases at Once for Family of Bronx Man Killed by the Police | By Russ Buettner | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/legal-options-limited-for-abuse-victims-at-the-horace-mann-school.html | For Alumni Who Told of Abuse at Horace Mann the Legal Options Are Limited | By William Glaberson | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/new-york-proposes-consent-waiver-for-circumcision-ritual-associated-with-herpes.html | City Urges Requiring Consent for Jewish Rite | By Sharon Otterman | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/silently-a-fathers-day-parade-may-turn-into-a-protest.html | Protesting Police Tactic In Silence | By Jim Dwyer | TX 6-540-576 | 2012-09-25 |

| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/thompson-de-blasio-liu-and-stringer-assail-bloomberg.html | Most WouldBe Successors Assail Mayor on Diversity | By Kate Taylor | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/opinion/dowd-american-horror-story.html | American Horror Story | By Maureen Dowd | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/opinion/friedman-two-worlds-cracking-up.html | Two Worlds Cracking Up | By Thomas L Friedman | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/opinion/germany-cant-fix-the-euro-crisis.html | Why Berlin Is Balking on a Bailout | By HansWerner Sinn | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/opinion/im-a-mormon-not-a-christian.html | Im a Mormon Not a Christian | By David V Mason | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/realestate/commercial/the-30-minute-interview-kelly-kennedy-mack.html | Kelly Kennedy Mack | By Vivian Marino | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/baseball/mets-win-an-easy-one-for-a-change.html | Offense Helps Mets Win Easy One for a Change | By Andrew Keh | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/baseball/prosecution-and-defense-make-final-arguments-in-clemens-case.html | After Contrasting Closing Arguments Clemens Jurors Are Final Umpires | By Juliet Macur | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/baseball/rodriguez-matches-gehrig-with-23-grand-slams-in-yanks-win-over-braves.html | Rodriguez Ties Gehrig for No 1 in Grand Slams | By David Waldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/basketball/with-poise-and-power-thunder-rally-in-nba-finals-opener.html | With Poise and Power Thunder Rally in Opener | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/golf/andy-zhang-14-is-youngest-united-states-open-qualifier.html | At Age 14 Making History in Making the Field | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/golf/woods-and-mickelson-are-paired-for-thursdays-first-round-of-the-us-open.html | A Dream Pairing of Opposite Stars | By Bill Pennington | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/hockey/stanley-cup-viewership-down-from-last-year.html | Cup Viewership Down From 11 | By Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/teofilo-stevenson-cuban-boxing-great-dead-at-60.html | Tefilo Stevenson 60 Boxing Champion | By Richard Goldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/technology/google-street-view-case-brought-employee-denials.html | Denials Over Google Street View | By Edward Wyatt | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/theater/reviews/rapture-blister-burn-at-playwrights-horizons.html | Hard Choices Same as They Ever Were | By Charles Isherwood | TX 6-540-576 | 2012-09-25 |

| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/code-on-shell-casings-sparks-a-gun-debate.html | Method to Track Firearm Use Is Stalled by Foes | By Erica Goode | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/justice-department-sues-florida-over-voter-purge.html | Floridas Approach to Purging Voter Rolls of Noncitizens Prompts Federal Lawsuit | By Robbie Brown | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/navigating-the-health-care-maze.html | Navigating the Health Care Maze | By Abby Goodnough | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/new-orleans-struggles-with-latest-storm-newspaper-layoffs.html | New Orleans Struggles With Latest Storm Newspaper Layoffs | By Campbell Robertson | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/north-dakota-voters-reject-effort-to-abolish-property-tax.html | North Dakota Voters Reject Effort to Abolish Property Tax | By Monica Davey | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/politics/evangelical-groups-call-for-new-stance-on-illegal-immigration.html | Christians On Right Urge Reform On Migrants | By Trip Gabriel | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/politics/for-obama-and-romney-nonstop-fund-raising.html | 2 Campaigns Chasing Funds At Frantic Pace | By Ashley Parker and Helene Cooper | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/republican-senators-criticize-holder-over-response-to-leaks.html | Republican Senators Criticize Holder Over Response to Leaks | By Michael S Schmidt | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/private-group-to-build-trauma-centers-for-military.html | Group Planning Centers To Treat Combat Trauma | By James Dao | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/santa-monica-resets-parking-meter-system.html | Santa Monica Resets Its Parking Meter System | By Jennifer Medina | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/africa/adventures-aboard-airlines-in-nigeria.html | After a Crash New Anxiety for Travelers in Nigeria | By Adam Nossiter | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/europe/the-vatican-us-nuns-meet-with-church-officials.html | The Vatican US Nuns Meet With Church Officials | By Elisabetta Povoledo | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/middleeast/ghassan-tueni-top-lebanese-journalist-dies-at-86.html | Ghassan Tueni 86 Top Lebanese Journalist | By Margalit Fox | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/middleeast/iran-says-it-is-building-a-nuclear-powered-submarine.html | Iran Says It Is Building a NuclearPowered Submarine | By Artin Afkhami | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/middleeast/once-illegal-health-rumors-now-have-mubarak-die-daily.html | Once Illegal Health Rumors Now Have Mubarak Die Daily | By Kareem Fahim and David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/middleeast/single-women-gaining-limited-acceptance-in-iran.html | Single Women Gaining Limited Acceptance in Iran | By Thomas Erdbrink | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/middleeast/yemeni-forces-drive-militants-from-2-cities.html | Yemen Says Militants Are Driven From 2 Cities | By Laura Kasinof | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-14 | https://artsbeat.blogs.nytimes.com/2012/06/11/diane-keaton-to-write-book-on-beauty-and-aging/ | Keaton to Write On Beauty Aging | By Julie Bosman | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-14 | https://gadgetwise.blogs.nytimes.com/2012/06/12/pre-paid-iphone-shoot-out-cricket-vs-virgin/ | Which Phone Deal Is Better As Always It Depends | By Roy Furchgott | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-14 | https://gadgetwise.blogs.nytimes.com/2012/06/12/qa-tracking-a-missing-iphone/ | QA Tracking an iPhone Thats Gone Missing | By Jd Biersdorfer | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-14 | https://gadgetwise.blogs.nytimes.com/2012/06/12/seagate-emphasizes-backups-in-new-hard-drive-line/ | Seagates Latest Hard Drives Strive for Style and Simplicity | By Damon Darlin | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/two-shops-cater-to-urban-surfers.html | The Big Wave Will Have to Wait | By Jon Caramanica | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://artsbeat.blogs.nytimes.com/2012/06/13/bronx-museum-gets-major-gift-to-acquisitions-fund/ | Acquisitions Gift For Bronx Museum | By Randy Kenendy | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://artsbeat.blogs.nytimes.com/2012/06/13/maybe-just-call-it-the-adele-chart/ | It Truly Is Adeles Chart | By Ben Sisario | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://artsbeat.blogs.nytimes.com/2012/06/13/the-bad-news-broadway-revival-of-godspell-to-close/ | The Bad News Godspell to Close | By Dave Itzkoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://artsbeat.blogs.nytimes.com/2012/06/13/weeds-long-running-showtime-comedy-is-canceled/ | No More Weeds | By Dave Itzkoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://artsbeat.blogs.nytimes.com/2012/06/13/woody-harrelson-as-director-and-co-writer-coming-to-off-broadway/ | Harrelson to Direct Play | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://bits.blogs.nytimes.com/2012/06/13/google-wants-love-and-90-other-things/ | Imagining Dot Magic In a Name | By Nicole Perlroth and Eric Pfanner | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://cityroom.blogs.nytimes.com/2012/06/13/in-harlem-youth-marines-mourn-the-death-of-a-member/ | Young Cadets Mourn a Comrade Felled by Gunfire in Harlem | By Aaron Edwards | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://cityroom.blogs.nytimes.com/2012/06/13/ms-magazine-celebrates-its-40th-anniversary/ | After 40 Years Its Still Ms To Readers | By James Barron | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://cityroom.blogs.nytimes.com/2012/06/13/slim-majority-of-new-yorkers-oppose-soda-ban/ | Narrow Majority of City Voters Oppose Mayors Soda Plan Poll Finds | By Michael M Grynbaum | TX 6-540-576 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-06-13 | 2012-06-14 | https://dealbook.nytimes.com/2012/06/13/jp morgans-chief-says-clawback-attempts-are-likely/ | Proud JPMorgan Chief Apologizes | By Ben Protess | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://dealbook.nytimes.com/2012/06/13/m anchester-united-said-to-consider-moving-stock-sale-to-u-s/ | Manchester United Is Said to Weigh IPO in United States | By Mark Scott and Michael J de la Merced | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://dealbook.nytimes.com/2012/06/13/wi th-new-leader-regulator-finds-a-new-direction-as-well/ | With New Leader Regulator Finds a New Direction as Well | By Jesse Eisinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://gadgetwise.blogs.nytimes.com/2012/0 6/13/headphones-to-keep-sound-out/ | Headphones for Good Sound or Convenience but Not Both | By Roy Furchgott | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://mediadecoder.blogs.nytimes.com/201 2/06/13/justice-department-said-to-investigate-cable-companies-actions-related-to-internet-video/ | Cable TVs Data Curbs Get Scrutiny | By Brian Stelter and Edward Wyatt | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://offthedribble.blogs.nytimes.com/2012 /06/13/heat-thunder-gets-a-big-number/ | Strong Ratings for Game 1 of Finals | By Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://thecaucus.blogs.nytimes.com/2012/06 /13/for-a-virginia-republican-a-comeback-and-a-tough-fight-ahead/ | Political Memo A Comeback in Virginia Shadowed by a Stumble | By Michael D Shear | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://thecaucus.blogs.nytimes.com/2012/06 /13/obama-honors-israels-president/ | Bestowing Honor Obama Lauds Israels Peres | By Helene Cooper | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/arts/da nce/australian-ballet-at-the-koch-theater.html | Invoking a Countrys Aboriginal Past And a Companys 50 Years | By Alastair Macaulay | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/arts/da nce/city-ballet-board-names-jay-s-fishman-as-chairman.html | City Ballet Names New Leaders | By Daniel J Wakin | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/arts/m usic/bams-richard-b-fisher-building-to-be-unveiled-thursday.html | BAMs New Hall Offers Flexibility | By Robin Pogrebin | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/arts/m usic/drake-performs-at-pnc-arts-center.html | A HipHop Star Pushing the Boundaries and Pleasing His Public | By Jon Caramanica | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/arts/m usic/robert-beasers-guitar-concerto-at-june-in-buffalo-festival.html | New Composers and New Sounds Converge in Buffalo | By Allan Kozinn | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/arts/m usic/vision-festival-experimental-jazz-at-roulette.html | Jazz Acts Blowing Superhot And Cool | By Nate Chinen | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/arts/te levision/41-george-h-w-bush-documentary-on-hbo.html | The Man of Kennebunkport Sentimental Journeying | By Alessandra Stanley | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/arts/te levision/rev-and-the-yard-two-short-series-on-hulu.html | Tough Times at the Playground and the Church | By Mike Hale | TX 6-540-576 | 2012-09-25 |

| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/books/dave-eggerss-new-novel-a-hologram-for-the-king.html | Joe Average Just Waiting For Salvation | By Michiko Kakutani | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/business/economy/weak-economys-mixed-blessing-falling-commodity-prices.html | Weak Economys Mixed Blessing | By Clifford Krauss | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/business/global/asia-pacific-region-is-fertile-ground-for-low-cost-airlines.html | In AsiaPacific Region New LowCost Airlines Are Opening Rapidly | By Bettina Wassener | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/business/global/buyer-is-found-for-saab-automobile.html | Saab Automobile Sold to an Investor Group | By David Jolly | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/business/global/opel-and-german-workers-near-deal.html | Opel in Talks to Close Plant in Germany | By Jack Ewing | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/business/global/wpp-shareholders-vote-against-executives-pay-package.html | WPP Chiefs Pay Package Is Rejected by Shareholders | By Julia Werdigier | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/smallbusiness/protecting-business-accounts-from-hackers.html | Owners May Not Be Covered When Hackers Wipe Out A Business Bank Account | By Pamela Ryckman | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/crosswords/bridge/bridge-senior-trial-final-for-the-world-mind-sports-games.html | Senior Trial Final for the World Mind Sports Games | By Phillip Alder | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/ann-romney-is-writing-her-own-dress-code.html | Writing Her Own Dress Code | By Ruth La Ferla | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/bobby-pins-are-his-weakness.html | Bobby Pins Are His Weakness | By BeeShyuan Chang | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/daryl-wein-and-zoe-lister-jones-partners-in-life-and-in-movies.html | In Life and Art Its All About Us | By David Amsden | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/high-end-new-york-crowd-moves-in-on-little-old-montauk.html | A Map of the Currents In Montauk Night Life | By Ben Detrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/in-aging-parents-a-generation-finds-common-ground.html | For Millions A Poignant Bond | By Austin Considine | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/prop-maker-doug-wright-and-tom-cruises-codpiece.html | A Real Piece Of Work | By Brooks Barnes | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/resort-collections-offer-peek-at-september-shows.html | Not Just Vacation Flings | By Eric Wilson | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/sales-store-openings-and-events-from-the-week-of-june-14.html | Scouting Report | By Alexis Mainland | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/skin-deep-the-rose-is-making-a-comeback.html | Everythings Coming Up Roses | By BeeShyuan Chang | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/the-empress-is-in-amy-sacco-holds-court-at-another-new-york-nightspot.html | The Empress Is In | By Bob Morris | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/the-tonys-after-party-till-dawn-at-the-carlyle.html | Tonys In Hand Celebrating Till Dawn | By Sarah Maslin Nir | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/aaron-scaturros-handmade-cradle-currents.html | Hush Child Your Cradles Handmade | By Rima Suqi | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/amy-helfands-new-rug-collection-currents.html | The Natural World in Wool | By Stephen Milioti | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/at-neocon-office-furniture-loosens-up.html | Slipping Into Something More Comfortable | By Julie Lasky | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/from-mal-a-classic-silhouette-for-outdoors-currents.html | A Tribute to an Eames Chair in Plastic | By Julie Lasky | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/games.html | Its All Fun and Games | By Rima Suqi | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/in-detroit-help-for-the-formerly-homeless-q-and-a.html | For the Formerly Homeless Homey Touches | By Jennifer Conlin | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/joan-shermans-bronze-lobster-bowl-currents.html | For This Lobster a Bowl Not a Pot | By Rima Suqi | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/juneteenth-gardens-planting-the-seeds-of-survival.html | The Seeds of Survival | By Michael Tortorello | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/sales-on-home-items-at-moma-design-store-abc-carpet-and-home-and-more-currents.html | Fragrance Linens and Housewares | By Rima Suqi | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/selling-an-apartment-with-a-view-onto-an-air-shaft.html | Market Ready | By Tim McKeough | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/stuart-emmrich-the-unencumbered-life.html | Unencumbered Even by Regret | By Stuart Emmrich | TX 6-540-576 | 2012-09-25 |

| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/greathomesanddestinations/a-chelsea-town-house-worth-the-wait.html | Worth the Wait | By Penelope Green | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/health/human-microbiome-project-decodes-our-100-trillion-good-bacteria.html | In Good Health Thank Your 100 Trillion Bacteria | By Gina Kolata | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/movies/el-velador-the-night-watchman-mexicos-drug-war-cemetery.html | Thriving With the DrugCartel Dead | By Stephen Holden | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/nyregion/henry-hill-mobster-of-goodfellas-dies-at-69.html | Henry Hill Mobster and Movie Inspiration Dies at 69 | By Margalit Fox | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/nyregion/hydrofracking-under-cuomo-plan-would-be-restricted-to-a-few-counties.html | Cuomo Proposal Would Restrict Gas Drilling to Struggling Region | By Danny Hakim | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/nyregion/officer-pleads-not-guilty-in-ramarley-graham-shooting.html | Officer Had No Choice in Bronx Mans Shooting His Lawyer Says in Court | By ZENA BARAKAT and RANDY LEONARD | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/nyregion/republicans-outnumbered-keep-power-in-new-york-state.html | Republicans Outnumbered Keep Power In Albany | By Thomas Kaplan | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/basketball/impostors-on-twitter-post-up-during-nba-finals.html | On Twitter Impostors Post Up in the Finals | By Tony Gervino | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/lance-armstrong-faces-new-doping-charges.html | Armstrong Faces New Doping Charges | By Juliet Macur | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/ncaafootball/14sandusky.html | Defense Highlights Inconsistent Witness Testimony at Sandusky Trial | By Ken Belson | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/soccer/euro-2012-germans-put-dutch-on-brink-of-elimination.html | Dutch Expectations Nosedive After Loss | By Jer Longman | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/soccer/lengthy-prison-terms-in-chinese-soccer-corruption-case.html | Chinese Officials Sent to Prison | By David Barboza | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/technology/personaltech/apples-macbook-pro-is-just-short-of-perfection-state-of-the-art.html | MacBook A Point Shy Of Perfect | By David Pogue | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/technology/personaltech/favorite-apps-from-a-photographer-and-columnist-kit-eaton.html | For Starters These Are a Few of My Favorite Apps | By Kit Eaton | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/technology/personaltech/six-steps-to-decluttering-your-smartphones-apps.html | Six Steps to Decluttering Your Smartphone | By Sam Grobart | TX 6-540-576 | 2012-09-25 |

| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/theater/reviews/luther-by-ethan-lipton-at-here-arts-center.html | Hire a Vet Forget That Adopt One Instead | By Catherine Rampell | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/politics/former-aide-to-giffords-wins-her-seat.html | Aide to Giffords Is Elected To Finish Unexpired Term | By Sarah Garrecht Gassen and Fernanda Santos | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/politics/john-edwards-charges-dismissed.html | Justice Dept Will Not Retry Edwards in Corruption Case | By Kim Severson | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/tension-builds-over-ouster-of-university-of-virginia-president.html | Board to Meet With Faculty Over Ouster Of President | By Richard PrezPea | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/asia/pakistan-court-initiates-contempt-charges-against-justices-accuser.html | Pakistan Corruption Accuser Faces Contempt Charges | By Declan Walsh and Salman Masood | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/europe/british-hacking-inquiry-strains-coalition-government.html | Press Inquiry Strains Britains Coalition Government | By John F Burns and Alan Cowell | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/europe/putins-return-brings-rapid-chill-to-us-russia-ties.html | As Putin Returns and Syria Boils USRussia Ties Sour | By Peter Baker | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/europe/us-security-has-beachhead-at-foreign-airports.html | Not Waiting for Arrivals US Adds Screenings for Departures at Foreign Airports | By Michael S Schmidt | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/middleeast/attacks-in-iraq-target-shiite-muslims.html | Bomb Attacks Around Iraq Target Shiites Killing Dozens | By Tim Arango | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/middleeast/death-illustrates-issues-with-libyas-stockpiles-of-arms.html | Death Illustrates Problems of Weapons Stockpiles in Libya | By C J Chivers | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/middleeast/for-hadi-yemens-new-leader-a-battle-for-control.html | For Yemens New President a Battle for Control and a Tug of War With the Past | By Laura Kasinof | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/middleeast/israeli-watchdog-criticizes-government-over-gaza-flotilla-raid.html | Israels Official Watchdog Criticizes Gaza Flotilla Raid | By Isabel Kershner | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/middleeast/new-weapons-push-syrian-crisis-toward-civil-war.html | UN Kept Out of a Town That Syria Says It Cleansed | By Neil MacFarquhar | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://bits.blogs.nytimes.com/2012/06/13/venture-firm-fires-back-in-discrimination-case/ | Kleiner Perkins Denies Sex Bias in Response to a Lawsuit | By David Streitfeld | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://dealbook.nytimes.com/2012/06/13/after-contrary-closings-insider-case-goes-to-jury/ | Jury Gets Insider Case Of ExGoldman Director | By Peter Lattman and Azam Ahmed | TX 6-540-576 | 2012-09-25 |

| 2012-06-14 | 2012-06-14 | https://dealbook.nytimes.com/2012/06/13/goldman/ | With Dimons Halo Atilt Blankfein of Goldman Sachs Looks More Like a Darling | By Susanne Craig | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-14 | 2012-06-14 | https://thecaucus.blogs.nytimes.com/2012/06/13/for-donors-40000-a-plate-and-dont-be-late/ | For Donors 40000 a Plate and Dont Be Late | By Jeremy W Peters | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/arts/music/mehdi-hassan-ghazals-voice-of-god-dies-at-84.html | Mehdi Hassan 84 Sang Urdu Lyric Verse | By Haresh Pandya | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/arts/music/patti-lupone-is-first-headliner-at-the-cabaret-54-below.html | New Club but a Legends Familiar Face | By Stephen Holden | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/business/how-broccoli-became-a-symbol-in-the-health-care-debate.html | How Broccoli Landed on Supreme Court Menu | By James B Stewart | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/business/media/ge-teams-with-chef-for-web-series-promoting-its-refrigerators.html | A Web Series For GE Tests A Refrigerator And Freshness | By Andrew Adam Newman | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/business/media/time-to-offer-magazines-on-apples-newsstand.html | Time Inc to Sell Its Magazines on Apples Newsstand | By Amy Chozick | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/nyregion/at-horace-mann-graduation-brief-mention-of-sexual-abuse-scandal.html | Abuse Cases Briefly Noted at Graduation | By Nate Schweber | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/nyregion/for-some-a-tax-credit-for-cold-war-bomb-shelters-continues-to-pay-off.html | A Profitable Vestige of Cold War Precaution | By Sam Roberts and Noah Rosenberg | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/nyregion/man-who-trained-with-somalis-offers-guilty-plea-ending-pivotal-case.html | Man Offers Guilty Plea Upending Terror Case | By Benjamin Weiser | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/how-drones-help-al-qaeda.html | How Drones Help Al Qaeda | By Ibrahim Mothana | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/kristof-hugs-from-iran.html | Hugs From Iran | By NICHOLAS D KRISTOF | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/kristof-persian.html | Hugs From Iran | | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/the-college-graduate-as-collateral.html | The College Graduate as Collateral | By Luigi Zingales | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/this-separate-isle.html | This Separate Isle | By John Redwood | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/we-who-are-left-when-a-generation-passes.html | We Who Are Left When a Generation Passes | By Verlyn Klinkenborg | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/science/earth/canada-seeks-new-ways-to-get-oil-reserves-to-market.html | Canada Seeks Alternatives To Transport Oil Reserves | By Elisabeth Rosenthal | TX 6-540-576 | 2012-09-25 |

| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/science/earth/energy-department-steps-in-to-help-uranium-enrichment-company.html | Energy Department Steps In to Help Uranium Enrichment Company | By Matthew L Wald | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/baseball/dave-boswell-pitcher-who-tussled-with-billy-martin-is-dead-at-67.html | Dave Boswell 67 Pitcher Who Fought Billy Martin | By Richard Goldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/baseball/granderson-home-run-lifts-yankees-past-braves.html | Yankees Playing Like a FirstPlace Team Win Their Sixth Straight | By David Waldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/baseball/r-a-dickey-pitches-one-hitter-as-mets-beat-rays.html | Dickeys Latest Work Is Close To Perfect | By Andrew Keh | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/basketball/hearing-held-on-lins-contract-status.html | Hearing on Lin Case | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/basketball/nba-finals-fatigue-is-not-a-factor-heat-coach-says.html | Heats Coach Insists His Team Is Not Worn Out | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/for-stony-brook-college-world-series-appearance-is-latest-in-a-string-of-successes.html | At Stony Brook Baseball Is Just the Latest Success Story | By Zach Schonbrun | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/golf/us-open-from-first-hole-accuracy-and-nerves-will-be-tested.html | From First Hole Accuracy and Nerves Will Be Tested | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/golf/us-open-three-qualifiers-offer-inspiration-at-us-open.html | Three Everyman Qualifiers Offer Inspiration | By Bill Pennington | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/kentucky-commission-bars-lasix-in-top-races.html | Kentucky Commission To Bar Drug In Top Races | By Joe Drape | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/ncaafootball/college-football-postseason-format-still-undecided.html | No Playoff Details Set | By Ben Strauss | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/pop-warner-football-limits-contact-in-practices.html | Trying to Reduce Head Injuries Youth Football Limits Practices | By Anahad OConnor | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/tennis/new-stadiums-but-no-roofs-are-planned-at-national-tennis-center.html | Big Plans for Open but Not for a Roof | By Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/candidate-jerry-patterson-kicks-a-spur-into-texas-politics.html | OldTime Texas Politician Verbally Quick on the Draw | By Manny Fernandez | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/catholic-bishops-vow-to-press-on-against-obama-policies.html | Bishops Defend Fight Against Obamas Policy on Birth Control Coverage | By Laurie Goodstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/michigan-judge-dismisses-lawsuit-challenging-detroit-solvency-deal.html | Michigan Judge Dismisses Lawsuit Challenging Detroit Solvency Deal | By Monica Davey | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/politics/obama-adds-a-fresh-metaphor-to-a-familiar-campaign-message.html | Adding a Fresh Metaphor to a Familiar Campaign Message | By Helene Cooper | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/politics/sheldon-adelson-sets-new-standard-as-campaign-aid-surges-into-8-figures.html | Campaign Aid Is Now Surging Into 8 Figures | By Nicholas Confessore | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/rare-lizard-is-protected-but-not-put-on-endangered-list.html | Rare Lizard Is Protected But Fails Endangered Test | By Manny Fernandez | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/sex-abuse-statutes-of-limitation-stir-battle.html | Church Battles Efforts to Ease Sex Abuse Suits | By Laurie Goodstein and Erik Eckholm | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/south-carolina-man-gets-50-years-for-molesting-over-20-children.html | South Carolina Man Gets 50 Years For Molesting Over 20 Children | By Kim Severson | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/asia/china-actress-sues-publications-over-bo-allegations.html | China Actress Sues Publications Over Bo Allegations | By Edward Wong | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/asia/pakistan-supply-detour-costs-100-million-a-month.html | Pakistan Supply Detour Costs 100 Million a Month | By Thom Shanker | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/europe/greeks-dread-future-as-their-world-deteriorates.html | Dread and Uncertainty Pervade Life in a Diminished Greece | By Rachel Donadio | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/europe/novaya-gazeta-publicizes-russian-officials-threat-to-editor.html | Russian Officials Death Threat in Bold Type | By David M Herszenhorn | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/europe/russias-culture-minister-stirs-debate-over-soviet-past.html | Bury Lenin Russian Minister Stirs Debate Over Soviet Past | By Sophia Kishkovsky | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/middleeast/copters-in-syria-may-not-be-new-us-officials-say.html | Copters In Syria May Not Be New US Officials Say | By Eric Schmitt Mark Landler and Andrew E Kramer | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/middleeast/egypt-extends-martial-law-before-election-ruling.html | Egypt Reimposes Martial Law Ahead of Closely Watched Ruling | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/middleeast/republicans-oppose-mcgurk-as-next-iraq-ambassador.html | GOP Senators Oppose Choice For Iraq Envoy | By Rebecca Berg | TX 6-540-576 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-06-08 | 2012-06-15 | https://www.nytimes.com/2012/06/09/theater/reviews/murder-in-the-first-looks-at-life-at-alcatraz.html | Murder in the First | By Ken Jaworowski | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-15 | https://www.nytimes.com/2012/06/11/theater/reviews/the-hunchback-variations-at-59e59-theaters.html | The Hunchback Variations | By Zachary Woolfe | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-15 | https://www.nytimes.com/2012/06/13/nyregion/wayne-roberts-stay-high-149-in-graffiti-circles-is-dead-at-61.html | Wayne Roberts 61 Graffiti Writer of 70s | By David Gonzalez | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-15 | https://artsbeat.blogs.nytimes.com/2012/06/13/streetcar-will-close-on-july-22/ | Streetcar to Close | By Scott Heller | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://artsbeat.blogs.nytimes.com/2012/06/14/hbo-apologizes-for-bush-head-in-game-of-thrones-dvd/ | HBO Apologizes For Bush Scenes | By Dave Itzkoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://artsbeat.blogs.nytimes.com/2012/06/14/might-celebrated-iceman-cometh-to-broadway/ | Chicagos Iceman Weighed for a Broadway Run | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://artsbeat.blogs.nytimes.com/2012/06/14/pacino-and-a-theater-confirmed-for-glengarry-revival/ | Footnote | By Erik Piepenburg | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://artsbeat.blogs.nytimes.com/2012/06/14/the-american-symphony-at-50-harks-back-to-stokowski/ | American Symphony Harks Back to Stokowski | By Daniel J Wakin | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://artsbeat.blogs.nytimes.com/2012/06/14/two-hip-hop-stars-reportedly-involved-in-club-brawl/ | Club Brawl Investigated | By James C McKinley Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://cityroom.blogs.nytimes.com/2012/06/14/city-gains-jobs-but-unemployment-rises/ | Despite Gain in Jobs Citys Unemployment Rate Rose to 97 Last Month | By Patrick McGeehan | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://cityroom.blogs.nytimes.com/2012/06/14/taking-off-badges-and-lacing-up-gloves-to-settle-a-score/ | Taking Off Badges and Lacing Up Gloves to Settle a Score | By Joseph Goldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://cityroom.blogs.nytimes.com/2012/06/14/teacher-charged-with-sexually-abusing-girl-8/ | City Teacher Is Charged With Abuse Of a Girl 8 | By Andy Newman | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://dealbook.nytimes.com/2012/06/14/egypts-disarray-puts-a-regional-investment-bank-in-play/ | Egypts Disarray Puts a Leading Regional Investment Bank in Play | By Stanley Reed and Sara Hamdan | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://dealbook.nytimes.com/2012/06/14/jurors-begin-deliberations-in-insider-trading-trial/ | Jurors Begin Deliberations In Insider Trading Trial | By Peter Lattman | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://thecaucus.blogs.nytimes.com/2012/06/14/new-ads-in-indiana-frame-a-stirring-senate-race/ | The Ad Campaign Indiana Senate Race Heats Up | By Jonathan Weisman | TX 6-540-576 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-06-14 | 2012-06-15 | https://thecaucus.blogs.nytimes.com/2012/06/14/new-romney-ad-mirrors-2008-obama-spot/ | From Obamas Playbook Romney Ad on Economy | By Jeremy W Peters | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/dance/dance-parties-on-the-hudson-and-in-prospect-park.html | Dance Parties on the Hudson and in Prospect Park | By A C Lee | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/dance/keigwin-company-in-two-premieres-at-the-joyce-theater.html | Boys Bonding and Roughhousing | By Brian Seibert | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/addie-herder-intimate-scale-the-art-of-addie-herder.html | Addie Herder Intimate Scale The Art of Addie Herder | By Roberta Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/alex-harsley.html | Alex Harsley | By Holland Cotter | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/art-of-another-kind-at-guggenheim-museum.html | Outsiders as Trendsetters | By Karen Rosenberg | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/brandon-ballengee-collapse-the-cry-of-silent-forms.html | Brandon Ballenge Collapse The Cry of Silent Forms | By Holland Cotter | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/caribbean-crossroads-of-the-world-spans-3-museums.html | Islands Buffeted By Currents Of Change | By Holland Cotter | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/documenta-13-in-kassel-germany.html | Art Show as Unruly Organism | By Roberta Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/large-works-and-big-changes-at-art-basel.html | Some Large Works And Big Changes At This Years Art Basel | By Carol Vogel | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/living-in-the-past-is-a-full-time-gig.html | Living in the Past Is a FullTime Gig | By Helene Stapinski | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/roman-forum-church-santa-maria-antiqua.html | Ancient Church in Rome Restored and Imagined | By Eve M Kahn | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/slow-fade-to-black-at-celebrate-brooklyn-in-prospect-park.html | Two Artists Salute a Legacy | By Felicia R Lee | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/the-figure-in-modern-sculpture.html | The Figure in Modern Sculpture | By Ken Johnson | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/thomas-demand.html | Thomas Demand | By Karen Rosenberg | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/music/alex-getlin-18-performs-at-feinsteins-at-loews-regency.html | Songs of Innocence and Aspiration | By Stephen Holden | TX 6-540-576 | 2012-09-25 |

| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/music/blue-heron-at-st-ignatius-of-antioch.html | Songs of Love Religious or Otherwise | By Vivien Schweitzer | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/music/jordi-savalls-orient-occident-at-metropolitan-museum.html | Building EastWest Bridges in Tune | By Allan Kozinn | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/music/michael-kiwanuka-at-the-highline-ballroom.html | Wanderer Who Still Searches For Home | By Jon Pareles | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/music/philip-glass-at-issue-project-room.html | A Birthday Concert In Three Parts | By Zachary Woolfe | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/tai-chi-on-riverside-drive.html | An Easy Commute to Stillness | By Daniel Krieger | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/spare-times-for-children-for-june-15-21.html | Spare Times for Children | By Laurel Graeber | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/spare-times-for-june-15-21.html | Spare Times | By Sunita Reddy | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/books/the-chaperone-by-laura-moriarty.html | Guiding a Future Star but Finding Her Own Shine | By Janet Maslin | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/business/as-europes-currency-union-frays-conspiracy-theories-fly.html | Conspiracy Theories Fly As Europe Struggles | By Floyd Norris | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/business/building-boom-takes-hold-at-us-airports.html | Airports Focus on the Ground | By Jad Mouawad | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/business/global/british-plan-offers-more-funds-to-banks.html | Switzerland And Britain Gird Against The Storm | By Julia Werdigier and David Jolly | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/business/global/cyprus-weighs-european-bailout-or-loan-from-russia.html | Cyprus Weighs Russian Loan Or a Bailout From Europe | By Dan Bilefsky | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/business/global/daily-euro-zone-watch.html | Spains Cost of Borrowing Soars After a Downgrade | By David Jolly | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/business/global/europe-braces-for-greek-vote-and-maybe-more.html | Facing Greek Vote Euro Zone Ponders WhatIfs | By Jack Ewing and Paul Geitner | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/business/global/opec-is-said-to-leave-production-steady.html | Despite Price Drop Oil Cartel Keeps Production Limit | By Andrew E Kramer | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/business/global/stanford-sentenced-to-110-years-in-jail-in-fraud-case.html | Financier Is Sentenced To 110 Years For Fraud | By Clifford Krauss | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/americano-by-mathieu-demy.html | A Slow Unraveling of Family Secrets | By AO Scott | TX 6-540-576 | 2012-09-25 |

| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/human-rights-watch-film-festival-at-lincoln-center.html | Heroes Villains And the Invisible | By Stephen Holden | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/ikland-documents-a-visit-to-a-vilified-tribe.html | Ikland | By Jeannette Catsoulis | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/lynn-sheltons-your-sisters-sister.html | Solitary Retreat to a Remote Island Leads to Many MixUps | By AO Scott | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/patang-the-kite-directed-by-prashant-bhargava.html | Patang The Kite | By Rachel Saltz | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/a-smell-of-ages-a-musical-starring-tom-cruise.html | A Smell of Wine And Cheap Perfume | By Manohla Dargis | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/something-from-nothing-ice-ts-rap-documentary.html | Something From Nothing The Art of Rap | By Nicolas Rapold | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/the-woman-in-the-fifth-starring-ethan-hawke.html | What He Sees May Be Closer Than He Thinks | By Manohla Dargis | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/manslaughter-charges-for-landlords-in-brooklyn-fire-that-killed-5.html | Manslaughter Charges for Landlords in Brooklyn Fire That Killed 5 | By Andy Newman and Mosi Secret | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/opinion/how-greece-squandered-its-freedom.html | How Greece Squandered Its Freedom | By Nikos Konstandaras | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/science/new-dating-puts-cave-art-in-the-age-of-neanderthals.html | With Science New Portrait of the Cave Artist | By John Noble Wilford | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/baseball/in-appeal-mets-say-wright-and-scorer-erred-in-one-hitter.html | Mets Are in a Pickle on an Appeal | By Andrew Keh | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/baseball/matt-cains-perfection-matched-by-his-dominance.html | Assigning Scores To Perfection | By Benjamin Hoffman | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/baseball/mets-complete-three-game-sweep-of-rays.html | Mets Get Just Enough Hitting For ThreeGame Sweep of Rays | By Andrew Keh | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/basketball/in-fashion-conscious-nba-nerd-glasses-are-the-rage.html | Supermen on the Court and Clark Kents Off | By Tom Spousta | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/ncaafootball/sandusky-witness-describes-1998-shower-encounter.html | More Sandusky Accusers Testify | By Ken Belson and Nate Schweber | TX 6-540-576 | 2012-09-25 |

| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/soccer/euro-2012-italy-squanders-chances-as-croatia-holds-on-for-a-tie.html | Croatia Holds On As Spain Roars On | By Rob Hughes | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/technology/nokia-to-cut-10000-jobs-and-close-3-facilities.html | Nokia Faced With a Worsening Loss Announces a Sweeping Plan to Cut 10000 Jobs | By Kevin J OBrien | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/theater/gershwin-trustees-hopeful-for-a-broadway-american-in-paris.html | Gershwin Shows Tonys Fuel Plans for a Musical | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/theater/reviews/escape-by-susan-mosakowski-at-la-mama.html | Escape | By Catherine Rampell | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/theater/reviews/the-lathe-of-heaven-at-3ld.html | The Lathe of Heaven | By Jason Zinoman | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/theater/reviews/tiny-dynamite-by-abi-morgan-at-59e59-theaters.html | Drawing New Lines in a Romantic Triangle | By David Rooney | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/f-herbert-bormann-ecologist-dies-at-90.html | F Herbert Bormann 90 Dies Documented Acid Rain | By Douglas Martin | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/politics/obama-speech-seeks-to-assert-stark-choice-for-voters.html | Obama Says Election Offers a Clear Choice on the Economys LongTerm Path | By Helene Cooper and Michael Barbaro | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/politics/parties-strategize-for-dealing-with-supreme-court-decision-on-health-care.html | Parties Plan Next Move Once Supreme Court Rules on Health Care | By Jonathan Weisman and Michael D Shear | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/politics/senator-levin-urges-bigger-cuts-to-nuclear-arsenal.html | Senator Urges Bigger Cuts to Nuclear Arsenal | By Thom Shanker | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/redistricting-for-ethnicity-isnt-always-a-sure-thing.html | Redistricting for Ethnicity Isnt Always a Sure Thing | By Ross Ramsey | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/texas-medicaid-overhaul-means-pain-for-some-pharmacists.html | For Some Druggists Medicaid Changes Mean Pain | By Becca Aaronson | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/wins-by-orourke-and-gonzalez-provide-test-for-el-paso.html | Candidates Provide a Test for El Paso | By Julin Aguilar | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/asia/in-mumbai-a-campaign-against-restroom-injustice.html | In India a Fight Against Restroom Injustice | By Jim Yardley | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/europe/aung-san-suu-kyi-begins-triumphant-visit-to-europe.html | A Burmese Leaders Triumphant Return to Europe | By Nick CummingBruce | TX 6-540-576 | 2012-09-25 |

| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/europe/british-court-rejects-assange-appeal-to-block-extradition.html | WikiLeaks Founder Loses in Court Again | By Ravi Somaiya | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/europe/cameron-to-testify-over-murdoch-links-at-british-press-inquiry.html | Cameron Dismisses Accusations of Deal With Murdoch Family | By Alan Cowell and John F Burns | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/middleeast/monitors-report-vast-devastation-in-syrian-village.html | UN Monitors Report Devastation and Smell of Death in Syrian Village | By Rick Gladstone | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/middleeast/new-political-showdown-in-egypt-as-court-invalidates-parliament.html | Blow to Egypt Transition as Court Dissolves Parliament | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/middleeast/nine-bahrain-doctors-convicted-in-political-trial.html | Bahrain Court Upholds Convictions of 9 Doctors | By Kareem Fahim | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/middleeast/video-shows-syrian-opposition-fighters-with-toy-guns.html | Syrian Liberators Armed With Plastic | By C J Chivers | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://green.blogs.nytimes.com/2012/06/14/e-p-a-proposes-crucial-rule-limiting-soot/ | EPA to Propose Rule to Significantly Reduce FineParticle Soot | By Leslie Kaufman | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://onpar.blogs.nytimes.com/2012/06/15/watney-records-third-double-eagle-in-open-history/ | Watneys Double Eagle | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/business/media/jennie-finch-pitches-for-childs-version-of-chobani-yogurt.html | AnythingbutOrdinary Mom Pitches for Chobani Yogurt | By Stuart Elliott | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/health/fda-investigates-fresenius-for-failure-to-warn-of-risk.html | Dialysis Companys Failure to Warn of Product Risk Draws FDA Inquiry | By Andrew Pollack | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/extraterrestrial-directed-by-nacho-vigalondo.html | Extraterrestrial | By Jeannette Catsoulis | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/thats-my-boy-with-adam-sandler-and-andy-samberg.html | Thats My Boy | By David DeWitt | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/the-girl-from-the-naked-eye-a-noirish-martial-arts-movie.html | The Girl From the Naked Eye | By Neil Genzlinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/the-tortured-written-and-directed-by-robert-lieberman.html | Payback From Mom and Dad | By Jeannette Catsoulis | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/albany-bill-to-ban-indoor-tanning-by-teenagers-under-17.html | Parlors Face AgeLimit Bill Over Tanning By Teenagers | By Eric P Newcomer | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/amid-din-of-chelsea-market-plan-silence-from-christine-c-quinn.html | Mayoral Hopes Seen as Muting Fighters Voice | By David W Chen | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/gop-senate-primary-in-new-york-struggles-for-attention.html | A Senate Primary Stuck in the Shadows | By Thomas Kaplan | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/legal-fine-tuning-precedes-retrial-of-city-councilman-larry-b-seabrook.html | Before Retrial Of Lawmaker More Discord | By Benjamin Weiser | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/nik-wallenda-is-set-to-cross-niagara-falls-friday.html | Niagara Abuzz as Tightrope Walk Nears | By Danny Hakim | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/police-seeking-horace-mann-abuse-claims-set-up-hot-line.html | A Police Hot Line For Abuse Claims At Horace Mann | By The New York Times | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/schools-have-abandoned-a-skill-swimming-education-that-could-save-lives.html | Survival Skill Abandoned By Schools | By Jim Dwyer | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/sniff-test-doesnt-prove-public-drinking-judge-says.html | An Officers Sniff Test Does Not Prove Public Drinking a Brooklyn Judge Rules | By Joseph Goldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/trying-to-keep-drinking-fountains-flowing-in-new-york-city-parks.html | Behind Those Cool Squirts In Summer Many Plumbers | By Lisa W Foderaro | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/woman-shot-by-police-in-brooklyn-after-car-crash.html | Officer Fatally Shoots Woman After Crash in Brooklyn | By Matt Flegenheimer and Wendy Ruderman | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/opinion/brooks-what-republicans-think.html | What Republicans Think | By David Brooks | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/opinion/krugman-we-dont-need-no-education.html | We Don8217t Need No Education | By Paul Krugman | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/baseball/a-j-burnett-brings-steady-presence-to-pirates.html | Wobbly as a Yankee but Steady With the Pirates | By Tyler Kepner | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/baseball/shades-of-69-winning-washington-team-meets-yankees.html | Shades of 69 A Winning Team From Washington Takes on the Yankees | By David Waldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/basketball/nba-finals-heat-beat-thunder-in-game-2.html | James Makes a Stand and Delivers | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/cycling/armstrong-seemingly-readies-for-new-doping-fight.html | Armstrong Seemingly Readies For Battle | By Juliet Macur | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/football/new-york-giants-add-technology-to-workouts.html | Giants Add Technology to Their Training Staff | By Sam Borden | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/golf/2012-us-open-casey-martin-shoots-a-74-in-his-return-to-the-olympic-club.html | In Return Martin Has Good Day With a 74 | By Bill Pennington | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/golf/us-open-michael-thompson-leads-open-after-first-round.html | A Player in His Third Major Grabs the Lead and the Attention | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/golf/us-open-woods-plays-first-round-with-precision.html | In a Star Pairing Woods Is the Star | By Bill Pennington | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/pop-warner-football-rules-limiting-contact-raise-new-questions.html | Pop Warner Weighing Research and Risks in Concussion Prevention Efforts | By Tim Rohan | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/soccer/euro-2012-goal-differential-is-not-first-tiebreaker.html | Breaking Ties Is Complicated | By Jack Bell | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/technology/research-in-motion-reveals-multimillion-dollar-pay-for-former-chief-executives.html | Research in Motion Reveals MultimillionDollar Pay for Former Chief Executives | By Ian Austen | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/theater/reviews/harvey-with-jim-parsons-at-studio-54.html | Hope Is a Thing With Long Fuzzy Ears | By Charles Isherwood | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/chronic-fatigue-researcher-wont-face-theft-charges.html | No Theft Charge For Researcher | By David Tuller | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/court-approves-release-of-boy-scouts-perversion-files.html | Oregon Justices Approve Release Of Boy Scouts Perversion Files | By Kirk Johnson | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/detroit-to-canada-bridge-to-be-unveiled.html | New DetroittoCanada Bridge to Be Unveiled | By Monica Davey and Ian Austen | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/facebook-complicates-family-estrangements.html | In the Facebook Era Reminders Of Loss After Families Fracture | By Catherine Saint Louis | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/gtt.html | GTT | By Michael Hoinski | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/holder-to-comply-in-part-with-gun-inquiry-request.html | Holder to Comply in Part With Gun Inquiry Request | By Michael S Schmidt | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/politics/obama-visits-new-york-for-star-studded-fund-raisers.html | Obama Visits New York for StarStudded FundRaisers | By Jeremy W Peters | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/sioux-group-asks-officials-to-reopen-70s-cases.html | Tribe Seeks Reopening Of Inquiries In 70s Deaths | By Timothy Williams | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/vast-defenses-now-shielding-new-orleans.html | Vast Defenses Now Shielding New Orleans Against Big Storms | By John Schwartz | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/wall-street-appeal-remains-high-with-top-graduates.html | Finance Jobs Still Appeal To Graduates At Dartmouth | By Richard PrezPea | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/africa/libya-refuses-to-release-hague-staff-in-custody.html | Libya Refuses To Release Hague Staff In Custody | By Marlise Simons | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/asia/1995-tokyo-subway-attack-suspect.html | Suspect in 95 Tokyo Attack Is Said to Be Caught | By Hiroko Tabuchi | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/asia/accused-chinese-party-members-face-harsh-discipline.html | For Chinas Elite Harsh Discipline For The Accused | By Andrew Jacobs | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/europe/merkel-says-germanys-ability-to-rescue-euro-zone-is-limited.html | Merkel Stresses Limits to Germanys Ability to Rescue Euro Zone | By Nicholas Kulish and Paul Geitner | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/europe/russian-official-apologizes-for-threatening-journalist.html | Russian Official Apologizes for Threat | By David M Herszenhorn | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/europe/the-vatican-reconciliation-bid-for-society-of-st-pius-x.html | The Vatican A Reconciliation Bid | By Elisabetta Povoledo | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/middleeast/egyptian-revolts-leaders-count-their-mistakes.html | Islamists Facing Pressure From Old Elite | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/middleeast/officials-from-iran-and-britain-discuss-diplomatic-rift.html | British and Iranian Officials Meet to Discuss Diplomatic Rift | By Rick Gladstone | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-16 | https://bucks.blogs.nytimes.com/2012/06/08/what-you-did-for-your-financial-tuneup/ | Reader Tips for a Tuneup | By Ron Lieber | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-16 | https://bucks.blogs.nytimes.com/2012/06/11/some-bank-overdraft-fees-have-risen-report-finds/ | Some Fees Rise For Overdrafts | By Ann Carrns | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-16 | https://artsbeat.blogs.nytimes.com/2012/06/13/pavilion-planned-for-new-arts-center-in-southampton-village/ | New Arts Pavilion For the Hamptons | By Robin Pogrebin | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-16 | https://artsbeat.blogs.nytimes.com/2012/06/14/anything-goes-will-be-gone-from-broadway-on-aug-5/ | Footnote | By Scott Heller | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-14 | 2012-06-16 | https://artsbeat.blogs.nytimes.com/2012/06/14/susan-stroman-will-direc-bullets-over-broadway-musical/ | Stroman Joins Allen in Effort To Bring Bullets to Broadway | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-16 | https://bucks.blogs.nytimes.com/2012/06/14/borrowers-share-their-student-debt-stories/ | Tales of Student Loan Struggles | By Ann Carrns | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-16 | https://www.nytimes.com/2012/06/14/nyregion/ruth-sims-first-woman-elected-to-lead-greenwich-conn-dies-at-92.html | Ruth L Sims 92 First woman Elected to Lead Greenwich | By Daniel E Slotnik | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://artsbeat.blogs.nytimes.com/2012/06/15/big-names-flock-to-michael-grandages-new-theater-company/ | Big Names Flock To New Theater Company | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://artsbeat.blogs.nytimes.com/2012/06/15/jeremy-jordan-added-to-cast-of-nbcs-smash/ | Jeremy Jordan is Added to Cast of Smash | By Dave Itzkoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://artsbeat.blogs.nytimes.com/2012/06/15/songwriters-hall-of-fame-honors-inductees/ | Songwriters Honored By Hall of Fame | By James C McKinley Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://cityroom.blogs.nytimes.com/2012/06/15/a-history-of-making-messages-heard-silently/ | Protest March on Sunday is Inspired by the Profundity of Silence | By James Barron | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://cityroom.blogs.nytimes.com/2012/06/15/gracie-mansion-kitchen-new-in-kochs-day-is-to-be-updated/ | After 27 Years Gracie Mansion Kitchen to Get a Makeover | By David W Dunlap | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://dealbook.nytimes.com/2012/06/15/america-movil-increases-stake-in-telekom-austria/ | Carlos Slims Amrica Mvil Expands In Austria | By Kevin J OBrien | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://dealbook.nytimes.com/2012/06/15/hong-kong-exchange-to-buy-london-metal-exchange-for-2-1-billion/ | Hong Kong Exchange to Buy London Metal Exchange | By Mark Scott | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://dealbook.nytimes.com/2012/06/15/in-motion-facebook-lays-out-defense-and-highlights-nasdaqs-missteps/ | Facebook Asks Court To Consolidate IPO Lawsuits | By Evelyn M Rusli | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://dealbook.nytimes.com/2012/06/15/raj-at-gupta-convicted-of-insider-trading/ | ExGoldman Director Convicted Of Passing Secrets to Hedge Fund | By Peter Lattman and Azam Ahmed | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://london2012.blogs.nytimes.com/2012/06/15/for-ann-romney-a-different-sort-of-horse-race/ | The Other Horse Race A Romney Mare on the Shortlist | By Mary Pilon | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://mediadecoder.blogs.nytimes.com/2012/06/15/jerry-springer-show-is-signed-up-through-fall-2016/ | Three Syndicated Shows Receive Extensions | By Brian Stelter | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://mediadecoder.blogs.nytimes.com/2012/06/15/reporter-interrupts-obama-during-statement-on-immigration/ | Reporter Interrupts Obamas Statement | By Brian Stelter | TX 6-540-576 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-06-15 | 2012-06-16 | https://mediadecoder.blogs.nytimes.com/2012/06/15/sports-illustrated-to-cut-editorial-staff/ | Sports Illustrated Plans Editorial Staff Cuts | By Richard Sandomir and Christine Haughney | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://thecaucus.blogs.nytimes.com/2012/06/15/mccain-says-adelson-is-putting-foreign-money-into-campaign/ | Seeing Door for Foreign Cash in Election | By Nicholas Confessore | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://thecaucus.blogs.nytimes.com/2012/06/15/mcconnell-accuses-obama-and-aides-of-schemes-to-curtail-free-speech/ | McConnell Accuses Obama Administration Of Schemes to Muzzle Opponents Speech | By Jonathan Weisman | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/arts/dance/new-york-city-ballet-is-changing-but-questions-remain.html | City Ballet Vivacity Breaks Up Doldrums | By Alastair Macaulay | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/arts/dance/por-instantes-at-baryshnikov-arts-center.html | Momentary Minglings Like Encounters on La Rambla | By Gia Kourlas | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/arts/dance/romeo-and-juliet-at-american-ballet-theater.html | This Romeo Doesnt Fall Short At Love | By Brian Seibert | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/arts/design/oaxaca-mexico-shows-history-unvarnished.html | The Past Has a Presence Here | By Edward Rothstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/arts/music/institute-and-festival-for-contemporary-performance.html | Players Who Are a Study in Contrasts | By Zachary Woolfe | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/arts/music/new-york-philharmonic-plays-carl-nielsen-symphony.html | Revisiting A Passion Of the Past | By Anthony Tommasini | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/arts/television/forensic-firsts-begins-on-smithsonian-on-sunday.html | What Do DNA Insects and Bullets Have in Common | By Neil Genzlinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/arts/television/new-blue-lagoon-on-lifetime-and-piranhaconda-on-syfy.html | Smile Its Time for a Guilty Plunge Into Summer TV | By Mike Hale | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/books/jo-nesbo-crime-writer-from-norway-visits-us.html | Norway Has Noir Just Ask Jo Nesbo | By Charles McGrath | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/business/economy/a-slow-recovery-but-its-all-relative.html | A Slow Recovery in the United States but Its All Relative | By Floyd Norris | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/business/german-rectitude-has-its-risks.html | German Rectitude Has Its Risks | By James B Stewart | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/business/global/daily-euro-zone-watch.html | Central Banks Stand at Ready To Fortify Euro | By Nelson D Schwartz and David Jolly | TX 6-540-576 | 2012-09-25 |

| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/business/global/greek-economy-is-being-left-to-fend-for-itself.html | Wary Foreign Businesses Step Back From Greece | By Liz Alderman | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/business/global/italy-makes-plans-to-cut-debt-and-revive-growth.html | With Measures Worth 101 Billion Italy Aims to Spur Growth and Trim Its Debt | By Elisabetta Povoledo | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/business/lockheed-is-replacing-strikers-at-f-35-plant-in-texas.html | Lockheed Is Replacing Strikers at Fighter Plane Plant | By Christopher Drew | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/crosswords/bridge/v-green-an-online-bridge-magazine.html | VGreen an Online Bridge Magazine | By Phillip Alder | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/nyregion/wallendas-niagara-falls-tightrope-walk-stirs-excitement.html | Daredevil Takes A Tethered Walk Across a Popular Void | By DANNY HAKIM and LIZ LEYDEN | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/opinion/shes-innocent-were-guilty.html | Shes Innocent Were Guilty | By Julia Baird | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/science/william-s-knowles-dies-at-84-shared-nobel-prize-in-chemistry.html | William Knowles 95 Dies Nobel Winner in Chemistry | By Kenneth Chang | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/base-jumpers-double-the-dare.html | Double The Dare | By John Branch | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/baseball/epsteins-cubs-beat-his-former-red-sox.html | Epsteins Reflective Before Win Over Red Sox | By Ben Strauss | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/soccer/euro-2012-the-dream-dies-in-camp-sweden.html | Swedens Ouster Dampens Party At Fans Campsite | By Jer Longman | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/soccer/russian-hooliganism-looms-over-euro-2012.html | Threat of Russian Hooliganism Looms Over Championships | By Michael Schwirtz | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/technology/microsoft-expected-to-introduce-tablet.html | Microsoft Is Expected To Introduce a Tablet | By Nick Wingfield | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/theater/reviews/recall-a-play-by-eliza-clark.html | Prescription For Kids In Trouble | By Eric Grode | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/theater/reviews/we-play-for-the-gods-at-cherry-lane-theater.html | It Took a Village for a Play 7 Writers and 4 Directors | By Rachel Saltz | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/in-health-care-ruling-vast-implications-for-medicaid.html | In Health Care Ruling Vast Implications for Medicaid | By Robert Pear | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/in-scalias-new-book-hints-of-health-ruling.html | Hints in New Scalia Book Of Views on Health Law | By Adam Liptak | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/studying-and-living-jewish-asian-intermarriage.html | A JewishAsian Couples Union Leads to a Scholarly Interest in Intermarriage | By Samuel G Freedman | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/us-to-stop-deporting-some-illegal-immigrants.html | Obama To Permit Young Migrants To Remain In US | By Julia Preston and John H Cushman Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/americas/3-security-workers-killed-at-university-of-alberta.html | Canada 3 Killed in Campus Shooting | By Ian Austen | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/asia/aung-san-suu-kyi-reaches-oslo-21-years-after-winning-nobel.html | Burma Leader Reaches Oslo 21 Years Later | By Steven Erlanger | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/asia/china-suspends-family-planning-workers-after-forced-abortion.html | China Suspends Family Planning Workers After Forced Abortion | By David Barboza | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/asia/china-to-investigate-death-of-labor-activist.html | China Activists Death to Be Examined | By Andrew Jacobs | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/asia/fight-over-president-post-tests-mettle-of-indian-congress.html | Fight Over Post Tests India Partys Mettle | By Jim Yardley | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/asia/new-freedom-in-myanmar-lets-burmese-air-venom-toward-rohingya-muslim-group.html | Internet Unshackled Burmese Aim Venom at Ethnic Minority | By Thomas Fuller | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/europe/in-euro-crisis-obama-tries-to-sway-merkel.html | In Euro Crisis Obama Looks to Merkel | By Mark Landler and Nicholas Kulish | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/europe/russia-sending-air-and-sea-defenses-to-syria.html | Russia Sending Missile Systems To Shield Syria | By Andrew E Kramer | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/europe/ukraine-president-viktor-yanukovich-says-he-has-no-authority-to-pardon-yulia-tymoshenko.html | Ukraine President Discusses a Rival | By Andrew Roth | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/middleeast/blow-to-transition-as-court-dissolves-egypts-parliament.html | On Eve of Vote Egypt Military Extends Power | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/middleeast/israeli-soldier-gilad-shalit-formerly-a-captive-in-gaza-now-a-sports-columnist.html | Israel ExCaptive to Be a Sportswriter | By Isabel Kershner | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/middleeast/russia-denies-shipping-new-helicopters-to-syria.html | UN Team In Syria Is Imperiled Leader Says | By Neil MacFarquhar | TX 6-540-576 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/obama-admits-us-fight-of-al-qaeda-has-extended-to-somalia-and-yemen.html | Obama Acknowledges US Is Fighting Groups Tied to Al Qaeda in Somalia and Yemen | By Peter Baker | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/your-money/in-investments-as-in-life-passion-can-cloud-judgment.html | In Investments As in Life Passion Can Cloud Judgment | By Paul Sullivan | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/your-money/mutual-funds-and-etfs/your-target-date-fund-may-be-risker-than-you-know.html | TargetDate Funds Not Equally Safe | By Ron Lieber | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/your-money/studies-find-gossip-isnt-just-loose-talk.html | Studies Find That Gossip Isnt Just Loose Talk | By Alina Tugend | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://dealbook.nytimes.com/2012/06/15/banks-fire-drill-for-greece-election/ | Banks Fire Drills for Greece Election | By Peter Eavis | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://dealbook.nytimes.com/2012/06/15/victory-spurs-speculation-on-bhararas-next-move/ | Victory Spurs Speculation on Bhararas Next Move | By Azam Ahmed and Peter Lattman | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/arts/television/judy-freudberg-who-wrote-for-sesame-street-dies-at-62.html | Judy Freudberg 62 a Writer for Sesame Street for 35 Years | By Daniel E Slotnik | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/business/disney-opens-revamped-california-adventure-park.html | Revamped Disney Park Tries Again | By Brooks Barnes | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/nyregion/charles-barron-a-councilman-known-for-his-unconventional-views.html | A Candidate Known for His Unconventional Views | By Michael M Grynbaum | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/nyregion/corey-capers-stabbing-victim-remembered-as-a-suspect-vanishes.html | A Dead Father Remembered by Many and a Stabbing Suspect Known to Few | By Michael Wilson | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/nyregion/in-brawl-involving-drake-and-chris-brown-flying-bottles-and-ice.html | In Celebrity Brawl at Club a Scene of Flying Bottles and Ice Cubes | By Cara Buckley | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/nyregion/in-brooklyn-councilman-charles-barron-surges-in-a-primary-race-for-congress.html | In Brooklyn a Longtime Provocateur Surges in a Primary Race for Congress | By Joseph Berger and Michael M Grynbaum | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/nyregion/woman-killed-by-detective-had-lengthy-arrest-record.html | Woman Killed by Detective Had Lengthy Arrest Record | By Matt Flegenheimer | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/opinion/collins-running-on-empty.html | Running On Empty | By Gail Collins | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/opinion/germany-play-well-but-dont-win.html | Go Fight but Dont Win | By Clemens Wergin | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/opinion/nocera-the-safest-bank.html | The Safest Bank | By Joe Nocera | TX 6-540-576 | 2012-09-25 |

| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/baseball/college-world-series-ucla-trounces-stony-brook-in-opening-game.html | Stony Brook Beaten | By Brian M Ayers | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/baseball/jason-bay-hurt-as-reds-beat-mets.html | Bay Is Injured Again as the Mets Fall to Cincinnati | By Tim Rohan | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/baseball/yankees-top-nationals-in-matchup-of-division-leaders.html | Winning Streak Ends But FirstPlace Yanks Make Sure It Isnt Theirs | By David Waldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/basketball/nba-finals-lebron-james-chips-away-at-notoriety.html | Attacking the Basket and a Perception | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/basketball/nba-finals-tv-ratings-up-seven-percent-from-last-year.html | Ratings Up 7 Percent | By Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/golf/top-ranked-donald-exits-the-us-open.html | Donald and McIlroy Among Those Exiting and Wondering | By Bill Pennington | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/golf/us-open-second-round-notebook.html | Mickelson Makes Progress if Not a Charge and Survives the Cut | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/golf/woods-tied-with-furyk-and-toms-at-the-top-in-the-open.html | Woods Tied With Two In a Race Against Par | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/reggie-pearman-postwar-middle-distance-runner-dies-at-89.html | Reggie Pearman 89 MiddleDistance National Champion | By Frank Litsky | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/rock-climber-alex-honnold-tackles-yosemites-biggest-rock-faces.html | New Heights | By Tim Neville | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/francis-gary-powers-posthumously-awarded-silver-star.html | Powers U2 Pilot Captured by Soviets Awarded Silver Star | By Rebecca Berg | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/in-new-mexico-a-city-divies-and-unites-for-a-dog-named-blue.html | City Divides And Unites For a Dog Called Blue | By Fernanda Santos | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/louisiana-dining-critic-has-a-job-paper-says.html | Louisiana Dining Critic Has a Job Paper Says | By Jeff Gordinier | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/new-hampshire-holds-lottery-for-moose-hunt.html | In New Hampshire a Coveted Chance to Hunt a Moose | By Katharine Q Seelye | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/politics/at-romneys-side-a-determined-running-mate.html | At Romneys Side a Determined Running Mate | By Ashley Parker | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/politics/mayors-see-slight-gains-no-thanks-to-congress.html | Mayors See Slight Gains No Thanks To Congress | By Lizette Alvarez | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/politics/obamas-immigration-shift-puts-pressure-on-romney.html | Obamas Announcement Seizes Initiative and Puts Pressure on Romney | By Helene Cooper and Trip Gabriel | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/politics/romneys-bus-tour-of-new-hampshire-lets-in-the-outside-world.html | Romneys Bus Tour of New Hampshire Lets In a Bit of the Outside World | By Sarah Wheaton | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/san-francisco-cyclist-charged-with-manslaughter.html | After Death Manslaughter Charge for Cyclist | By Malia Wollan | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/workers-point-finger-at-their-own-agency-amid-a-backlog-in-veterans-benefits.html | Workers Point Finger at Their Own Agency Amid a Backlog in Veterans Benefits | By James Dao | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/asia/china-tibetan-dies-in-protest-fire.html | China Tibetan Dies in Protest Fire | By Andrew Jacobs | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/europe/girl-9-gives-school-lunch-failing-grade.html | Girl 9 Gives School Lunch Failing Grade | By Ravi Somaiya | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/europe/the-hague-new-prosecutor-sworn-in.html | The Hague New Prosecutor Sworn In | By Marlise Simons | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/europe/thessaloniki-tackles-greeces-problems-in-miniature.html | Greek Mayor Aims to Show Athens How Its Done | By Suzanne Daley | TX 6-540-576 | 2012-09-25 |
| 2012-06-08 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/so-you-think-you-can-be-a-hair-braider.html | So You Think You Can Be a Hair Braider | By Jacob Goldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/yes-bob-kerrey-wants-to-go-back-to-washington.html | Am I Going To Be Miserable If I Win | By Matt Bai | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-17 | https://www.nytimes.com/2012/06/17/arts/television/charlie-sheen-stars-in-anger-management-on-fx.html | Repentant No Way Man | By Dave Itzkoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/the-devil-in-marina-abramovic.html | The Devil in Marina Abramovic | Interview by Andrew Goldman | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/7-tips-for-an-easier-family-getaway.html | Tips for an Easier Family Getaway | By Michelle Higgins | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://cityroom.blogs.nytimes.com/2012/06/14/tangling-with-an-invasive-rose/ | Tangling With an Invasive and Thorny Rose | By Marielle Anzelone | TX 6-540-576 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/arts/design/josiah-mcelheny-glass-artist-in-busy-times.html | Glass Is Pretty But He Hopes Troubling Too | By Judith H Dobrzynski | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/arts/design/keith-harings-work-at-the-brooklyn-museum.html | In Code Spaceships Babies Evil TVs | By Ted Loos | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/arts/music/justin-biebers-album-believe-comes-out-tuesday.html | Pops Good Boy Tries Growing Up | By Jon Caramanica | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/american-tapestry-by-rachel-l-swarns.html | First Families | By Edward Ball | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/barack-obama-by-david-maraniss.html | First Families | By James Fallows | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/modern-love-a-father-a-son-and-a-fighting-chance.html | A Father a Son and a Fighting Chance | By Dominick Zarrillo | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/benjamin-walker-sexypants-vampire-hunter.html | Hes Bringing Sexypants | By David Marchese | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/chili-lobster-for-fathers-day.html | Singapore Zing | By Sam Sifton | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/chili-lobster-with-texas-toast.html | Chili Lobster With Texas Toast | By Sam Sifton | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/at-pro-line-archery-range-in-queens-the-joy-of-hitting-the-bulls-eye.html | The Rush Of Hitting The BullsEye | By Elisa Mala | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/a-hospital-with-fine-bones.html | A Hospital With Fine Bones | By Christopher Gray | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/getting-started-the-care-and-handling-of-the-doorman.html | Let Me Get That for You | By Jake Mooney | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/long-island-in-the-region-echoes-of-better-times.html | Echoes of Better Times | By Marcelle S Fischler | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/mortgages-taking-advantage-of-low-rates.html | Taking Advantage of Low Rates | By Vickie Elmer | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/new-jersey-in-the-region-deadline-looms-for-spending-affordable-housing-funds.html | Housing Funds Face a Deadline | By Jill P Capuzzo | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/roominess-takes-on-new-significance.html | Roominess Takes On New Significance | By Joyce Cohen | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/westchester-in-the-region-when-the-appraisal-sinks-the-deal.html | When the Appraisal Sinks the Deal | By Elsa Brenner | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sunday-review/irans-high-card-at-the-nuclear-negotiation-table.html | Irans High Card at the Nuclear Table | By William J Broad | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/theater/denial-bofors-gun-and-the-london-revival-of-rage.html | Mad as Hell And Onstage Once Again | By Ben Brantley | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/theater/nathan-lane-and-laurie-metcalf-on-acting-in-oneill.html | Two Journeys Into ONeill Via EMail | Compiled by Scott Heller | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/36-hours-in-montreal.html | 36 Hours Montreal | By Seth Sherwood | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/16/us/richard-f-stolz-dies-at-86-headed-cia-spy-operations-after-iran-contra.html | Richard F Stolz 86 Chief Of CIA Spy Operations | By Denise Grady | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/arts/dance/american-ballet-theaters-director-kevin-mckenzie.html | A Pragmatist In the Realm Of Perfection | Interview by Brian Seibert | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/arts/music/japandroids-new-album-is-celebration-rock.html | Loud Enough To Be Heard In Another Country | Interview by Mike Rubin | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/arts/music/lmfao-speaks-about-influences.html | Loves DeBarge And Fred Astaire | By Melena Ryzik | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/arts/music/puccini-opera-echoes-a-music-box-at-the-morris-museum.html | Music Box As Muse To Puccini8217s 8216Butterfly8217 | By W Anthony Sheppard | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/automobiles/a-classic-from-loewys-portfolio.html | A Classic From Loewys Portfolio | By Phil Patton | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/automobiles/a-makers-beloved-designs.html | A Makers Beloved Designs | By Phil Patton | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/automobiles/autoreviews/volkswagen-up-just-passing-through-impressively.html | Just Passing Through Impressively | By Lawrence Ulrich | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/automobiles/collectibles/avanti-an-affordable-icon.html | An Affordable Icon | By Tudor Van Hampton | TX 6-540-576 | 2012-09-25 |

| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/automobiles/collectibles/studebaker-avanti-from-savior-to-orphan.html | From Savior to Orphan | By Tudor Van Hampton | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/automobiles/from-pie-in-the-sky-dream-to-hottest-truck-in-town.html | From PieintheSky Dream To Hottest Truck in Town | By Nick Czap | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/boleto-a-novel-by-alyson-hagy.html | The Sport of Kings | By Bruce Machart | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/dan-gets-a-minivan-by-dan-zevin.html | Changing Lanes | By Dan Saltzstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/dragons-love-tacos-a-gold-star-for-zog-and-more.html | Dragons | By Pamela Paul | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/end-this-depression-now-by-paul-krugman.html | What Would Keynes Do | By Matthew Bishop | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/gillian-flynns-gone-girl-and-more.html | The Avengers | By Marilyn Stasio | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/happy-how-do-you-feel-and-fish-on-a-walk.html | Express Yourself | By Emily Jenkins | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/how-chinese-writers-elude-censors.html | The Gray Zone | By Louisa Lim and Jeffrey N Wasserstrom | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/minettes-feast-bon-appetit-and-tyler-makes-pancakes.html | Lets Eat | By Ann Hodgman | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/miss-fuller-by-april-bernard.html | The Transcendentalist | By Sarah Fay | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/our-lady-of-alice-bhatti-by-mohammed-hanif.html | Interpreter of Maladies | By Parul Sehgal | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/see-you-at-harrys-by-jo-knowles.html | The Third Child | By Claire Messud | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/shadow-and-bone-by-leigh-bardugo.html | A Gleam Off the Samovar | By Laini Taylor | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/skios-a-novel-by-michael-frayn.html | Fantasy Island | By Alex Witchel | TX 6-540-576 | 2012-09-25 |

| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/the-secret-tree-by-natalie-standiford.html | What Minty Knew | By Lisa Von Drasek | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/the-syrian-rebellion-by-fouad-ajami.html | Coming Apart | By Dexter Filkins | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/up-front.html | Up Front | By The Editors | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/for-anna-wintour-power-is-always-in-vogue.html | Power Is Always in Vogue | By Jeremy W Peters | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/how-to-break-all-the-rules.html | Breaking All the Rules | By Bruce Feiler | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/social-questions.html | Good Dad Bad Dad | By Philip Galanes | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/tea-party-ii-coloring-book-social-activism-for-kids.html | Red Crayon Blue Crayon | By Austin Considine | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/the-art-of-the-wedding-toast.html | The Art of the Wedding Toast | By Bruce Feiler | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/the-midwife-becomes-a-status-symbol-for-the-hip.html | The Midwife as Status Symbol | By Danielle Pergament | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/nancy-coffey-and-timothy-nagler-vows.html | Nancy Coffey and Timothy Nagler | By Lois Smith Brady | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/replacing-the-cake-field-notes.html | Let Them Eat Cinnamon Buns | By Eric V Copage | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/seeing-an-omen-on-a-faded-newspaper-page.html | Seeing an Omen on a Faded Newspaper Page | By Vincent M Mallozzi | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/wendi-murdoch-is-creating-a-career-of-her-own.html | Declaration of Independence | By Amy Chozick | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/how-a-mexican-drug-cartel-makes-its-billions.html | The Snow Kings of Mexico | By Patrick Radden Keefe | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/how-to-read-a-racist-book-to-your-kids.html | Loompaland Is a Complicated Place | By Stephen Marche | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/our-smoking-habit.html | Our Smoking Habit | By Duane Tollison | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/till-health-do-us-part.html | Till Health Do Us Part | By Chuck Klosterman | TX 6-540-576 | 2012-09-25 |

| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/who-made-that-soy-sauce-dispenser.html | Who Made That SoySauce Dispenser | By Leslie Camhi | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/movies/homevideo/new-dvds-gremlins-2-the-new-batch-the-space-children.html | Exotic Creatures Naughty and Nice | By Dave Kehr | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/movies/pixars-brave-how-the-character-merida-was-developed.html | Evolution Of a Feisty Pixar Princess | By Mekado Murphy | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/movies/seeking-a-friend-for-the-end-of-the-world-and-other-apocalyptic-movies.html | This Is the Way the World Ends | By Terrence Rafferty | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/movies/woody-allen-on-italian-movies-and-to-rome-with-love.html | Thats Amore Italy as Muse For Woody Allen | Interview by Dave Itzkoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/for-mark-morris-choreographer-sunday-is-a-day-for-pampering.html | Dance Position No 6 Rest | By John Leland | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/how-depressed-people-use-the-internet.html | How Depressives Surf the Web | By Sriram Chellappan and Raghavendra Kotikalapudi | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/beyond-the-grid-manhattan.html | BeyondtheGrid Manhattan | By Constance Rosenblum | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/turn-left-at-the-roses.html | Turn Left At the Roses | By Christian L Wright | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/zeus-of-the-catskills.html | Zeus Of the Catskills | By Vivian S Toy | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/a-jersey-shore-rebound.html | A Jersey Shore Rebound | By Michael Washburn | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/a-mad-men-designer-on-how-travel-influences-her-work.html | Mad Men To Turbans And Kohl | By Emily Brennan | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/exploring-czech-functionalism-in-brno.html | A Czech Trove of Minimalist Design | By Evan Rail | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/free-spirits-in-a-sonoma-hamlet.html | Free Spirits in a Sonoma Hamlet | By Ann Marsh | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/hotel-review-radisson-blu-aqua-hotel-chicago.html | Chicago Radisson Blu Aqua Chicago | By Steven McElroy | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/palace-hopping-in-poland.html | Room by Room PalaceHopping in Poland | By Iza Wojciechowska | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/restaurant-report-state-bird-provisions-in-san-francisco.html | San Francisco State Bird Provisions | By Nick Czap | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/stockholm-and-the-strangers-who-brought-me-there.html | Stockholm And The Kindness of Bloggers | By Henry Alford | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://bats.blogs.nytimes.com/2012/06/16/30-seconds-with-johnny-bench/ | 30 Seconds With Johnny Bench Spreading the Word About Sunscreen | By Joe Brescia | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://bats.blogs.nytimes.com/2012/06/16/game-loses-one-of-its-voices/ | Extra Bases Game Loses a Voice | By Tyler Kepner | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://bats.blogs.nytimes.com/2012/06/16/lynn-having-a-breakout-year-for-cardinals/ | Extra Bases A Breakout for a Cardinal | By Tyler Kepner | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://bats.blogs.nytimes.com/2012/06/16/too-small-an-astro-responds-to-doubts-in-a-big-way/ | Extra Bases Too Small Astro Puts Doubts to Rest | By Tyler Kepner | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://goal.blogs.nytimes.com/2012/06/16/wambach-stunner-helps-u-s-women-beat-sweden/ | US Women Beat Sweden | By Andrew Das | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://offthedribble.blogs.nytimes.com/2012/06/16/its-not-the-years-its-the-miles/ | Its Not the Years Its the Miles | By Benjamin Hoffman | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://onpar.blogs.nytimes.com/2012/06/16/mickelson-with-plenty-to-celebrate-is-hoping-for-one-more-reason/ | Mickelson Is Not Getting What He Really Wants for His Birthday | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://onpar.blogs.nytimes.com/2012/06/16/schwartzel-pushes-through-pain/ | Pushing Through Pain | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/16/business/global/japan-reaches-tax-deal-that-could-help-shrink-debt.html | Deal in Japan to Increase a Tax Aims to Trim the Nations Debt | By Hiroko Tabuchi | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/business/broken-trust-takes-time-to-mend-economic-view.html | Broken Trust Takes Time To Mend | By Tyler Cowen | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/business/drexel-hamilton-a-wall-st-firm-hiring-disabled-veterans.html | Yes Wall Street Can Reach Out | By Gretchen Morgenson | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/business/euro-may-have-a-painful-path-whatever-greece-decides.html | The Day When Europe Holds Its Breath | By Nelson D Schwartz | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/business/executive-pay-still-climbing-despite-a-shareholder-din.html | CEO Pay Rising Despite the Din | By Nathaniel Popper | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/business/shawn-wilson-of-ushers-new-look-foundation-on-leadership.html | Caution Please The Bosss Office Is a NoSpin Zone | By Adam Bryant | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/education/brooklyn-magnet-schools-see-hurdles-to-integration-even-in-kindergarten.html | Integrating a School One Child at a Time | By Liz Robbins | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/jobs/john-thompson-of-virtual-instruments-on-his-career.html | Goodbye Bell Bottoms | By John W Thompson | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/jobs/take-breaks-regularly-to-stay-on-schedule-workstation.html | To Stay On Schedule Take A Break | By Phyllis Korkki | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/a-preview-of-caramoor-international-music-festival-in-katonah.html | Caramoor Festival Marked by a Directors Imprint | By Phillip Lutz | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/a-review-of-cescos-trattoria-in-darien.html | A Taste of the Veneto A Reminder of Home | By Patricia Brooks | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/a-review-of-cuban-crocodile-in-long-beach.html | Traditional Flavors With a Cuban Kick | By Joanne Starkey | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/a-review-of-henry-iv-part-1-at-the-shakespeare-theater-of-new-jersey.html | Prince Hal Youre Keeping Bad Company | By Michael Sommers | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/a-review-of-i-loved-i-lost-i-made-spaghetti-in-hartford.html | Disasters In Dating With a Side Of Charm | By Sylviane Gold | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/a-review-of-my-fair-lady-at-the-gateway-playhouse.html | From Flower Girl To Loverly Lady Accent and All | By Aileen Jacobson | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/a-review-of-shirin-cafe-in-manalapan.html | Russian and Uzbek A Venturesome Menu | By Karla Cook | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/answers-to-questions-about-new-york.html | A Dutch Innovation | By Michael Pollak | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/books-by-an-educator-a-radio-host-and-a-political-gadfly.html | Educators Recipe For School Success | By Sam Roberts | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/braulio-cuenca-last-minute-photographer-at-manhattans-marriage-bureau.html | Something Borrowed Something LastMinute | By Adriane Quinlan | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/dinosaur-bar-b-que-comes-to-newark.html | Vegetarian Woos a Ribs Place | By Tammy La Gorce | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/evelyn-shapiro-88-is-killed-in-her-bronx-apartment.html | Woman 88 Is Killed in Bronx Apartment | By Colin Moynihan and Aaron Edwards | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/greta-hawkins-a-principal-trampled-in-the-rush-to-vilify.html | Principal Is Trampled In a Rush to Vilify | By Ginia Bellafante | TX 6-540-576 | 2012-09-25 |

| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/imagine-8-million-new-york-characters-on-twitter.html | For NewYork 8 Million Characters | By Matt Flegenheimer | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/in-new-jersey-halfway-houses-escapees-stream-out-as-a-penal-business-thrives.html | As Escapees Stream Out A Penal Business Thrives | By Sam Dolnick | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/in-north-fork-innovations-expand-the-versatility-of-wines.html | Experimenting Pays Off | Howard G Goldberg | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/johnny-devincenzo-77-steel-pole-puncher.html | The Man Who Punches Steel | By Corey Kilgannon | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/mitch-waxman-tour-guide-to-decay.html | Your Guide On a Tour of Decay | By Steven Stern | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/nik-wallenda-tightrope-walking-his-way-into-the-history-books.html | For Niagara Falls a Hope for a Boost in Tourism After a Tightrope Walk | By Danny Hakim and Liz Leyden | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/review-dobbs-dawg-house-and-doc-ice-southern-snow.html | Boutique Treatment For the Lowly Frank | By Alice Gabriel | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/bruni-2012s-financial-free-for-all.html | 2012s Financial FreeforAll | By Frank Bruni | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/buddhists-delight.html | Buddhists Delight | By James Atlas | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/catching-up-with-capt-mike-carriker.html | Capt Mike Carriker | By Kate Murphy | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/douthat-sympathy-for-the-radical-left.html | Sympathy For the Radical Left | By Ross Douthat | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/dowd-moral-dystopia.html | Moral Dystopia | By Maureen Dowd | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/fair-use-art-swiss-cheese-and-me.html | Fair Use Art Swiss Cheese And Me | By Michael Rips | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/female-athletes-thank-nixon.html | Female Athletes Thank Nixon | By Allen Barra | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/first-theater-then-facebook.html | First Theater Then Facebook | By Robert Zaretsky and John T Scott | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/friedman-first-tahrir-square-then-the-classroom.html | First Tahrir Sq Then the Classroom | By Thomas L Friedman | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/inside-the-warped-world-of-summons-court.html | Inside the Warped World Of Summons Court | By Brent Staples | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/kristof-pinched-and-griping-in-iran.html | Pinched And Griping In Iran | By Nicholas Kristof | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/national-secrets-and-national-security.html | National Secrets and National Security | By Arthur S Brisbane | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/no-sweet-home-alabama.html | The Strange Career of Juan Crow | By Diane McWhorter | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/reform-in-the-name-of-the-father.html | Reform In the Name Of the Father | By Adaobi Tricia Nwaubani | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/this-week-at-film-forum.html | This Week At Film Forum | By Yoni Brenner | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/thoughts-on-fathers-and-families.html | Missing My Dad | By Alexandra Styron | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/science/space/china-sends-3-astronauts-including-a-woman-into-space.html | Woman Joins Chinese Crew On Mission To Space Lab | By David Barboza and Kevin Drew | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/autoracing/formula-one-a-tough-sell-in-the-us-plants-a-flag-in-austin.html | Formula One Track Nearing First Race Gets Wary Embrace From Austin | By Dave Montgomery | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/baseball/plumbers-in-the-outfield-meet-the-all-watergate-team.html | Plumbers in the Outfield Meet the AllWatergate Team | By Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/baseball/r-a-dickey-master-of-the-knuckler.html | Otherworldly Pitch Meets Its Jedi Master | By Tyler Kepner | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/baseball/russell-martin-plays-catcher-the-toughest-position-in-baseball.html | One Hard Way To Play Ball | By David Waldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/baseball/yankees-beat-nationals-in-14-innings.html | Pettitte Goes 7 but the Yankees Take Twice That to Win | By David Waldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/basketball/nba-finals-oklahoma-city-crowd-rumbles-miamis-slumbers.html | One Crowd Rumbles the Other Slumbers | By Tony Gervino | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/box-seats-best-seats-in-the-house-any-place-with-dad.html | Best Seats in the House Any Place With Dad | By Matt Richtel | TX 6-540-576 | 2012-09-25 |

| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/golf/50-years-ago-arnold-palmer-let-the-us-open-slip-away.html | For Palmer One That Got Away | By Dave Anderson | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/golf/us-open-golfers-find-olympic-club-is-a-tough-but-worthy-test.html | With Every Shot Olympic Club Tests the Best | By Bill Pennington | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/technology/acxiom-the-quiet-giant-of-consumer-database-marketing.html | You For Sale | By Natasha Singer | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/beating-the-texas-heat-without-having-to-go-too-far.html | How to Beat the Heat Without Having to Go Too Far | By Stirling Kelso | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/chukchansi-tribe-in-california-pushes-to-preserve-language.html | With Casino Revenues Tribes Push to Preserve Languages and Cultures | By Norimitsu Onishi | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/david-bartons-defamation-lawsuit-tests-new-texas-law.html | Defamation Suit Puts New Law to the Test | By Morgan Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/debating-if-colorado-national-monument-should-be-a-national-park.html | Disputing Whether a Treasure Needs a Name Upgrade | By Jack Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/dna-gives-new-insights-into-michelle-obamas-roots.html | Meet Your Cousin the First Lady A Family Story Long Hidden | By Rachel L Swarns | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/in-mt-mckinley-avalanche-4-climbers-presumed-dead.html | 4 Climbers Presumed Dead In Mt McKinley Avalanche | By Matt Flegenheimer | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/now-in-the-delivery-room-forceps-camera-action.html | Honey the Baby Is Coming Quick Call the Photographer | By Elissa Gootman | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/politics/horse-co-owned-by-ann-romney-earns-a-spot-on-the-olympic-dressage-team.html | Romney Horse Wins Spot on Olympic Dressage Team | By Trip Gabriel | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/pulling-the-strings-for-the-cruz-campaign-in-texas.html | Band of Brothers Pulls Strings for Cruz Campaign | By Jay Root | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/texas-gop-fights-over-spoils-while-democrats-pray-for-comeback.html | Two Different Parties Two Very Different Moods | By Ross Ramsey | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/africa/south-africa-looks-to-apply-tribal-law.html | South Africa Debates Law To Support Tribal Courts | By Lydia Polgreen | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/asia/activism-grows-as-singapore-loosens-restrictions.html | As Singapore Loosens Its Grip Residents Lose Fear to Challenge Authority | By Andrew Jacobs | TX 6-540-576 | 2012-09-25 |

| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/asia/aung-san-suu-kyi-accepts-nobel-peace-prize.html | In LongOverdue Speech Dissident Says Nobel Opened Her Heart | By Steven Erlanger | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/asia/car-bombing-in-pakistan-kills-24-people.html | Bombs in Pakistan Kill at Least 32 | By Ismail Khan | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/asia/in-shift-china-stifles-debate-on-economic-change.html | China Closes Window on Economic Debate Protecting Dominance of State | By Ian Johnson | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/asia/japans-prime-minister-orders-restart-of-2-nuclear-reactors.html | Japan Public Still Divided As 2 Reactors To Be Opened | By Martin Fackler | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/europe/european-leaders-present-plan-to-quell-euro-zone-crisis.html | European Leaders to Present Plan to Quickly Quell the Crisis | By Jack Ewing | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/europe/in-greece-fears-that-voting-wont-resolve-turmoil.html | In Greek Vote Fears Nobody Can Truly Win | By Rachel Donadio and Steven Erlanger | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/middleeast/egyptians-vote-in-presidential-runoff-election.html | With Fate of Revolution at Stake Egypt Holds Presidential Runoff | By DAVID D KIRKPATRICK and KAREEM FAHIM | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/middleeast/iran-faces-critical-choice-in-new-round-of-nuclear-talks.html | In Moscow Iran to Face Critical Choice in the Latest Round of Nuclear Talks | By Mark Landler and Ellen Barry | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/middleeast/mohammad-al-attar-play-explores-syria-uprising.html | One Night Only Syria in Revolt on a Beirut Stage | By Neil MacFarquhar | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/middleeast/saudi-crown-prince-nayef-dies-led-crackdown-on-al-qaeda.html | Prince Nayef Saudi Interior Minister Dies at 78 | By Neil MacFarquhar | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/middleeast/shiite-pilgrims-targeted-in-baghdad-car-bombings.html | 2 Car Bombs Target Shiites In Baghdad | By Duraid Adnan and Tim Arango | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/middleeast/un-suspends-its-mission-in-syria-citing-violence.html | UN Suspending Syrian Mission Citing Violence | By David D Kirkpatrick and David E Sanger | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/your-money/why-european-stocks-may-be-ripe-for-long-term-gains.html | When All Looks Bleak Maybe Its Time to Invest | By Jeff Sommer | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-17 | https://onpar.blogs.nytimes.com/2012/06/16/greens-slow-as-tournament-goes-on/ | Change Of Course | By Bill Pennington | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/16/crosswords/chess/chess-levon-aronian-is-too-aggressive-for-his-own-good.html | The Pitfalls Of a Counterattack | By Dylan Loeb McClain | TX 6-540-576 | 2012-09-25 |

| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/katherine-brewer-douglas-goodman-weddings.html | Katherine Brewer Douglas Goodman | By Zach Johnk | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/michael-growler-bill-bowers-weddings.html | Michael Growler Bill Bowers | By Vincent M Mallozzi | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/nikki-pfarr-joshua-grochow-weddings.html | Nikki Pfarr Joshua Grochow | By Zach Johnk | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/shannon-schissler-andrew-baker-weddings.html | Shannon Schissler Andrew Baker | By Vincent M Mallozzi | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/baseball/reds-get-early-jump-with-bruce-home-run-to-beat-mets.html | Early Curveball Proves Costly and the Mets Cannot Recover | By Tim Rohan | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/golf/us-open-17-year-old-amateur-believes-he-can-win.html | Forget FeelGood Story 17YearOld Aims to Win | By Bill Pennington | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/golf/us-open-furyk-and-mcdowell-hold-lead-as-woods-falls-to-14th.html | Birdies Arrive but Woods Falls From the Lead | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/theater/steve-ben-israel-performance-artist-dies-at-74.html | Steve Ben Israel 74 a Living Theater Performance Artist | By Paul Vitello | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/for-many-immigrants-obamas-policy-offers-relief.html | For Many Immigrants Policy Offers Joy and Relief | By Ian Lovett | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/graduation-speakers-offer-advice-idealism-and-humor.html | Familiar Faces Offering Advice Idealism and Humor | By Richard PrezPea | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/politics/sheldon-adelson-injects-more-cash-into-gop-groups.html | New GOP Help From Casino Mogul | By Nicholas Confessore | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/a-bet-on-the-sun.html | A Bet on the Sun | By Julie Bosman | TX 6-540-576 | 2012-09-25 |
| 2012-06-11 | 2012-06-18 | https://cityroom.blogs.nytimes.com/2012/06/11/a-voice-from-the-trash/ | Awaking to a Masked Visitor and Other Reader Tales | By Anne Sumers MD | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-18 | https://bits.blogs.nytimes.com/2012/06/11/driving-miss-siri/ | Apple and Siri In Drivers Seat | By Sam Grobart | TX 6-540-576 | 2012-09-25 |
| 2012-06-12 | 2012-06-18 | https://cityroom.blogs.nytimes.com/2012/06/12/a-regular-evening-escort/ | Awaking to a Masked Visitor and Other Reader Tales | By Rachel Brugger | TX 6-540-576 | 2012-09-25 |
| 2012-06-13 | 2012-06-18 | https://bits.blogs.nytimes.com/2012/06/13/thankfully-desktop-computers-start-to-look-more-like-smartphones/ | Mobile Touches On the Desktop | By Nick Bilton | TX 6-540-576 | 2012-09-25 |

| 2012-06-13 | 2012-06-18 | https://cityroom.blogs.nytimes.com/2012/06/13/grabbing-a-quick-and-unpleasant-bite/ | Awaking to a Masked Visitor and Other Reader Tales | By Winton J Tolles | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-18 | https://bits.blogs.nytimes.com/2012/06/14/how-big-data-sees-wikipedia/ | Mapping The World Via Wikipedia | By Quentin Hardy | TX 6-540-576 | 2012-09-25 |
| 2012-06-14 | 2012-06-18 | https://www.nytimes.com/2012/06/14/eyeing-a-gift-soda/ | Awaking to a Masked Visitor and Other Reader Tales | By Bryan A McKenna | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-18 | https://artsbeat.blogs.nytimes.com/2012/06/15/rerun-gastropub-theater-set-to-close/ | ReRun Gastropub Theater Makes Plans to Close | By Mekado Murphy | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-18 | https://cityroom.blogs.nytimes.com/2012/06/15/the-shirt-off-his-back/ | Awaking to a Masked Visitor and Other Reader Tales | By Robert H Singer | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-18 | https://cityroom.blogs.nytimes.com/2012/06/16/stage-collapses-before-toronto-radiohead-concert/ | Stage Collapses in Toronto Before Radiohead Concert | By James C McKinley Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-18 | https://mediadecoder.blogs.nytimes.com/2012/06/16/niagara-falls-tightrope-walk-is-a-ratings-bonanza-for-abc/ | Niagara Tightrope Walk Is ABC Ratings Bonanza | By Brian Stelter | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://artsbeat.blogs.nytimes.com/2012/06/17/box-office-busts-for-sandler-and-cruise-movies/ | Sandler and Cruise Films Flop at Box Office | By Brooks Barnes | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://bits.blogs.nytimes.com/2012/06/17/disruptions-wearable-gadgets-upset-f-a-a-curbs-on-devices/ | Disruptions Wearable Gadgets to Test FAA Curbs on Devices | By Nick Bilton | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://thecaucus.blogs.nytimes.com/2012/06/17/revisiting-the-era-of-automatic-dining/ | The Future Of Lunch As Seen By the Past | By Sam Roberts | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://thecaucus.blogs.nytimes.com/2012/06/17/romney-doesnt-say-whether-he-will-overturn-obama-immigration-order/ | On TV Romney Doesnt Show Immigration Hand | By Trip Gabriel | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/arts/dance/emily-faulkner-wind-up-dances-at-baryshnikov-arts-center.html | A Tea Party of a Circus No Mad Hatter Here | By Brian Seibert | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/arts/dance/swan-lake-by-australian-ballet-at-koch-theater.html | Relationships Flawed and Fragile in an Updated Classic | By Alastair Macaulay | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/arts/design/web-site-gives-artists-fame-in-times-square.html | Web Sites Illuminate Unknown Artists | By Melena Ryzik | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/arts/music/chelsea-music-festival-features-debussy-and-cage.html | Music Meeting at the Crossroads | By Anthony Tommasini | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/arts/music/glass-farm-ensemble-plays-john-cage-at-symphony-space.html | Like a Sampling DJ John Cage Weaves a Piece From the Works of Others | By Steve Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/arts/music/kurt-rosenwinkel-trio-with-johnny-oneal-at-jazz-standard.html | Revisiting Jazz Repertory With Speedy Scat | By Ben Ratliff | TX 6-540-576 | 2012-09-25 |

| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/arts/music/national-jazz-museum-in-harlem-plans-expansion.html | A Jazz Museum Grows Up | By Robin Pogrebin | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/arts/music/opera-moderne-completes-its-red-scare-series.html | Blacklists and Shadows Looming Over Composers | By Zachary Woolfe | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/arts/television/burning-love-and-first-dates-with-toby-harris-online.html | Romantic Mishaps In WebSize Bites | By Mike Hale | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/books/the-kings-of-cool-by-don-winslow.html | Sexy Drug Dealers Have Parents Too | By Janet Maslin | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/business/global/worried-banks-pose-threat-to-push-for-financial-union.html | Worried Banks Resist Fiscal Union | By Landon Thomas Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/crosswords/bridge/bridge-senior-teams-trial-for-world-mind-sports-games.html | Senior Teams Trial for World Mind Sports Games | By Phillip Alder | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/nyregion/baruch-college-finds-problems-in-business-program.html | Baruch College Finds Problems in a Business Program | By Eric P Newcomer | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/nyregion/thousands-march-silently-to-protest-stop-and-frisk-policies.html | Thousands March Silently To Protest StopandFrisk Policies | By John Leland and Colin Moynihan | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/opinion/the-nypds-obsession-with-numbers.html | Policing By the Numbers | By John A Eterno | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/opinion/vulnerable-to-reform.html | Will the Reformers Come for Me Too | By Mike Ervin | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/baseball/mets-young-has-solid-outing-but-reds-pull-off-sweep.html | Young Has Solid Outing But Reds Complete Sweep | By Andrew Keh | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/baseball/yankees-power-past-nationals-for-another-sweep.html | Yankees Turn Showdown Into Showcase in Sweep | By David Waldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/basketball/heats-list-of-talents-includes-drawing-charges.html | Protecting the Key if Not Their Bodies the Heat Try to Draw Charges | By Edgar Thompson | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/olympics/ioc-investigating-olympic-ticket-sales.html | IOC Opens Inquiry Into Resale Of Tickets | By Mary Pilon | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/theater/a-baldwin-play-reading-will-benefit-theaters.html | A Baldwin Play Reading Will Benefit Theaters | Compiled by Adam W Kepler | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/theater/reviews/space-space-by-banana-bag-bodice-at-collapsable-hole.html | A Sibling Odyssey in Space | By Jason Zinoman | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/theater/reviews/uncle-vanya-adapted-by-annie-baker-at-soho-rep.html | A Fresh Breeze in Pastoral Russia | By Charles Isherwood | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/us/rodney-king-whose-beating-led-to-la-riots-dead-at-47.html | Police Beating Victim Who Asked Can We All Get Along | By Jennifer Medina | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/us/southern-baptists-set-to-elect-their-first-black-leader.html | Southern Baptists Set for a Notable First | By Erik Eckholm | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/europe/french-socialists-win-majority-in-parliament.html | Socialists Parliamentary Victory Buttresses Hollandes Power | By Steven Erlanger | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/europe/greek-elections.html | Greek Voters Choose Party Supporting Bailout | By Rachel Donadio | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/middleeast/egyptian-presidential-vote-enters-second-day.html | Islamists Claim Victory In Egypt as the Military Moves to Cement Power | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://goal.blogs.nytimes.com/2012/06/17/goal-goal-fire-3-vs-red-bulls-1/ | Chicago Loses Goal but Tops Red Bulls | By Jack Bell | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://mediadecoder.blogs.nytimes.com/2012/06/17/new-online-partnership-aims-for-cheaper-political-ads/ | New Online Partnership Aims for Cheaper Political Ads | By Tanzina Vega | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://mediadecoder.blogs.nytimes.com/2012/06/17/the-first-graduates-from-advertising-high/ | The First Graduates From Advertising High | By Stuart Elliott | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://thecaucus.blogs.nytimes.com/2012/06/17/campaigns-turning-focus-to-borders/ | Campaigns Turning Focus to Borders | By Michael D Shear | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/business/global/greek-election-defuses-one-euro-crisis-but-more-lurk.html | Greek Election Defuses One Crisis but More Lurk | By Nathaniel Popper | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/business/global/mergers-of-european-mobile-carriers-expected-to-grow.html | Mergers of European Mobile Carriers Expected to Grow | By Kevin J OBrien | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/business/media/digital-radio-royalties-start-to-add-up.html | Royalties From Digital Radio Start to Carry Some Weight | By Ben Sisario | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/business/media/hearst-plans-to-bring-back-elle-accessories-magazine.html | Hearst to Give Elle Accessories a 2nd Chance | By Stuart Elliott | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/business/media/huffington-magazine-continues-digital-medias-incursion.html | Digitals EverSwifter Incursion | By David Carr | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/business/media/newspaper-work-with-warren-buffett-as-the-boss.html | Newspaper Work With Buffett as Boss | By Christine Haughney | TX 6-540-576 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/nyregion/2-union-organizers-indicted-after-rally-at-hotel-construction-site.html | New Twist in 6Year Fight With Developer Union Rally Leads to Riot Charges | By Charles V Bagli | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/nyregion/at-bo-robinson-a-halfway-house-in-new-jersey-bedlam-reigns.html | Poorly Staffed a Halfway House In New Jersey Is Mired in Chaos | By Sam Dolnick | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/nyregion/bob-turner-wendy-long-and-george-maragos-debate.html | GOP Senate Hopefuls Compete in a TV Debate | By Thomas Kaplan | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/nyregion/deal-in-albany-on-policing-abuse-of-disabled.html | Deal Reached in Albany on Creation of Agency to Police Abuse of Disabled People | By DANNY HAKIM | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/nyregion/for-clyde-williams-a-rangel-challenger-only-voters-opinions-matter.html | For a Rangel Challenger Voters Opinions Are the Only Ones That Matter | By Kate Taylor | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/nyregion/police-shut-down-nightclub-after-celebrity-brawl.html | After Celebrity Brawl Police Shut Down Two Nightclubs | By Joseph Goldstein and James C McKinley Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/nyregion/with-taxi-deal-blocked-questions-about-bloombergs-budget.html | With Taxi Deal Blocked the Citys Budget Is in Flux | By David W Chen | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/opinion/keller-the-rottweilers-rottweiler.html | The Rottweilers Rottweiler | By Bill Keller | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/opinion/krugman-greece-as-victim.html | Greece As Victim | By Paul Krugman | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/basketball/game-3-and-series-lead-goes-to-the-heat.html | Heat Far From Perfect But They8217re Good Enough | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/cycling/portuguese-racer-wins-tour-of-switzerland.html | Portuguese Racer Wins Tour of Switzerland | By Agence FrancePresse | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/cycling/withdrawal-of-armstrong-lieutenants-puts-focus-on-what-they-know.html | Withdrawal of Armstrong Lieutenants Puts Focus on What They Know | By Juliet Macur | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/florida-state-ousts-stony-brook-at-college-world-series.html | FSU Ousts Stony Brook At College World Series | By Brian M Ayers | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/golf/for-bradley-and-allen-reflecting-at-us-open-on-fathers-day.html | For Two Golfers Far Off the Pace a Moment to Reflect on Father8217s Day | By Bill Pennington | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/golf/furyk-falters-with-us-open-win-in-sight.html | A Replay Of a Victory Until Shots Stop Falling | By Bill Pennington | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/golf/us-open-nicolas-colsaerts-makes-inspired-run.html | The Belgian Bubba Watson A Refocused Colsaerts Makes an Inspired Run | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/golf/us-open-simpson-outlasts-challengers-to-win-first-major.html | From Out of the Fog a Surprise Winner | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/john-velazquez-injured-in-fall-week-after-belmont-win.html | Week After His Belmont Victory Velazquez Is Injured in Spill | By Joe Drape | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/ncaafootball/bob-chappuis-football-player-rescued-in-world-war-ii-dies-at-89.html | Bob Chappuis 89 Halfback Rescued in War | By Richard Goldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/ncaafootball/jay-hopsons-hiring-at-alcorn-state-raises-eyebrows-over-race.html | Historically Black University Emphasizes Color of New Football Coach | By Mike Tierney | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/ncaafootball/sanduskys-wife-is-an-intriguing-figure-in-his-case.html | An Intriguing Figure Has Yet to Speak at Sanduskys Sexual Assault Trial | By Nate Schweber | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/olympics/extending-the-drama-of-track-and-field-year-round.html | Extending the Drama of Track and Field Year Round | By William C Rhoden | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/olympics/olympic-sex-verification-you-say-youre-a-woman-that-should-be-enough.html | You Say Youre a Woman That Should Be Enough | By Rebecca JordanYoung and Katrina Karkazis | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/olympics/the-line-between-male-and-female-athletes-how-to-decide.html | No Clear Option for Testing Testosterone Level Is a Start | By Eric Vilain | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/soccer/euro-2012-after-slow-start-ronaldo-advances-portugal-with-2-goals.html | After Slump Ronaldos Goals Come in Bunches | By Jer Longman | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/tennis/nalbandians-outburst-costs-him-shot-at-queens-club-title.html | Nalbandian Injures Judge and Is Defaulted | By Ben Rothenberg | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/technology/apples-goes-head-to-head-with-google-over-mobile-maps.html | Head to Head Over Mobile Maps | By Quentin Hardy | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/technology/verifying-ages-online-is-a-daunting-task-even-for-experts.html | Big Hurdles In Verifying Ages Online | By Nicole Perlroth | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/us/a-fight-to-convert-high-island-a-platform-into-a-reef.html | In Its First Life an Oil Platform In Its Next a Reef | By Melissa Gaskill | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/us/politics/auditions-for-a-romney-running-mate.html | On and Off Bus Tryouts for No 2 on Ticket | By Jeff Zeleny and Ashley Parker | TX 6-540-576 | 2012-09-25 |

| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/us/politics/deportation-policy-change-came-after-protests.html | After Chorus of Protest New Tune on Deportations | By Julia Preston and Helene Cooper | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/americas/group-of-20-meets-in-a-mexico-outperforming-brazil.html | World Leaders Meet in a Mexico Now Giving Brazil a Run for Its Money | By Elisabeth Malkin and Simon Romero | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/americas/suspect-in-campus-shooting-in-canada-arrested-at-us-border.html | Suspect In Shooting In Canada Is Arrested | By Ian Austen | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/asia/north-korea-accuses-clinton-of-reckless-criticism.html | North Korea Calls Clinton Criticism Reckless | By Choe SangHun | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/asia/pakistan-corruption-scandal-embroils-tv-news.html | Coverage of Scandal Dents Credibility of Pakistani TV News | By Declan Walsh | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/europe/in-sweden-man-claims-to-be-awol-since-1984.html | In Sweden Man Claims To Be AWOL Since 1984 | By Michael Schwirtz | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/europe/to-greek-village-family-no-getting-around-past.html | In Village Steeped in Past Voters Feel Bound by It | By Liz Alderman | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/middleeast/crackdown-on-african-immigrants-tugs-at-israels-soul.html | Crackdown On Migrants Tugs at Soul Of Israelis | By Isabel Kershner | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/middleeast/salman-expected-to-become-next-saudi-crown-prince.html | Saudis Seek a Crown Prince And Talk of Other Successors | By Neil MacFarquhar | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/obama-re-election-complicated-by-world-events.html | In a World of Complications Obama Faces a Reelection Test | By Peter Baker | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-19 | https://www.nytimes.com/2012/06/18/arts/design/paul-jenkins-abstract-expressionist-painter-dies-at-88.html | Paul Jenkins Abstract Painter Dies at 88 | By Randy Kennedy | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://artsbeat.blogs.nytimes.com/2012/06/18/bieber-fever-comes-to-macys/ | Whiff of Biebermania Envelops Macys | By James C McKinley Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://artsbeat.blogs.nytimes.com/2012/06/18/charlie-and-the-chocolate-factory-with-hairspray-song-team-sets-london-opening/ | Hairspray Team Needs Rhymes for Wonka | By Patricia Cohen | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://artsbeat.blogs.nytimes.com/2012/06/18/the-musicians-words-interviews-with-stars-donated-to-library-of-congress/ | Musicians Interviews Go to Library of Congress | By Patricia Cohen | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://artsbeat.blogs.nytimes.com/2012/06/18/winslet-and-branagh-among-those-honored-by-queen/ | Winslet and Branagh Are Honored by Queen | By Patricia Cohen | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-18 | 2012-06-19 | https://cityroom.blogs.nytimes.com/2012/06/18/one-bounce-youre-out-at-the-old-ball-game/ | That OneBounce Catch Meant the Batter Was Out in 1864 | By Chris Palmer | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://thecaucus.blogs.nytimes.com/2012/06/18/and-in-the-role-of-mitt-romney-john-kerry/ | StandIns A Sparring Partner For the President | By Michael D Shear | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://thecaucus.blogs.nytimes.com/2012/06/18/at-party-bloomberg-tips-hand-on-endorsement/ | The Mayor Tips His Hand | By Michael Barbaro | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://thecaucus.blogs.nytimes.com/2012/06/18/the-delicate-art-of-naming-campaign-bus-tours/ | Putting Their Trademarks On the Campaign Bus Tour | By Sarah Wheaton | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://well.blogs.nytimes.com/2012/06/18/boxers-or-briefs-choice-may-harm-fertility/ | Vital Signs  Patterns Job May Affect Fertility but a Beer May Not | By Nicholas Bakalar | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://well.blogs.nytimes.com/2012/06/18/commitment-to-exercise-relies-largely-on-feeling/ | Personal Best Sold on the Feeling if Not the Benefits to Health | By Gina Kolata | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://well.blogs.nytimes.com/2012/06/18/mapping-your-end-of-life-choices/ | Personal Health Drawing a Clear Map for EndofLife Choices | By Jane E Brody | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://well.blogs.nytimes.com/2012/06/18/omega-3s-dont-cut-diabetics-heart-risks/ | Vital Signs  Regimens Omega3s Dont Cut Diabetics Heart Risks | By Nicholas Bakalar | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://well.blogs.nytimes.com/2012/06/18/really-ginseng-can-help-relieve-fatigue/ | Really The Claim Ginseng can help relieve fatigue | By Anahad OConnor | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://well.blogs.nytimes.com/2012/06/18/statin-drugs-cause-fatigue-in-some-people/ | Vital Signs  Risks Statin Drugs Cause Fatigue in Some People | By Nicholas Bakalar | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/arts/footnote.html | Footnote | Compiled by Patricia Cohen | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/arts/music/bang-on-a-can-marathon-at-winter-garden.html | Hour by Hour Celebrating an Eclectic Festival | By Steve Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/arts/music/new-albums-from-patti-smith-ravi-coltrane-and-neneh-cherry.html | New Albums from Patti Smith Ravi Coltrane and Neneh Cherry | By Jon Pareles | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/arts/npr-looks-to-new-shows-like-ask-me-another.html | New Hits Needed Apply to NPR | By Elizabeth Jensen | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/arts/queer-new-york-festival-is-in-search-of-broader-definition.html | Trappings Of Art From Tank To Coffin | By Claudia La Rocco | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/arts/television/bristol-palin-on-lifetime-and-carole-radziwill-on-bravo.html | Hows That Mom Stuff Working For You | By Alessandra Stanley | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/books/a-debate-over-karl-ove-knausgaards-my-struggle.html | He Says a Lot for a Norwegian | By Larry Rohter | TX 6-540-576 | 2012-09-25 |

| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/books/the-age-of-miracles-by-karen-thompson-walker.html | Normalcy Grinds To a Halt | By Michiko Kakutani | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/flier-satisfaction-suffers-as-more-seats-squeeze-in.html | Flier Satisfaction Suffers As More Seats Squeeze In | By Joe Sharkey | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/global/fraud-charges-threaten-burgundys-vaunted-reputation.html | Fraud Accusations Threaten Burgundys Reputation | By Eric Pfanner | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/global/green-movement-takes-root-in-malaysia.html | Rare Earth Refinery Becomes Rallying Point for Green Movements Across Malaysia | By Liz Gooch | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/justices-Back-Drug-Industry-on-Overtime.html | Justices Back Drug Industry On Overtime | By Adam Liptak | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/media/american-lung-association-seeks-younger-donors-with-new-ad-and-an-app.html | A Public Service Ad About Air And an App | By Andrew Adam Newman | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/penneys-no-2-executive-is-out.html | Penneys No 2 Executive Is Departing After 8 Months as President of Struggling Retailer | By Stephanie Clifford | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/prone-to-lend-a-hand-even-when-it-doesnt-pay-frequent-flier.html | Prone To Lend A Hand Even When It Doesnt Pay | By John Greenleaf | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/travel-industry-adjusts-to-serve-the-young-business-cohort.html | Young Social and Paperless | By Martha C White | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/health/crucial-factors-in-choosing-circumcision-for-a-baby-in-kenya.html | Kenya Study Finds Parental Factors Crucial in Choosing Circumcision for a Baby | By Donald G McNeil Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/health/heart-attacks-are-much-more-frequent-in-hiv-patients.html | Heart Trouble Early and Often In HIV Patients | By Donald G McNeil Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/health/states-using-electronic-medical-records-to-track-epidemics.html | Fast Access To Records Helps Fight Epidemics | By Milt Freudenheim | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/health/study-tests-if-progesterone-can-save-lives-after-brain-injury.html | An Hormonal Remedy for Brain Injuries Is Explored | By David Tuller | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/adrian-benepe-nyc-parks-chief-quits-to-join-trust-for-public-land.html | His Domain Transformed Parks Chief Is Leaving | By Lisa W Foderaro and Winnie Hu | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/christie-orders-new-inspections-of-halfway-houses.html | Christie Orders SteppedUp Inspections by State of Halfway Houses | By Sam Dolnick | TX 6-540-576 | 2012-09-25 |

| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/doormen-and-building-superintendents-still-rarely-women-in-nyc.html | At the Door or on the Roof Women Are Still a Rarity In Building Service Jobs | By Elizabeth A Harris | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/a-wily-trap-even-for-a-pitcher-plant.html | Step Into My Parlor Coaxes This Pitcher Plant | By Sindya N Bhanoo | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/an-anomaly-in-mating-self-castration-raises-reproductive-success.html | An Anomaly in Mating SelfCastration Raises Reproductive Success | By Sindya N Bhanoo | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/can-you-contract-plague-from-a-corpse.html | Unearthing the Plague | By C Claiborne Ray | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/ignorance-book-review-scientists-dont-care-for-facts.html | To Advance Search for a Black Cat in a Dark Room | By Sandra Blakeslee | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/john-cabot-italian-bankers-and-the-new-world.html | Discovery of a 16 Advance Sheds Light on John Cabots Adventures | By Guy Gugliotta | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/nature-follows-the-internet-into-childrens-hearts.html | Nature Follows a Path of Pixels Into Childrens Hearts | By Carol Kaesuk Yoon | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/seti-research-head-retires-after-long-search-for-alien-life.html | A Career Waiting For ET to Phone | By Dennis Overbye | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/small-telescope-helps-make-big-discovery.html | Small Telescope Helps Make Big Discovery | By Sindya N Bhanoo | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/studies-of-human-microbiome-yield-new-insights.html | Tending the Bodys Microbial Garden | By Carl Zimmer | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/the-bodys-protein-cleaning-machine.html | The Bodys Protein Cleaning Machine | By Claudia Dreifus | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/baseball/roger-clemens-is-found-not-guilty-in-perjury-trial.html | Clemens Is Found Not Guilty Of Lies In Denying Doping | By Juliet Macur | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/basketball/2012-nba-playoffs-some-humility-looks-good-on-the-heat.html | Some Humility Looks Good on the Heat | By Harvey Araton | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/golf/us-open-a-new-generation-shines.html | Generation Gap Shows Up at Open and Its Unkind to Golfs Elders | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/ncaafootball/jerry-sandusky-trial-defense-to-call-witnesses.html | First Defense Witnesses Called in Effort to Bolster Sanduskys Reputation | By Ken Belson | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/olympics/quanitta-underwood-named-to-olympic-womens-boxing-team.html | Underwood Gains Berth For Olympics | By Lynn Zinser | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/soccer/2012-euro-italy-advances-with-a-tense-victory.html | Italy Advances to Knockout Round With a Tense Victory | By Rob Hughes | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/technology/19iht-publicis19.html | Ad Giant Gets Share of Firm In West Bank | By Eric Pfanner | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/technology/microsoft-unveils-a-tablet-to-challenge-the-ipad.html | Microsoft Introduces A Challenger To the iPad | By Nick Wingfield | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/asia/beijing-and-manila-ease-tensions-in-south-china-sea.html | Philippines And China Ease Tensions In Rift at Sea | By Jane Perlez | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/asia/chen-guangcheng-is-safe-in-new-york-but-thinks-of-china.html | Even in New York China Casts a Shadow | By Erik Eckholm | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/asia/taliban-block-vaccinations-in-pakistan.html | Taliban Block Vaccinations In Pakistan | By Declan Walsh | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/europe/cyprus-counts-on-its-close-ties-to-russia.html | For Rescue Line Cyprus Prefers a Russian Loan | By Dan Bilefsky | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/europe/russian-warships-said-to-be-going-to-naval-base-in-syria.html | Russian Naval Base on Syrias Coast Is Frayed but Remains Strategic | By Andrew E Kramer | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/europe/samaras-begins-effort-to-form-a-government-in-greece.html | Talks Under Way to Form A Government in Greece | By Rachel Donadio and Liz Alderman | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/middleeast/iran-nuclear-talks-resume-in-moscow.html | No One Budges in Tense Iran Nuclear Talks in Moscow | By Ellen Barry | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/middleeast/islamist-candidate-is-apparent-victor-in-egypt-as-military-cements-its-powers.html | After Victory in Egypt Islamists Seek to Challenge Military | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/middleeast/israeli-workers-attacked-at-border-with-egypt-1-dies.html | Militants Attack Israelis From Egypt Renewing Concerns About Sinai | By Isabel Kershner | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/middleeast/military-commander-in-yemen-is-assassinated.html | Yemeni Commander Killed in Suicide Bombing | By Laura Kasinof | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/middleeast/saudi-arabia-appoints-prince-salman-as-crown-prince.html | Saudi Arabia New Heir Apparent | By Neil MacFarquhar | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/syria-dominates-as-obama-and-putin-meet.html | Obama and Putin Meet at Last but Deadlock on Syria Strategy | By Helene Cooper | TX 6-540-576 | 2012-09-25 |

| 2012-06-19 | 2012-06-19 | https://dealbook.nytimes.com/2012/06/18/gupta-legal-bills/ | Stuck With a Defense Tab and Awaiting a Payback | By Peter Lattman | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-19 | 2012-06-19 | https://dealbook.nytimes.com/2012/06/18/loopholes-abound-despite-new-rules/ | News Analysis Loopholes Abound Despite New Rules | By Peter Eavis | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://dealbook.nytimes.com/2012/06/18/one-wall-street-seer-says-the-greek-tragedy-is-near/ | One Wall Street Seer Says The Greek Tragedy Is Near | By Andrew Ross Sorkin | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://dealbook.nytimes.com/2012/06/18/regulators-join-dimon-at-house-panel-hearing/ | Regulators Join Dimon At House Panel Hearing | By Ben Protess and Jessica SilverGreenberg | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/arts/design/barton-lidice-benes-provocative-artist-dies-at-69.html | Barton Lidice Benes 69 Provocative Artist | By Paul Vitello | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/books/erica-kennedy-music-writer-and-novelist-dies-at-42.html | Erica Kennedy 42 a Music Writer Who Satirized the HipHop World | By Margalit Fox | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/daily-stock-market-activity.html | Investors in Search of Bigger Fix to Euro Crisis | By Nathaniel Popper | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/economy/fed-policy-making-panel-to-meet-as-growth-faces-threats.html | Fed to Meet As Threats To Growth Dominate | By Binyamin Appelbaum | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/electronics-stores-struggle-to-adapt-to-changing-market.html | Hoping to Outlive Best Buy | By Stephanie Clifford | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/health/policy/move-to-restrict-painkillers-founders-in-congress.html | Lobbying Effort Is Said to Sink New Controls on Painkillers | By Robert Pear | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/health/roche-and-seaside-team-up-to-develop-autism-drugs.html | Competitors Form Partnership to Develop Autism Drugs | By Andrew Pollack | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/a-run-for-sierra-leone-parliament-from-a-city-council-aide.html | Council Aide Seeks a Slot On Ballot in Sierra Leone | By Sarah Maslin Nir | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/at-a-new-jersey-halfway-house-a-volatile-mix-fuels-a-murder.html | At Penal Unit A Volatile Mix Fuels a Murder | By Sam Dolnick | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/honeybee-swarms-increase-in-nyc-after-mild-spring.html | As Swarms Startle New York Officer on Bee Beat Stays Busy | By Emily S Rueb | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/marijuana-plan-seems-dead-as-new-york-legislature-winds-down-session.html | Marijuana Plan Appears Doomed in Albany | By Thomas Kaplan | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/nicholas-spano-westchester-politician-is-sentenced-for-tax-evasion.html | Jail for ExWestchester Legislator in Tax Case | By Nate Schweber | TX 6-540-576 | 2012-09-25 |

| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/officials-will-not-seek-to-deport-dharun-ravi-over-rutgers-case.html | Rutgers Case Will Not Spur Deportation Officials Say | By Kate Zernike | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/state-senator-adriano-espaillat-runs-for-the-house-on-pride-and-energy.html | Running for a House Seat on Pride in His Roots and Pure Energy | By John Eligon | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/with-three-spirited-primaries-competitive-democracy-is-breaking-out-in-new-york.html | With Three Spirited Primaries Competitive Democracy Is Breaking Out | By Michael Powell | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/opinion/bruni-dont-look-down.html | Dont Look Down | By Frank Bruni | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/opinion/nocera-when-alec-takes-over-your-town.html | When ALEC Takes Over Your Town | By Joe Nocera | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/opinion/the-betrayal-of-egypts-revolution.html | The Betrayal of Egypts Revolution | By Sara Khorshid | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/opinion/tweeting-an-ex-presidency-in-colombia.html | An ExPresident Who Wont Keep Away | By Hctor Abad | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/baseball/clemens-bonds-and-sosa-to-be-judged-by-baseball-hall-of-fame-voters.html | The Jury to Come Hall of Fame Voters Must Judge | By Lynn Zinser | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/baseball/ra-dickey-pitches-another-one-hitter-for-the-mets.html | Dickey Makes It Two Straight OneHitters | By Andrew Keh | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/baseball/yankees-capture-10th-straight-in-longest-winning-streak-since-2005.html | Jeter Drives Yankees 10th Straight Win | By Zach Berman | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/basketball/nba-finals-thunder-coach-scott-brooks-remains-understated.html | Coach of the Thunder Keeps Grinding It Out | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/finding-work-from-fly-fishings-popularity-in-mexico.html | Finding Work Through Others Play | By Chris Santella | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/football/ex-prosecutor-presents-nfls-findings-in-bounty-case.html | ExProsecutor Presents NFLs Findings in Bounty Case | By Tim Rohan | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/ncaabasketball/st-johns-mike-dunlap-to-be-coach-of-charlotte-bobcats.html | St Johns Assistant To Be Bobcats Coach | By Pete Thamel | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/olympics/life-after-the-games-for-five-former-olympians.html | Life and Camaraderie After the Games | By Abby Ellin | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/theater/mike-tyson-comes-to-broadway-from-the-boxing-ring.html | For Tyson a Vulnerable Performance Outside the Ring | By Michael Wilson | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/theater/reviews/slowgirl-by-greg-pierce-at-the-claire-tow-theater.html | Filling the Silence With the Voice of Youth | By Charles Isherwood | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/us/asians-surpass-hispanics-as-biggest-immigrant-wave.html | In a Shift Biggest Wave Of Migrants Is Now Asian | By Kirk Semple | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/us/many-american-workers-are-underemployed-and-underpaid.html | Lost in Recession Toll on Underemployed and Underpaid | By Michael Cooper | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/us/politics/delicate-runs-for-robert-dold-and-jim-matheson.html | 2 Congressmen on Tough Turf Are Trying a Delicate Run Down the Middle | By Jennifer Steinhauer | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/us/politics/road-trip-helps-romney-brush-up-on-banter.html | Road Trip Helps Romney Brush Up on Banter | By Ashley Parker | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/us/rhode-island-death-penalty-sought-as-state-feared.html | Rhode Island Death Penalty Sought as State Feared | By Jess Bidgood | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/us/supreme-court-ruling-on-crime-lab-testimony-lacks-majority-rationale.html | No Majority Rationale in Crime Lab Testimony Ruling | By Adam Liptak | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/us/teachers-union-to-open-lesson-sharing-web-site.html | Teachers Union to Open LessonSharing Web Site | By Motoko Rich | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/us/to-avert-liability-washington-town-drops-helmet-laws.html | Dropping Helmet Laws to Reduce a Towns Risk | By Kirk Johnson | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/us/university-of-virginia-board-considers-sullivan-replacement.html | University of Virginia Board Holds Firm as Anger Builds Over Ouster of President | By Richard PrezPea | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/africa/800000-people-forced-to-flee-across-borders-in-2011-report-says.html | 800000 People Forced to Flee Across Borders in 2011 Report Says | By Rick Gladstone | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/africa/abdoulaye-wade-keeps-his-hold-over-senegal.html | In Spirit and in Form Ousted Titan Keeps A Hold Over Senegal | By Adam Nossiter | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/americas/american-born-children-struggle-to-adjust-in-mexico.html | American Children Now Struggling to Adjust to Life in Mexico | By Damien Cave | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/americas/rio20-summit-overshadowed-by-global-economy.html | Global Economy Limits Expectations at Earth Summit in Brazil | By Simon Romero and John M Broder | TX 6-540-576 | 2012-09-25 |

| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/americas/us-accuses-colombian-in-drug-bribes.html | US Accuses Colombian In Drug Bribes | By William Neuman | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/europe/greek-vote-past-europe-returns-to-fiscal-rescue.html | Greek Vote Past Europe Returns To Fiscal Rescue | By Nicholas Kulish and Jack Ewing | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/middleeast/brett-mcgurk-withdraws-bid-to-be-iraq-envoy.html | Facing Confirmation Fight Nominee as Ambassador to Iraq Withdraws | By Peter Baker | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/middleeast/iraq-bomber-attacks-funeral.html | Iraq Bomber Attacks Funeral | By Tim Arango | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/middleeast/uncertainty-underlies-celebrations-in-cairo.html | Uncertainties Underlie the Celebrations in Cairo | By Kareem Fahim and Dina Salah Amer | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/off-with-the-tops-off-with-your-head-making-use-of-the-whole-beet-from-greens-to-root.html | Putting the Whole Beet to Work Including the Tops | By David Tanis | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/perfect-soft-shell-crabs-to-saute-for-an-easy-treat-a-good-appetite.html | SoftShell Crabs In Balance | By Melissa Clark | TX 6-540-576 | 2012-09-25 |
| 2012-06-16 | 2012-06-20 | https://www.nytimes.com/2012/06/18/sports/eugene-selznick-beach-volleyball-pioneer-dies-at-82.html | Eugene Selznick 82 Beach Volleyball Pioneer | By Paul Vitello | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-20 | https://artsbeat.blogs.nytimes.com/2012/06/18/once-one-man-two-guvnors-enjoy-tony-awards-bump-at-box-office/ | Tony Wins Lift Box Office | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/reviews/battersby-restaurant-thrives-on-smith-street-in-cobble-hill-brooklyn-hungry-city.html | Battersby Is Poised for the Even Newer Brooklyn | By Ligaya Mishan | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/the-food-scene-in-east-nashville.html | Nashvilles Rising Stars The Kitchen Is Their Studio | By Kim Severson | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://artsbeat.blogs.nytimes.com/2012/06/19/diane-paulus-pippin-may-get-broadway-backers/ | Pippin Revival Draws Broadway Interest | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://artsbeat.blogs.nytimes.com/2012/06/19/in-protest-walker-wont-allow-hebrew-translation-of-the-color-purple/ | Alice Walker Bars Hebrew Translation | By Dave Itzkoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://artsbeat.blogs.nytimes.com/2012/06/19/life-after-dead-jon-bernthal-joins-mcc-theater-play-and-scorsese-movie/ | Walking Dead Star Lives Again at MCC | By Dave Itzkoff | TX 6-540-576 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-06-19 | 2012-06-20 | https://artsbeat.blogs.nytimes.com/2012/06/19/miro-painting-sets-record-on-otherwise-lackluster-opening-night-of-london-auctions/ | Mixed Sales at Auction | By Carol Vogel | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://artsbeat.blogs.nytimes.com/2012/06/19/tanglewood-revisits-its-past-for-all-to-hear/ | Tanglewood Celebrates With 75 Downloads | By James R Oestreich | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://artsbeat.blogs.nytimes.com/2012/06/19/the-animated-life-of-seth-macfarlane-from-family-guy-to-ted/ | A Word With Seth Macfarlane His Star Has a Tail and a Taste For Booze | By Dave Itzkoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://bits.blogs.nytimes.com/2012/06/19/a-computer-scientist-banks-on-human-superiority-over-machines/ | Translation Service Enlists Web Users to Do the Work | By Somini Sengupta | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://bits.blogs.nytimes.com/2012/06/19/facebook-shifts-its-approach-to-payments/ | On Facebook A Way to Use Real Money | By Somini Sengupta | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://dealbook.nytimes.com/2012/06/19/in-insider-and-enron-cases-balancing-lies-and-thievery/ | In Insider and Enron Cases Balancing Lies and Thievery | By Steven Davidoff Solomon | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://dealbook.nytimes.com/2012/06/19/walgreens-to-take-45-stake-in-alliance-boots-for-6-7-billion/ | Walgreen To Buy Stake In European Drug Chain | By Mark Scott | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://london2012.blogs.nytimes.com/2012/06/19/lochte-and-phelps-select-events-for-u-s-olympic-trials/ | Lochte Selects Trial Events As Does Phelps | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://mediadecoder.blogs.nytimes.com/2012/06/18/nearly-20-years-later-arsenio-hall-is-returning-to-late-night-tv/ | Another Chance For Arsenio Hall | By Bill Carter | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://mediadecoder.blogs.nytimes.com/2012/06/19/barnes-noble-reports-quarterly-loss-of-58-million-on-1-4-billion-in-sales/ | Despite Nook Barnes  Noble Sales Miss Expectations | By Julie Bosman | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://thecaucus.blogs.nytimes.com/2012/06/19/indiana-governor-is-possible-pick-to-lead-purdue-university/ | Indiana Governor Is Said to Be in Running for Purdue Post | By Steven Yaccino | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://thecaucus.blogs.nytimes.com/2012/06/19/new-book-raises-questions-about-obamas-memoir/ | Political Memo Obama Biography Brings New Scrutiny to Presidents Own Memoir | By Michael D Shear | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://thecaucus.blogs.nytimes.com/2012/06/19/obamas-lawyer-demands-information-on-groups-donors/ | Disclosure of Groups Donors Is Sought | By Michael D Shear | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/arts/music/destroyer-performs-at-brooklyn-masonic-temple.html | Melody in Abundance Moves in Short Supply | By Ben Ratliff | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/arts/some-coins-sold-by-hispanic-society-go-to-numismatic-society.html | Coin Collection Is Partly Saved By a Loan | By Felicia R Lee | TX 6-540-576 | 2012-09-25 |

| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/arts/television/inside-men-a-bbc-america-heist-drama.html | Feathering The Nest With a Mask And a Plan | By Mike Hale | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/books/tubes-by-andrew-blum-explores-physical-reality-of-the-web.html | He Has Seen The Internet And It Is Us | By Dwight Garner | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/business/economy/a-health-care-mandate-that-might-not-matter-economic-scene.html | SelfInterest Meets Mandate | By Eduardo Porter | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/business/global/daily-euro-zone-watch.html | Borrowing Costs Jump For Spain Once Again | By Stephen Castle and Raphael Minder | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/business/global/wiggle-room-emerges-in-greeces-bailout.html | Some Wiggle Room Emerges in Greek Bailout Deal | By James Kanter and Paul Geitner | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/celebrating-marcus-samuelssons-memoir-dining-calendar.html | Calendar | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/chote-nawab-the-purple-fig-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/delicate-new-dried-pastas-from-cipriani.html | Delicate Pastas Barely Dressed | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/fine-sherry-wine-from-small-scale-spanish-production.html | Sherry Producers Think Small | By Eric Asimov | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/looks-like-a-taco-tastes-like-a-chip.html | Looks Like a Taco Tastes Like a Chip | By William Grimes | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/new-takeout-windows-bring-food-straight-to-the-sidewalk.html | From the Restaurant Kitchen Straight to the Sidewalk | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/reviews/the-nomad-in-new-york.html | A Stellar Band Rearranges Its Hits | By Pete Wells | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/sophisticated-ice-cream-flavors-for-summer-heat.html | Sophisticated Flavors For Summer Heat | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/there-in-your-drink-a-drop-of-perfume.html | Perfumes To Sip As Well As Sniff | By Alice Feiring | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/what-diners-leave-behind-in-the-table-linen.html | At Linen Suppliers the Suds Have Stories to Tell | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/education/university-of-virginia-names-interim-president.html | Amid Protest University of Virginia Picks Interim President | By Timothy Williams | TX 6-540-576 | 2012-09-25 |

| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/health/paternity-blood-tests-that-work-early-in-a-pregnancy.html | Before Birth Dads ID | By Andrew Pollack | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/movies/bamcinemafest-with-jonathan-caouette-and-others.html | Only the Budgets Are Small | By AO Scott | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/movies/koprudekiler-men-on-the-bridge-a-drama-set-in-istanbul.html | WorkingClass Men Longing for Change in a Restless Land | By Andy Webster | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/movies/vikram-gandhis-kumare-the-true-story-of-a-false-prophet.html | Finding Some Principles By Telling Some Lies | By Stephen Holden | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/in-new-york-cameras-to-catch-speeders-may-arrive-soon.html | Police Officer Not Needed Bill Would Let Cameras Catch Citys Speeders | By Matt Flegenheimer | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/baseball/perfect-reward-for-giants-tough-luck-pitcher-matt-cain.html | Good Things Finally Start Happening for a Pitcher Whos Had It Hard | By Tyler Kepner | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/horse-racing-discovers-new-drug-problem-one-linked-to-frogs.html | Turning to Frog For Illegal Aid In Horse Races | By Walt Bogdanich and Rebecca R Ruiz | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/ncaafootball/sandusky-defense-suggests-the-police-coached-accusers.html | At Trial Sanduskys Wife Comes to His Defense | By Richard PrezPea | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/secretariat-awarded-preakness-record-39-years-later.html | Secretariat Awarded Record In Preakness 39 Years Later | By Joe Drape | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/soccer/wayne-rooney-returns-and-england-wins.html | Rooney Is Back Up Top as England Wins Group and Moves On to Face Italy | By Jer Longman | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/theater/fela-and-bring-it-on-go-to-broadway-in-summer.html | Braving Broadway In Summer | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/theater/reviews/etiquette-of-death-at-la-mama-includes-song-and-dance.html | Kindly Pausing for Mortality | By Claudia La Rocco | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/theater/reviews/sovereign-at-secret-theater-completes-a-sci-fi-trilogy.html | Repelling Alien Conquerors Is Easy Its Ruling Thats Hard | By Jason Zinoman | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/after-cleanups-san-jose-stores-property-of-homeless.html | City Moves Homeless Storing Their Stuff | By Norimitsu Onishi | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/politics/amendments-trimmed-senate-moves-ahead-on-farm-bill.html | Stack of Farm Proposals Is Coming Up for Votes | By Ron Nixon | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/politics/fact-checking-obama-and-romney.html | The Other Rivals Fact and Interpretation | By Peter Baker and Michael Cooper | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/asia/french-architect-arrested-in-chinas-bo-xilai-inquiry.html | Frenchman Is Arrested In Cambodia In China Case | By Keith Bradsher | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/asia/insurgents-strike-checkpoint-in-southern-afghanistan.html | New Worries About Womens Rights and Ethnic Tensions Emerge in Afghanistan | By Graham Bowley | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/asia/myanmar-president-announces-new-reforms.html | Myanmars Leader Details Efforts to Open Economy | By Thomas Fuller | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/asia/political-instability-rises-as-pakistani-court-dismisses-prime-minister.html | Pakistans Supreme Court Dismisses Prime Minister in an Assertion of Power | By Declan Walsh | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/europe/leaders-call-for-end-to-armenia-azerbaijan-war.html | Armenia and Azerbaijan Blame Each Other for Conflict | By David M Herszenhorn | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/europe/talks-resume-to-form-coalition-government-in-greece.html | Before Greek Coalition Forms Resolve About Its Resolve | By Rachel Donadio and Niki Kitsantonis | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/middleeast/insurer-cancels-policy-on-syria-bound-russian-ship.html | Continuation Of Monitors Inside Syria Is in Doubt | By Rick Gladstone and Ravi Somaiya | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/middleeast/israel-weighs-response-after-attacks-by-hamas.html | Israel Weighs Response After Attacks By Hamas | By Fares Akram and Isabel Kershner | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/middleeast/mubarak-is-on-life-support-egypt-security-officials-say.html | Mubarak Rushed To Military Care After a Stroke | By Kareem Fahim and David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/middleeast/tense-iran-nuclear-talks-resume-in-moscow.html | Setback in Talks on Irans Nuclear Program in a Gulf of Mistrust | By Ellen Barry and Rick Gladstone | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://dealbook.nytimes.com/2012/06/19/dimon-testifying-before-house-sticks-to-script/ | In House Reception for Dimon Not So Friendly | By Jessica SilverGreenberg Ben Protess and Michael J de la Merced | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/arts/design/art-scholars-fear-lawsuits-in-declaring-works-real-or-fake.html | In Art Freedom of Expression Doesn8217t Extend to 8216Is It Real8217 | By Patricia Cohen | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/business/media/dan-dorfman-82-dies-his-tips-moved-markets.html | Dan Dorfman 82 Dies His Tips Moved Markets | By Margalit Fox | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/business/media/rosetta-stone-ads-emphasize-fun-not-efficiency.html | An Emphasis on Fun For Language Learners | By Andrew Adam Newman | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/business/public-workers-face-continued-layoffs-and-recovery-is-hurt.html | Layoffs Hitting Public Workers Recovery Is Hurt | By Shaila Dewan and Motoko Rich | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/education/in-charter-schools-fewer-with-disabilities.html | Charter Schools Still Enroll Fewer Disabled Students | By Motoko Rich | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/movies/victor-spinetti-dies-at-82-actor-in-all-3-beatles-films.html | Victor Spinetti 82 Favorite in Beatles Films | By Paul Vitello | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/as-queens-looks-to-fill-a-congressional-seat-the-democratic-race-is-wide-open.html | As Queens Looks to Fill a Congressional Seat the Democratic Race Is Wide Open | By David W Chen | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/congressman-bob-turner-joins-protest-at-school-principal.html | As Issue Divides School Congressman Takes a Side | By Ginia Bellafante | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/cuomo-bill-on-marijuana-doomed-by-republican-opposition.html | Wide Divide Kills Proposal On Marijuana | By Thomas Kaplan and John Eligon | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/dharun-ravi-ex-rutgers-student-who-spied-leaves-jail.html | Jail Term Ends After 20 Days For a Former Rutgers Student | By Kate Zernike | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/dinosaurs-sale-halted-after-paleontologist-questions-its-origins.html | Sale of 1 Million Dinosaur Skeleton Is Halted After Paleontologist Questions Origin | By Russ Buettner | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/environmental-coalition-to-fight-cuomos-fracking-proposal.html | Environmental Groups Say They Will Fight Drilling Plan | By Danny Hakim | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/ex-chairman-of-wyckoff-heights-medical-center-emil-rucigay-breaks-neck-at-hospital.html | At Wyckoff Hospital Its ExChairman Breaks His Neck | By Anemona Hartocollis | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/parks-department-offers-swimming-lessons-for-second-graders.html | Before Standardized Tests Teaching Children Not to Drown | By Jim Dwyer | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/samuel-martinez-charged-with-murder-in-2006-fatal-brooklyn-fire.html | Inmate Charged With Murder in 2006 Fire | By Mosi Secret | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/st-josephs-medical-center-sued-over-benefits-by-same-sex-couple.html | Employee Sues for Benefits To Cover SameSex Spouse | By Sharon Otterman | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/opinion/dowd-the-constant-wife.html | The Constant Wife | By Maureen Dowd | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/opinion/free-speech-for-computers.html | Free Speech for Computers | By Tim Wu | TX 6-540-576 | 2012-09-25 |

| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/opinion/friedman-wasting-warren-buffett.html | Wasting Warren Buffett | By Thomas L Friedman | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/opinion/the-beneficial-impact-of-immigrants.html | Don8217t Shut the Golden Door | By John M MacDonald and Robert J Sampson | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/realestate/commercial/in-providence-ri-new-roles-for-the-arcade-and-the-superman-building.html | Seeking New Roles for Landmarks That Share a Street in Providence RI | By Elizabeth Abbott | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/realestate/commercial/manhattan-landlords-shift-to-buying-partial-stakes-in-properties.html | Splitting Up Ownership to Ride Out a Rough Spot | By Matt Hudgins | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/realestate/the-30-minute-interview-robert-am-stern.html | Robert AM Stern | By Vivian Marino | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/science/new-data-on-higgs-boson-is-shrouded-in-secrecy-at-cern.html | New Data on Elusive Particle Is Shrouded in Secrecy | By Dennis Overbye | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/baseball/braves-end-yankees-10-game-winning-streak.html | Breaks Favor Braves as Streak Ends | By Zach Berman | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/baseball/early-on-knuckleball-threw-the-mets-dickey-a-curve.html | In His First Attempts The Knuckleball Threw Dickey a Curve | By Andrew Keh | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/baseball/knuckleballers-have-a-history-as-colorful-as-their-pitch.html | When Knucklers Danced With Greatness | By Benjamin Hoffman | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/baseball/santana-adds-to-mets-sharp-pitching-with-six-shutout-innings.html | Santana Returns to Form of an Ace | By Zach Schonbrun | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/baseball/whitey-ford-pitched-2-one-hitters-with-a-twist-of-relief.html | Two OneHitters With a Twist of Relief | By Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/basketball/nba-finals-battier-and-howard-united-in-bid-for-championship-ring.html | Split by Rivalry United in Bid for a Ring | By Harvey Araton | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/basketball/nba-finals-heat-move-within-one-win-of-title.html | James and Heat Are One Win Away | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/cycling/us-anti-doping-agency-braces-for-legal-battle-in-lance-armstrong-case.html | Long Armstrong Fight Looms for Antidoping Unit | By Juliet Macur | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/football/r-c-owens-wide-receiver-behind-the-alley-oop-dies-at-77.html | R C Owens Receiver Behind the AlleyOop Dies at 77 | By Douglas Martin | TX 6-540-576 | 2012-09-25 |

| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/olympics/images-from-the-1972-olympic-track-and-field-trials.html | Olympic Trials In Black and White | By Steven Sutton | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/olympics/playing-housemother-to-olympic-hopefuls.html | The Olympians Housemother | By Mary Pilon | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/bodybuilders-flinch-at-googles-venice-beach-incursion.html | Venice Beach Bodybuilders Fear Google Is Kicking Sand at Them | By Adam Nagourney and Ian Lovett | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/florida-state-is-sued-again-over-voter-purge.html | Florida State Is Sued Again Over Voter Purge | By Lizette Alvarez | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/new-inquiry-of-deaths-on-reservation-in-the-1970s.html | New Inquiry Of 50 Deaths Tied to Tribe In S Dakota | By Timothy Williams | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/nine-leak-related-cases.html | Nine LeakRelated Cases | By Charlie Savage | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/politics/accidental-path-to-record-leak-cases-under-obama.html | Administration Took Accidental Path to Setting Record for Leak Cases | By Scott Shane and Charlie Savage | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/politics/michigan-is-looking-rosier-to-romney.html | Suddenly Michigan Looks Like More Fertile Ground to Romney Campaign | By Ashley Parker | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/senators-start-a-review-of-solitary-confinement.html | Senators Start a Review Of Solitary Confinement | By Erica Goode | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/asia/japan-did-not-use-us-radiation-data.html | Japanese Officials Failed to Use US Data Tracking Radiation After Tsunami | By Hiroko Tabuchi | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/europe/assange-seeks-asylum-at-ecuadors-embassy-in-london.html | WikiLeaks Founder Turns to Ecuador for Asylum | By Ravi Somaiya | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/europe/putin-says-syrians-must-decide-assads-fate.html | Putin Rules Out Intervention To Stop the Syrian Rebellion | By Helene Cooper | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/human-trafficking-report-adds-syria-to-failure-list.html | US Adds Syria to List of Nations Failing to Combat Human Trafficking | By Adeshina Emmanuel | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/leaders-make-little-headway-in-solving-europe-debt-crisis.html | Leaders Make Little Headway in Solving Debt Crisis | By Helene Cooper | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/middleeast/forced-move-raises-anger-in-west-bank-villages.html | Forced Move Raises Anger in West Bank Villages | By Jodi Rudoren | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-15 | 2012-06-21 | https://artsbeat.blogs.nytimes.com/2012/06/15/london-theater-journal-mary-tyrone-deglamorized-and-unforgettable/ | Tweaking the Tyrone Family Picture | By Ben Brantley | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-21 | https://artsbeat.blogs.nytimes.com/2012/06/15/movies-that-flicker-only-on-the-page/ | Movies That Flicker Only on the Page | By John Williams | TX 6-540-576 | 2012-09-25 |
| 2012-06-17 | 2012-06-21 | https://artsbeat.blogs.nytimes.com/2012/06/17/a-ulysses-for-those-unable-to-make-bloomsday-on-broadway/ | Joyces Words Waft Across the Water | By Mike Hale | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-21 | https://gadgetwise.blogs.nytimes.com/2012/06/18/how-to-make-animations-with-the-jittergram-app/ | Animation Made Easy Right From Your Phone | By Roy Furchgott | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-21 | https://gadgetwise.blogs.nytimes.com/2012/06/18/qa-adding-radio-stations-to-itunes/ | QA Adding Stations To iTunes | By Jd Biersdorfer | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-21 | https://gadgetwise.blogs.nytimes.com/2012/06/19/an-iphone-case-some-assembly-required/ | A Customized Case for iPhones Some Assembly Required | By Roy Furchgott | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-21 | https://gadgetwise.blogs.nytimes.com/2012/06/19/qa-checking-up-on-windows-security/ | QA Checking Windows Security | By Jd Biersdorfer | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/a-dental-spa-opens-in-the-village.html | A Dental Spa Opens in the Village | By Hilary Howard | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/salons-offering-a-menu-of-pre-selected-looks.html | Ill Have Hot Toddy Hair and Tyra Brows | By Lauren Lipton | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/swimsuits-at-zimmermann-and-malia-mills.html | A Day at the Beach Suit Yourself | By Alexandra Jacobs | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://artsbeat.blogs.nytimes.com/2012/06/20/deja-vu-rock-n-roll-memoir-coming-from-graham-nash/ | Rock n Roll Memoir Coming From Nash | By Dave Itzkoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://artsbeat.blogs.nytimes.com/2012/06/20/jackson-brothers-start-a-tour/ | Jackson Brothers Start a Tour | By James C McKinley Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://artsbeat.blogs.nytimes.com/2012/06/20/matt-groening-ends-his-life-in-hell-the-comic-strip-that-is/ | Matt Groening Ends His Life in Hell | By Dave Itzkoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://artsbeat.blogs.nytimes.com/2012/06/20/rebecca-lands-a-new-leading-couple/ | Rebecca Lands A New Leading Couple | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://artsbeat.blogs.nytimes.com/2012/06/20/sister-act-set-to-close-on-broadway/ | Sister Act Closing in August | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://artsbeat.blogs.nytimes.com/2012/06/20/usher-scores-his-fourth-no-1/ | New Sounds Atop Billboard Chart | By Ben Sisario | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://cityroom.blogs.nytimes.com/2012/06/20/a-human-tower-needs-a-foundation-as-well-as-a-pinnacle/ | Human Tower Needs Both Foundation and Apex | By James Barron | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-20 | 2012-06-21 | https://cityroom.blogs.nytimes.com/2012/06/20/city-backs-widows-suit-against-u-s-defense-of-marriage-act/ | City Backing Widows Suit Over US Law On Marriage | By Chris Palmer | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://cityroom.blogs.nytimes.com/2012/06/20/coast-guard-trying-to-tie-sandy-hook-hoax-to-one-in-texas/ | Coast Guard Investigating if Hoaxes in New Jersey and Texas Are Linked | By Vivian Yee | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://cityroom.blogs.nytimes.com/2012/06/20/imprisoned-serial-killer-on-way-to-face-new-york-murder-charges/ | Killer Flown To New York To Be Tried In 70s Deaths | By Russ Buettner | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://cityroom.blogs.nytimes.com/2012/06/20/sanity-hearing-is-postponed-for-man-who-said-he-killed-etan-patz/ | Proceedings In Patz Case Are Postponed | By Russ Buettner | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://dealbook.nytimes.com/2012/06/20/in-britain-a-plan-to-give-shareholders-more-say-on-pay/ | Shareholder Votes on Pay To Be Binding in Britain | By Julia Werdigier | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://dealbook.nytimes.com/2012/06/20/ryanair-approaches-aer-lingus-for-a-third-time/ | Ryanair Makes a Third Hostile Bid for Aer Lingus | By Nicola Clark | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://dealbook.nytimes.com/2012/06/20/top-courts-in-u-s-and-britain-enter-the-madoff-fray/ | Top Courts in US and Britain Enter the Madoff Fray | By DIANA B HENRIQUES | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://mediadecoder.blogs.nytimes.com/2012/06/20/nbc-prepares-to-replace-ann-curry-on-today/ | ShakeUp Expected at Today | By Brian Stelter | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://mediadecoder.blogs.nytimes.com/2012/06/20/two-times-ad-executives-named-group-vice-presidents/ | Two Times Ad Executives Rise to Vice President | By Christine Haughney | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://thecaucus.blogs.nytimes.com/2012/06/20/a-senators-sometimes-lonely-fight-against-waste/ | A Critic of Waste Occasionally Prevailing | By Jennifer Steinhauer | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://thecaucus.blogs.nytimes.com/2012/06/20/romneys-super-fan-loses-his-truck-in-a-fire/ | Campaign Casualty ProRomney Truck Destroyed | By Michael Barbaro | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://well.blogs.nytimes.com/2012/06/20/stress-disorder-pervasive-after-heart-attack-study-finds/ | PostTraumatic Stress Rises After Heart Attacks | By Tara ParkerPope | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/arts/dance/the-limon-dance-company-at-the-joyce.html | The Pleasure of Performers Transcending Their Material | By Alastair Macaulay | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/arts/music/arturo-ofarrill-band-at-ginnys-supper-club-in-harlem.html | Sounds Out of Several Worlds Converge in a Harlem Supper Club | By Ben Ratliff | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/arts/music/laura-osnes-at-cafe-carlyle.html | Filling a Spotlight Beyond Broadway | By Stephen Holden | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/arts/television/fox-friends-finds-ratings-and-controversy.html | Enemies And Allies For Friends | By Jeremy W Peters | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/books/fooling-houdini-by-alex-stone.html | Caught Amid Lifes Own Sly Tricks | By Janet Maslin | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/books/french-bookstores-are-still-prospering.html | The French Still Flock To Bookstores | By Elaine Sciolino | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/daily-stock-market-activity.html | Wall Street Dips Slightly on Fed Decision | By Christine Hauser | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/economy/fed-extends-program-to-lower-costs-of-borrowing.html | Output Slower Fed Is Taking A Modest Step | By Binyamin Appelbaum | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/global/china-vows-tighter-controls-over-rare-earth-mining.html | China Citing Errors Vows to Overhaul Rare Earth Industry | By Keith Bradsher | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/global/companies-shift-top-offices-to-asia-seeking-to-crack-markets.html | Living in Asia Appeals to More Company Leaders | By Bettina Wassener | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/global/daily-euro-zone-watch.html | Europeans Look at Plan To Cut Borrowing Costs | By Stephen Castle | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/global/spain-to-release-audit-reports-on-bank-shortfall.html | For Spain Accusations Of Lagging On Reforms | By Raphael Minder | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/global/wpp-acquires-akqa-to-beef-up-digital-marketing.html | WPP Group Says It Will Buy AKQA as Ad Industrys Digital Race Accelerates | By Eric Pfanner | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/more-consumers-choosing-reusable-glass-bottles.html | Wary of Plastic and Waste Some Consumers Turn to Glass | By Stephanie Strom | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/smallbusiness/us-presses-on-illegal-bias-against-hiring-those-with-criminal-records.html | US Push on Illegal Bias Against Hiring Those With Criminal Records | By Robb Mandelbaum | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/crosswords/bridge/bridge-open-series-at-european-championships-in-dublin.html | Open Series at European Championships in Dublin | By Phillip Alder | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/adidas-cancels-release-of-shackle-sneakers.html | When Sneakers And Race Collide | By Austin Considine | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/at-mens-fashion-week-in-london-a-changing-of-the-guard.html | A Changing Of the Guard | By Eric Wilson | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/celebrating-50-years-of-shakespeare-in-the-park.html | A Bronx Guy Talks Trippingly | By Bob Morris | TX 6-540-576 | 2012-09-25 |

| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/erik-rhodess-death-was-early-but-perhaps-not-surprising.html | An Early Death but Perhaps Not a Surprise | By Jacob Bernstein | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/far-rockaway-boardwalk-as-a-catwalk.html | Boardwalk Try Catwalk | By Guy Trebay | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/fashion-shopping-suggestions-including-sales-and-new-openings-for-the-week-of-june-21.html | Scouting Report | By Joanna Nikas | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/fledgling-fashion-designers-use-kickstarter-to-raise-capital.html | A Big Push To Get Going | By Mary Billard | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/justin-vivian-bond-turns-androgyny-into-high-art.html | Turning Androgyny Into Art | By Michael Schulman | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/the-brant-brothers-the-new-princes-of-the-city.html | The New Princes of the City Theres Even a Harry | By William Van Meter | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/with-all-of-the-memorabilia-surrounding-the-diamond-jubilee-elvis-fans-have-nothing-on-the-queens.html | Long Live The Kitsch | By Eric Wilson | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/computer-programs-help-users-bypass-the-architect.html | Skipping the Architect Wise or Otherwise | By Steven Kurutz | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/food-pouches-let-little-ones-serve-themselves.html | Putting the Squeeze On a Family Ritual | By Matt Richtel | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/in-defense-of-the-decorator.html | In Defense of The Decorator | By Penelope Green | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/is-installing-through-the-wall-air-conditioning-units-worth-it-market-ready.html | Market Ready | By Tim McKeough | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/matthew-batt-author-of-sugarhouse-on-renovating-a-former-crack-house.html | Using Untested Skills to Fix a Home With a Dubious History | By Steven Kurutz | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/moss-plans-a-silent-auction-of-its-design-inventory.html | Moss Goods for a Whisper | By Rima Suqi | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/norman-cherners-son-benjamin-remakes-a-plywood-lounge-chair.html | Designing a LaidBack Classic | By Tim McKeough | TX 6-540-576 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/project-decor-a-virtual-design-center-opens-for-business.html | Like My Room | By Julie Lasky | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/sales-at-sur-la-table-and-others.html | Beds Draperies and Outdoor Tableware | By Rima Suqi | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/studio-jobs-new-bavaria-fabric-for-maharam.html | With a MooMoo Here and a BuzzBuzz There | By Julie Lasky | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/table-mats-by-connie-lam-of-lamacek.html | Circular Logic | By Rima Suqi | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/greathomesanddestinations/in-east-hampton-the-founder-of-apartment-therapy-learns-from-his-design-mistakes.html | Tree by Tree Yurt by Yurt | By Elaine Louie | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/movies/andrew-sarris-film-critic-dies-at-83.html | Andrew Sarris Village Voice Film Critic Dies at 83 | By Michael Powell | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/at-players-club-money-woes-sour-the-mood.html | Money Trouble Is Souring Mood at CenturyOld Club | By John Leland | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/norman-f-lent-11-term-congressman-from-long-island-dies-at-81.html | Norman Lent Congressman 81 Moderate Who Served 11 Terms | By Dennis Hevesi | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/baseball/in-game-of-9-home-runs-yankees-come-up-short.html | Going Going Gone Times Nine | By David Waldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/basketball/2012-nba-finals-lebron-james-gives-pat-riley-another-moment-to-cherish.html | James Gives Riley Moment to Cherish | By Harvey Araton | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/ncaafootball/defense-rests-in-sandusky-case.html | Sandusky Case Ending More Activity Looms | By Richard PrezPea | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/technology/personaltech/apps-that-present-highlights-of-the-world-in-front-of-you.html | Apps That Present Highlights of the World in Front of You | By Kit Eaton | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/technology/personaltech/kitchen-technology-for-rice-coffee-and-cooking-thermometers-tool-kit.html | Digital Wizardry Meant To Impress The Cook | By Sam Grobart | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/technology/personaltech/samsung-galaxy-s-iii-phone-bristles-with-extras-state-of-the-art.html | A Phone Bristling With Extras | By David Pogue | TX 6-540-576 | 2012-09-25 |

| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/theater/middle-school-students-review-potted-potter.html | Hogwarts Alumni Find Magic in Potter Spoof | By Patricia Cohen | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/theater/reviews/love-goes-to-press-at-mint-theater-company.html | Dispatches Lighthearted but Exacting From the Front Lines | By Rachel Saltz | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/theater/reviews/richard-masur-in-this-is-fiction-at-cherry-lane-studio-theater.html | A Familys Sad Truth As a Subject For a Novel | By Catherine Rampell | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/theater/reviews/the-bad-and-the-better-from-the-amoralists.html | Noir Shadows Shady Characters and Pulpy Plot Twists | By Eric Grode | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/monsignor-lynn-jury-says-it-is-deadlocked.html | Jurors Report Split Over Church Abuse Charges | By Jon Hurdle and Erik Eckholm | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/obama-claims-executive-privilege-in-gun-case.html | Republicans and White House Escalate Fight on Gun Inquiry | By Charlie Savage | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/asia/french-citizen-suspected-of-qaeda-links-arrested-in-pakistan.html | Pakistan Arrests Frenchman Suspected of Qaeda Links | By Declan Walsh | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/asia/global-demand-for-air-conditioning-forces-tough-environmental-choices.html | Relief in Every Window but Global Worry Too | By Elisabeth Rosenthal and Andrew W Lehren | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/asia/suicide-bomber-strikes-coalition-convoy-in-eastern-afghanistan.html | Suicide Bomber Strikes Coalition Convoy in Afghanistan | By Farooq Jan Mangal and Rod Nordland | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/asia/supporters-take-up-chinese-artist-ai-weiwei-s-cause-at-court.html | Chinese Artist Is Barred From His Own Hearing | By Andrew Jacobs | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/europe/greece-poised-to-form-new-coalition.html | Samaras Takes Office as Greeces Prime Minister Facing Major Challenges | By Rachel Donadio and Liz Alderman | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/europe/twists-in-julian-assange-bid-for-asylum-in-ecuador.html | Britain and Ecuador at Standoff Over Asylum as Assange Waits in Embassy | By Ravi Somaiya | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/middleeast/egypt-delays-announcement-of-presidential-runoff-winner.html | As Tension Mounts Egypt Delays Declaring Winner of Presidential Election | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/middleeast/familial-miseries-return-in-iraq.html | Breakfast Bombing Then Lunch A Return To Grim Rhythms | By Tim Arango and Duraid Adnan | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/middleeast/israeli-strike-kills-militant-amid-border-clashes.html | Hamas Military Wing Accepts a CeaseFire | By Isabel Kershner | TX 6-540-576 | 2012-09-25 |

| 2012-06-21 | 2012-06-21 | https://dealbook.nytimes.com/2012/06/20/bosses-rein-in-banker-who-golfs-with-obama/ | Bosses Rein In a UBS Banker Who Plays Golf With Obama | By Susanne Craig | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/arts/leroy-neiman-prolific-painter-of-sports-dies-at-91.html | Bold Life and Bright Canvases | By William Grimes | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/automobiles/car-survey-shows-fewer-complaints-but-more-with-personal-electronics.html | Car Survey Shows Fewer Complaints But More With Personal Electronics | By Bill Vlasic | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/media/new-dramamine-ads-take-aim-at-summer-vacationers.html | Aiming for the Time and Place Right Before That Queasy Feeling | By Andrew Adam Newman | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/money-market-funds-still-at-risk-sec-chief-warns.html | Money Market Funds Still At Risk SEC Chief Says | By Edward Wyatt | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/songza-and-spotify-challenge-pandora-for-ears-and-ads.html | Pandora Faces Rivals for Ears and Ads | By Ben Sisario | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/education/857-desks-call-attention-to-dropout-problem.html | Those 857 Desks A Message for the Candidates | By Adeshina Emmanuel | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/education/university-of-virginia-vice-rector-and-a-prominent-professor-resign.html | 2 New Resignations Rock The University of Virginia | By Tamar Lewin and Richard PrezPea | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/health/health-advocates-denounce-mercks-claritin-marketing.html | Health Groups Criticize Allergy Drug Promotion | By Katie Thomas | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/health/policy/health-care-law-loses-ad-war.html | Opinion of Health Care Law Reflects Ad Spending | By Abby Goodnough | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/albany-bill-urges-would-be-drivers-to-donate-organs.html | Albany Bill on Organ Donation Urges License Applicants to Act | By Kevin Sack | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/along-the-hudson-a-rare-fallen-slab-jolts-a-landscape-of-towering-cliffs.html | Along the Hudson A Rare Fallen Slab Jolts a Landscape Of Towering Cliffs | By Lisa W Foderaro | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/blacks-miss-out-as-jobs-rebound-in-new-york-city.html | Blacks Miss Out As Jobs Market Rebounds in City | By Patrick McGeehan | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/congresswoman-nydia-m-velazquezs-biggest-foe-isnt-on-the-ballot.html | The Biggest Rival for a Congresswoman From Brooklyn Isn8217t Even on the Ballot | By Sarah Wheaton | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/library-fines-add-up-to-jail-time-for-an-embezzling-employee.html | Jail for Library Employee Who Stole Fines 10 Cents at a Time | By Peter Applebome | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/new-york-prepares-for-another-day-of-high-90s-heat.html | City Issues Warnings as It Prepares for Second Day of Heat | By David W Chen and Vivian Yee | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/rape-case-in-crown-heights-to-be-dropped-lawyers-say.html | Prosecutor Is Said to Drop A Rape Case In Brooklyn | By Colin Moynihan and Alan Feuer | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/retrial-begins-for-councilman-charged-with-corruption.html | Retrial Begins for City Councilman in Corruption Case | By Benjamin Weiser | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/upstate-lawmakers-back-manhattan-caterer-in-liquor-license-bid.html | Upstate Legislators Aid Caterer in Its Bid for Liquor License on Park Ave | By Danny Hakim | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/opinion/collins-political-private-practice.html | Political Private Practice | By Gail Collins | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/opinion/kristof-in-iran-they-want-fun-fun-fun.html | In Iran They Want Fun Fun Fun | By Nicholas Kristof | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/opinion/lets-add-a-little-dirt-to-our-diet.html | Dirtying Up Our Diets | By Jeff D Leach | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/opinion/one-last-lesson.html | One Last Lesson | By Verlyn Klinkenborg | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/opinion/the-european-central-bank-needs-more-power.html | Europe Needs a Federal Reserve | By Aaron Tornell and Frank Westermann | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/baseball/mets-finish-off-a-sweep-of-the-orioles.html | Gee Does His Part as Mets Complete a Sweep | By Zach Schonbrun | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/basketball/2012-nba-finals-james-lives-learns-and-just-might-win.html | Finally Within Reach | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/basketball/lin-retains-an-agent.html | Lin Free Agent to Be Gets Agent | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/cycling/in-country-of-runners-kenyan-cycling-team-faces-uphill-climb.html | A Dream on Two Wheels | By Brian Dabbs | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/football/with-fears-about-safety-football-faces-uncertain-evolution.html | Football Faces Turning Point on the Risk of Injuries | By Ben Shpigel | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/golf/travelers-championship-remains-proving-ground-for-young-players.html | The Travelers Remains The Tours Proving Ground | By Adam Schupak | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/hockey/devils-could-be-nearing-deal-with-new-investors.html | Devils Financial Update | By Ken Belson and Richard Sandomir | TX 6-540-576 | 2012-09-25 |

| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/hockey/the-game-the-name-the-goal-another-matteau-in-rangers-future.html | Once Again the Cry May Be Matteau | By Jeff Z Klein | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/ncaabasketball/uconn-basketball-is-among-those-to-receive-postseason-ban.html | Postseason Isnt Option For UConn For a Year | By Adam Himmelsbach | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/ncaafootball/bcs-commissioners-reach-consensus-on-4-team-playoff.html | Commissioners Reach Consensus on a Playoff | By Pete Thamel | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/technology/ebay-plans-data-center-that-will-use-alternative-energy.html | EBay Plans Data Center That Will Run on Alternative Energy Fuel Cells | By James Glanz | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/an-energy-boom-in-western-pennsylvania.html | In Western Pennsylvania an Energy Boom Not Visibly Stifled | By Jonathan Weisman | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/florida-sanfords-embattled-police-chief-loses-his-job.html | Florida Sanfords Embattled Police Chief Loses His Job | By The New York Times | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/hawaii-island-of-lanai-sold-to-chief-executive-of-oracle.html | Hawaii Island of Lanai Sold To Chief Executive of Oracle | By Ian Lovett | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/minnesota-zoo-animals-drown-in-flooding-in-duluth.html | Minnesota Zoo Animals Drown In Flooding In Duluth | By Steven Yaccino | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/north-carolina-eugenics-compensation-program-shelved.html | Payments For Victims Of Eugenics Are Shelved | By Kim Severson | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/politics/democratic-super-pac-gifts-rise.html | Donations to Democratic Super PAC Rise Just as Campaign Steps Up Spending | By Michael D Shear and Derek Willis | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/politics/romneys-personal-touch-pays-off-with-donors.html | Romneys Personal Touch Pays Off With Donors | By Michael Barbaro | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/politics/senate-debates-new-farm-bill.html | Senate Weighs Bill Overhauling Agriculture Programs | By Ron Nixon | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/west-sts-home-prices-rebounding-as-availability-shrinks.html | Home Prices in the West Are Rebounding as Inventory Shrinks | By Fernanda Santos | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/africa/mugabe-motorcade-in-accidents.html | A President Speeds Past Casualties in His Wake | By Lydia Polgreen | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/asia/china-2-tibetans-set-themselves-on-fire-to-protest-beijings-rule.html | China 2 Tibetans Set Themselves On Fire to Protest Beijings Rule | By Edward Wong | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/asia/pakistan-president-nominates-new-prime-minister.html | Pakistani President Chooses Party Stalwart as New Premier | By Salman Masood | TX 6-540-576 | 2012-09-25 |

| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/asia/tepco-operator-of-fukushima-exonerates-itself-in-report.html | Nuclear Operator in Japan Exonerates Itself in Report | By Hiroko Tabuchi | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/europe/romanian-ex-premier-adrian-nastase-shoots-and-wounds-himself.html | Ordered to Prison Former Romanian Prime Minister Shoots and Wounds Himself | By Dan Bilefsky | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/middleeast/cia-said-to-aid-in-steering-arms-to-syrian-rebels.html | CIA Said to Aid In Steering Arms To Syrian Rebels | By Eric Schmitt | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/middleeast/doubts-raised-about-us-diplomacy-on-iran-and-nuclear-issues.html | US Urged to Confront Iran on Nuclear Work | By Mark Landler | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/middleeast/syria-expels-activist-roman-catholic-priest.html | Syria Expels Jesuit Priest Who Spoke For Change | By Neil MacFarquhar | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-22 | https://artsbeat.blogs.nytimes.com/2012/06/20/audra-mcdonald-will-be-out-of-porgy-and-bess-until-july-3/ | Porgy Loses Bess Until July 3 | By Scott Heller | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-22 | https://artsbeat.blogs.nytimes.com/2012/06/20/picasso-and-magritte-among-the-top-sellers-at-christies-london-auction/ | Picasso and Magritte Lead Auction Of Modernists and Impressionists | By Carol Vogel | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://artsbeat.blogs.nytimes.com/2012/06/21/bobby-cannavale-to-play-ricky-roma-in-glengarry-glen-ross-revival/ | Cannavale Joins Glengarry Glen Ross | By Dave Itzkoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://artsbeat.blogs.nytimes.com/2012/06/21/play-about-checkers-speech-to-kick-off-vineyard-theater-season/ | Vineyard Theater Plans Checkers Play | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://artsbeat.blogs.nytimes.com/2012/06/21/radiohead-postpones-european-shows/ | Radiohead Cancels Shows After Fatal Accident | By James C McKinley Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://artsbeat.blogs.nytimes.com/2012/06/21/sonny-rollins-is-big-winner-at-jazz-awards/ | Sonny Rollins Honored At Jazz Awards | By James C McKinley Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://cityroom.blogs.nytimes.com/2012/06/21/dogs-bred-for-fighting-rescued-from-basement-in-the-bronx/ | 47 Pit Bulls Bred for Fighting Are Rescued in the Bronx | By Eric P Newcomer | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://cityroom.blogs.nytimes.com/2012/06/21/synagogue-for-a-gay-congregation-designed-with-acoustics-in-mind/ | Designing a Synagogue For a Gay Congregation | By David W Dunlap | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://cityroom.blogs.nytimes.com/2012/06/21/the-mystery-of-men-in-black-3-what-happened-to-court-street/ | In Men in Black 3 Court Street Is Dismissed | By Chris Palmer | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://dealbook.nytimes.com/2012/06/21/moodys-cuts-credit-ratings-of-15-big-banks/ | Top Agency Cuts Credit Ratings Of 15 Big Banks | By Peter Eavis and Susanne Craig | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://goal.blogs.nytimes.com/2012/06/21/preview-germany-vs-greece/ | Germany and Greece Bring Geopolitics to Quarterfinal | By Stefan Bienkowski | TX 6-540-576 | 2012-09-25 |

| 2012-06-21 | 2012-06-22 | https://goal.blogs.nytimes.com/2012/06/21/us-to-play-at-mexico-in-august/ | US Will Play Friendly in Mexico | By Jack Bell | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-21 | 2012-06-22 | https://mediadecoder.blogs.nytimes.com/2012/06/21/times-co-names-2-directors-including-joi-ito-internet-entrepreneur/ | Times Names 2 With Broad Technology Experience to Its Board | By Christine Haughney | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://thecaucus.blogs.nytimes.com/2012/06/21/bryson-resigns-as-commerce-secretary/ | Commerce Secretary Resigns Citing Medical Reasons | By Peter Baker | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/21/arts/dance/ballet-theaters-romeo-and-juliet-at-metropolitan-opera.html | Five Romeos and Five Juliets Sweet Sorrow and Star Turns | By Alastair Macaulay | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/21/arts/dance/mark-morriss-dido-and-aeneas-with-mostly-mozart.html | Song and Dance and Gender in Dido | By Alastair Macaulay | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/21/arts/design/animated-by-spirits-shields-of-new-guinea.html | Animated by Spirits Shields of New Guinea | By Ken Johnson | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/21/arts/design/christer-stromholm-at-international-center-of-photography.html | Street Hustlers in All Their Glamour and Grit | By Ken Johnson | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/21/arts/design/christies-to-auction-bacon-work.html | Portrait of BaconFreud Back Up for Auction | By Carol Vogel | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/21/arts/design/from-an-objects-point-of-view.html | From an Objects Point of View | By Karen Rosenberg | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/21/arts/design/george-dureau-black-1973-1986.html | George Dureau Black 19731986 | By Roberta Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/21/arts/design/immigrant-movement-international-in-queens.html | Politics as Performance an Evolving Art | By Holland Cotter | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/21/arts/design/mark-boulos-projects-97.html | Mark Boulos Projects 97 | By Holland Cotter | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/21/arts/design/michelle-segre-lost-songs-of-the-filament.html | Michelle Segre Lost Songs of the Filament | By Roberta Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/21/arts/design/modernist-art-from-india-approaching-abstraction-at-rubin.html | Leaving the Figure Behind | By Karen Rosenberg | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/21/arts/design/pictures-from-the-moon-holograms-at-the-new-museum.html | Where Holograms Are Hopping Again | By Karen Rosenberg | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/21/arts/design/ravilious-book-proposal-a-town-and-custer-archive-for-sale.html | LongMissing Proposal Found Close to Home | By Eve M Kahn | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/21/arts/design/the-burning-man-festival-in-august-in-nevada.html | Inspired Creation Found in a Desert | By Ken Johnson | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/design/the-clock-by-christian-marclay-comes-to-lincoln-center.html | Artwork That Runs Like Clockwork | By Roberta Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/music/afro-punk-festival-at-commodore-barry-park.html | Sizzling Hybrid Of Rhythms | By Jon Pareles | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/music/cassatt-string-quartet-at-the-hayden-planetarium.html | Look Up to the Heavens and Listen | By James R Oestreich | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/music/david-greilsammer-at-the-mostly-mozart-festival.html | LateNight Drinks With a Pianist | By Anthony Tommasini | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/music/k-t-sullivan-and-larry-woodard-at-laurie-beechman-theater.html | Respectful Heirs Together Invoking Playful Spirits | By Stephen Holden | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/music/new-york-philharmonics-all-mozart-at-avery-fisher-hall.html | At Seasons End a Flourish And a Glimpse of Whats to Come | By Steve Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/music/new-york-philharmonics-philharmonic-360-at-the-armory.html | Submerging in an Ocean of Sound | By Allan Kozinn | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/music/newport-folk-festival-2012.html | New Faces for a Familiar Festival | By Nate Chinen | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/music/on-dvd-big-fun-in-the-big-town-and-diana-ross-in-concert.html | Visions of the 80s Storming Back | By Jon Caramanica | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/photos-at-brooklyn-bridge-park-plays-at-morris-jumel.html | Photoville Comes to Brooklyn Bridge Park | By A C Lee | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/spare-times-for-children-for-june-22-29.html | Spare Times For Children | By Laurel Graeber | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/spare-times-for-june-22-29.html | Spare Times | By Anne Mancuso | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/television/doctor-who-screenings-at-paley-center-in-manhattan.html | Time Machines Always Cool | By Mike Hale | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/television/louie-and-sleepwalk-with-me.html | Laughs From the Comics Perspective | By Jason Zinoman | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/television/mighty-morphin-power-rangers-season-1-dvd-release.html | For Teenage Heroes Morphin Time Again | By Neil Genzlinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/television/the-newsroom-an-hbo-series-from-aaron-sorkin.html | So Sayeth the Anchorman | By Alessandra Stanley | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/television/twenty-twelve-olympics-spoof-on-bbc-america.html | A Teams NeverEnding Olympic Trials | By Alessandra Stanley | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/books/all-men-are-liars-a-novel-by-alberto-manguel.html | The Truth Is Out There But Maybe Not in Here | By Dwight Garner | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/books/john-mcphees-pine-barrens-a-new-jersey-must-read.html | Exploring the Pine Barrens on a Literary Tour of New Jersey | By Dwight Garner | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/books/lulu-in-hollywood-tales-from-louise-brooks.html | Blunt Memories Of Celluloid Life | By Janet Maslin | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/books/thomas-pynchons-mason-dixon.html | Vintage Pynchon Goes Electronic | By Michiko Kakutani | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/anna-schwartz-economist-who-worked-with-friedman-dies-at-96.html | Anna Schwartz Economist Peer of Friedman Dies at 96 | By Robert D Hershey Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/daily-stock-market-activity.html | Markets Down Sharply on Economic News | By Christine Hauser | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/global/22iht-tax22.html | US and Switzerland Reach Deal on Sharing of Financial Account Data | By David Jolly | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/global/daily-euro-zone-watch.html | Report on Its Banks Needs Raises Spains Borrowing Costs | By Raphael Minder and Stephen Castle | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/global/europe-weighs-options-for-easing-pain-for-weak-nations.html | IMF Urges Europes Strongest to Shoulder Burdens of Currency Bloc | By James Kanter | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/global/putin-tries-to-reassure-foreign-investors.html | Putin Seeks To Reassure Foreign Investors | By Andrew E Kramer | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/media/justices-reject-indecency-fines-on-narrow-grounds.html | For Now 2 Networks Win Ruling On Decency | By Adam Liptak | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/natural-gas-vehicles-are-a-compelling-target-for-a-federal-program.html | Natural Gas For Vehicles Could Use US Support | By Floyd Norris | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/health/h5n1-bird-flu-research-that-stoked-fears-is-published.html | Bird Flu Paper Is Published After Debate | By Donald G McNeil Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/abraham-lincoln-vampire-hunter.html | Slaying With Silver In 19thCentury South | By Manohla Dargis | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/brave-pixars-new-animated-film.html | Who Needs a Prince When Funs Afoot | By Manohla Dargis | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/martin-sheen-as-an-irish-priest-in-stella-days.html | Stella Days | By Jeannette Catsoulis | TX 6-540-576 | 2012-09-25 |

| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/nate-margaret-nathan-adloffs-odd-couple.html | Nate  Margaret | By Jeannette Catsoulis | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/ordinary-miracles-the-photo-leagues-new-york.html | Changing The World A Picture At a Time | By Manohla Dargis | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/oscar-outdoors-and-other-los-angeles-screenings.html | Cures for Blockbusteritis Even in the Land of Hollywood | By Manohla Dargis | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/steve-carell-in-seeking-a-friend-for-the-end-of-the-world.html | Apocalypse Road Trip | By AO Scott | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/the-invisible-war-directed-by-kirby-dick.html | For Some Who Served an Awful Betrayal of Trust | By AO Scott | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/the-last-ride-with-henry-thomas-as-hank-williams.html | The Last Ride | By Jeannette Catsoulis | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/woody-allens-latest-to-rome-with-love.html | When in Rome Still an Anxious New York Intellectual | By AO Scott | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/4-ultra-orthodox-men-charged-with-trying-to-silence-accuser-in-abuse-case.html | 4 Hasidic Men Facing Charges Of Intimidation | By Sharon Otterman | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/albany-to-limit-disclosure-of-teacher-evaluations.html | Albany to Limit the Disclosure of Teacher Evaluations | By Thomas Kaplan | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/developer-to-take-over-domino-waterfront-project-in-williamsburg.html | Developer To Revive A Project In Brooklyn | By Charles V Bagli | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/football/nfl-retirees-ask-afl-cio-to-expel-players-union.html | Retirees Step Up Feud With Union | By Ken Belson | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/ncaafootball/sandusky-judge-instructs-jury-before-closing-arguments.html | Sanduskys Adopted Son Claiming Abuse Offered to Testify at Trial | By Richard PrezPea | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/secretariat-rides-advances-in-technology-to-preakness-record.html | For Secretariat a Record 39 Years After a Victory | By Victor Mather | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/soccer/euro-2012-ronaldo-leads-portugal-past-czech-republic.html | Ronaldos Latest Masterpiece Puts Portugal in Semifinals | By Rob Hughes | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/theater/druidmurphy-at-the-lincoln-center-festival.html | Lincoln Center Turns Dramatically Irish | By Charles Isherwood | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/theater/forbidden-broadway-returns-in-august.html | Back Onstage and Showing No Mercy | By Ben Brantley | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/theater/reviews/closer-than-ever-a-york-theater-musical-revue.html | Cellulite and 2nd Chances As the Stuff of a Revue | By Eric Grode | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/documents-tell-zimmermans-side-in-martin-shooting.html | Documents Tell Zimmermans Side in Martin Case | By Lizette Alvarez and Timothy Williams | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/politics/pentagon-gets-attention-but-planned-cuts-range-far-and-wide.html | Pentagon Gets Attention but Planned Spending Cuts Range Far and Wide | By Jennifer Steinhauer | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/politics/senate-passes-farm-bill-but-tougher-road-seen-in-house.html | Senate Passes Farm Bill With Bipartisan Support | By Ron Nixon | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/africa/burundi-sentences-journalist-to-life-for-terrorism.html | Life Sentence For Journalist In Burundi | By Josh Kron | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/asia/china-criticizes-vietnam-in-dispute-over-islands.html | Vietnam Law On Islands Draws Anger From China | By Jane Perlez | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/asia/chinese-artist-ai-weiwei-ends-yearlong-probation.html | Chinese Dissident Artist Ends Year of Probation but Is Still Under Scrutiny | By Edward Wong | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/asia/pakistan-court-orders-arrest-of-presidential-ally.html | Pakistan Court Orders Arrest of Presidential Ally in a Drug Inquiry | By Declan Walsh | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/europe/anders-breivik-prosecutors-seek-psychiatric-confinement.html | Norwegian Prosecutors Seek Hospital for Gunman | By Mark Lewis | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/europe/europe-court-says-sick-workers-can-retake-vacations.html | On Vacation And Sick A Court Says Take Another | By Paul Geitner | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/europe/france-and-germany-face-delicate-talks-on-economy.html | Talks May Test Partnership Between a Weak France and a Strong Germany | By Steven Erlanger | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/europe/in-greece-a-tenuous-coalition-government-is-sworn-in.html | In Greece a Tenuous Coalition Government Takes the Reins | By Niki Kitsantonis | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/middleeast/syrian-warplane-is-reported-missing.html | Syrian Air Force Pilots Defection Raises Concerns for Military | By Rick Gladstone and Alan Cowell | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/middleeast/taliban-attack-hotel-in-kabul.html | Taliban Attack Lakeside Resort Hotel Near Kabul Taking Families Hostage | By Habib Zahori and Jawad Sukhanyar | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-22 | 2012-06-22 | https://dealbook.nytimes.com/2012/06/21/as-facebook-seeks-answers-s-e-c-investigates-exchanges/ | FingerPointing at Nasdaq | By Ben Protess Evelyn M Rusli and Michael J de la Merced | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://dealbook.nytimes.com/2012/06/21/ratings-downgrade-cuts-deeply-at-morgan-stanley/ | Ratings Downgrade Cuts Deeply at Morgan Stanley | By Susanne Craig | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/media/broadcasters-still-arent-sure-whats-allowed.html | Can You Say That on TV Broadcasters Arent Sure | By Edward Wyatt | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/media/customers-do-the-selling-for-travel-firms.html | Customers Do the Selling for Travel Firms | By Jane L Levere | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/media/nbc-news-faces-shift-in-television-dominance.html | NBC News Faces Shift In Television Dominance | By Bill Carter and Brian Stelter | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/media/times-names-2-with-technology-experience-to-board.html | Times Names 2 With Broad Technology Experience to Its Board | By Christine Haughney | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/media/universal-music-emi-deal-is-argued-before-senate-panel.html | Level of Music Label Power Is Debated in Senate Hearing | By Ben Sisario | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/union-defensive-after-wisconsin-vote-prepares-for-a-new-leader.html | Union on Heels of Wisconsin Recall Vote Selects a New President | By Steven Greenhouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/education/indiana-governor-will-lead-purdue.html | Indiana Governor Will Lead Purdue | By Tamar Lewin | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/education/louisiana-illegally-fired-7500-teachers-judge-rules.html | Louisiana Illegally Fired 7500 Teachers Judge Says | By Campbell Robertson | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/education/university-of-virginias-governing-board-to-meet-on-ousted-presidents-fate.html | New Meeting Is Set on Fate Of President Of University | By Tamar Lewin | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/health/billions-of-dollars-in-play-over-health-care-law.html | Billions of Dollars in Play Over Health Care Law | By Reed Abelson | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/6-year-sentence-for-melissa-g-king-who-stole-millions-from-sandhog-union.html | SixYear Sentence in Theft Of Millions in Union Funds | By Benjamin Weiser | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/at-freshkills-park-borrowing-goats-to-tackle-a-weed-problem.html | To Tackle an Invasive Weed Bringing In the Hooved Pros | By Lisa W Foderaro | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/dali-painting-stolen-from-new-york-city-gallery.html | Dal Painting Stolen From Manhattan Gallery | By The New York Times | TX 6-540-576 | 2012-09-25 |

| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/hospital-systems-merger-talks-collapse-as-mount-sinai-steps-in.html | Hospital Systems Merger Talks Collapse as New Suitor Mount Sinai Steps In | By Anemona Hartocollis | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/in-prison-over-20-years-brooklyn-man-gets-retrial-in-flatbush-murder.html | Imprisoned Over 20 Years Brooklyn Man Gets Retrial | By Mosi Secret | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/michael-pena-ex-police-officer-pleads-guilty-to-rape-charges.html | After His Trial ExOfficer Pleads Guilty to Rape Counts | By Russ Buettner | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/new-jersey-democrats-call-for-greater-oversight-of-halfway-house-system.html | Democrats Seek New Reports On New Jersey Halfway Houses | By Sam Dolnick | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/rangel-seeks-to-play-down-concerns-about-age-and-health.html | Rangel Seeks To Minimize Any Concern About Age | By Kate Taylor | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/rent-increase-is-approved-for-nyc-rent-stabilized-apartments.html | Board Authorizes Rent Increases for RentStabilized Apartments | By The New York Times | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/stony-brook-seniors-look-beyond-an-unlikely-season.html | Stony Brook Seniors Look Beyond an Unlikely Season | By Hunter Atkins | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/worker-in-trench-dies-in-a-collapse-on-staten-island.html | Worker in Trench Dies in a Collapse | By Matt Flegenheimer | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/opinion/a-plan-to-stop-unwanted-phone-calls.html | Call Me Pay Fee | By James B Rule | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/opinion/krugman-prisons-privatization-patronage.html | Prisons Privatization Patronage | By Paul Krugman | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/opinion/migrants-dying-on-the-us-mexico-border.html | Death in the Desert | By Ananda Rose | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/opinion/style-and-the-meaning-of-gay-culture.html | Normal as Folk | By David M Halperin | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/baseball/hoyt-wilhelm-grandfather-of-r-a-dickeys-knuckleball-once-no-hit-yankees.html | Wilhelm Grandfather of Dickeys Knuckleball Once NoHit Yankees | By David Waldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/baseball/yankees-mets-tickets-available-some-at-a-discount.html | YankeesMets Tickets Available Some at a Discount | By Ken Belson | TX 6-540-576 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/basketball/lebron-james-leads-heat-past-thunder-for-nba-title.html | King James The First | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/basketball/twenty-years-later-dream-teams-legacy-endures.html | At the Top Of a New World In the NBA | By Harvey Araton | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/golf/with-a-four-under-66-webb-simpson-keeps-smiling.html | With a FourUnder 66 Simpson Keeps Smiling | By Adam Schupak | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/hockey/rick-nash-and-veterans-provide-intrigue-at-nhl-draft.html | Veterans Lend Draft Intrigue | By Jeff Z Klein | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/new-mexico-commission-limits-drug-use-in-horse-racing.html | New Mexico Commission Limits Drug Use in Racing | By Walt Bogdanich | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/olympics/2012-olympics-us-table-tennis-team-has-diverse-origins.html | An Unlikely Incubator Of Olympic Talent | By Somini Sengupta | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/olympics/for-justin-gatlin-brash-talk-and-renewed-confidence.html | For Gatlin Brash Talk and Renewed Confidence | By Sam Borden | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/technology/to-settle-suit-facebook-alters-policies-for-like-button.html | To Settle Lawsuit Facebook Alters Policy for Its Like Button | By Somini Sengupta | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/theater/reviews/as-you-like-it-with-lily-rabe-in-central-park.html | Central Park A Forest Of Ardor | By Charles Isherwood | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/california-reaches-a-budget-deal.html | Approving Billions in Cuts to Social Services California Reaches a Budget Deal | By Jennifer Medina | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/elite-women-put-a-new-spin-on-work-life-debate.html | Elite Women Put New Spin On Old Debate | By Jodi Kantor | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/fire-threat-up-as-vintage-air-arsenal-shrinks.html | Threat of Fierce Wildfires Grows in West as Vintage Air Arsenal Shrinks | By Jack Healy and Matthew L Wald | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/fired-jasper-tex-police-chief-is-at-center-of-divide.html | Fired Jasper Police Chief Is at Center of Divide | By Morgan Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/gtt.html | GTT | By Michael Hoinski | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/in-jasper-texas-racial-tensions-flare-again.html | Racial Tensions Flare Anew in a Texas Town | By Manny Fernandez | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/jack-caulfield-bearer-of-a-watergate-message-dies-at-83.html | Jack Caulfield 83 Bearer Of a Watergate Message | By Douglas Martin | TX 6-540-576 | 2012-09-25 |

| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/officials-indict-texas-man-in-tennessee-mosque-case.html | Texas Man Is Accused of Threatening Tennessee Mosque | By Kim Severson | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/politics/for-recent-attorneys-general-crisis-is-the-norm.html | For Recent Attorneys General Crisis Is the Norm | By Charlie Savage and Eric Lichtblau | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/politics/insurance-companies-are-trying-to-soften-their-image.html | Insurers Seek to Soften Their Image No Matter How Court Rules on Health Act | By Tanzina Vega | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/politics/new-timing-hinted-on-supreme-court-health-care-ruling.html | Chief Justice Offers Hint at New Timing For Health Care Ruling | By Adam Liptak | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/politics/partisan-confrontation-that-not-all-wanted.html | Partisan Confrontation That Not All Wanted | By Jonathan Weisman | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/politics/romney-exhibits-a-change-in-tone-on-immigration.html | Romney Exhibits A Change In Tone On Immigration | By Ashley Parker and Trip Gabriel | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/senator-jeff-wentworth-facing-dr-donna-campbell-in-runoff.html | For State Senator From San Antonio an Unexpected Rival in a Republican Runoff | By Reeve Hamilton | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/with-few-real-choices-some-just-sit-out-vote.html | With Few Real Choices Some Just Sit Out Vote | By Ross Ramsey | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/americas/brazil-combats-slowdown-with-even-more-stimulus.html | As Growth Ebbs Brazil Powers Up Its Bulldozers | By Simon Romero | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/asia/britain-a-historic-address.html | Britain A Historic Address | By Ravi Somaiya | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/europe/georgia-satellite-dishes-seized.html | Georgia Satellite Dishes Seized | By Andrew Roth | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/europe/spains-chief-justice-divar-quits-over-trips.html | Spains Chief Justice Quits Over Claims of Misusing Public Money | By Raphael Minder | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/middleeast/learning-hebrew-on-the-streets-with-walls-as-assigned-reading.html | Learning Hebrew on the Streets With Walls as Assigned Reading | By Jodi Rudoren | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-23 | https://bucks.blogs.nytimes.com/2012/06/18/many-americans-struggle-to-pay-for-health-care-survey-finds/ | Medical Costs Still Hurt | By Ann Carrns | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-23 | https://bucks.blogs.nytimes.com/2012/06/19/3-basics-of-a-college-financial-plan/ | College Plan Where to Start | By Carl Richards | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-23 | https://bucks.blogs.nytimes.com/2012/06/20/chase-to-drop-overdraft-fees-for-purchases-of-5-or-less/ | A Break on Overdraft Fees | By Ann Carrns | TX 6-540-576 | 2012-09-25 |

| 2012-06-21 | 2012-06-23 | https://artsbeat.blogs.nytimes.com/2012/06/21/norman-foster-to-design-ballet-school-in-cuba/ | Norman Foster to Design Ballet School in Cuba | By Robin Pogrebin | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-21 | 2012-06-23 | https://artsbeat.blogs.nytimes.com/2012/06/21/stolen-cultural-treasures-on-display-in-paris/ | Unesco Displays Stolen Cultural Treasures | By Elaine Sciolino | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-23 | https://www.nytimes.com/2012/06/22/health/policy/those-already-ill-have-huge-stake-in-health-ruling.html | For Those Already Ill Huge Stake in Courts Ruling on Health Care Law | By Sabrina Tavernise | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://artsbeat.blogs.nytimes.com/2012/06/22/artist-not-happy-after-jewish-museum-takes-down-his-work/ | Jewish Museum Removes GayRelated Work | By Randy Kennedy | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://artsbeat.blogs.nytimes.com/2012/06/22/ensemble-intercontemporain-names-new-music-director/ | French Ensemble Names Music Director | By Daniel J Wakin | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://artsbeat.blogs.nytimes.com/2012/06/22/man-is-sentenced-for-threats-against-creators-of-south-park/ | Man Sentenced for Threats to South Park Creators | By Dave Itzkoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://cityroom.blogs.nytimes.com/2012/06/22/ex-police-officer-sentenced-to-prison-for-false-arrest/ | ExOfficer Gets 9Month Sentence Over Racially Tainted False Arrest | By Mosi Secret and Aaron Edwards | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://cityroom.blogs.nytimes.com/2012/06/22/in-lawsuit-police-officers-are-accused-of-ignoring-directive-on-marijuana-arrests/ | Lawsuit Accuses Police Officers of Ignoring Directive on Marijuana Arrests | By Wendy Ruderman and Joseph Goldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://cityroom.blogs.nytimes.com/2012/06/22/live-on-radio-mayor-signs-cabby-sex-trafficking-bill/ | On Radio Bloomberg Signs Taxi SexTrafficking Bill | By Michael M Grynbaum | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://cityroom.blogs.nytimes.com/2012/06/22/planning-a-live-shark-exhibit-by-diving-through-wrecks/ | A Shipwreck as a Portal for an Aquarium Exhibit | By Erik Olsen | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://dealbook.nytimes.com/2012/06/bain-capital-buys-half-of-japanese-tv-shopping-company/ | Retailing Bain Capital Buys a Stake In a Japanese TV Retailer | By Michael J de la Merced | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://thecaucus.blogs.nytimes.com/2012/06/22/politico-suspends-reporter-over-romney-comments/ | Politico Suspends Reporter | By Jeremy W Peters | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/dance/american-ballet-theaters-dream-and-firebird.html | In the Air and on the Ground a Force of Nature in Ashtons Fairyland | By Alastair Macaulay | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/dance/circa-an-australian-troupe-at-jacobs-pillow.html | Stripping the Big Top to Sublime NailBiting Essentials | By Claudia La Rocco | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/dance/deganit-shemy-company-at-the-chocolate-factory.html | Worlds Within Worlds Both Real and Imagined | By Gia Kourlas | TX 6-540-576 | 2012-09-25 |

| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/dance/mimulus-dance-company-opens-jacobs-pillow-season.html | Performing With Mens Hands Gripping Their Throats | By Claudia La Rocco | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/design/leroy-neiman-and-the-serious-art-world.html | Fame Without a Legacy | By Ken Johnson | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/lunch-hour-nyc-opens-at-the-new-york-public-library.html | Filling Up on a Midday Bite of New York History | By Edward Rothstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/music/bonnie-raitt-and-mavis-staples-at-the-beacon.html | Blues and Soul Vintage Blend | By Nate Chinen | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/music/jonathan-harveys-weltethos-in-england.html | Something We Can All Agree On | By Anthony Tommasini | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/automobiles/gm-recalls-475000-chevy-cruzes-to-fix-a-potential-engine-fire-hazard.html | GM Recalls 475000 Chevy Cruzes To Fix a Potential Engine Fire Hazard | By Bill Vlasic | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/business/american-airlines-and-pilots-union-are-close-to-accord.html | American And Pilots Near Accord On Contract | By Jad Mouawad | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/business/economy/switzerlands-fight-to-suppress-its-currency-comes-at-a-price-at-home.html | Switzerlands Battle to Suppress the Franc Exacts a Price | By Floyd Norris | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/business/global/gazprom-reaches-deal-with-edf-to-invest-in-european-power-plants.html | Gazprom and EDF Agree to Invest in GasFired Plants | By Andrew E Kramer and David Jolly | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/business/global/iceland-plans-to-join-european-bloc-despite-economic-turmoil.html | Iceland Eager to Join European Bloc Despite Turmoil | By Paul Geitner | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/business/mf-globals-billion-dollar-loophole-common-sense.html | A Loophole Big Enough To Lose A Billion | By James B Stewart | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/crosswords/bridge/england-wins-the-european-womens-bridge-championship.html | England Wins the European Womens Bridge Championship | By Phillip Alder | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/health/oregon-study-reveals-benefits-and-costs-of-insuring-the-uninsured.html | Oregon Study Shows Benefits and Price Tag for Newly Insured | By Annie Lowrey | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/for-bullied-bus-monitor-funds-raised-to-take-hurt-away.html | For a Bullied Bus Monitor A Windfall to Ease the Pain | By Jennifer Preston | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/man-sentenced-for-punching-woman-in-parking-fight.html | Man Sentenced for Punch In Fight for Parking Space | By Russ Buettner | TX 6-540-576 | 2012-09-25 |

| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/neighborhood-watches-in-new-york-far-from-trayvon-martin-case.html | Far From a Shooting in Florida An Increase in Block Watchers | By Michael Wilson | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/baseball/at-20-years-old-the-angels-mike-trout-is-beginning-to-reach-potential.html | Quick Feet Quick Rise | By Tyler Kepner | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/basketball/heats-title-helps-to-remove-tarnish.html | A First Title Isnt the Last Word on James | By Harvey Araton | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/basketball/jeremy-lin-granted-early-bird-rights.html | Ruling Keeps Alive Knicks Hopes of Signing Lin and Novak | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/tennis/23iht-srwiagassi23.html | 20 Years Later Recalling the Ecstasy and Agony of Victory | By Christopher Clarey | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/theater/on-british-stage-baby-boomers-fare-poorly.html | Flower Power Sags in London | By Ben Brantley | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/philadelphias-msgr-william-j-lynn-is-convicted-of-allowing-abuse.html | Cardinals Aide Is Found Guilty In Abuse Case | By Jon Hurdle and Erik Eckholm | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/politics/with-elections-awash-in-cash-looking-for-culprits.html | With Elections Awash in Cash Theres Plenty of Blame to Go Around | By John Harwood | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/asia/26-die-as-afghan-forces-fight-taliban-at-hotel.html | Witnesses Describe Attack on Resort Hotel Near Kabul | By Habib Zahori Rod Nordland and Alissa J Rubin | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/asia/pakistans-ruling-party-nominates-new-candidate-for-prime-minister.html | Pakistani Parliament Elects Prime Minister | By Declan Walsh | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/europe/european-leaders-vow-to-defend-euro.html | European Leaders Vow to Defend Euro Is Undercut by Discord Over Means | By Elisabetta Povoledo and Steven Erlanger | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/europe/greece-vs-germany-spills-off-soccer-field.html | GreekGerman Tensions Over Finances Spill Into Another Arena | By Nicholas Kulish | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/europe/oslo-killers-lawyers-say-he-is-sane.html | At Trials End Lawyers Say Norway Killer Is Not Insane | By Mark Lewis | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/middleeast/mass-killing-reported-in-syria-apparently-a-rebel-ambush.html | Turkey Says Syria Shot Down Warplane | By Dalal Mawad and Rick Gladstone | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/middleeast/military-warns-against-threats-to-egypts-higher-interests.html | Showdown in Egypt Escalates in Fight for Power | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/your-money/health-insurance/navigating-the-labyrinth-of-medical-costs-your-money.html | Getting Lost in the Labyrinth of Medical Bills | By Tara Siegel Bernard | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/your-money/to-give-or-not-to-give-up-to-5-12-million.html | To Give or Not to Give Up to 512 Million | By Paul Sullivan | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://dealbook.nytimes.com/2012/06/22/a-debate-goes-behind-closed-doors/ | A Debate Goes Behind Doors | By Ben Protess | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/a-sober-new-reality-in-credit-downgrades-for-banks/ | A Sober New Reality in Credit Downgrades for Banks | By Peter Eavis | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/music/maritime-rites-at-make-music-new-york.html | Maritime Rites | By Vivien Schweitzer | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/music/musik-im-bauch-at-make-music-new-york.html | Musik im Bauch | By James R Oestreich | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/music/richard-adler-collaborator-on-pajama-game-and-damn-yankees-dies-at-90.html | Richard Adler Pajama Game Collaborator Dies at 90 | By Margalit Fox | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/music/the-new-rule-at-make-music-new-york.html | The New Rule | By Steve Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/music/vexations-at-make-music-new-york.html | Vexations | By James R Oestreich | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/business/global/chinese-data-said-to-be-manipulated-understating-its-slowdown.html | Chinese Data Said To Mask Slowing | By Keith Bradsher | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/business/global/rise-in-trade-protectionism-is-noted-by-the-wto.html | An Increase In Barriers To Trade Is Reported | By Annie Lowrey | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/business/saunders-new-afscme-leader-vows-tougher-fight-for-rights.html | New Union Leader Vows Tougher Fight for Rights | By Steven Greenhouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/education/for-professors-at-duquesne-university-union-fight-transcends-religion.html | For Duquesne Professors a Union Fight That Transcends Religion | By Mark Oppenheimer | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/education/virginia-governor-threatens-university-board-with-removal.html | Virginia Governor Threatens University Board With Removal | By Richard PrezPea | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/cuomo-endorses-rangel-in-democratic-primary-race.html | Cuomo Backs Rangel Citing His Long Tenure in Congress | By Thomas Kaplan | TX 6-540-576 | 2012-09-25 |

| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/dolan-begins-religious-freedom-campaign.html | Dolan Says Obama Policies Threaten Sacred Liberties | By Sharon Otterman | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/edward-n-costikyan-adviser-to-new-york-politicians-is-dead-at-87.html | Edward Costikyan 87 Advised Top New York Officials | By Dennis Hevesi | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/giants-and-jets-sue-to-block-huge-mall-in-meadowlands.html | Giants and Jets Sue to Block Huge Mall in Meadowlands | By Charles V Bagli | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/james-rosemond-is-among-6-charged-in-killing-of-50-cents-associate.html | 6 Charged in Murder of Rapper 50 Cents Associate | By Matt Flegenheimer | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/karaoke-melts-albany-lawmakers-partisan-and-regional-divides.html | In Karaoke Lawmakers Find a Catalyst For Collegiality | By John Eligon | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/kindergarten-requirement-for-new-york-city-5-year-olds-advances.html | Bill Is Passed to Make Kindergarten Mandatory for 5YearOlds | By Al Baker | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/liu-warns-of-lawsuits-with-citys-bike-share-program.html | BikeShare Program May Mean More Accident Suits Against the City Liu Warns | By J David Goodman | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/spurs-parker-sues-nightclub-over-injuries-from-celebrity-brawl.html | Athlete Sues Club Over Brawl Liquor Agency Files Charges | By James C McKinley Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/theft-of-a-drawing-by-dali-was-incongruous-in-its-simplicity.html | Daylight Theft of a Drawing by Dal Incongruous in Its Simplicity and Ease | By Vivian Yee | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/velazquez-and-dilan-clash-in-debate-among-four-seeking-house-seat.html | Velzquez and Opponents in House Race Debate Influences | By Sarah Wheaton | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/opinion/blow-bullies-on-the-bus.html | Bullies on the Bus | By Charles M Blow | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/opinion/collins-the-sort-of-new-mitt.html | The Sort of New Mitt | By Gail Collins | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/opinion/nocera-burger-king-the-cash-cow.html | Burger King The Cash Cow | By Joe Nocera | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/opinion/why-vincent-chin-matters.html | Why Vincent Chin Matters | By Frank H Wu | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/baseball/in-discussing-yankees-mets-frank-francisco-stirs-the-pot.html | Mets Closer Stirs Pot Then Shuts Door | By Tim Rohan | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/baseball/mets-top-pettitte-and-yankees-in-subway-series-opener.html | Mets Make Opening Statement Hold Up | By David Waldstein | TX 6-540-576 | 2012-09-25 |

| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/baseball/phillies-lee-is-winless-despite-pitching-well.html | Lee Is Doing Everything For Phillies but Winning | By Zach Berman | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/basketball/nba-finals-game-5-receives-high-tv-ratings.html | High Ratings for Game 5 | By Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/cycling/lance-armstrong-could-lose-5-million-if-guilty-of-doping.html | Armstrong May Owe 5 Million To Company if Guilty of Doping | By Juliet Macur | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/golf/long-journey-for-40-year-old-pga-rookie-gary-christian.html | For 40YearOld Rookie Leader Board Is Long Way From Tending Bar and Selling Knives | By Adam Schupak | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/hockey/nhl-draft-oilers-pick-wing-penguins-trade-staal.html | Devils Draft Stefan Matteau and Yes Hes Related | By Jeff Z Klein | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/kentucky-derby-winner-ill-have-another-to-stand-stud-in-japan.html | Ill Have Another Going to Japan | By Melissa Hoppert | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/ncaafootball/jerry-sandusky-convicted-of-sexually-abusing-boys.html | Sandusky Guilty Of Sexual Abuse Of 10 Young Boys | By Joe Drape | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/ncaafootball/shaken-by-sandusky-scandal-a-changed-penn-state-moves-on.html | A Changed Penn State Moves On From Scandal | By Pete Thamel | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/olympics/for-pole-vaulters-travel-may-be-hardest-part.html | For Vaulters Clearing the Bar Is the Easy Part | By Sam Borden | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/arkansas-justices-strike-down-death-penalty.html | Arkansas Court Upends Death Penalty | By Robbie Brown | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/california-cigarette-tax-defeated.html | California Cigarette Tax Defeated | By Ian Lovett | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/david-blankenhorn-drops-opposition-to-gay-marriage.html | Gay Marriage Gains Backer As Major Foe Revises Views | By Ethan Bronner | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/florida-worries-as-growth-threatens-its-freshwater-springs.html | Florida Struggles to Overcome Threats to Freshwater Springs | By Lizette Alvarez | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/millions-in-damage-from-duluth-flooding.html | Cost of Minnesota Flood Estimated at 100 Million | By John Schwartz | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/mississippi-only-abortion-clinic-is-at-risk-as-new-law-nears.html | Mississippi Only Abortion Clinic Is at Risk as New Law Draws Near | By Campbell Robertson | TX 6-540-576 | 2012-09-25 |

| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/politics/companies-ills-did-not-harm-romneys-firm.html | Fees Flowed to Romneys Firm As Companies It Owned Failed | By Michael Luo and Julie Creswell | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/politics/obama-draws-contrast-with-romney-in-his-turn-before-hispanics.html | Obama Draws Contrast With Romney in His Turn Before Hispanics | By Peter Baker | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/americas/killings-curb-reporting-of-mexican-crime-wave.html | Killings Curb Reporting of Mexican Crime Wave | By Randal C Archibold | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/americas/senates-vote-ousts-paraguay-president-after-clash.html | Senates Vote Ousts Leader Of Paraguay After a Clash | By Simon Romero | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/americas/video-adds-to-mystery-of-drug-mission-in-honduras.html | Video Adds to Honduran Drug Raid Mystery | By Thom Shanker and Charlie Savage | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/europe/ira-ex-commander-mcguinness-to-meet-with-queen.html | A Handshake Once Thought Impossible | By Douglas Dalby | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/europe/poland-radio-hosts-apologize.html | Poland Radio Hosts Apologize | By Andrew Roth | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/europe/ponomarev-works-to-change-russia-from-the-inside.html | Working Russias Streets and Its Halls of Power | By David M Herszenhorn | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/your-money/moodys-bank-downgrade-to-mean-little-to-consumers.html | In Banks Downgrade Not Much to Worry Consumers | By Tara Siegel Bernard | TX 6-540-576 | 2012-09-25 |
| 2012-06-15 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/inside-the-list.html | TBR Inside the List | By Parul Sehgal | TX 6-540-576 | 2012-09-25 |
| 2012-06-18 | 2012-06-24 | https://cityroom.blogs.nytimes.com/2012/06/18/french-elect-new-yorker-to-national-assembly/ | Update New Yorker Wins Post In France | By Emily Brennan | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/are-the-jobs-number-killing-jobs.html | The 82 Blues | By Adam Davidson | TX 6-540-576 | 2012-09-25 |
| 2012-06-19 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/kenneth-lonergans-thwarted-masterpiece.html | How to Thwart a Masterpiece | By Joel Lovell | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-24 | https://cityroom.blogs.nytimes.com/2012/06/20/the-last-day-of-spring/ | Seasons Change and Woods Respond | By Marielle Anzelone | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-24 | https://www.nytimes.com/2012/06/24/arts/television/ann-curry-and-the-ratings-for-today.html | Morning TVs Stepsister Feels the Ratings Heat | By Mike Hale | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/can-ivan-lendl-lead-andy-murray-to-tennis-greatness.html | Break Point | By Peter de Jonge | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-20 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/up-close-but-doing-no-harm-while-traveling.html | Up Close but Doing No Harm | By Michelle Higgins | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-24 | https://well.blogs.nytimes.com/2012/06/21/how-can-a-big-gulp-look-so-small/ | How Can a Big Gulp Look So Small | By Tara ParkerPope | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/21/movies/susan-tyrrell-oscar-nominee-dies-at-67.html | Susan Tyrrell 67 Actress Who Played the Down Out and Odd | By Daniel E Slotnik | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/arts/design/picturing-the-south-photos-at-high-museum-in-atlanta.html | The South From Many Angles | By Carol Kino | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/victory-by-linda-hirshman.html | Banner Days | By Rich Benjamin | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/how-to-say-no-to-the-neighbors.html | Refuse Thy Neighbor | By Philip Galanes | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/a-dozen-ways-to-serve-stone-fruit.html | The Family Stone | By Mark Bittman | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/shes-350-pounds-and-olympics-bound.html | Nobody Remembers the Skinny Girls Name | By Elizabeth Weil | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/movies/the-queen-of-versailles-and-its-lawsuit.html | House of Cards | By Joe Nocera | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/connecticut-in-the-region-deed-mutes-protest-in-ridgefield.html | Deed Mutes Protest in Ridgefield | By Lisa Prevost | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/exclusive-65-million-property-on-sagg-pond.html | 33 Acres of Privacy | By Marc Santora | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/long-island-in-the-region-same-neighborhood-new-life.html | Old Neighborhood New Life | By Marcelle S Fischler | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/mortgages-increased-interest-in-expanded-harp.html | Rules Eased a Plan Grows | By Vickie Elmer | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/new-jersey-in-the-region-a-battle-over-faculty-housing.html | A Battle Over Faculty Housing | By Jill P Capuzzo | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/new-york-real-estate-question-answer.html | QA | By Jay Romano | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/streetscapes-west-75th-street-a-delightfully-oddball-block.html | A Delightfully Oddball Block | By Christopher Gray | TX 6-540-576 | 2012-09-25 |

| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/the-hunt-this-neck-of-the-woods-please.html | This Neck of the Woods Please | By Joyce Cohen | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/west-village-conversion-as-roomy-as-a-town-house.html | As Roomy as a Town House | By Jake Mooney | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/theater/new-play-about-dr-ruth-westheimer.html | Audiences Can Now Analyze Dr Ruth | By Jennifer Schuessler | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/theater/the-exorcist-on-a-los-angeles-stage.html | An Exorcist Turns Heads To the Stage | By Dave Itzkoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/36-hours-in-kiev-ukraine.html | 36 Hours Kiev Ukraine | By FinnOlaf Jones | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/23/sports/tennis/robert-j-kelleher-judge-and-tennis-official-dies-at-99.html | Robert J Kelleher 99 Judge and Tennis Official Dies | By Robin Finn | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/us/kevin-tucker-former-philadelphia-police-commissioner-dies.html | Kevin M Tucker Is Dead at 71 Led Philadelphia Police | By Dennis Hevesi | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/arts/dance/24twice.html | WallBreaking Moves Fit for a Screen | By Gia Kourlas | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/arts/music/gene-schiller-music-director-for-hawaii-public-radio.html | Hearing the World While Staying At Home | By Matthew Gurewitsch | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/arts/music/glen-hansard-touring-behind-his-rhythm-and-repose.html | Former Busker Is Now Back As a Solo | By James C McKinley Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/arts/music/new-music-from-spaceghostpurrp-jana-kramer-and-254.html | Sanding Down the Grit On Rap and Metal | By Jon Caramanica | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/arts/music/stockhausens-gruppen-at-park-avenue-armory.html | 3 Orchestras With a Sound To Fit the Space | By Steve Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/arts/television/hugh-bonneville-star-of-the-olympics-comedy-twenty-twelve.html | A Discus Flop Gets His Shot At the Olympics | By Kathryn Shattuck | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/arts/television/tnts-great-escape-is-reality-tv-journalists-try-it-out.html | Sorry Boss But Im Swamped | By Neil Genzlinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/automobiles/a-split-decision-over-the-63-sting-ray.html | A Split Decision Over the 63 Sting Ray | By Jerry Burton | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/automobiles/autoreviews/shelving-british-reserve-and-acting-the-hooligan.html | Setting Aside That British Reserve and Acting the Hooligan | By Lawrence Ulrich | TX 6-540-576 | 2012-09-25 |

| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/automobiles/champion-of-corvette-feted-in-the-land-he-left.html | Champion of the Corvette Feted in the Land He Left | By Jerry Burton | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/automobiles/driver-education-resources-for-parents.html | Resources for Parents | By Tanya Mohn | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/automobiles/the-mixed-bag-of-driver-education.html | The Mixed Bag of Driver Education | By Tanya Mohn | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/a-small-fortune-by-rosie-dastgir.html | The Dependents | By Juliet Lapidos | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/finance-and-the-good-society-by-robert-j-shiller.html | Boiler Rooms | By Sebastian Mallaby | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/hitler-by-a-n-wilson.html | The Great Mediocrity | By Dagmar Herzog | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/how-to-build-an-android-by-david-f-dufty.html | Talking Head | By Lawrence Downes | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/marriage-in-gay-and-lesbian-fiction.html | From This Day Forward | By Christopher Bram | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/mission-to-paris-by-alan-furst.html | Innocent Abroad | By Max Byrd | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/mrs-robinsons-disgrace-by-kate-summerscale.html | The Scarlet Diary | By Andrea Wulf | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/new-fiction-by-nick-dybek-dan-barden-and-more.html | Fiction Chronicle | By John Williams | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/seating-arrangements-by-maggie-shipstead.html | Members of the Wedding | By Dylan Landis | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/the-auschwitz-volunteer-by-witold-pilecki.html | Were We All People | By Timothy Snyder | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/the-dream-of-the-celt-by-mario-vargas-llosa.html | Traitor Martyr Liberator | By Liesl Schillinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/the-harm-in-hate-speech-by-jeremy-waldron.html | You Cant Say That | By Michael W McConnell | TX 6-540-576 | 2012-09-25 |

| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/the-land-of-decoration-by-grace-mccleen.html | Child of God | By Amity Gaige | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/the-second-volume-of-susan-sontags-diaries.html | Seeking Susan | By James Campbell | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/up-front.html | Up Front | By The Editors | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/ben-cohen-makes-a-move-off-the-rugby-field-to-combat-bullying-and-homophobia.html | A Star Athlete Makes a Big Move Off the Field | By David Colman | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/chris-hayes-has-arrived-with-up.html | Speak Up But Dont Shout | By Alex Williams | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/computer-passwords-grow-ever-more-complicated.html | Its as Easy As 123S | By Jacob Bernstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/following-footprints-down-through-the-ages.html | A HighHeeled Stroll Through History | By Liesl Schillinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/girls-fans-interact-with-the-shows-setting.html | A Star Without Dialogue | By Alex Williams | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/literary-brooklyn-gets-its-leading-man.html | Literary Brooklyn Gets Its Leading Man | By Peter Stevenson | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/missing-the-love-boat-the-case-for-marriage-modern-love.html | Missing the Boat A Case for Marriage | By Jessica Bennett | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/sean-macpherson-hotel-proprietor-on-what-i-wore.html | A Practiced Nonchalance | By BeeShyuan Chang | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/the-ascent-levitating-in-brooklyn.html | Brain Waves Lift Me Higher | By Ariel Kaminer | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/gifts-for-couples-for-the-great-outdoors.html | Play Together Stay Together | By Marianne Rohrlich | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/letty-brown-and-jan-novak-vows.html | Letty Brown and Jan Novak | By Stacey Solie | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/looted-for-love.html | Looted for Love | By Ada Calhoun | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/sandra-flukes-rocky-path-to-feminist-superstardom.html | Our Lady of Contraception | Interview by Andrew Goldman | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/to-tell-or-not-to-tell.html | To Tell or Not to Tell | By Chuck Klosterman | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/what-don-draper-and-christian-grey-have-in-common.html | A Mean Daddy a Supervillain a Lothario and Gordon Gekko All Rolled Into One | By Heather Havrilesky | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/when-my-crazy-father-actually-lost-his-mind.html | A Madman In Our Midst | By Jeneen Interlandi | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/who-made-that-cubicle.html | Who Made That Cubicle | By Pagan Kennedy | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/movies/andre-techine-director-of-unforgivable.html | Savoring Human Nature In Random Flux | By Terrence Rafferty | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/movies/dieudonne-french-comic-behind-the-anti-semite.html | A French Jester Who Trades In Hate | By Maa de la Baume | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/movies/homevideo/charlie-chaplin-in-the-gold-rush-remastered.html | Braving the Klondike on a Shoe Diet | By Dave Kehr | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/a-review-of-american-stare-at-the-new-jersey-repertory-company.html | Showdown at the Trailer Park | By Michael Sommers | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/a-review-of-cedar-street-grill-in-dobbs-ferry.html | FamilyOwned And Perfect for Families | By Emily DeNitto | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/a-review-of-ssambap-korean-bbq-in-stony-brook.html | Korean Fare on Tables Made by the Owners | By Joanne Starkey | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/a-review-of-the-year-of-magical-thinking-at-the-westport-country-playhouse.html | So Articulate Yet Crazed by Loss | By Anita Gates | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/a-review-of-thirty-acres-in-jersey-city.html | Innovations Both Raw and Cooked | By Fran Schumer | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/a-review-of-treva-in-west-hartford.html | Even a Martini Has Prosciutto in It | By Rand Richards Cooper | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/the-seafood-shop-where-fishermen-and-film-stars-rub-shoulders.html | Where Fishermen See Stars | By Sylvie Bigar | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/the-generation-gap-is-back.html | Old vs Young | By David Leonhardt | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/your-brain-on-a-magic-trick.html | The Science of Illusion | By Alex Stone | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/condo-boards-take-a-stand-on-delinquencies.html | Taking a Stand | By Julie Satow | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/goshen-ny-living-in-biblical-name-utopian-quality.html | Biblical Name Utopian Quality | By Elsa Brenner | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/habitats-downsized-with-penthouse.html | Downsized With Penthouse | By Constance Rosenblum | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/andy-hampstens-spin-on-cycling-tours.html | Putting A Spin On Touring | By Emily Brennan | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/buffalo-the-pawnee-and-an-old-story-on-a-trip-across-the-plains.html | Lords of The Prairie | By Tony Perrottet | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/colonia-san-rafael-in-mexico-city-is-on-the-upswing.html | An Old Colonia on an Upswing | By Freda Moon | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/hiking-through-biblical-backcountry.html | Hiking Through Biblical Backcountry | By Brad Wetzler | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/hotel-review-brick-in-mexico-city.html | Mexico City Hotel Brick | By Freda Moon | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/restaurant-report-restaurante-da-dona-liceia-in-arapei-brazil.html | Arape Brazil Restaurante da Dona Liceia | By Seth Kugel | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/seeking-a-japanese-guesthouse-experience-closer-to-home.html | Seeking Japanese Calm Closer to Home | By Laura House | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/tracking-bieber-and-the-bard-in-stratford.html | Tracking the Bieb and the Bard in Stratford | By Steven McElroy | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://bats.blogs.nytimes.com/2012/06/23/end-of-a-career-echoed-the-beginning/ | Extra Bases End of a Career Echoed the Beginning | By Tyler Kepner | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://bats.blogs.nytimes.com/2012/06/23/rangers-closer-nathan-passes-rivera/ | Extra Bases Passing Rivera | By Tyler Kepner | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://london2012.blogs.nytimes.com/2012/06/23/were-not-coming-home-this-time-without-a-gold-medal/ | 30 Seconds With Matt Scott Were Not Coming Home This Time Without a Gold Medal | By Vincent M Mallozzi | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://straightsets.blogs.nytimes.com/2012/06/23/a-few-who-could-surprise-at-wimbledon/ | Players To Watch A Few Who Could Surprise at Wimbledon | By Geoff Macdonald | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/gitta-sereny-who-wrote-about-of-evil-dies-at-91.html | Gitta Sereny 91 Author Who Focused on Evildoers | By Margalit Fox | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/business/a-georgia-town-takes-the-peoples-business-private.html | Our Town Inc | By David Segal | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/business/active-video-games-dont-make-youths-more-active.html | Exergames Dont Cure Young Couch Potatoes | By Randall Stross | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/business/angies-list-co-founder-reviews-management-style.html | Let Everyone Swim But Just Make Sure Youre in the Pool | By Adam Bryant | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/business/apple-store-workers-loyal-but-short-on-pay.html | Apples Retail Army Long on Loyalty but Short on Pay | By David Segal | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/business/economy/real-estates-collective-action-problem.html | Reviving Real Estate Requires Collective Action | By Robert J Shiller | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/business/mutual-fund-industry-resists-sec-proposals.html | Suggested Safeguards Irk Fund Industry | By Gretchen Morgenson | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/education/changing-requirements-send-nurses-back-to-school.html | More Stringent Requirements Send Nurses Back to School | By Richard PrezPea | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/health/lesley-brown-mother-of-first-test-tube-baby-dies-at-64.html | Lesley Brown 64 Mother of Worlds First TestTube Baby | By Denise Grady | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/jobs/a-company-lrn-adopts-collaborative-management.html | Letting The Mission Govern A Company | By Dov Seidman | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/jobs/stuart-k-mathis-of-ups-talks-about-his-career.html | Lessons of Early Hardship | By Stuart K Mathis | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/a-review-of-luv-at-the-john-drew-theater-at-guild-hall.html | A Skewed Take on Love in the 60s | By Aileen Jacobson | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/after-rumble-on-the-harlem-river-a-new-crew-takes-over-the-sharp-boathouse.html | Oars Fly In Rumble On the River | By Robin Finn | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/at-brooklyn-crab-nostalgia-and-a-mountain-of-seafood.html | Friends Nostalgia and a Mountain of Seafood | By Liz Robbins | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/class-photos-from-ps-99-in-queens-depict-an-evolving-neighborhood.html | In Class Photos Faces of Change | By Sam Roberts | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/examining-light-and-landscape-at-storm-king-art-center.html | Finding in Sunlight A Sound and a Taste | By Susan Hodara | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/guy-adami-wall-street-warrior-takes-on-the-ironman-triathlon.html | The Road to the Ironman | By Jacques Steinberg | TX 6-540-576 | 2012-09-25 |

| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/harvey-bennett-61-bottle-messenger-to-the-world.html | Delighting in Sea Mail | By Corey Kilgannon | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/intimate-evening-concerts-at-the-two-river-theater.html | LightRock Concerts With a Cause | By Tammy La Gorce | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/moma-art-lab-offers-a-digital-art-space-for-children.html | A Digital Art Space | By Joshua Brustein | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/offspring-who-cling-to-the-nest.html | Offspring Who Cling To the Nest | By Ginia Bellafante | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/suspect-is-arrested-in-triple-killing-near-columbia-university.html | Police Make An Arrest In 3 Killings Near Campus | By Colin Moynihan | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/tek-young-lin-ex-horace-mann-teacher-says-he-had-sex-with-students.html | Retired Teacher At Mann Recalls Sex With Pupils | By Jenny Anderson | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/the-novelist-karen-thompson-walker-holes-up-in-brooklyn-on-sundays.html | Hiding Out With Books and Food | By Julie Bosman | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/bill-manbos-images-of-japanese-americans-in-detention.html | Injustice in Kodachrome | By Bill Manbo and Eric L Muller | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/catching-up-with-joshua-bell.html | Joshua Bell | By Kate Murphy | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/douthat-all-the-presidents-privileges.html | All the Presidents Privileges | By Ross Douthat | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/farewell-to-chocolate-city.html | Farewell to Chocolate City | By Natalie Hopkinson | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/foie-gras-a-faux-pas.html | Foie Gras a Faux Pas | By Lawrence Downes | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/friedman-the-rise-of-populism.html | The Rise of Populism | By Thomas L Friedman | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/how-to-choose-summer-reading-for-students.html | Some Books Are More Equal Than Others | By Claire Needell Hollander | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/kristof-not-so-crazy-in-tehran.html | NotSoCrazy In Tehran | By Nicholas Kristof | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/last-lap-for-transportation-bill.html | Last Lap for Transportation Bill | By Robert B Semple Jr | TX 6-540-576 | 2012-09-25 |

| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/mexican-democracys-lost-years.html | Mexican Democracys Lost Years | By Jo Tuckman | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/music-takes-a-back-seat-to-fund-raising.html | The New Busking | By Terre Roche | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/planned-parenthoods-self-destructive-behavior.html | Planned Parenthoods SelfDestructive Behavior | By Campbell Brown | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/political-scientists-are-lousy-forecasters.html | Political Scientists Are Lousy Forecasters | By Jacqueline Stevens | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/the-courts-moment.html | The Courts Moment | By Lincoln Caplan | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/the-third-intifada-is-inevitable.html | The Third Intifada Is Inevitable | By Nathan Thrall | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/baseball/knuckleball-is-tough-for-umpires-to-follow.html | For Umpires Knuckler Isnt So Easy on the Eyes | By Benjamin Hoffman | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/baseball/knuckleball-pitcher-r-a-dickey-stands-alone.html | A Knuckleball Fraternity of One | By Andrew Keh | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/baseball/yankees-can-hit-homers-in-queens-too-but-its-not-always-enough.html | Playing Like Bombers but Power Has Its Limits | By Zach Schonbrun | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/basketball/jeremy-lin-has-linsanity-trademarked.html | With Trademark Application Lin Tries to Guard the Word That Embodied a Craze | By Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/in-college-ball-northern-teams-look-for-help.html | In College Ball Northern Teams Look for Help | By Pat Borzi | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/ncaafootball/sandusky-son-went-from-supporter-to-accuser.html | The Difficult Path of a Son Who Went From Supporter to Accuser | By Nate Taylor | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/olympics/for-emil-zatopek-unmatched-glory-at-1952-olympics.html | 60 Years Ago An Olympic Trifecta Of Endurance | By George A Hirsch | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/olympics/runner-mary-cain-16-relishes-her-time-at-olympic-trials.html | High School Student Starts Summer Vacation by Running in Olympic Trials | By Ken Belson | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/olympics/us-olympic-trials-a-triple-threat-in-decathlon.html | Decathlon Champion Stumbles at US Trials | By Sam Borden | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/soccer/a-soccer-match-in-ukraine-during-world-war-ii-echoes-through-time.html | The Death Match | By Jer Longman and Andrew W Lehren | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/technology/e-tailer-customization-whats-convenient-and-whats-just-plain-creepy.html | ETailer Customization Convenient or Creepy | By Natasha Singer | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/us/a-law-that-lets-texas-decide-who-can-sue-it.html | A Law That Lets the State Decide Who Can File Suit Against It | By Ross Ramsey | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/us/crackdown-intensifies-on-barratry.html | Crackdown Intensifies On Barratry | By Becca Aaronson | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/us/funerals-remain-a-segregated-business-in-the-south.html | Helpful Hands on Lifes Last Segregated Journey | By Kim Severson | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/us/spending-for-weight-loss-surgery-increases-in-texas.html | State Spending for WeightLoss Surgery Increases | By Emily Ramshaw | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/us/white-house-waits-tensely-for-decision-on-health-law.html | Putting On a Brave Face but Preparing for Heartbreak on Health Care | By Jodi Kantor | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/us/with-wild-west-spirit-tombstone-fights-for-its-water.html | With Wild West Spirit Tombstone Fights for Its Water | By Fernanda Santos | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/americas/in-paraguay-democracys-all-too-speedy-trial.html | In Paraguay Democracys AllTooSpeedy Trial | By Simon Romero | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/americas/rio20-conference-ends-with-some-progress-on-the-sidelines.html | Progress on the Sidelines As Rio Conference Ends | By Simon Romero and John M Broder | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/americas/wave-of-violence-swallows-more-women-in-juarez-mexico.html | Wave of Violence Swallows More Women in Jurez | By Damien Cave | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/asia/smoky-haze-over-malaysia-signals-a-regional-problem.html | Malaysia Haze Points to a Regional Issue | By Liz Gooch | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/europe/former-russian-finance-minister-warns-of-recession.html | Former Russian Minister Warns of Economic Ebb | By Andrew E Kramer and David M Herszenhorn | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/europe/greek-coalition-outlines-plan-to-renegotiate-loan-deal.html | Greek Coalition Outlines Plan to Renegotiate Loan Deal | By Niki Kitsantonis | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/middleeast/as-hopes-for-reform-fade-in-bahrain-protesters-turn-anger-on-united-states.html | As Hopes for Reform Fade in Bahrain Protesters Turn Anger on United States | By Kareem Fahim | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/middleeast/in-egypt-hints-of-an-accord-between-muslim-brotherhood-and-the-generals.html | In Egypt Declaration of Winner in Presidential Contest Is Said to Be Near | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/middleeast/turkey-promises-retaliation-in-response-to-downing-of-military-jet-by-syria.html | Turkey Promises to Take Necessary Action After Downing of a Jet by Syria | By Liam Stack | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/middleeast/violence-escalates-on-gaza-border.html | 3 Die in Gaza As Violence Escalates | By Jodi Rudoren and Fares Akram | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/your-money/investors-muddle-through-mire-of-uncertainty.html | Investors Muddle Through Mire of Uncertainty | By Jeff Sommer | TX 6-540-576 | 2012-09-25 |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/your-money/three-months-and-still-in-customer-service-limbo.html | Three Months In the Limbo Of Customer Service | By David Segal | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/crosswords/chess/chess-carlsen-wins-tal-memorial-tournament.html | Worlds No 1 Needs Help To Prevail in Moscow | By Dylan Loeb McClain | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/faith-juros-arthur-manelis-weddings.html | Faith Juros Arthur Manelis | By Vincent M Mallozzi | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/kenneth-price-scott-coff-weddings.html | Kenneth Price Scott Coff | By Louis Abelman | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/melissa-de-ruiter-roy-kaiser-jr-weddings.html | Melissa De Ruiter Roy Kaiser Jr | By Rosalie R Radomsky | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/steven-bryant-darren-woods-weddings.html | Steven Bryant Darren Woods | By Rosalie R Radomsky | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/tiffany-piecewicz-matt-meeker-weddings.html | Tiffany Piecewicz Matt Meeker | By Nina Reyes | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/portrait-of-mario-cuomo-revealed-at-new-york-state-capitol.html | ExGovernor of New York Reluctantly Accepts Portrait | By Thomas Kaplan and Danny Hakim | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/baseball/mets-try-to-see-the-win-column-as-half-full.html | Collins Coaxing Mets to See the Win Column as Half Full | By Tyler Kepner | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/baseball/yankees-bash-two-home-runs-to-top-mets.html | Just Inside Pole Over Fence And Enough for the Yankees | By Zach Schonbrun | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/basketball/after-bad-start-nba-season-finishes-on-high-note.html | After Bad Start NBA Season Finishes with Inspiring Vision | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/flyers-acquire-defenseman-luke-schenn-from-maple-leafs.html | Flyers Acquire Schenn | By Jeff Z Klein | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/golf/without-guaranteed-tour-spots-playing-through-payday-is-a-victory.html | For Masters of Monday A Paycheck Is a Victory | By Adam Schupak | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/ncaafootball/no-doubt-about-jerry-sanduskys-guilt-juror-says.html | Little Debate or Doubt About Sanduskys Guilt Juror Says | By Joe Drape and Nate Taylor | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/olympics/ioc-adopts-policy-for-deciding-whether-athlete-can-compete-as-women.html | IOC Adopts Policy for Deciding Whether an Athlete Can Compete as a Woman | By Juliet Macur | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/soccer/euro-2012-critics-point-to-the-flaws-in-spains-art.html | Critics See Flaws In Spains Art | By Jer Longman | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/tennis/at-wimbledon-federer-can-prove-hes-still-no-1.html | Despite Slam Dearth Federer Looms as a Favorite | By Christopher Clarey | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/us/for-leila-meacham-heartbreak-and-cruelty-are-pure-fiction.html | For Purveyor of Heartache and Cruelty Its All Fiction | By Christopher Kelly | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/us/past-denials-of-vulnerability-raise-health-act-what-ifs.html | Supporters Slow to Grasp Health Laws Legal Risks | By Peter Baker | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/us/politics/for-wealthy-romney-donors-up-close-and-personal-access.html | For Wealthy Romney Donors Up Close and Personal Access | By Michael Barbaro | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/africa/libya-jihadis-offer-2-paths-democracy-or-militancy.html | Libya Democracy Clashes With Fervor for Jihad | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-25 | https://www.nytimes.com/2012/06/21/arts/music/frances-w-preston-defender-of-songwriters-copyright-dies-at-83.html | Frances W Preston 83 Fighter For the Rights of Songwriters | By Margalit Fox | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-25 | https://www.nytimes.com/2012/06/21/health/research/judith-s-wallerstein-psychologist-who-analyzed-divorce-dies-at-90.html | Judith S Wallerstein Psychologist Dies at 90 | By Denise Grady | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-25 | https://artsbeat.blogs.nytimes.com/2012/06/22/the-black-keys-sue-home-depot-and-pizza-hut/ | A Black Keys Lawsuit Over TV Commercials | By James C McKinley Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-25 | https://bits.blogs.nytimes.com/2012/06/21/google-maps-the-worker-bees/ | From Google A Mapping App Tracks Workers | By Quentin Hardy | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-22 | 2012-06-25 | https://bits.blogs.nytimes.com/2012/06/22/u-s-military-hunts-for-safe-smartphones-for-soldiers/ | Phone Security For the Military | By Somini Sengupta | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-25 | https://mediadecoder.blogs.nytimes.com/2012/06/22/devious-maids-rejected-by-abc-ends-up-on-lifetime/ | Devious Maids Lands on Lifetime | By Bill Carter | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://artsbeat.blogs.nytimes.com/2012/06/24/pixars-brave-leads-weekend-box-office/ | Pixars Brave Leads at Box Office | By Brooks Barnes | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://bits.blogs.nytimes.com/2012/06/24/shields-for-privacy-in-a-smartphone-world/ | Disruptions Shields for Privacy In a Smartphone World | By Nick Bilton | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://cityroom.blogs.nytimes.com/2012/06/24/a-dematerializing-4-world-trade-center-reaches-a-material-977-feet/ | A 977Foot Tower You May Not See Assuming Youve Even Heard of It | By David W Dunlap | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://thecaucus.blogs.nytimes.com/2012/06/24/preparing-to-respond-to-landmark-decisions/ | Preparing to Respond To Landmark Decisions | By Michael D Shear | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/dance/le-grand-continental-at-south-street-seaport.html | Amateurs Take the Stage Many Bringing Shy Smiles | By Claudia La Rocco | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/dance/mark-morris-dance-groups-gloria-and-jesu-meine-freude.html | When Sacred Themes Arrive Wrapped in Unlikely Packages | By Brian Seibert | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/design/menorah-on-arch-of-titus-in-roman-forum-was-rich-yellow.html | Technology Identifies Lost Color at Roman Forum | By Elisabetta Povoledo | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/music/caramoor-international-music-festival-2012-in-katonah.html | A Festival With Classical Roots And Fanciful Surroundings | By Allan Kozinn | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/music/dave-koz-and-bebe-winans-at-bergen-performing-arts-center.html | A SmoothJazz StandardBearer Offers Soft Exclamations | By Nate Chinen | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/music/garsington-operas-olympiade-by-vivaldi-in-england.html | As Clouds Roll By Sheep Roll In | By Anthony Tommasini | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/television/daytime-emmy-for-regis-and-kelly.html | Daytime Emmy For Regis and Kelly | By Brian Stelter | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/television/diagnosis-dead-or-alive-on-discovery-fit-health.html | A Medical Guessing Game With Life as the Ultimate Prize | By Neil Genzlinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/television/jennifer-hudson-to-appear-on-smash.html | Jennifer Hudson To Appear on Smash | Compiled by Adam W Kepler | TX 6-540-576 | 2012-09-25 |

| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/television/me-the-zoo-documentary-about-chris-crocker-on-hbo.html | Watching Others Watching Me or Reflection in the YouTube Age | By Jon Caramanica | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/ti g-notaro-meets-taylor-dayne-again-and-again.html | You Will Not Believe How Long This Takes | By Jason Zinoman | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/books/ alif-the-unseen-by-g-willow-wilson.html | Magic Aside Even Genies and Demons Need WiFi | By Janet Maslin | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/books/ don-winslow-on-savages-and-the-kings-of-cool.html | In Sleazy Era Writer Found His Subjects | By Charles McGrath | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/busine ss/global/25iht-banks25.html | Europe Urged to Insure Bank Deposits | By Jack Ewing | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/busine ss/global/euro-zone-leaders-under-pressure-to-take-action.html | In Brussels Pressure For Action | By Jack Ewing | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/busine ss/hedge-fund-manager-merkin-to-pay-405-million-in-madoff-settlement.html | Hedge Fund Manager Agrees to a Madoff Settlement | By Diana B Henriques | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/busine ss/lockheed-martin-and-machinists-reach-agreement.html | Machinists at Lockheed to Vote On Agreement to End a Strike | By Christopher Drew | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/busine ss/media/aaron-sorkins-newsroom-as-a-lofty-map-for-cnn.html | Newsroom As a Map For CNN | By David Carr | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/cross words/bridge/bridge-european-team-championships-in-dublin.html | European Team Championships in Dublin | By Phillip Alder | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/nyregi on/companies-shortchanged-preschool-special-ed-program-audits-find.html | Companies Shortchanged Preschool Special Education Program State Audits Find | By David M Halbfinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/nyregi on/governor-cuomo-works-to-maintain-leverage-in-new-york.html | A Governor Trying to Elude the Sophomore Slump | By Danny Hakim | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/nyregi on/new-york-police-officer-wounded-in-shooting.html | Officer and 2 Others Are Shot in Bronx | By Joseph Goldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/opinio n/americas-shameful-human-rights-record.html | A Cruel and Unusual Record | By Jimmy Carter | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/scienc e/space/chinese-astronauts-dock-spacecraft-with-orbiting-module.html | China Manually Docks Spacecraft in Major Breakthrough for Program | By Jane Perlez | TX 6-540-576 | 2012-09-25 |

| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/golf/sober-and-serene-a-champ-is-still-swinging.html | Sober and Serene a Champ Is Still Swinging | By Michael Arkush | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/golf/tips-for-chipping-listen-to-the-grass.html | Tips for Chipping Listen to the Grass | By Bill Pennington | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/golf/winner-of-most-improved-the-ball.html | Winner of Most Improved The Ball | By Bill Pennington | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/olympics/2012-olympics-allyson-felix-and-jeneba-tarmoh-100-meter.html | A Photo Finish Too Close to Call Even by Camera | By Sam Borden | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/soccer/euro-2012-italy-secures-spot-in-semifinals-on-penalty-kicks.html | Penalties And Italy Get the Better Of England | By Jer Longman | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/technology/companies/with-tablet-microsoft-takes-aim-at-hardware-missteps.html | Microsoft Sharpens Its Aim | By Nick Wingfield | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/us/budget-cuts-and-abuse-cases-roil-philadelphia-archdiocese.html | Church and School Cuts Anger Catholics in Philadelphia | By Erik Eckholm | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/us/colorado-wildfire-forces-evacuation-of-11000.html | 11000 Evacuated as Colorado Fire Grows | By Michael Schwirtz and Marc Santora | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/americas/dea-agents-kills-suspected-smuggler-in-honduran-drug-raid.html | Man Is Killed By US Agent In Drug Raid In Honduras | By Charlie Savage | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/asia/journalist-is-said-to-be-a-hostage-in-philippines.html | Philippines Says Reporter From Jordan Held Hostage | By Floyd Whaley | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/asia/north-korea-tests-the-patience-of-its-ally-china.html | North Korea Tests the Patience of Its Closest Ally | By Jane Perlez | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/europe/greeces-new-leaders-to-miss-crucial-european-meeting.html | 2 Greek Leaders to Miss Discussions on Bailout | By Liz Alderman | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/europe/vatican-hires-fox-news-correspondent-as-media-adviser.html | Fox News Reporter Hired As Vatican Media Adviser | By Rachel Donadio | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/middleeast/mohamed-morsi-of-muslim-brotherhood-declared-as-egypts-president.html | Named Egypts Winner Islamist Makes History | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/middleeast/turkey-to-consult-nato-over-downing-of-jet-by-syria.html | NATO Plans Urgent Talks On Downing of Turkish Jet | By Sebnem Arsu and Rod Nordland | TX 6-540-576 | 2012-09-25 |

| 2012-06-25 | 2012-06-25 | https://dealbook.nytimes.com/2012/06/24/ab-inbev-said-near-deal-for-control-of-modelo/ | No 1 Brewer Nears Deal For Modelo | By Michael J de la Merced | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-25 | 2012-06-25 | https://mediadecoder.blogs.nytimes.com/2012/06/24/advertisers-urged-to-use-more-black-media/ | Advertisers Are Urged To Use More Black Media | By Amy Chozick | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://mediadecoder.blogs.nytimes.com/2012/06/24/fandango-adds-msn-to-its-ticket-sales-portals/ | Fandango Adds MSN To Its TicketSales Portals | By Brooks Barnes | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://mediadecoder.blogs.nytimes.com/2012/06/24/federal-funds-called-vital-for-many-public-stations/ | Federal Funds Called Vital For Many Public Stations | By Elizabeth Jensen | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/design/gerhard-kallmann-architect-dies-at-97.html | Gerhard Kallmann Architect Dies at 97 | By Dennis Hevesi | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/books/folger-shakespeares-in-e-book-format.html | Folger Shakespeares In EBook Format | By Julie Bosman | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/business/anthony-m-schulte-publishing-executive-dies-at-82.html | Anthony Schulte 82 Publisher And Early Audiobook Booster | By Paul Vitello | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/business/media/nbcs-smash-owes-renewal-to-power-of-delayed-viewership.html | Series Saved By Delayed Viewership | By Bill Carter | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/business/media/sony-rolls-out-its-xperia-ion-smartphone.html | Sony Puts Spotlight on Its New Smartphone | By Tanzina Vega | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/business/new-pension-rules-on-public-pension-funds-seek-better-disclosure.html | New Pension Rules Seek Disclosure | By Mary Williams Walsh | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/health/in-documents-on-pain-drug-celebrex-signs-of-doubt-and-deception.html | Signs of Doubt and Deception In Documents on a Pain Drug | By Katie Thomas | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/nyregion/before-new-york-primary-a-frenzied-day-of-campaigning.html | For Candidates in Primary a Frenzied Day of Campaigning as Voting Nears | By Kate Taylor | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/nyregion/benefactor-helps-city-enforce-its-taxi-laws.html | Benefactor Fills a Hole in the Citys Effort to Enforce a Taxi Law | By Matt Flegenheimer | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/nyregion/east-harlem-party-celebrates-drug-gangs-defeat.html | Block in East Harlem Celebrates Defeat of Drug Gang | By Aaron Edwards | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/nyregion/new-york-police-officers-face-retaliation-for-reporting-corruption.html | Officers Exhorted to Report Corruption Still Fear Retaliation | By Joseph Goldstein | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/nyregion/with-cuomo-new-group-will-push-for-publicly-financed-elections-in-new-york.html | New Push for Publicly Financed Elections | By Thomas Kaplan | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/opinion/japans-inept-guardians.html | Japans Inept Guardians | By Richard Lloyd Parry | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/opinion/krugman-the-great-abdication.html | The Great Abdication | By Paul Krugman | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/opinion/stuxnet-will-come-back-to-haunt-us.html | A Weapon We Cant Control | By Misha Glenny | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/arizona-beats-south-carolina-at-college-world-series.html | Another Complete Game Gives Arizona an Edge | By Pat Borzi | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/baseball/canos-homer-sends-yankees-past-mets.html | Pitching Duel Fizzles Yankees8217 Power Does Not | By David Waldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/baseball/facing-knuckleball-of-mets-dickey-yankees-have-no-fear.html | Knuckleball Is Unfamiliar But Yankees Keep Routine | By Zach Schonbrun | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/baseball/when-knuckler-doesnt-behave-dickey-lowers-his-shoulder.html | When Knuckler Doesnt Behave Dickey Lowers His Shoulder | By Zach Berman | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/baseball/yankees-feast-on-interleague-opponents.html | Yankees Have Feasted on the National League | By David Waldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/basketball/rod-strickland-coaches-young-stars-on-the-ways-of-the-nba.html | Advice for Rookies From a Survivor | By William C Rhoden | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/golf/at-travelers-leishman-gets-first-pga-tour-win.html | With Rally and Some Help Getting First Tour Win | By Adam Schupak | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/olympics/at-olympic-trials-2-swimmers-return-to-site-of-rejection.html | Pain of Swim Trials in 08 Rekindles Love of Sport | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/olympics/justin-gatlin-earns-olympic-berth-with-victory-in-100.html | Gatlin Continuing Comeback from Ban Earns Return to the Olympics | By Ken Belson and Mary Pilon | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/olympics/ways-of-picking-and-choosing-olympic-teams.html | Ways of Picking And Choosing | By Jer Longman | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/tennis/2012-wimbledon-kim-clijsters-is-getting-ready-to-say-goodbye.html | Clijsters Summons Last Push Comfortably on the Way Out | By Ben Shpigel | TX 6-540-576 | 2012-09-25 |

| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/tennis/wimbledons-guardians-of-grass-face-olympics-too.html | Turf Wars | By Greg Bishop | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/theater/reviews/3c-by-david-adjmi-at-rattlestick-playwrights-theater.html | Names Have Been Changed To Protect the Innuendoes | By Charles Isherwood | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/us/cities-consider-selling-ads-as-economic-lifelines.html | Your Ad Here on a Fire Truck Broke Cities Sell Naming Rights | By Michael Cooper | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/us/issa-says-no-evidence-of-white-house-cover-up-in-guns-case.html | No Evidence White House Covered Up Guns Case | By Michael S Schmidt | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/us/politics/obama-campaign-recruits-volunteers-during-gay-pride-weekend.html | In Gay Pride Legions Seeing an Obama Army | By Jeremy W Peters | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/us/politics/on-left-and-right-a-frenzy-awaiting-health-care-ruling.html | Polarized Over Health Care United on Drama of Ruling | By Jennifer Steinhauer | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/us/politics/second-time-around-hope-for-gay-marriage-in-maine.html | Second Time Around Hope for Gay Marriage in Maine | By Katharine Q Seelye | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/asia/in-a-troubled-country-still-time-for-high-society.html | In Troubled Country Peering Into the Lives of High Society | By Declan Walsh | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/asia/lucrative-afghan-oil-deal-was-awarded-fairly-karzai-says.html | Lucrative Afghan Oil Deal Was Awarded Properly Karzai Says | By Graham Bowley | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/middleeast/challenges-multiply-for-victor-in-egypt.html | Challenges Multiply For Victor In Egypt | By Kareem Fahim | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/white-house-relieved-over-egypt-announcement.html | After Election Announcement in Cairo White House Is Relieved but Watchful | By Eric Schmitt and Helene Cooper | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-26 | https://well.blogs.nytimes.com/2012/06/20/can-athletes-perform-well-on-a-vegan-diet/ | Phys Ed Can Athletes Benefit From a Vegan Diet | By Gretchen Reynolds | TX 6-540-576 | 2012-09-25 |
| 2012-06-20 | 2012-06-26 | https://www.nytimes.com/2012/06/26/science/in-african-pottery-evidence-of-ancient-dairy-farmers.html | Ancient Dairy Farmers Of the Green Sahara | By Sindya N Bhanoo | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-26 | https://www.nytimes.com/2012/06/25/sports/football/ralph-wenzel-whose-dementia-led-to-debate-on-football-safety-dies-at-69.html | Ralph Wenzel 69 Dies Dementia Fueled Debate | By Alan Schwarz | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://artsbeat.blogs.nytimes.com/2012/06/25/alex-trebek-suffers-mild-heart-attack/ | Alex Trebek Has Heart Attack | By Melena Ryzik | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://artsbeat.blogs.nytimes.com/2012/06/25/artnet-chief-steps-down/ | Artnet Chief Steps Down And Magazine Closes | By Randy Kennedy | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-25 | 2012-06-26 | https://artsbeat.blogs.nytimes.com/2012/06/25/casablanca-directors-oscar-goes-on-the-block/ | Casablanca Oscar On the Auction Block | By Brooks Barnes | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://artsbeat.blogs.nytimes.com/2012/06/25/stolen-bust-of-rodin-by-camille-claudel-recovered-in-france/ | Stolen Bust of Rodin Is Recovered in France | By The New York Times | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://artsbeat.blogs.nytimes.com/2012/06/25/swedish-house-mafias-pulsating-tour-to-come-to-an-end/ | Swedish House Mafia To Stop Touring | By Melena Ryzik | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://bits.blogs.nytimes.com/2012/06/25/computer-scientists-break-security-token-key-in-record-time/ | Scientists Make Short Work Of Breaking Security Keys | By Somini Sengupta | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://cityroom.blogs.nytimes.com/2012/06/25/among-times-square-elmos-relief-to-be-rid-of-one-of-their-own/ | Nasty Elmo Is Gone and the Others Are Tickled | By Vivian Yee and Kirk Semple | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://cityroom.blogs.nytimes.com/2012/06/25/governor-says-he-believes-property-tax-abatement-will-be-preserved/ | Cuomo Expects Tax Abatement For Condos Will Be Saved | By Danny Hakim | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://dealbook.nytimes.com/2012/06/25/microsoft-to-buy-yammer-for-1-2-billion/ | Microsoft Buys BusinessOnly Social Network For 12 Billion | By Evelyn M Rusli and Nick Wingfield | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://dealbook.nytimes.com/2012/06/25/sandberg-joins-facebooks-board/ | Sandberg Prominent Facebook Officer Is Elevated to Its Board | By Michael J de la Merced | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://dealbook.nytimes.com/2012/06/25/top-court-declines-to-review-madoff-payout-plan/ | Supreme Court Declines To Hear Madoff Dispute | By Peter Lattman | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://mediadecoder.blogs.nytimes.com/2012/06/25/newsroom-debut-draws-audience-of-2-1-million/ | HBOs Newsroom Has Robust Opening | By Bill Carter | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://offthedribble.blogs.nytimes.com/2012/06/25/smith-declines-option-year-could-re-sign-with-knicks/ | Smith Will Decline Option But Plans to Return to Knicks | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://thecaucus.blogs.nytimes.com/2012/06/25/cato-institute-and-koch-brothers-reach-agreement/ | Institute Reaches Deal With Kochs | By Eric Lichtblau | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://thecaucus.blogs.nytimes.com/2012/06/25/court-wont-rule-on-san-diego-cross/ | Court Declines to Consider San Diego Cross Dispute | By Rebecca Berg | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://well.blogs.nytimes.com/2012/06/25/combating-acid-reflux-may-bring-host-of-ills/ | The Consumer Combating Acid Reflux May Bring Host of Ills | By Roni Caryn Rabin | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://well.blogs.nytimes.com/2012/06/25/fewer-drugs-for-allergies-more-for-a-d-h-d/ | Childhood Fewer Drugs for Allergies More for ADHD | By Nicholas Bakalar | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://well.blogs.nytimes.com/2012/06/25/having-your-coffee-and-enjoying-it-too/ | Personal Health Having Your Coffee and Enjoying It Too | By Jane E Brody | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-25 | 2012-06-26 | https://well.blogs.nytimes.com/2012/06/25/really-eating-soy-increases-the-risk-of-breast-cancer/ | Really The Claim Eating soy increases the risk of breast cancer | By Anahad OConnor | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://well.blogs.nytimes.com/2012/06/25/traffic-noise-may-raise-heart-attack-risk/ | Hazards Traffic Noise May Raise Heart Attack Risk | By Nicholas Bakalar | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://well.blogs.nytimes.com/2012/06/25/weight-loss-surgery-and-alcohol-abuse/ | Risks WeightLoss Surgery and Alcohol Abuse | By Nicholas Bakalar | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/arts/dance/dagmar-spain-dance-imprints-at-danspace-project.html | Wandering and Waiting For the Unknown | By Brian Seibert | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/arts/design/1812-a-nation-emerges-at-national-portrait-gallery.html | A Legacy Far Beyond The National Anthem | By Edward Rothstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/arts/music/albums-from-rick-ross-cassandra-wilson-and-ralph-peterson.html | Albums From Rick Ross Cassandra Wilson and Ralph Peterson | By Jon Caramanica Nate Chinen and Ben Ratliff | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/arts/music/brittens-billy-budd-at-the-english-national-opera.html | Rule Those Bloody Waves | By Anthony Tommasini | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/arts/music/governors-ball-on-randalls-island.html | Two Days Contain a Multitude of Mood Swings | By Jon Pareles | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/arts/music/shostakovichs-tale-of-the-silly-baby-mouse-at-bronx-zoo.html | New Troupe Chooses Bronx Zoo For a Debut | By Steve Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/arts/video-games/spec-ops-the-line-from-2k-games-makes-killing-personal.html | Military Expedition Into the Heart of Darkness | By Chris Suellentrop | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/books/hotels-hospitals-and-jails-by-anthony-swofford.html | A Tale of PostTraumatic Success Disorder | By Michiko Kakutani | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/a-passengers-circus-props-delight-airport-security.html | Traveling With Circus Props That Delight the TSA | By Allison Williams | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/dealing-with-travel-downgrades.html | Downgraded in the Sky Too | By Harriet Edleson | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/global/italy-poised-to-pass-labor-laws-everyone-concedes-are-flawed.html | Italy Is Poised to Pass Labor Laws That Satisfy Few | By Elisabetta Povoledo | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/lockheed-contract-wins-approval-of-union-bargainers.html | Union Panel Urges Approval of Lockheed Contract | By Christopher Drew | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/moberly-mo-backed-a-failed-project-then-refused-to-pay.html | A Town That Backed a Failed Project Refuses to Pay | By Mary Williams Walsh | TX 6-540-576 | 2012-09-25 |

| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/surprised-taxpayers-are-paying-for-bonds-they-did-not-vote-on.html | Crushed by Promises | By Mary Williams Walsh | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/education/public-universities-see-familiar-fight-at-virginia.html | For Many Public Universities Fight at Virginia Is All Too Familiar | By Tamar Lewin | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/health/autism-research-hindered-by-scarcity-of-brain-samples.html | Brain Banks For Autism Face Dearth | By Benedict Carey | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/health/cervical-cells-most-vulnerable-to-hpv-are-identified.html | Cells Most Vulnerable To HPV Are Identified | By Nicholas Bakalar | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/health/legislators-set-an-example-with-circumcisions.html | Zimbabwe Seeking to Set an Example Legislators Are Circumcised in Parliament Building | By Donald G McNeil Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/health/views/shades-of-psychopathy-and-nobel-ambitions-run-amok.html | Shades of Psychopathy and Ambition Run Amok | By Abigail Zuger MD | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/nyregion/mta-plans-free-metrocards-for-some-disabled-users.html | MTA Plans Free MetroCards for Some Disabled Users | By Matt Flegenheimer | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/nyregion/once-a-staple-awnings-are-losing-their-appeal.html | On Citys Stoops A Familiar Shelter Is Losing Its Appeal | By Elizabeth A Harris | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/science/a-firm-diagnosis-of-frailty.html | A Firm Diagnosis of Frailty | By Karen Pennar | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/science/for-scientists-falling-in-love-is-a-lifetime-of-research.html | Falling in Love May Take A Lifetime Of Research | By James Gorman | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/science/gait-helps-geckos-stay-on-their-sticky-toes.html | Gait Helps Geckos Stay On Their Sticky Toes | By Sindya N Bhanoo | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/science/how-do-the-seeds-of-annual-plants-survive-the-winter.html | Ready or Not | By C Claiborne Ray | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/science/mother-goats-can-recognize-kids-bleats-after-separation.html | In a Chorus of Bleats One That Sounds Familiar | By Sindya N Bhanoo | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/science/natures-masons-do-double-duty-as-earths-storytellers.html | Natures Masons Do Double Duty as Storytellers | By Sean B Carroll | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/science/reframing-views-of-aging.html | Unafraid of Aging | By Karen Pennar | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/science/the-evolution-of-bird-flu-and-the-race-to-keep-up.html | The Evolution of Bird Flu And the Race to Keep Up | By Carl Zimmer | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/olympics/saudi-arabia-to-allow-female-athletes-at-london-games.html | Saudi Team Is Opened to Women | By Mary Pilon | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/tennis/venus-williams-loses-in-first-round-at-wimbledon.html | Exiting In 1st Round But Vowing To Play On | By Christopher Clarey | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/technology/in-a-big-network-of-computers-evidence-of-machine-learning.html | How Many Computers to Identify a Cat 16000 | By John Markoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/theater/reviews/7th-monarch-by-jim-henry-at-the-acorn-theater.html | Math Prodigy Too Smart by Half Stuck in HighStrung Adolescence | By David Rooney | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/theater/reviews/motel-cherry-by-peggy-stafford-at-here-arts-center.html | Rooms Where Norman Bates Would Feel at Home | By Claudia La Rocco | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/heat-driven-wildfires-continue-to-consume-the-west.html | HeatDriven Wildfires Continue to Consume the West | By Dan Frosch | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/justices-bar-mandatory-life-sentences-for-juveniles.html | Mandatory Life Terms Barred For Juveniles in Murder Cases | By Adam Liptak and Ethan Bronner | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/politics/new-rules-to-curb-leaks-and-catch-leakers.html | New Rules Set To Curb Leaks And Ensnare The Leakers | By Charlie Savage | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/sidebar-courts-arguments-on-health-care-by-the-numbers-and-the-laughs.html | Reviewing the Health Care Arguments Laugh Count Included | By Adam Liptak | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/supreme-court-declines-to-revisit-citizens-united.html | Court Declines to Revisit Its Citizens United Decision | By Adam Liptak | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/supreme-court-rejects-part-of-arizona-immigration-law.html | Court Splits Immigration Law Verdicts Upholds Hotly Debated Centerpiece 80 | By Adam Liptak | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/asia/kashmiris-await-justice-for-realtives-killed-in-warfare.html | In Kashmir Killing Ebbs but Killers Roam Free | By Gardiner Harris | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/asia/suspected-planner-of-mumbai-attack-arrested-in-india.html | Indian Police Arrest Suspect in 2008 Mumbai Attack | By Hari Kumar | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/europe/greeces-designated-finance-minister-resigns.html | Designated Finance Minister Drops Out of Greek Cabinet Citing Health Problems | By Niki Kitsantonis | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/middleeast/named-egypts-winner-islamist-makes-history.html | Amid Uncertainties on Role Egypts PresidentElect Begins Rituals of Office | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/middleeast/palestinian-village-tries-to-protect-landmark.html | A Palestinian Village Tries to Protect a Terraced Ancient Wonder of Agriculture | By Isabel Kershner | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/middleeast/putin-visits-with-israeli-leaders.html | Just Passing Through Putin Consults With Israeli Leaders on Syria and Iran | By Isabel Kershner | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/middleeast/syrian-military-defections-reported.html | Latest Syrian Defectors Are From Higher Ranks | By Rod Nordland | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/middleeast/syrian-opposition-gets-supplies-but-unity-is-elusive.html | Turkish Border Is Crucial Link In Syrian Fight | By Neil MacFarquhar | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://thecaucus.blogs.nytimes.com/2012/06/25/pennsylvanias-voter-id-law-spurs-debate/ | Pennsylvanias Voter ID Law Spurs Debate | By MICHAEL COOPER | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://thecaucus.blogs.nytimes.com/2012/06/25/pennsylvanias-voter-id-law-spurs-debate/ | Pennsylvanias Voter ID Law Spurs Debate | By Michael Cooper | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/arts/design/paula-hays-harper-feminist-art-historian-dies-at-81.html | Paula Hays Harper 81 Art Historian | By Denise Grady | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/coach-squeeze-spurs-more-business-travelers-to-upgrade.html | First Class as Ransom To Escape the Sardine Can | By Joe Sharkey | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/global/cyprus-becomes-5th-euro-zone-member-to-seek-rescue.html | Spain and Cyprus Seek Rescue for Ailing Banks | By Raphael Minder and Dan Bilefsky | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/immigrants-played-role-in-majority-of-us-technical-patents-study-finds.html | Immigrants Are Crucial To Innovation Study Says | By Andrew Martin | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/media/union-pacific-marks-150th-year-with-special-events.html | The Patriotic Pull Of the Railroad | By Andrew Adam Newman | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/health/policy/fda-delays-action-on-eliquis-from-pfizer-and-bristol-myers.html | FDA Unexpectedly Delays Move on Anticlotting Drug | By Katie Thomas | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/nyregion/2013-nyc-budget-has-few-layoffs-and-no-tax-rise.html | City Hall Budget Deal for Now Includes Few Layoffs and No Tax Increases | By David W Chen | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/nyregion/aides-to-mayor-michael-r-bloomberg-begin-to-eye-the-exits.html | As Bloombergs Third Term Winds Down Unusually Loyal Aides Begin to Eye Exits | By Michael M Grynbaum and Kate Taylor | TX 6-540-576 | 2012-09-25 |

| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/nyregion/coach-steve-mandls-suspension-erased-by-city-school-officials.html | Education Dept Retracts School Coachs Suspension | By Eric P Newcomer | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/nyregion/early-congressional-primaries-in-new-york-tuesday.html | For New Yorks Early Congressional Primaries a Desperate Push for Turnout | By Thomas Kaplan and Kate Taylor | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/nyregion/in-east-harlem-school-building-uneasy-neighbors.html | An UpstairsDownstairs Divide at a Public School Building in East Harlem | By Michael Powell | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/opinion/brooks-the-power-of-the-particular.html | The Power Of the Particular | By David Brooks | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/opinion/fixing-college-through-lower-costs-and-better-technology.html | Fixing College | By Jeff Selingo | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/opinion/is-obama-setting-or-following-the-course.html | Captain America | By Frank Bruni | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/opinion/nocera-suspense-is-over-in-madoff-case.html | Suspense Is Over in Madoff Case | By Joe Nocera | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/baseball/mets-look-lifeless-against-the-cubs.html | Drained From Series Against Yankees Mets Look Lifeless Against the Cubs | By Andrew Keh | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/baseball/raw-numbers-cant-explain-how-indians-win.html | Often Outscored And Unloved But Over 500 | By Tyler Kepner | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/baseball/yankees-top-indians-in-third-straight-win.html | Given a Rare Start A Yankees Outfielder Makes the Most of It | By Zach Berman | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/basketball/in-washington-area-private-high-schools-fight-for-basketball-recruits.html | Middle School Is Basketballs Fiercest Recruiting Battleground | By Adam Himmelsbach and Pete Thamel | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/football/jets-wilkerson-not-injured-after-flipping-his-car.html | Jets Tackle Flips His Car But Is OK | By Nate Taylor | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/olympics/critics-say-olympic-sex-verification-policy-is-a-failure.html | SexVerification Rules Are Flawed Critics Say | By Juliet Macur | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/olympics/distance-running-star-bernard-lagat-relishes-being-a-motivator.html | Mens and Womens 800Meter Teams Are Settled | By Mary Pilon | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/olympics/london-olympics-a-coin-flip-a-runoff-talk-about-amateur.html | A Coin Flip A Runoff Talk About Amateur | By Jer Longman | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/olympics/ryan-lochte-beats-michael-phelps-in-400-meter-medley.html | In First Duel of Headliners at Olympic Trials Lochte Tops Phelps | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/olympics/with-tiebreak-rules-clear-sprinters-no-closer-to-decision.html | Rules Clear Runners Are No Closer To Decision | By Ken Belson | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/tennis/wimbledon-loss-reflects-donald-youngs-inability-to-live-up-to-potential.html | Potential Turns Into Potential for Disaster | By Ben Shpigel | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/technology/software-helps-parents-monitor-their-children-online.html | Big Brother No Its Parents | By Somini Sengupta | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/technology/tools-to-control-a-childs-technology.html | Tools to Control a Childs Technology | By Somini Sengupta | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/technology/zynga-pursues-new-hits-for-a-fickle-market.html | Zynga Pursues New Hits for a Fickle Market | By Jenna Wortham | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/5-percent-of-job-programs-fail-test-on-graduates-success.html | 5 Percent of Job Programs Fail Test On Graduates Success | By Tamar Lewin | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/california-bankruptcy-looms-for-city-at-end-of-mediation.html | California Bankruptcy Looms For City at End of Mediation | By Malia Wollan | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/florida-zimmerman-seeks-another-chance-at-freedom-on-bond.html | Florida Zimmerman Seeks Another Chance at Freedom On Bond | By Jennifer Preston | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/in-arizona-confusion-on-immigration-law-ruling.html | In Arizona Confusion on Ruling on Migrants | By Fernanda Santos | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/justices-decision-a-narrow-opening-for-other-states.html | Justices Decision A Narrow Opening For Other States | By Julia Preston | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/massachusetts-bulger-trial-delayed.html | Massachusetts Bulger Trial Delayed | By Jess Bidgood | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/politics/candidates-react-to-supreme-court-ruling-in-campaigns.html | On the Campaign Trail Obama and Romney React to the Justices Decision | By Trip Gabriel and Helene Cooper | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/politics/utahs-orrin-hatch-faces-less-anger-from-tea-party-in-primary.html | Hatch Is Tested in Utah but Tea Party Anger Cools | By Jack Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/rate-of-killings-rises-38-percent-in-chicago-in-12.html | Rate of Killings Rises 38 Percent In Chicago In 12 | By Monica Davey | TX 6-540-576 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/africa/nato-gives-un-list-of-unexploded-bomb-sites-in-libya.html | List of Unexploded Arms In Libya Is Seen as Limited | By C J Chivers | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/americas/gunmen-tied-to-drugs-kill-3-officers-at-mexico-city-airport.html | Gunmen Kill 3 Officers At Airport In Mexico | By Karla Zabludovsky | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/americas/paraguays-ousted-president-reverses-position.html | In Reversal ExPresident Of Paraguay Seeks Power | By Simon Romero | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/asia/fears-accompany-fishermen-in-japanese-disaster-region.html | Fears Accompany Fishermen In Japanese Disaster Region | By Hiroko Tabuchi | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/asia/taliban-kill-13-soldiers-in-pakistan-raid.html | Taliban Kill 13 Soldiers in Pakistan Raid | By Ismail Khan and Declan Walsh | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/europe/britain-security-chief-offers-assessment-about-olympics.html | Britain Security Chief Offers Assessment About Olympics | By John F Burns | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-27 | https://dinersjournal.blogs.nytimes.com/2012/06/21/whisk-opens-another-cookware-shop/ | Food Stuff Cookie Cutters That Break the Mold | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-21 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/reviews/yopparai-a-sake-bar-on-the-lower-east-side-serves-just-30-hungry-city.html | A Sake Bar To Savor in Sips | By Ligaya Mishan | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/a-fresh-fruit-tart-perfumed-with-roses.html | A Fresh Fruit Tart Perfumed With Roses | By Melissa Clark | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/a-summer-salad-in-the-french-style.html | A Summer Salad the French Might Recognize | By David Tanis | TX 6-540-576 | 2012-09-25 |
| 2012-06-25 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/auction-houses-add-food-and-drink-to-lure-clients.html | Powerhouse Fare for HighPowered Bidders | By Glenn Collins | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://artsbeat.blogs.nytimes.com/2012/06/26/louis-c-k-gets-into-the-ticket-selling-business/ | Louis C K Tickets Without Those Fees | By Jason Zinoman | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://artsbeat.blogs.nytimes.com/2012/06/26/major-work-by-pollock-slated-for-getty-center-conservation/ | Pollocks Mural Set For Work at Getty | By Randy Kennedy | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://artsbeat.blogs.nytimes.com/2012/06/26/memphis-jesus-christ-superstar-announce-broadway-closing-dates/ | Jesus Christ Superstar And Memphis Closing | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://artsbeat.blogs.nytimes.com/2012/06/26/motown-and-berry-gordy-jr-to-get-the-broadway-treatment/ | Motowns Musical Story Is Headed to Broadway | By James C McKinley Jr | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-26 | 2012-06-27 | https://dealbook.nytimes.com/2012/06/26/money-market-industrys-resistance-may-hurt-companies/ | Money Market Industrys Resistance May Hurt Companies | By Steven Davidoff Solomon | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://dealbook.nytimes.com/2012/06/26/valuing-a-news-corp-breakup/ | Plan to Split News Corp Helps Stock | By Michael J de la Merced | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://mediadecoder.blogs.nytimes.com/2012/06/26/live-nation-acquires-electronic-music-promoter/ | Live Nation Buys Dance Promoter | By Ben Sisario | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://offthedribble.blogs.nytimes.com/2012/06/26/in-a-draft-lacking-drama-sullingers-stock-plummets/ | A Red Flag Is Raised And Sullingers Standing Falls | By Benjamin Hoffman | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://offthedribble.blogs.nytimes.com/2012/06/26/stoudemire-fined-for-using-slur-on-twitter/ | Stoudemire Is Fined For Using a Gay Slur | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://slapshot.blogs.nytimes.com/2012/06/26/good-day-for-oates-coaching-job-and-hall-of-fame-election/ | Oatess Full Day Coaching Job And Place in the Hall of Fame | By Jeff Z Klein | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://thecaucus.blogs.nytimes.com/2012/06/26/even-baseball-becomes-entangled-in-politics/ | In Boston Even Baseball Is a Political Issue | By Jess Bidgood | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://thecaucus.blogs.nytimes.com/2012/06/26/senator-mccaskill-to-skip-democratic-convention/ | Another Democrat To Skip the Convention | By Trip Gabriel | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/arts/butler-library-at-columbia-is-a-haven-for-body-and-mind.html | Grazing in the Stacks of Academe | By Ben Ratliff | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/arts/dance/american-ballet-theaters-swan-lake-at-met-opera-house.html | Shes Caught Between a Hapless Prince and a Virile Sorcerer | By Brian Seibert | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/arts/design/columbia-unveils-med-school-building.html | Columbia Unveils Med School Building | By Robin Pogrebin | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/arts/jesus-christ-superstar-and-memphis-closing.html | Jesus Christ Superstar And Memphis Closing | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/arts/music/charlie-siem-violinist-at-le-poisson-rouge.html | Impeccably Dressed With His Violin at the Ready | By Zachary Woolfe | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/arts/music/les-troyens-at-the-royal-opera-house-in-london.html | Love Lies in Carthage But Duty Calls in Rome In Berliozs 5Act Epic | By Anthony Tommasini | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/arts/music/oceanic-verses-at-pace-in-river-to-river-festival.html | The Mediterranean Sea Singing Along in Italy | By Allan Kozinn | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/books/yes-chef-by-marcus-samuelsson.html | A Life Spent In Sugar And Spice | By Dwight Garner | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/business/economy/why-germany-will-pay-up-to-save-the-euro.html | Germany Will Pay Up To Save Euro | By Eduardo Porter | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/business/fbi-says-24-people-are-arrested-in-credit-card-theft.html | FBI Says 24 Are Arrested In Credit Card Theft Plan | By Nelson D Schwartz | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/business/ftc-charges-wyndham-worldwide-over-data-breaches.html | Hotel Group Charged Over Data Thefts | By Edward Wyatt | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/business/media/internet-providers-testing-metered-plans-for-broadband.html | Paying By Levels Of Data You Use | By Brian Stelter | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/business/roche-to-shut-down-former-us-headquarters-after-83-years.html | Roche to Shut Former US Headquarters | By Andrew Pollack | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/a-benefit-for-women-farmers-and-more-dining-calendar.html | Calendar | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/a-new-spray-tool-for-fresh-citrus-juice.html | For a Fresh Burst of Citrus | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/across-us-expanding-menus-and-improved-food.html | Across the Country The Menu Expands | By Mark Bittman | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/examining-the-las-vegas-food-scene.html | A Rat Pack Of Reviewers | By Julia Moskin | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/in-las-vegas-even-fine-dining-is-part-of-the-show.html | Making It in Las Vegas Call It the Flamb Effect | By Adam Nagourney | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/new-restaurants-from-alex-garcia-and-others-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/olive-oil-from-a-northern-california-indian-tribe.html | A California Tribe Makes Olive Oil | By Florence Fabricant | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/reviews/pok-pok-ny-brooklyn-restaurant-review.html | Thailand Extends to Brooklyn | By Pete Wells | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/sherry-seeks-an-image-makeover-the-pour.html | Sherry Sidles Out of the Drawing Room | By Eric Asimov | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/education/university-of-virginia-reinstates-ousted-president.html | Ousted Head Of University Is Reinstated In Virginia | By Richard PrezPea | TX 6-540-576 | 2012-09-25 |

| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/movies/beasts-of-the-southern-wild-directed-by-benh-zeitlin.html | Shes the Man of This Swamp | By AO Scott | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/movies/gypsy-by-martin-sulik-fictional-portrait-of-the-roma.html | Creating a Hamlet of Sorts in Eastern Slovakia | By Stephen Holden | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/movies/walk-away-renee-plays-both-at-bam-and-on-sundancenow.html | A Filmmakers Life Part 2 or Maybe One and a Half | By Mike Hale | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/nyregion/indictments-dismissed-in-brooklyn-sex-crime-case.html | Brooklyn District Attorney Drops Sexual Abuse Case | By Colin Moynihan | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/realestate/commercial/boston-properties-stays-with-a-winning-formula.html | Boston Properties Sticks to Its Formula | By Terry Pristin | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/realestate/commercial/in-st-paul-history-and-renovation-come-to-terms-at-3ms-old-site.html | Reconciling History and Hope at 3Ms Old Home | By Alison M Rice | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/realestate/commercial/tara-i-stacom.html | Tara I Stacom | By Vivian Marino | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/science/earth/epa-emissions-rules-backed-by-court.html | Court Backs EPA Over Emissions Limits Intended to Reduce Global Warming | By Matthew L Wald | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/sports/ncaafootball/four-team-college-football-playoff-approved.html | College Football Approves A FourTeam Playoff | By Adam Himmelsbach | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/sports/tennis/kvitova-begins-title-defense-with-victory.html | For Australian Men First Round Is the Only One | By Christopher Clarey | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/theater/reviews/more-of-our-parts-six-short-plays-at-clurman-theater.html | Tiptoeing Past the Deaf | By Anita Gates | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/politics/obama-campaign-banks-on-a-high-tech-ground-game.html | Obama Campaign Banks on HighTech Ground Game to Reach Voters | By Jackie Calmes | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/asia/chinese-family-in-forced-abortion-case-still-under-pressure.html | Forced to Abort Chinese Woman Under Pressure | By Edward Wong | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/asia/mongolias-coal-deposits-draw-neighbors-attention.html | In Mongolia a New PennedIn Wealth | By Dan Levin | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/europe/russians-establish-1-million-jewish-prize-with-israel.html | Russians Join Israel to Start Jewish Prize Of 1 Million | By David M Herszenhorn | TX 6-540-576 | 2012-09-25 |

| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/europe/yannis-stournaras-is-named-new-greek-finance-minister.html | Before Talks With Lenders Greece Appoints Economist as Finance Minister | By Liz Alderman | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/middleeast/free-syrian-army-attacks-elite-damascus-guards.html | Syrian Rebels Attack Elite Guards Assad Says Country Is in a State of War | By Rod Nordland and Hwaida Saad | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/middleeast/irans-vice-president-rahimi-makes-anti-semitic-speech.html | Irans Vice President Makes AntiSemitic Speech at Forum | By Thomas Erdbrink | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/middleeast/jewish-settlers-begin-evacuation-of-ulpana.html | Settlers Begin Mandatory Evacuation of a West Bank Outpost | By Jodi Rudoren | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/middleeast/turkey-seeks-nato-backing-in-syria-dispute.html | Backed By NATO Turkey Steps Up Warning to Syria | By Eric Schmitt and Sebnem Arsu | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://dealbook.nytimes.com/2012/06/26/best-buy-founder-is-said-to-consider-a-takeover-bid/ | Best Buy Founder Is Said To Consider a Takeover Bid | By Michael J de la Merced and Stephanie Clifford | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://dealbook.nytimes.com/2012/06/26/galleon-official-is-spared-prison/ | After Cooperating With Prosecutors Hedge Fund Official Is Spared Prison | By Peter Lattman | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://dealbook.nytimes.com/2012/06/26/s-ec-said-to-be-poised-to-sue-fund-manager/ | SEC Said to Be Poised To Sue Fund Manager | By Azam Ahmed | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://offthedribble.blogs.nytimes.com/2012/06/26/theres-less-of-anthony/ | Sports Briefing  Pro basketball | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/books/swedish-royal-library-recovers-stolen-1597-atlas-in-new-york.html | Swedes Find Stolen Atlas In New York | By Patricia Cohen | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/business/global/spanish-officials-hailed-banks-as-the-crisis-built.html | Spain Officials Hailed Banks As Crisis Built | By Landon Thomas Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/business/media/george-r-hearst-jr-head-of-giant-publisher-dies-at-84.html | George R Hearst Jr 84 Leader of Giant Publisher | By Dennis Hevesi | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/business/media/news-corp-considers-splitting-publishing-and-entertainment-units.html | At News Corp A Plan to Sever Publishing Arm | By Amy Chozick and Michael J de la Merced | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/business/stock-exchanges-duel-with-newcomers-over-trade-transparency.html | Public Exchanges Duel With Newcomers Over Trade Transparency | By Nathaniel Popper | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/gilt-taste-an-ipad-app-for-cooks.html | Help for the GooeyFingered | By Julia Moskin | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/education/senate-leaders-agree-on-bill-to-extend-student-loans.html | Senate Agreement On Student Loans | By Jonathan Weisman | TX 6-540-576 | 2012-09-25 |

| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/health/replacement-hips-focus-of-fda-hearing.html | FDA Hearing to Focus On Replacement Hips | By Barry Meier | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/movies/nora-ephron-essayist-screenwriter-and-director-dies-at-71.html | Writer and Filmmaker With a Genius for Humor | By Charles McGrath | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/movies/nora-ephrons-sharp-edges-and-sugary-success.html | From Sharp Edges to Sugary Success and Back Again | By Janet Maslin | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/nyregion/appeals-court-calls-a-stop-and-frisk-illegal.html | Appeals Court Calls a StopandFrisk Illegal | By Russ Buettner | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/nyregion/for-hudson-river-fireworks-not-all-seats-created-equal.html | At Fireworks Not All Seats Created Equal | By Lisa W Foderaro | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/nyregion/looking-into-mass-cheating-via-text-message-at-stuyvesant.html | Allegations Of Cheating By Cellphone At Stuyvesant | By Anne Barnard and Eric P Newcomer | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/nyregion/michael-j-dontzin-89-counsel-to-new-york-mayor-in-70s-dies.html | Michael J Dontzin 89 Counsel to New York Mayor in 70s | By Dennis Hevesi | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/nyregion/new-york-police-leave-raw-feelings-in-stops.html | Rude or Polite Citys Officers Leave Raw Feelings in Stops | By Wendy Ruderman | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/nyregion/nordstrom-said-to-sign-deal-for-manhattan-store.html | Nordstrom Said to Sign Deal for Site In Manhattan | By Charles V Bagli | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/nyregion/rangel-wins-a-difficult-primary.html | Rangel Fends Off Challengers to Win a Congressional Primary | By Thomas Kaplan | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/nyregion/tappan-zee-bridge-plan-draws-complaints-and-questions.html | Faulting a Plan to Replace The Scorned Tappan Zee | By Peter Applebome | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/opinion/bruce-mccall-how-to-stop-new-york-city-traffic.html | How To Stop Traffic | By Bruce McCall | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/opinion/the-dangerous-delay-on-port-security.html | Cargo the Terrorists Trojan Horse | By Jerrold L Nadler Edward J Markey and Bennie G Thompson | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/opinion/the-fear-factor.html | The Fear Factor | By Thomas L Friedman | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/opinion/to-save-the-euro-germany-must-leave-it.html | To Save The Euro Leave It | By Kenneth C Griffin and Anil K Kashyap | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/science/earth/interior-department-will-likely-allow-shell-to-drill-in-arctic.html | Shell Is Likely to Receive Permits for Oil Drilling Off Alaska | By John M Broder | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/sports/baseball/brandon-nimmo-mets-prospect-trades-wyoming-for-brooklyn.html | A Big Sky To a Big Skyline | By Tim Rohan | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/sports/baseball/collins-upset-with-mets-sloppy-play-in-loss-to-cubs.html | Collins Is Upset Not With Umpires Call but With Mets Sloppy Play | By Andrew Keh | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/sports/baseball/power-hitting-yankees-resort-to-short-ball-to-beat-indians.html | Yanks Catch a Break After Building a Lead Behind Hughes | By Zach Schonbrun | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/sports/olympics/at-swim-trials-vollmer-leaves-disappointment-and-rivals-behind.html | Vollmer Leaves Disappointment and Rivals Behind in the 100 Butterfly | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/sports/soccer/euro-2012-spains-iniesta-stands-out-by-fitting-in.html | Spains Midfield Enchanter Stands Out by Fitting In | By Jer Longman | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/sports/tennis/wimbledon-2012-with-win-serena-williams-upholds-family-name.html | With a FirstRound Win Serena Upholds the Williams Brand | By Ben Shpigel | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/anthony-j-wiener-forecaster-of-the-future-is-dead-at-81.html | Anthony J Wiener Forecaster of Future Is Dead at 81 | By Douglas Martin | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/dupont-says-claims-over-herbicide-hit-the-millions.html | DuPont Says Claims Over Herbicide Are Rising | By Jim Robbins | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/house-democrats-up-for-re-election-feel-gun-lobby-pressure-on-contempt-vote.html | Democrats Feel Pressure From Gun Lobby on Contempt Vote | By Jonathan Weisman | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/immigration-ruling-leaves-issues-unresolved.html | Immigration Ruling Leaves Issues Unresolved | By Julia Preston | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/investigation-finds-no-violations-by-nuclear-head.html | Investigation Finds No Violations By Nuclear Head | By Matthew L Wald | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/news-analysis-ruling-reflects-rethinking-on-juvenile-justice.html | Sentencing Ruling Reflects Rethinking On Juvenile Justice | By Ethan Bronner | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/politics/hatch-overcomes-challenge-in-republican-primary-in-utah.html | Hatch Overcomes Challenge in Republican Primary in Utah | By Jack Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/politics/new-york-attorney-general-enters-campaign-finance-fray.html | Inquiry Looks Into a Shield For Donors In Elections | By Nicholas Confessore | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/politics/obama-calls-romney-potential-outsourcer-in-chief.html | Obama Calls Romney Possible Outsourcer in Chief | By Helene Cooper and Ashley Parker | TX 6-540-576 | 2012-09-25 |

| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/two-lawsuits-challenge-the-lack-of-air-conditioning-in-texas-prisons.html | Two Lawsuits Challenge the Lack of AirConditioning in Texas Prisons | By Manny Fernandez | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/africa/anc-weighs-how-to-lift-south-africans.html | ANC Admitting Failures Weighs How to Lift South Africans | By Lydia Polgreen | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/americas/learning-about-life-on-mars-by-studying-mexico-desert.html | Learning About Life on Mars via a Detour to Mexico | By Karla Zabludovsky | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/europe/cyprus-to-take-over-european-presidency.html | Cyprus to Take Over European Presidency | By Dan Bilefsky | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/europe/european-union-prods-germany-with-fiscal-plan.html | European Union Prods Germany With Fiscal Plan That Includes Sharing of Debt | By Steven Erlanger and Stephen Castle | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/europe/german-court-rules-against-circumcising-boys.html | German Ruling Against Circumcising Boys Draws Criticism | By Nicholas Kulish | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/middleeast/at-iran-koran-competition-reciters-vie-for-honors.html | Before a Full House In Iran Koran Reciters Vie for Top Honors | By Thomas Erdbrink | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/middleeast/egypt-court-suspends-decree-imposing-martial-law.html | Egypt Court Strikes Decree Reimposing Martial Law | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-28 | https://artsbeat.blogs.nytimes.com/2012/06/22/down-memory-lane-with-the-national-book-awards-and-not-just-the-winners/ | The Famous and the Forgotten on the Same Online Shelf | By John Williams | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-28 | https://gadgetwise.blogs.nytimes.com/2012/06/22/a-bicycle-headset-doubles-as-a-walkie-talkie/ | For Chatty Cyclists a Multitasking HandsFree Device | By Roy Furchgott | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-06-28 | https://gadgetwise.blogs.nytimes.com/2012/06/22/seven-tips-for-better-fireworks-photos/ | Photography Tips for Fireworks | By Roy Furchgott | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-28 | https://artsbeat.blogs.nytimes.com/2012/06/26/romanian-cultural-institutes-new-mandate-draws-protests-in-europe-and-u-s/ | Romanians Rein In Arts Institute | By Larry Rohter | TX 6-540-576 | 2012-09-25 |
| 2012-06-26 | 2012-06-28 | https://gadgetwise.blogs.nytimes.com/2012/06/26/an-iphone-case-fit-for-a-flounder/ | Attention Divers Text Underwater With New iPhone Case | By Roy Furchgott | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://artsbeat.blogs.nytimes.com/2012/06/27/alec-baldwin-returning-to-broadway-in-spring-2013/ | Broadway Return For Alec Baldwin | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://artsbeat.blogs.nytimes.com/2012/06/27/ancient-marble-paved-road-discovered-in-greece/ | An Ancient Stretch of a Roman Road Is Uncovered in a Greek City | By Felicia R Lee | TX 6-540-576 | 2012-09-25 |

| 2012-06-27 | 2012-06-28 | https://artsbeat.blogs.nytimes.com/2012/06/27/budget-woes-prompt-cuts-at-seattle-opera/ | Cuts at Seattle Opera | By Felicia R Lee | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-27 | 2012-06-28 | https://artsbeat.blogs.nytimes.com/2012/06/27/cooper-hewitt-picks-design-team-to-help-with-its-expansion/ | CooperHewitt Picks Team for Expansion | By Patricia Cohen | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://artsbeat.blogs.nytimes.com/2012/06/27/copy-of-emancipation-proclamation-sells-for-nearly-2-1-million/ | Copy of Proclamation Fetches 21 Million | By Felicia R Lee | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://artsbeat.blogs.nytimes.com/2012/06/27/justin-bieber-tops-the-chart-but-is-it-a-smash/ | Strong Sales for Bieber But How Strong | By Ben Sisario | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://artsbeat.blogs.nytimes.com/2012/06/27/promoter-offers-drake-and-chris-brown-1-million-each-to-meet-in-the-ring/ | Drake and Brown Invited To Fight in Boxing Match | By James C McKinley Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://cityroom.blogs.nytimes.com/2012/06/27/a-vocal-reaction-to-an-article-on-stop-and-frisk-experiences/ | Readers Strong Views on StopandFrisk | By Bassey Etim | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://dealbook.nytimes.com/2012/06/27/barclays-said-to-settle-regulatory-claims-over-benchmark-manipulation/ | A Victory for Regulators | By Ben Protess and Mark Scott | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://dealbook.nytimes.com/2012/06/27/challenging-the-long-held-belief-in-shareholder-value/ | The Trade Challenging the LongHeld Belief in Shareholder Value | By Jesse Eisinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://dealbook.nytimes.com/2012/06/27/peter-madoff-expected-to-plead-guilty/ | Madoff Brother Sets Plea Deal In Ponzi Case | By Peter Lattman and DIANA B HENRIQUES | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://gadgetwise.blogs.nytimes.com/2012/06/27/qa-fixing-an-ailing-mailbox/ | QA How to Rebuild A Mac Mailbox | By Jd Biersdorfer | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://gadgetwise.blogs.nytimes.com/2012/06/27/tip-of-the-week-caret-browsing/ | QA Tip of the Week | By Jd Biersdorfer | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://mediadecoder.blogs.nytimes.com/2012/06/27/curry-set-to-announce-departure-from-today/ | Today CoHost Expected To Announce Departure | By Brian Stelter | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://mediadecoder.blogs.nytimes.com/2012/06/27/the-times-is-introducing-a-chinese-language-news-site/ | Times Broadens Its Reach With a Web Site in Chinese | By Christine Haughney | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://thecaucus.blogs.nytimes.com/2012/06/27/for-romney-superfan-a-new-truck-courtesy-of-the-candidate/ | Its Back on the Road For a Big Romney Fan | By Michael Barbaro | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://thecaucus.blogs.nytimes.com/2012/06/27/most-americans-support-plan-to-suspend-saturday-mail-delivery-poll-finds/ | Public Opinion Support for Cutting Back Mail | By Ron Nixon and Dalia Sussman | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/arts/design/study-shows-expansion-can-be-unhealthy-for-arts-groups.html | For Arts Institutions Thinking Big Can Be Suicidal | By Robin Pogrebin | TX 6-540-576 | 2012-09-25 |

| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/arts/music/brian-darcy-james-at-54-below.html | Conjuring Youth by Way of Billy Joel | By Stephen Holden | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/arts/music/colin-davis-conducts-the-berlioz-requiem-at-st-pauls.html | A Soaring Requiem To Fill St Pauls | By Anthony Tommasini | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/arts/music/marc-ribot-trio-at-the-village-vanguard.html | A Night of Jazz Is Rooted in the Moment While Reaching to the Past | By Nate Chinen | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/arts/music/new-york-philharmonic-honors-dutilleux-at-avery-fisher-hall.html | In a Retrospective Evening a Celebration Too | By Allan Kozinn | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/arts/television/charlie-sheen-in-anger-management-on-fx.html | Half the Man He Used to Be Fighting Rage | By Alessandra Stanley | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/arts/television/stars-of-mtvs-snooki-jwoww-enjoy-the-attention.html | Its No Day at the Beach | By Dave Itzkoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/books/new-books-by-maggie-shipstead-mark-haddon-and-more.html | Newly Released | By Susannah Meadows | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/books/skios-by-michael-frayn.html | For a Blonde Like That Why Not Be Someone Else | By Michiko Kakutani | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/global/airbus-said-to-plan-first-us-plant.html | Airbus Is Said to Plan A Factory in Alabama | By Nicola Clark | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/global/euro-zone-riddled-with-shaky-banks.html | Beyond Spain and Cyprus Europes Mightiest Banks Still Grapple With Crisis | By Jack Ewing and David Jolly | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/global/japanese-shareholders-starting-to-show-their-teeth.html | In a Shift Japanese Shareholders Take a Stand | By Hiroko Tabuchi | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/smallbusiness/even-with-high-unemployment-some-small-businesses-struggle-to-fill-positions.html | A Sea of JobSeekers But Some Companies Arent Getting Any Bites | By Darren Dahl | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/fashion/janet-groth-describes-her-life-at-the-new-yorker.html | The New Yorker From a Seat On the 18th Floor | By Steven Kurutz | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/fashion/milan-mens-wear-for-spring-2013.html | To Go Forward Go Back | By Guy Trebay | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/fashion/nora-ephrons-hollywood-ending.html | Nora Ephrons Hollywood Ending | By Alessandra Stanley | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/fashion/sales-store-openings-and-events-for-the-week-of-june-28.html | Scouting Report | By Alexis Mainland | TX 6-540-576 | 2012-09-25 |

| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/fashion/skipping-brand-name-cosmetics-for-homemade.html | Trading Brand Names for Homemade | By Stephanie Rosenbloom | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/fashion/stories-from-the-halls-of-the-new-yorker.html | Beyond the Magazine | By Ana J Calderone | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/fashion/viral-videos-become-the-new-cousin-brucie.html | Viral Videos Become The New Cousin Brucie | By Austin Considine | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/fashion/zachary-koval-is-gay-vegetarian-and-a-peta-pinup.html | A Pinup Who Eats His Vegetables | By Bob Morris | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/garden/a-designer-nostalgic-for-his-childhood-creates-hand-painted-tops.html | Whirl Crazy | By Rima Suqi | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/garden/an-anthropologist-on-hyper-abundance-and-the-american-home.html | The Way We Live Drowning in Stuff | By Penelope Green | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/garden/christofles-new-flagship-opens-in-new-york.html | A Shiny New Home for Christofle | By Rima Suqi | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/garden/grills-shopping-with-dan-kluger.html | Rediscovering Fire | By Tim McKeough | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/garden/luxury-doghouses-and-the-dogs-that-couldnt-care-less.html | The New Second Home | By Jennifer A Kingson | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/garden/making-cramped-or-cluttered-bedrooms-appear-larger-market-ready.html | Market Ready | By Tim McKeough | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/garden/new-alarm-clocks-that-wake-you-in-the-morning-and-watch-you-all-night.html | The Bully on the Night Stand | By Farhad Manjoo | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/garden/roominate-a-dollhouse-wired-to-teach-girls-science.html | Barbie Not Ken Does Repairs Here | By Steven Kurutz | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/garden/ruben-toledo-paints-the-history-of-fashion-on-a-bench.html | Have a Seat on a Catwalk | By Elaine Louie | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/garden/sales-at-garnet-hill-jayson-home-and-others.html | Sales on Bedding Cookware and More | By Rima Suqi | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/greathomesanddestinations/a-spanish-home-with-layers-of-history.html | Somewhere in Time | By Sarah Amelar | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/health/diet-drug-gains-fda-endorsement.html | Diet Drug Is Approved By FDA | By Andrew Pollack | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/mta-officials-hint-at-restoration-of-some-service.html | Officials Hint That MTA May Restore Some Service | By Matt Flegenheimer | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/ny-congressional-primaries-drew-few-voters.html | Date Blamed For Low Vote In Primaries | By Thomas Kaplan | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/possible-stowaways-on-ship-in-port-newark.html | No Stowaways Found in Port Newark Search | By Michael Wilson and Eric P Newcomer | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/science/australopithecus-sediba-preferred-forest-foods-fossil-teeth-suggest.html | Some Prehumans Feasted on Bark Instead of Grasses | By John Noble Wilford | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/americas-cup-seeking-bigger-audience-changes-its-rules.html | Americas Cup Updates As It Trawls for Viewers | By Joshua Brustein | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/baseball/mets-erupt-from-slump-to-end-losing-streak.html | Who Are These Guys Slumping Mets Thrash the Cubs | By Andrew Keh | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/baseball/yankees-lose-sabathia-then-pettitte-to-injuries.html | Double Dose of Bad News Sabathia and Pettitte Out | By Tim Rohan | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/soccer/spain-beats-portugal-to-reach-euro-2012-final.html | Shaky Spain Wins a Test of Nerves | By Jer Longman | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/tennis/28iht-serve28.html | For Spectacular Serves Numbers Dont Add Up | By Christopher Clarey | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/technology/google-and-others-give-manufacturing-in-the-us-a-try.html | Google Taking A Retro Route Made in US | By John Markoff | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/technology/personaltech/a-pocket-camera-even-pro-photographers-can-love-state-of-the-art.html | Tiny Camera To Rival The Pros | By David Pogue | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/technology/personaltech/apps-for-the-well-groomed-man.html | Apps for the WellGroomed and WellDressed Man | By Kit Eaton | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/technology/personaltech/wireless-music-setups-at-home-toolkit.html | Filling a Room With Wireless Sound | By Sam Grobart | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/furious-wildfire-in-colorado-leaves-destruction-in-its-wake.html | Thousands Flee Colorado Springs Area as Winds Fuel Wildfire | By Dan Frosch | TX 6-540-576 | 2012-09-25 |

| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/presidential-election-could-reshape-an-aging-supreme-court.html | An Aging Court Raises the Stakes of the Presidential Election | By Sheryl Gay Stolberg | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/stockton-california-heads-for-bankruptcy-court.html | California Stockton Readies for Bankruptcy | By Malia Wollan | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/asia/afghan-rape-case-turns-focus-on-local-police.html | Afghan Rape Case Turns Focus on Local Police | By Alissa J Rubin | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/asia/boat-with-asylum-seekers-sinks-near-indonesia-report-says.html | 130 Are Rescued After a Shipwreck South of Indonesia | By Matt Siegel | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/asia/india-says-pakistan-aided-abu-jindal-in-mumbai-attacks.html | Pakistan Aided Attack Planner India Says | By Hari Kumar | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/asia/macaus-ng-man-sun-is-beaten-in-his-own-casino.html | Attack Raises Fears of a New Gang War in Macau | By Keith Bradsher and Neil Gough | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/europe/queen-elizabeth-meets-former-ira-commander.html | Clasping Hands ExGuerrilla and Queen Briefly Bridge a Divide | By Alan Cowell | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/middleeast/annan-to-convene-group-on-syria-minus-iran-and-saudi-arabia.html | Syria Talks Wont Include The Saudis Or Iranians | By Nick CummingBruce and Rick Gladstone | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/middleeast/syrian-pro-government-television-station-attacked.html | Attack Destroys ProGovernment TV Station Near Damascus | By Rod Nordland and Alan Cowell | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/economy/new-indications-housing-recovery-is-under-way.html | Housing Market Sending Signals It Is Recovering | By Binyamin Appelbaum | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/economy/report-highlights-a-rise-in-reverse-mortgages.html | Report Highlights a Rise In Reverse Mortgages | By Edward Wyatt | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/harry-levinson-whose-ideas-altered-the-workplace-dies-at-90.html | Harry Levinson 90 Dies Psychologist for Workplace | By Claudia H Deutsch | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/for-kleenex-a-song-and-dance-to-sneeze-to.html | For Kleenex a Song And Dance to Sneeze To | By Andrew Adam Newman | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/media/news-corp-spin-off-of-papers-is-a-sudden-switch.html | News Corp Said to Back A Spinoff | By Amy Chozick | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/media/to-lure-twilight-fans-classic-books-get-bold-looks.html | To Lure Twilight Teenagers Classic Books Get Bold Looks | By Julie Bosman | TX 6-540-576 | 2012-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/education/kentucky-settlement-is-reached-over-site-that-focused-on-veterans-college-benefits.html | Kentucky Settlement Is Reached Over Site That Focused On Veterans College Benefits | By Tamar Lewin | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/health/mexicali-lures-american-tourists-with-medical-care.html | Mexicali Tour From Tummy Tuck to Root Canal | By Jennifer Medina | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/amid-gloom-job-hopes-rest-heavily-on-a-new-brooklyn-arena.html | Amid Gloom Job Hopes Rest Heavily on New Arena | By Joseph Berger | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/beneath-elmos-mask-a-man-with-a-disturbing-past.html | Under a Ranting Elmos Mask A Man With a Disturbing Past | By Michael Wilson | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/chris-christie-comes-out-swinging-as-his-budget-falters.html | As His Optimistic Budget Falters Christie Comes Out Swinging | By Kate Zernike | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/ex-cornell-students-acquitted-of-hazing-in-death-of-fraternity-member.html | Former Students Acquitted Of Hazing in Cornell Death | By Ariel Kaminer | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/grace-meng-is-rising-star-for-asian-new-yorkers.html | In House Race a Breakthrough Candidate and Potential Star | By David W Chen | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/manhattan-outstrips-other-boroughs-as-shopping-hub.html | In Retail Manhattan Outstrips Rest of City | By Patrick McGeehan | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/number-of-pollution-related-beach-closings-in-new-york-rose-sharply-in-2011.html | Sharp Rise in New York Beach Closings Is Found | By Lisa W Foderaro | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/police-had-unusual-access-to-a-soho-nightclubs-data-on-patrons.html | Police Had Unusual Access To Nightclub Data Suit Says | By Russ Buettner | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/opinion/beijing-a-boon-for-africa.html | Beijing A Boon For Africa | By Dambisa Moyo | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/opinion/election-2012-pop-quiz.html | Election 2012 Pop Quiz | By Nicholas Kristof | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/opinion/nora-ephron-the-best-mailgirl-ever.html | The Best Mailgirl Ever | By Gail Collins | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/opinion/the-internet-tide-hits-alabama-newspapers.html | Leaving Alabama Behind | By Roy Hoffman | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/science/nora-ephrons-leukemia-was-an-uncommon-and-complicated-type.html | Ephrons Leukemia Was Uncommon and Complicated | By Pam Belluck | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/baseball/yankees-wise-says-missed-call-on-foul-ball-was-not-my-fault.html | Not My Fault Wise Says of a Missed Call | By Tim Rohan | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/basketball/rebranded-and-relocated-the-nets-are-desperate-to-re-sign-williams.html | Rebranded and Relocated the Nets Are Desperate to ReSign Williams | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/gilad-shalit-israeli-former-hostage-begins-as-sportswriter.html | A Light in Captivity and a Subject for Writing | By George Vecsey | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/hockey/nhl-players-form-negotiating-committee.html | NHL Players Join Forces Before Labor Talks Begin | By Ben Strauss | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/olympics/nbc-will-show-every-olympic-event-live-online.html | NBC Goes Digital for Olympics but Tape Will Still Roll in Prime Time | By Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/olympics/order-may-be-surprise-but-atop-200-free-phelps-and-lochte-arent.html | Order May Be Surprise but Atop 200 Free Phelps and Lochte Arent | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/olympics/some-leave-for-trials-but-others-face-fires.html | Some Leave for Trials but Others Face Fires | By Juliet Macur | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/tennis/wayne-odesnik-tennis-pariah-returns-to-wimbledon-and-loses.html | A Pariah Returns To His Peers Chagrin | By Ben Shpigel | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/technology/google-shifts-efforts-to-hardware-with-tablet-and-eyeglasses.html | Google Sees Promise On the Hardware Side | By Nicole Perlroth and Nick Bilton | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/a-recycling-ideal-so-close-cities-can-smell-it.html | Cities Get So Close To Recycling Ideal They Can Smell It | By William Yardley | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/california-stockton-readies-for-bankruptcy.html | California Stockton Readies For Bankruptcy | By Malia Wollan | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/judy-agnew-wife-of-vice-president-dies-at-91.html | Judy Agnew 91 Wife of Vice President | By Douglas Martin | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/new-hampshire-lawmakers-override-vetoes-on-voting-and-abortion-bills.html | New Hampshire Lawmakers Override Vetoes On Voting and Abortion Bills | By Jess Bidgood | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/politics/diplomatic-crisis-provides-romney-policy-opportunity.html | Diplomatic Crisis Gives Romney Campaign A Chance to Work Out Its Policy | By Richard A Oppel Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/ruling-expected-on-health-care-law.html | Awaiting Ruling on Fairly Simple Questions About a Complex Health Law | By John H Cushman Jr | TX 6-540-576 | 2012-09-25 |

| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/scalias-immigration-dissent-is-criticized-as-political.html | A Dissent By Scalia Is Criticized As Political | By Ethan Bronner | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/south-carolina-house-panel-to-hear-ethics-complaints-against-governor.html | South Carolina House Panel to Hear Ethics Complaints Against Governor | By Kim Severson | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/tentative-deal-reached-on-2-year-transportation-bill.html | Tentative Deal Reached on 2Year Transportation Bill | By Jennifer Steinhauer | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/tropical-storm-debby-exits-rain-soaked-florida.html | Tropical Storm Debby Exits a RainSoaked Florida | By Lizette Alvarez | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/victory-for-floridas-push-against-illegal-voters.html | Legal Ruling In Florida On Purging Voter Rolls | By Lizette Alvarez | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/africa/ethiopia-journalist-found-guilty.html | Ethiopia Journalist Found Guilty | By J David Goodman | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/asia/10-policemen-are-killed-across-afghanistan.html | Deadly Day for Afghan Police | By The New York Times | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/asia/china-migrant-unrest-flares.html | China Migrant Unrest Flares | By Edward Wong | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/europe/after-3-decades-in-france-minitels-days-are-numbered.html | On the Farms of France the Death of a Pixelated Workhorse | By Scott Sayare | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/europe/at-outset-of-eu-summit-meeting-in-brussels-the-one-thing-missing-is-confidence.html | At Outset of Brussels Summit Meeting the One Thing Missing Is Confidence | By Nicholas Kulish | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/europe/italys-new-labor-laws-give-monti-victory-before-talks.html | Italy Passes Labor Laws Before Talks | By Rachel Donadio | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/middleeast/beyond-arms-syria-uses-arrests-against-uprising.html | Syria Is Said to Have Arrested Tens of Thousands to Quell Uprising | By The New York Times | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/middleeast/naglaa-ali-mahmoud-an-egyptian-everywoman-in-the-presidential-palace.html | Egypts Everywoman Finds Her Place Is in the Presidential Palace | By Mayy El Sheikh and David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-27 | 2012-06-29 | https://artsbeat.blogs.nytimes.com/2012/06/27/records-set-at-christies-contemporary-sale-in-london/ | Records Set at Christies | By Carol Vogel | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-28 | 2012-06-29 | https://artsbeat.blogs.nytimes.com/2012/06/28/a-new-ratmansky-work-to-debut-at-american-ballet-theaters-fall-city-center-season/ | New Ratmansky Work Bound for City Center | By Felicia R Lee | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://artsbeat.blogs.nytimes.com/2012/06/28/chief-curator-to-leave-museum-of-contemporary-art-los-angeles/ | Chief Curator to Leave Los Angeles Museum | By Randy Kennedy | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://artsbeat.blogs.nytimes.com/2012/06/28/despite-change-in-oscar-rules-docuweeks-program-is-set/ | DocuWeeks Program Set | By Michael Cieply | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://artsbeat.blogs.nytimes.com/2012/06/28/lincoln-center-pledges-to-make-avery-fisher-hall-more-accessible/ | Lincoln Center Settles Suit on Accessibility | By Robin Pogrebin | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://artsbeat.blogs.nytimes.com/2012/06/28/museum-of-fine-arts-boston-gets-a-transformative-gift-for-its-african-collection/ | Boston Museum Receives African Art Donation | By Randy Kennedy | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://artsbeat.blogs.nytimes.com/2012/06/28/producer-says-he-still-intends-to-bring-ephron-play-to-broadway/ | Ephron Play Goes On | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://artsbeat.blogs.nytimes.com/2012/06/28/soho-rep-extends-production-of-uncle-vanya/ | Soho Rep Extends Uncle Vanya | By Patrick Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://cityroom.blogs.nytimes.com/2012/06/28/a-step-to-lose-face-over/ | For Videos Varied Cast Same Fumbling Footwork | By Matt Flegenheimer | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://dealbook.nytimes.com/2012/06/28/barclays-chief-faces-political-firestorm/ | British Take Chief to Task At Barclays | By Mark Scott | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://london2012.blogs.nytimes.com/2012/06/28/american-wrestler-kicked-off-team/ | Trials Winner Suspended | By John Branch | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://london2012.blogs.nytimes.com/2012/06/28/beckham-will-not-be-on-british-olympic-team/ | Beckham Out of Games | By Andrew Das | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://mediadecoder.blogs.nytimes.com/2012/06/28/tearful-ann-curry-tells-audience-she-is-leaving-as-today-co-host/ | A LowKey Transition for Today Hosts | By Brian Stelter | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/28/sports/olympics/jeneba-tarmoh-asked-to-train-with-allyson-felix-now-may-beat-her.html | Catching a Running Partner at the TrialsWith a Chance to Pass | By Mary Pilon | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/dance/shantala-shivalingappa-at-joyce-theater.html | Stylish Deconstruction in a Flow of Movement and Stillness | By Alastair Macaulay | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/alighiero-boetti-retrospective-at-museum-of-modern-art.html | The Whole World Stitched and Patched | By Holland Cotter | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/folger-library-traces-londons-rise.html | London an Olympian Among Cities | By Edward Rothstein | TX 6-540-576 | 2012-09-25 |

| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/giovanni-benedetto-castiglione.html | Giovanni Benedetto Castiglione | By Karen Rosenberg | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/homefront-battlefield-at-american-textile-history-museum.html | Stitching Together Civil War History | By Eve M Kahn | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/in-five-chelsea-galleries-the-state-of-painting.html | Like Watching Paint Thrive | By Roberta Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/robert-rauschenberg-north-african-collages-and-scatole-personali-c-1952.html | Robert Rauschenberg North African Collages and Scatole Personali c 1952 | By Holland Cotter | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/rose-kallal-start-begin-feel-again.html | Rose Kallal Start Begin Feel Again | By Ken Johnson | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/saadane-afif-ls-bells-the-busker-of-the-gray-line.html | Sadane Afif Ls Bells  The Busker of the Gray Line | By Roberta Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/sharon-hayes-solo-show-at-the-whitney.html | Homages and Soapboxes Mix and Mash It Up | By Karen Rosenberg | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/treasures-of-sailors-at-snug-harbor-cultural-center.html | Gems From the Sea | By A C Lee | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/van-de-velde-war-painting-from-1600s-goes-on-sale.html | The War Photographer Way Back in 1666 | By Carol Vogel | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/fourth-of-july-celebrations-from-june-29-july-4.html | Spare Times | By Anne Mancuso | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/music/jack-jones-performs-at-feinsteins-at-loews-regency.html | In a New Locale He Has The Same Familiar Croon | By Stephen Holden | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/music/manhattan-chamber-orchestra-at-symphony-space.html | 20thCentury Flashbacks Barrelhouse and a ConnOSax | By Allan Kozinn | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/music/terje-rypdal-at-le-poisson-rouge.html | Dark Chords and Celestial Grooves | By Nate Chinen | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/music/tosca-with-new-york-grand-opera-in-central-park.html | Puccini Spending His Summer In the Park | By Zachary Woolfe | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/spare-times-for-children-for-june-29-july-5.html | Spare Times For Children | By Laurel Graeber | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/television/ann-currys-tearful-goodbye-from-today.html | Farewell Without Parachute Curry Exits Today | By Alessandra Stanley | TX 6-540-576 | 2012-09-25 |

| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/television/mariachi-high-part-of-pbs-arts-summer-festival-2012.html | Folk Art And Hope In Phrases Of Music | By Mike Hale | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/books/books-by-ryan-mcginley-robert-longo-and-more.html | Au Naturel | By Dana Jennings | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/books/the-honest-truth-about-dishonesty-by-dan-ariely.html | Sampling the Cheating Life in BiteSize Pieces | By Janet Maslin | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/energy-environment/abound-solar-says-it-will-file-for-bankruptcy.html | A 2nd USSupported Maker Of Solar Panels Will Close | By Matthew L Wald | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/ford-sees-overseas-losses-triple-this-quarter.html | Ford Motor Citing Europes Woes Says Foreign Losses to Triple in Quarter | By Bill Vlasic | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/global/arms-contractor-pleads-guilty-on-china-exports.html | Military Contractors Are Fined Over Aid to China | By Michael S Schmidt | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/global/chief-of-vivendi-set-to-resign.html | Disputing Strategy Vivendis Chief Quits | By Eric Pfanner | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/insurance-stocks-flag-hospital-shares-gain.html | A Wall Street Reaction | By Andrew Pollack and Katie Thomas | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/money-market-funds-and-their-allies-resist-new-rules.html | Funds And Allies Defend The Buck | By Floyd Norris | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/andre-techines-unforgivable-with-andre-dussollier.html | With Venice as Backdrop Players Glide Among Their Relationships | By Manohla Dargis | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/jonathan-demmes-neil-young-journeys.html | Old Man Of Rock Takes A Road Trip | By Stephen Holden | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/magic-mike-by-steven-soderbergh-with-channing-tatum.html | The Body Politic | By Manohla Dargis | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/new-york-asian-film-festival-at-walter-reade-theater.html | A Bounty of Asian Movies | By Mike Hale | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/people-like-us-with-chris-pine.html | Spying on a HalfSister Right Under Her Nose | By Stephen Holden | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/philippe-garrels-burning-hot-summer-with-monica-bellucci.html | Two Couples Collide With a Roman Beauty As Muse and Catalyst | By Manohla Dargis | TX 6-540-576 | 2012-09-25 |

| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/take-this-waltz-directed-by-sarah-polley.html | Sometimes Attraction Becomes a Slow Dance Around the Subject | By AO Scott | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/ted-by-seth-macfarlane-with-mark-wahlberg-and-mila-kunis.html | The Lady or the Teddy | By AO Scott | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/hyness-claims-on-extradition-of-abuse-suspect-are-challenged.html | Brooklyn Prosecutors Role In Abuse Case Is Examined | By Ray Rivera | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/lynne-stewarts-10-year-prison-sentence-is-upheld.html | 10Year Sentence for Lawyer in Terrorism Case Is Upheld | By Benjamin Weiser | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/storybook-land-family-run-amusement-park-endures.html | Where Making Summer Fun Is a Family Matter | By Dana DiFilippo | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/science/flavor-is-the-price-of-tomatoes-scarlet-hue-geneticists-say.html | Flavor Is Price Of Scarlet Hue Of Tomatoes Study Finds | By Gina Kolata | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/basketball/knicks-draft-pick-is-likely-to-remain-overseas.html | Knicks Pick Is Likely to Stay Overseas | By Nate Taylor and Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/ncaafootball/penn-state-offer-to-sandusky-victims-could-be-an-opening-move.html | Penn States Offer to Victims Is First Move Toward Deals | By Richard Sandomir | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/olympics/anthony-ervin-olympic-medalist-in-2000-comes-back-in-swimming.html | Making Comeback Inspired by Students | By Pat Borzi | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/soccer/italy-defeats-germany-to-face-spain-in-euro-final.html | With Style Balotelli Sends Italy to Final | By Rob Hughes | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/tennis/2012-wimbledon-100th-ranked-rosol-stuns-nadal.html | Stunning Exit A 2ndRound Knockout | By Christopher Clarey | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/tennis/wimbledon-2012-putting-twisted-tongue-to-names-of-globalized-tennis.html | Getting Names Right Harder Than It Sounds | By Ben Shpigel | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/technology/blackberry-maker-rim-posts-518-million-loss.html | In Setback RIM Delays BlackBerrys Next Version | By Ian Austen | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/travel/skyrush-a-winged-roller-coaster-at-hersheypark.html | Your Winged Chariot Is Ready A Seat on the Edge | By Mekado Murphy | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/health-care-ruling-may-secure-obamas-place-in-history.html | A Vindication With a Legacy Still Unwritten | By Mark Landler | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/justices-say-lying-about-military-honors-is-protected.html | Lying About Earning War Medals Is Protected Speech Justices Rule | By James Dao | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/phoenix-area-rattled-by-booby-trapped-flashlights.html | BoobyTrapped Flashlights Rattle Arizona and Baffle Authorities | By Fernanda Santos | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/politics/a-defining-move-for-chief-justice-roberts.html | Robertss Delicate Twist | By Adam Liptak | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/politics/fast-and-furious-holder-contempt-citation-battle.html | House Cites Holder for Contempt in Gun Inquiry | By Jonathan Weisman and Charlie Savage | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/politics/republicans-press-on-with-health-law-challenge.html | GOP Vowing To Take Battle Into November | By Jeff Zeleny | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/supreme-court-lets-health-law-largely-stand.html | Justices By 54 Uphold Health Care Law Roberts In Majority Victory For Obama | By Adam Liptak | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/uncertainty-over-whether-states-will-choose-to-expand-medicaid.html | Uncertainty Over States And Medicaid Expansion | By Robert Pear | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/asia/afghan-officials-hail-talks-with-taliban-and-other-insurgents.html | Afghan Officials Hail Talks With Insurgents | By Graham Bowley and Matthew Rosenberg | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/asia/daw-aung-san-suu-kyi-finds-european-support.html | Burmese Opposition Leader Finds Support as Her European Tour Ends | By Maa de la Baume | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/asia/south-korea-to-sign-historic-military-pact-with-japan.html | South Korea Plans to Sign Military Pact With Japan | By Choe SangHun | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/europe/european-union-meeting-opens-without-french-german-accord.html | European Leaders Agree to Use Bailout Fund to Aid Banks | By Steven Erlanger and Paul Geitner | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/europe/ex-bosnian-serb-leader-karadzic-to-face-war-crimes-trial.html | ExLeader of Bosnian Serbs Fails to Get War Crimes Trial Halted | By Marlise Simons | TX 6-540-576 | 2012-09-25 |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/middleeast/turkey-deploys-antiaircraft-units-along-syrian-border.html | With Strikes Syrian Rebels Showcase Their Reach | By Rod Nordland and Hwaida Saad | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/ivan-karp-pop-art-dealer-dies-at-86.html | Ivan Karp Pop Art Dealer Dies at 86 | By Douglas Martin | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/television/don-grady-robbie-on-my-three-sons-dies-at-68.html | Don Grady 68 Robbie on 8216My Three Sons8217 | By Paul Vitello | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/media/murdoch-praises-news-corporations-newspapers.html | Murdoch Sees Strengths In New Print Company | By Amy Chozick | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/media/webcom-to-sponsor-golf-tour.html | To Expand Its Brand A Sponsor Goes Golfing | By Elizabeth Olson | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/supreme-court-calls-insurance-penalty-a-tax.html | Justices Allow the Term Tax to Embrace Penalty | By Floyd Norris | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/tweak-in-a-pension-rule-could-finance-roads-and-student-loans.html | Looking for Cash Congress Finds Some in a Corporate Pension Rule Tweak | By Mary Williams Walsh | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/busong-by-auraeus-solito.html | Busong | By Andy Webster | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/top-priority-focuses-on-julia-davis.html | Top Priority The Terror Within | By Jeannette Catsoulis | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/after-rangel-victory-sluggish-pace-of-final-tally-is-questioned.html | After Rangel Victory Uncounted Votes Prompt Questions | By Thomas Kaplan and Eric P Newcomer | | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/city-council-limits-size-of-banks-on-upper-west-side.html | City Council Changes Zoning to Limit Sprawl of Big Banks on Upper West Side | By Kate Taylor | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/hasidic-jews-in-heavy-dress-bear-up-in-summer.html | Dressing With Faith Not Heat In Mind | By Joseph Berger | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/man-faces-prison-for-selling-glove-with-babe-ruth-lie.html | Man Faces Prison for Selling Glove With Babe Ruth Lie | By Benjamin Weiser | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/mccarren-pool-in-brooklyn-reopens-after-28-years.html | Empty About 3 Decades DepressionEra Pool Reopens to Cool Off Brooklyn | By Lisa W Foderaro | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/new-york-citys-taxi-system-complies-with-disabilities-law-panel-rules.html | Court Says Taxi System Complies With Disabilities Law | By Matt Flegenheimer | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/new-york-conservative-party-extends-influence-at-polls-and-in-capital.html | In Albany and at Polls Conservative Partys Sway Rises | By Sam Roberts | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/new-york-police-department-manipulates-crime-reports-study-finds.html | Crime Report Manipulation Is Common Among New York Police Study Finds | By Wendy Ruderman | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/with-big-tenant-bronx-builds-standing-in-food-industry.html | Another Food Company Deepens Roots in Bronx But Reception Is Mixed | By Winnie Hu | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/opinion/a-confused-opinion.html | A Confused Opinion | By Richard A Epstein | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/opinion/in-health-care-ruling-a-pyrrhic-victory.html | A Pyrrhic Victory | By Neal K Katyal | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/opinion/modesty-and-audacity.html | Modesty And Audacity | By David Brooks | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/opinion/the-real-winners.html | The Real Winners | By Paul Krugman | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/baseball/yankees-look-within-to-patch-pitching-rotation.html | Yankees Will Use Own Tools to Patch Rotation | By David Waldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/basketball/hornets-take-anthony-davis-with-top-pick-in-draft.html | Kentucky Reigns Again On NBAs Draft Night | By Benjamin Hoffman | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/nba-draft-tyshawn-taylor-of-kansas-obtained-by-nets.html | The Nets Acquire A Kansas Star | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/basketball/pat-cummings-rugged-nba-forward-dies-at-55.html | Pat Cummings 55 Rugged NBA Forward | By Richard Goldstein | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/olympics/aly-raisman-us-gymnast-stays-calm-under-pressure.html | US Team Contender Stays Calm and Solid | By Juliet Macur | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/olympics/at-olympic-trials-phelps-stays-driven-in-200-butterfly.html | Phelps Remains Driven in 200 Butterfly | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/olympics/two-sprinters-who-tied-in-100-advance-in-the-200.html | After Tying in 100 Advancing in 200 | By Ken Belson and Mary Pilon | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/cnn-and-foxs-supreme-court-mistake.html | CNN and Fox Trip Up in Rush to Get the News on the Air | By Brian Stelter | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/court-affirms-blessing-on-corporate-financed-political-ads.html | Court Stays the Course On Politics and Business | By Ross Ramsey | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/energy-boom-turns-to-bust-in-colorado.html | Western Colorado Struggles as Energy Jobs Fade | By Jack Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/gtt.html | GTT | By Michael Hoinski | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/in-gop-senate-runoff-cruz-and-dewhurst-disagree-on-little.html | Much Ado About Little Disagreement | By Aman Batheja | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/north-carolina-soldier-kills-officer-and-turns-gun-on-self-at-fort-bragg.html | North Carolina Soldier Kills Officer And Turns Gun On Self at Fort Bragg | By Marc Santora | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/rate-of-child-sexual-abuse-on-the-decline.html | Researchers See Decline In Child Sex Abuse Rate | By Erica Goode | TX 6-540-576 | 2012-09-25 |

| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/s-carolina-governor-criticizes-accuser.html | S Carolina Governor Criticizes Accuser | By The New York Times | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/san-antonios-mayor-asks-for-1-8-tax-to-finance-prekindergartens.html | San Antonios Mayor Wants 18 Tax to Finance PreK | By Morgan Smith | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/states-face-a-challenge-to-hit-laws-deadlines.html | The Pressure Mounts To Hit Laws Deadlines | By Kevin Sack and Reed Abelson | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/asia/china-tainted-milk-recalled.html | China Tainted Milk Recalled | By Edward Wong | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/asia/vietnam-chinas-claims-disputed.html | Vietnam Chinas Claims Disputed | By Edward Wong | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/europe/black-market-for-body-parts-spreads-in-europe.html | Black Market for Body Parts Spreads Among the Poor in Europe | By Dan Bilefsky | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/europe/britain-honors-world-war-ii-bomber-crews.html | Memorial Honors Bomber Crews After Decades in the Shadows | By John F Burns | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/middleeast/egypt-ex-official-sentenced.html | Egypt ExOfficial Sentenced | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/middleeast/holocaust-survivors-pageant-taps-into-a-conflict-in-israel.html | Holocaust Survivors Take the Runway | By Jodi Rudoren | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/middleeast/iran-diplomatic-deal-with-britain.html | Iran Diplomatic Deal With Britain | By Rick Gladstone | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/middleeast/israel-settlers-evacuated.html | Israel Settlers Evacuated | By Isabel Kershner | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/middleeast/syria-hamas-member-killed.html | Syria Hamas Member Killed | By Isabel Kershner | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/us-exempts-china-and-singapore-from-sanctions-on-iranian-oil.html | US Exempts Singapore And China On Iran Oil | By Rick Gladstone | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://artsbeat.blogs.nytimes.com/2012/06/29/katie-holmes-files-for-divorce-from-tom-cruise/ | Katie Holmes Files For Divorce From Tom Cruise | By Robin Pogrebin | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/arts/dance/angel-corella-in-swan-lake-his-ballet-theater-farewell.html | A Prince Siegfried Ready to Move On | By Gia Kourlas | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/arts/dance/cherylyn-lavagnino-dance-at-danspace-project.html | A Round Robin of Partners and Movement | By Brian Seibert | TX 6-540-576 | 2012-09-25 |

| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/arts/dance/morphoses-performing-at-jacobs-pillow.html | Layers of Mediums and Movements and Stories | By Claudia La Rocco | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/arts/music/kuk-harrell-justin-biebers-vocal-producer.html | A Silent Partner Shaping Voices Heard by All | By Jon Caramanica | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/arts/music/review-the-jacksons-pay-homage-at-the-apollo.html | Another Milestone for the Jacksons Together as Four | By Jon Pareles | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/arts/music/rhythms-of-one-world-festival-from-friendship-ambassadors.html | Nations United in Song | By Vivien Schweitzer | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/arts/television/inspector-morse-returns-in-endeavour-a-prequel.html | No Zombies Just a Pint And an Aria | By Mike Hale | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/books/auctioning-dawn-powells-diaries-on-the-web.html | To Sell on Web The 43 Diaries Of a Novelist | By Charles McGrath | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/business/daily-stock-market-activity.html | Markets Cheer Europes Bailout Plan | By Nathaniel Popper and Christine Hauser | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/business/economy/in-italy-consumer-confidence-reaches-record-low.html | Italians Their Confidence at a Record Low Sharply Cut Their Spending | By Floyd Norris | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/business/global/return-of-long-term-bond-buyers-seen-as-crucial-to-europe.html | Looking for Patient Bond Buyers | By Landon Thomas Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/crosswords/bridge/bridge-european-team-championships-in-dublin.html | European Team Championships in Dublin | By Phillip Alder | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/education/5-more-states-get-waivers-from-education-law-rules.html | 5 More States Get Waivers From Education Law Rules | By Motoko Rich | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/movies/tyler-perrys-madeas-witness-protection-opens.html | One Woman No One Wants to Tangle With | By Neil Genzlinger | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/after-shutdown-buses-shake-up-chinatown-network.html | After Shutdown Tour Buses Vie For Local Riders | By Jeffrey E Singer and Corey Kilgannon | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/coney-island-boardwalk-transforms-into-building-material.html | No Cyclone or Hot Dogs but Still the Boardwalk | By Liz Robbins | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/how-the-army-won-egypts-election.html | How Egypt8217s Army Won | By Joshua Stacher | TX 6-540-576 | 2012-09-25 |

| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/baseball/finding-a-balance-despite-injuries-position-changes-and-a-slump.html | Mets Murphy Finds Peace Amid Setbacks | By Andrew Keh | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/basketball/bird-rights-settlement-gives-knicks-boost-in-effort-to-keep-lin.html | Deal Gives Knicks Lift In Effort to ReSign Lin | By Howard Beck | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/cycling/30iht-tour30.html | Tour Is Shaping Up as a Bicycle Race That Is Built for Two | By Jon Brand | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/cycling/lance-armstrong-charged-with-doping-by-us-agency.html | Armstrong Formally Charged By US AntiDoping Agency | By Juliet Macur | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/olympics/oscar-pistorius-fails-to-meet-qualifying-time-for-olympics.html | Pistorius Fails to Meet Qualifying Time | By Tim Rohan | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/tennis/30iht-arena30.html | Roof a Factor Even With the Sun Out | By Christopher Clarey | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/tennis/day-after-nadals-loss-djokovic-restores-order.html | Second Shocker Lurks but Federer Slips By | By Ben Shpigel | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/theater/in-london-minsk-2011-and-mercury-fur.html | Two Cities on the Verge of Devouring Themselves | By Ben Brantley | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/conservatives-see-silver-lining-in-health-ruling.html | In Obamas Victory A Loss For Congress | By James B Stewart | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/gov-nikki-haley-cleared-in-ethics-inquiry.html | Ethics Inquiry Exonerates Governor In Lobbying | By Robbie Brown | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/in-health-ruling-vindication-for-donald-verrilli.html | Piled With Scorn Lawyer Ends Up on Top | By John M Broder | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/justices-reject-fcc-effort-to-fine-cbs-in-janet-jackson-case.html | Supreme Court Rejects FCC Appeal in Janet Jackson Case | By John H Cushman Jr | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/marcia-mount-shoop-a-rape-survivor-turns-to-ministering-body-and-soul.html | A Rape Survivor Now Ministers Body and Soul | By Samuel G Freedman | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/politics/congress-approves-transportation-and-student-loan-package.html | Congress Approves a 127 Billion Transportation and Student Loan Package | By Jonathan Weisman | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/politics/parsing-a-romney-alternative-to-obamas-health-care-law.html | Parsing Romneys Choices on Health Care | By Trip Gabriel and Robert Pear | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/africa/scott-gration-resigns-as-us-ambassador-to-kenya.html | US Ambassador to Kenya Quits Before Audit Release | By Jeffrey Gettleman | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/asia/south-korea-postpones-military-data-pact-with-japan.html | South Korea Postpones Military Pact With Japan | By Choe SangHun | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/asia/thousands-in-tokyo-protest-the-restarting-of-a-nuclear-plant.html | In Tokyo Thousands Protest the Restarting of a Nuclear Power Plant | By Martin Fackler | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/europe/european-leaders-move-toward-deals-for-spain-and-italy.html | Germany Yields In Steps on Euro | By Steven Erlanger and Paul Geitner | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/europe/israeli-coalition-divided-on-military-conscription.html | Israeli Coalition Divided on Military Conscription for UltraOrthodox Jews and Arabs | By Isabel Kershner | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/europe/strauss-kahn-and-sinclair-separate-french-tabloid-reports.html | StraussKahn and Wife Separate Tabloid Reports | By Elaine Sciolino and Maa de la Baume | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/middleeast/activists-report-deadliest-day-in-syria-conflict.html | Syrian Groups Say Violent Day Left High Civilian Toll | By Rod Nordland and Rick Gladstone | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/middleeast/morsi-promises-to-work-for-release-of-omar-abdel-rahman.html | Egypts New Leader Takes Oath Promising to Work for Release of Jailed Terrorist | By David D Kirkpatrick | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/middleeast/unesco-grants-heritage-status-to-nativity-church-in-diplomatic-victory-to-palestinians.html | Unesco Adds Nativity Site In Bethlehem To World List | By Isabel Kershner | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/your-money/investing-in-girls-gives-close-up-view-of-finance.html | From Woman to Girl an Introduction to Finance | By Paul Sullivan | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/your-money/mortgages/how-to-get-a-mortgage-rate-that-starts-with-a-3.html | A Mortgage Rate Beginning With a 3 | By Tara Siegel Bernard | TX 6-540-576 | 2012-09-25 |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/your-money/redefining-success-and-celebrating-the-unremarkable.html | Redefining Success And Celebrating the Ordinary | By Alina Tugend | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/arts/music/brigitte-engerer-french-pianist-dies-at-59.html | Brigitte Engerer 59 Pianist Known for Her Singular Style | By Margalit Fox | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/business/wal-mart-suspends-seafood-supplier-over-work-conditions.html | WalMart Suspends Supplier Of Seafood | By Steven Greenhouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/education/virginia-governor-reappoints-university-trustee.html | Governor Reappoints Trustee Who Ousted University President | By Richard PrezPea | TX 6-540-576 | 2012-09-25 |

| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/health/richard-isay-fought-illness-tag-for-gays-dies-at-77.html | Dr Richard Isay 77 Dies Fought Illness Tag for Gays | By Denise Grady | TX 6-540-576 | 2012-09-25 |
|---|---|---|---|---|---|---|
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/after-vetoing-portions-christie-signs-31-7-billion-budget.html | Christie Signs Budget But Also Vetoes Pieces | By Kate Zernike | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/archbishop-fulton-j-sheen-advances-toward-sainthood.html | With Vatican Recognition Catholic Evangelist of 1950s TV Is Closer to Sainthood | By Sharon Otterman | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/christie-curbs-legislatures-scrutiny-of-halfway-houses.html | Christie Restricts Legislatures Scrutiny of Halfway Houses | By Sam Dolnick | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/con-ed-negotiates-with-union-as-deadline-nears.html | Pressure Rises With Heat In Con Ed Negotiations | By Patrick McGeehan | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/kevin-brennan-officer-shot-in-brooklyn-promoted-to-sergeant.html | From an Operating Table to a Promotion Ceremony | By Wendy Ruderman | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/lifeguards-attacked-at-mccarren-pool.html | Lifeguards Attacked | By The New York Times | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/matthew-broderick-opposes-nyu-expansion-plan.html | Fighting NYU Expansion Plan With Star Power | By Vivian Yee | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/outbreak-of-elmos-due-to-fuzzy-enforcement.html | Enforcement A Little Fuzzy On Elmos | By Michael Wilson | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/religious-groups-allowed-to-use-new-york-city-schools-for-services.html | US Court Ruling Allows Religious Groups to Use Schools for Services | By Marc Santora | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/stolen-dali-drawing-is-mysteriously-returned.html | After a Bizarre Journey A Stolen Dal Is Returned | By James Barron | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/women-found-shot-to-death-in-chinatown-apartment-fire.html | 2 Women Found Shot to Death in Burning Apartment | By Colin Moynihan | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/life-and-death-of-the-beach.html | Life and Death of The Beach | By John R Gillis | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/obama-for-the-win.html | Obama for the Win | By Charles M Blow | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/stifled-dissent-in-rwanda.html | After Genocide Stifled Dissent | By Timothy P Longman | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/a-mexican-bull-riding-showman-trots-toward-the-exit.html | A Mexican Showman Trots Toward the Exit | By Tim Rohan | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/baseball/pitching-strapped-yankees-fall-to-white-sox.html | First Audition in Search for a Starter Is a Flop | By Zach Schonbrun | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/olympics/jordyn-wieber-leads-at-olympic-gymnastics-trials.html | Wieber Leads at US Trials | By Juliet Macur | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/olympics/olympic-trials-more-than-a-track-meet-for-eugene-and-nike.html | Track Town USA and Meet It Wants to Keep | By Ken Belson and Mary Pilon | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/olympics/scott-weltz-adds-to-upsets-at-olympic-swimming-trials.html | On Patch of Carpet at Trials a Range of Emotions | By Karen Crouse | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/florida-judge-to-rule-on-zimmermans-bid-for-release.html | Judge Expected to Rule Next Week on Releasing Zimmerman | By Lizette Alvarez | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/for-uninsured-in-texas-ruling-adds-uncertainty.html | For Uninsured in Texas Supreme Court Ruling Adds to Uncertainty | By Manny Fernandez | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/health-care-act-questions-and-answers.html | Consumer Questions On Health Care Act And The Answers | By Katie Thomas | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/obama-visits-colorado-as-fight-against-wildfires-progresses.html | Obama Visits Colorado as Firefighting Progresses | By Jack Healy | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/politics/campaigns-try-to-define-tax-issue-in-health-care-ruling.html | Tax or Penalty Both Campaigns Are Quick to Define Courts Health Care Ruling | By Jackie Calmes | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/politics/health-care-overhaul-is-still-no-hit-with-public.html | For Obama a Signature Issue That the Public Never Embraced Looms Large | By Peter Baker | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/politics/politics-and-popular-provisions-make-health-law-hard-to-erase.html | Politics and Popular Provisions Make Health Law Hard to Erase | By Jennifer Steinhauer | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/politics/some-states-reluctant-over-medicaid-expansion.html | Reluctance in Some States Over Medicaid Expansion | By Robert Pear and Michael Cooper | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/africa/kenyan-paraplegic-is-on-a-2500-mile-journey-by-wheelchair.html | On the Road Cheers for a Kenyan and His Cause | By Jeffrey Gettleman | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/americas/mexico-poised-to-embrace-party-it-ousted-pri.html | Mexico Seems Poised to Embrace Party It Ousted in 2000 | By Randal C Archibold | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/americas/us-indicts-man-accused-of-aiding-al-qaeda-in-yemen.html | US Indicts Man Accused of Aiding Al Qaeda in Yemen | By Benjamin Weiser | TX 6-540-576 | 2012-09-25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/asia/afghanistan-insurgents-kill-10-in-attacks-on-villages.html | Afghanistan Insurgents Kill 10 in Attacks on Villages | By Graham Bowley | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/asia/us-reaches-out-to-china-but-not-for-naval-maneuvers.html | US Reaches Out to China but Not for Naval Maneuvers | By Jane Perlez | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/europe/italys-prime-minister-monti-nudges-germanys-merkel-toward-growth.html | Italys Prime Minister Nudges German Chancellor Toward Growth | By Rachel Donadio and Nicholas Kulish | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/europe/merkel-gets-parliament-to-approve-euro-deals.html | Merkel Gets Parliament To Approve Euro Deals | By Melissa Eddy | TX 6-540-576 | 2012-09-25 |
| 2012-06-30 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/middleeast/irans-un-envoy-denouncing-sanctions-says-nuclear-talks-are-at-critical-point.html | Iranian Says Nuclear Talks Have Reached Critical Point | By Rick Gladstone | TX 6-540-576 | 2012-09-25 |
| 2012-06-22 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-913-111 | 2013-01-22 |
| 2012-06-26 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/how-does-the-film-industry-actually-make-money.html | When You Wish Upon Ishtar | By Adam Davidson | TX 7-913-111 | 2013-01-22 |
| 2012-06-27 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/hillary-clintons-last-tour-as-a-rock-star-diplomat.html | Last Tour of the RockStar Diplomat | By Steven Lee Myers | TX 7-913-111 | 2013-01-22 |
| 2012-06-27 | 2012-07-01 | https://www.nytimes.com/2012/07/01/movies/the-amazing-spider-man-and-the-modern-comic-book-movie.html | SuperDreams Of an Alternate World Order | By Manohla Dargis and AO Scott | TX 7-913-111 | 2013-01-22 |
| 2012-06-27 | 2012-07-01 | https://www.nytimes.com/2012/07/01/theater/druidmurphy-three-tom-murphy-plays-at-lincoln-center.html | A Dark Irish Voice Revisits His Rage | By Eric Grode | TX 7-913-111 | 2013-01-22 |
| 2012-06-27 | 2012-07-01 | https://www.nytimes.com/2012/07/01/travel/frequent-flier-pros-to-the-rescue.html | Frequent Flier Pros to the Rescue | By Michelle Higgins | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/arts/design/roy-lichtenstein-retrospective-in-chicago.html | Lichtensteins Gatekeeper Uses Her Key | By Ted Loos | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/arts/music/tanglewoods-archival-magic-still-casts-a-spell.html | Tanglewoods Archival Magic Still Casts a Spell | By James R Oestreich | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/america-the-philosophical-by-carlin-romano.html | American Issue | By Anthony Gottlieb | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/a-measure-of-desire-modern-love.html | A Measure of Desire | By Andrea Jarrell | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/slowing-down-a-quick-hookup.html | Second Thoughts on a First Date | By Philip Galanes | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/get-him-to-the-fenugreek.html | Get Him to the Fenugreek | By Mark Bittman | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/how-william-faulkner-tackled-race-and-freed-the-south-from-itself.html | The Ulysses of Mississippi | By John Jeremiah Sullivan | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/on-youtube-amateur-is-the-new-pro.html | Youtubers | By Rob Walker | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/movies/vhs-film-retrospective-at-museum-of-arts-and-design.html | An Armchair Revolution And Barbie Too | By Erik Piepenburg | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/dongan-hills-si-living-in-a-layer-cake-topographically-and-otherwise.html | A Layer Cake Topographically and Otherwise | By C J Hughes | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/getting-started-that-riveting-co-op-financial-statement.html | That Riveting Coop Financial Statement | By Susan Stellin | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/long-island-in-the-region-built-green-or-red-white-and-blue.html | Built Green or RedWhiteandBlue | By Marcelle S Fischler | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/mortgages-speeding-up-refinances.html | Speeding Up Refinances | By Betsy Vereckey | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/new-jersey-in-the-region-celebrity-luxe-then-and-now.html | Celebrity Luxe Then and Now | By Jill P Capuzzo | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/new-york-real-estate-question-answer.html | QA | By Jay Romano | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/streetscapes-the-martha-washington-hotel-a-hassle-free-haven.html | For Career Women a HassleFree Haven | By Christopher Gray | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/the-hunt-let-no-bus-separate-us.html | Let No Bus Separate Us | By Joyce Cohen | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/westchester-backyard-chicken-raising-grows-in-popularity.html | Poultry Proximity Plus or Minus | By Elsa Brenner | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/theater/sarah-steele-star-of-lct3s-slowgirl.html | Role After Role She Cuts Years Off Her Age | By Patrick Healy | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/theater/the-duchess-of-malfi-and-other-blood-on-london-stages.html | Britain Amid Austerity Turns Rather Cutthroat | By Ben Brantley | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/travel/36-hours-in-turin-italy.html | 36 Hours Turin Italy | By Ingrid K Williams | TX 7-913-111 | 2013-01-22 |

| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/arts/dance/angel-corella-and-ethan-stiefel-move-on-from-ballet-theater.html | With Two Retirements A Ballet Era Ends | By Roslyn Sulcas | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/arts/music/confessional-music-chris-brown-usher-and-r-kelly.html | Sifting Through Songs For the Man Underneath | By Jon Caramanica | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/arts/music/h-j-lim-classical-pianist-and-youtube-phenomenon.html | Following Bliss With Beethoven | By Vivien Schweitzer | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/arts/music/new-music-from-smashing-pumpkins-and-neil-young.html | Born in Brooklyn The Underground And Americas Past | By Jon Pareles | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/arts/television/endeavour-inspector-morse-prequel-set-for-pbs.html | Man of Mystery the Early Years | By Elizabeth Jensen | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/arts/television/new-generations-of-reality-shows-for-summer.html | Sun Screen And Bites Of Reality | By Jon Caramanica | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/automobiles/autoreviews/a-bare-bones-electric-car-that-goes-the-extra-mile.html | A BareBones Electric Car That Goes the Extra Miles | By Bradley Berman | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/automobiles/evs-are-merging-into-californias-traffic.html | This Summer Electric Cars Are Merging Into Californias Traffic | By Josie Garthwaite | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/automobiles/in-traffic-next-time-use-an-app.html | In Traffic Next Time Use an App | By John R Quain | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/a-disposition-to-be-rich-by-geoffrey-c-ward.html | Dreams of Prosperity | By T J Stiles | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/americas-great-debate-by-fergus-m-bordewich.html | Defending the Union | By Richard Brookhiser | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/fateful-lightning-by-allen-c-guelzo.html | Destroying the Union | By David S Reynolds | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/help-me-to-find-my-people-by-heather-andrea-williams.html | Human Bonds | By Imani Perry | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/little-century-a-novel-by-anna-keesey.html | Pioneer Woman | By Jonathan Evison | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-913-111 | 2013-01-22 |

| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/poetrys-relationship-with-the-olympics.html | Champions of Verse | By Tony Perrottet | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/prairie-fever-by-peter-pagnamenta.html | Little Estate on the Prairie | By Miranda Seymour | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/the-sea-is-my-brother-by-jack-kerouac-and-more.html | Fiction Chronicle | By Alison McCulloch | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/thomas-hart-benton-by-justin-wolff.html | Americas Portraitist | By Holland Cotter | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/up-front.html | Up Front | By The Editors | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/what-happened-to-sophie-wilder-r-beha.html | Ex and the City | By Sarah Towers | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/white-bread-by-aaron-bobrow-strain.html | Against the Grain | By Tamar Adler | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/xo-by-jeffery-deaver-and-more.html | Hopelessly Devoted | By Marilyn Stasio | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/on-celebrities-good-and-bad-or-alec-baldwin.html | On Celebrities Good and Bad or Both | By Lee Siegel | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/rsvp-ps-no-gluten-fat-or-soy-please.html | The Picky Eater Who Came To Dinner | By Jessica Bruder | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/sarah-cracknell-of-saint-etienne-chooses-form-over-function.html | Mod Form Over Modern Function | By David Colman | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/the-russians-claim-the-fashion-spotlight.html | The Czarinas Are Back | By Eric Wilson | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/to-jesse-draper-the-laughs-on-them.html | That Wacky Silicon Valley | By Laura M Holson | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/sobia-hamlani-noaman-vaidya-vows.html | Sobia Hamlani and Noaman Vaidya | By Stacey Stowe | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/alex-white-professional-snitch.html | A Snitchs Dilemma | By Ted Conover | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/iggy-pop-isnt-ready-to-give-up-the-carnal-life.html | The Taming of the Stooge | Interview by Andrew Goldman | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/my-home-in-africa.html | Geography Lesson | By Monica Wood | TX 7-913-111 | 2013-01-22 |

| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/painting-by-numbers.html | Painting by Numbers | By Chuck Klosterman | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/who-made-that-baby-bjorn.html | Who Made That Baby Bjorn | By Sadie Stein | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/movies/daisies-from-the-czech-director-vera-chytilova-at-bam.html | An Audience For Free Spirits In a Closed Society | By Nicolas Rapold | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/movies/dan-cutforth-and-jane-lipsitz-direct-a-katy-perry-film.html | Assembling a Portrait in Record Time | By Margy Rochlin | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/movies/france-and-the-library-of-congress-start-a-media-project.html | Allies With an Eye On Each Other | By Kristin Hohenadel | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/movies/homevideo/new-dvds-midsomer-murders-george-gently.html | I Say Theres a Knife in Your Back | By Mike Hale | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/a-review-of-king-street-restaurant-and-bar-in-chappaqua.html | Sophisticated Touches At a Family Place | By M H Reed | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/a-review-of-miso-japanese-restaurant-in-new-haven.html | Restrained in Decor Distinctive in Flavor | By Stephanie Lyness | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/a-review-of-new-media-new-forms-at-the-montclair-art-museum.html | Finding Inspiration In a Borrowed Past | By Martha Schwendener | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/a-review-of-zum-schneider-in-montauk.html | Finally Somewhere To Wear Lederhosen | By Joanne Starkey | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/at-channing-daughters-winery-roses-flourish.html | Expressive Pinks Flourish | By Howard G Goldberg | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/at-singhs-roti-shop-and-bar-live-music-hot-food-and-hot-sauce.html | Live Music Hot Food Hot Sauce | By Andrew Cotto | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/light-by-the-water-by-plein-air-peconic-in-sag-harbor.html | A Symbiotic Relationship Of Art and Conservation | By Karin Lipson | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/teams-vie-to-be-master-of-the-pit.html | Fire Up the Pit My Brisket Can Burn Yours | By Tammy La Gorce | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/is-the-family-dinner-overrated.html | Is the Family Dinner Overrated | By Ann Meier and Kelly Musick | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/along-with-the-larstrand-pricey-rentals-rise-on-the-upper-west-side.html | Another Pricey Rental Rises on the Upper West Side | By C J Hughes | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realest ate/big-deal-london-the-upstarts-empire.html | The Upstarts Empire | By Alexei Barrionuevo | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realest ate/where-brooklyn-meets-florida.html | Where Brooklyn Meets Florida | By Michelle Higgins | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/travel/ exploring-norways-fjords-by-car-and-boat.html | Driven to a Fjord Lately | By Anand Giridharadas | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/travel/ hotel-review-inn-at-the-presidio-in-san-francisco.html | San Francisco Inn at the Presidio | By Jesse McKinley | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/travel/ in-singapore-drinking-in-the-kopitiam-experience.html | A Ritual for Starting the Day in Singapore | By Cheryl LuLien Tan | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/travel/ interest-in-european-river-cruises-soars.html | Interest in River Cruises Soars | By Elaine Glusac | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/travel/ restaurant-report-cafe-florie-in-savannah.html | Savannah Caf Florie | By Rose Maura Lorre | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/travel/ the-scottish-actress-kelly-macdonald-on-eating-out-at-home.html | A Princess Has to Eat | By Emily Brennan | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/travel/ vacation-sabotage-dont-let-it-happen-to-you.html | Call Waiting Its Me Vacation | By Matt Richtel | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/busine ss/countrywide-ex-executive-still-awaiting-3-8-million-award.html | He Felled A Giant But He Cant Collect | By Gretchen Morgenson | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/busine ss/electronic-ink-is-replacing-bulky-wiring-in-products.html | Hot Off the Presses Conductive Ink | By Anne Eisenberg | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/busine ss/for-personal-trainers-a-boom-fueled-by-a-belt-tightening-age.html | A Jobs Boom Built on Sweat In an Age of BeltTightening | By Catherine Rampell | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/busine ss/health-care-ruling-lets-the-system-evolve-economic-view.html | Giving Health Care a Chance to Evolve | By Robert H Frank | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/busine ss/how-delaware-thrives-as-a-corporate-tax-haven.html | To Delaware With Love | By Leslie Wayne | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/busine ss/niraj-shah-of-wayfaircom-on-employee-recognition.html | A Wall of Honor Thats Built by Your Colleagues | By Adam Bryant | TX 7-913-111 | 2013-01-22 |

| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/business/octopus-looks-at-bayou-hedge-funds-collapse-review.html | A Trader Who Swerved and Crashed | By Bryan Burrough | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/crosswords/chess/chess-garry-kasparovs-and-magnus-carlsens-clinics.html | Learning the Game From Two of the Best | By Dylan Loeb McClain | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/jobs/an-online-portfolio-can-showcase-your-work-career-couch.html | Showcasing Your Work In an Online Portfolio | By Eilene Zimmerman | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/jobs/from-dot-com-to-dot-co.html | From DotCom to DotCo | By Juan Diego Calle | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/a-review-of-the-odd-couple-in-storrs.html | Fortunes Wheel Casts Mismatched Friends Together | By Anita Gates | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/answer-to-a-question-about-a-mobsters-death-in-coney-island.html | Coney Islands Big Hit | By Michael Pollak | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/books-on-police-corruption-and-woody-guthries-haunts-in-new-york-city.html | Rooting Out Police Corruption | By Sam Roberts | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/for-ina-garten-the-barefoot-contessa-oatmeal-and-a-massage-on-sundays.html | First Oatmeal Later a Massage | By Robin Finn | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/for-mike-greenstein-91-a-truck-is-no-match-for-his-teeth.html | A Truck Is No Match for His Teeth | By Corey Kilgannon | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/french-classics-and-jazz-at-woodstocks-maverick-concerts.html | French Masters in a Sylvan Setting | By Phillip Lutz | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/its-a-goldman-world-in-battery-park-city.html | Its a Goldman World | By N R Kleinfield | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/new-york-introduces-its-first-adult-playground.html | Mom Dad This Playgrounds for You | By Winnie Hu | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/on-twitter-mourning-the-wit-and-the-wisdom-of-nora-ephron.html | Mourning the Wit And the Woman | By Matt Flegenheimer | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/revisionist-history-at-work-in-sexual-abuse-cases.html | Revisionist History In Abuse Cases | By Ginia Bellafante | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/africa-on-the-rise.html | Africa On the Rise | By Nicholas Kristof | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/article-changes-are-shown-in-a-tool-created-by-outsiders.html | Insiders View of Changes From Outside | By Arthur S Brisbane | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/catching-up-with-mike-holmes.html | Mike Holmes | By Kate Murphy | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/how-liberals-win.html | How Liberals Win | By Bill Scher | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/no-respite-for-liberals.html | No Respite for Liberals | By Pamela S Karlan | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/promises-but-from-voters.html | Promises Promises | By Thomas Vinciguerra | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/taking-one-for-the-country.html | Taking One for the Country | By Thomas L Friedman | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/the-dam-boom-in-the-amazon.html | The Dam Boom In the Amazon | By Charles Lyons | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/the-kindest-cut-of-meat-is-ground.html | The Kindest Cut Of Meat Is Ground | By Brian Halweil and Danielle Nierenberg | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/the-price-of-health-care.html | The Price Of Health Care | By Ross Douthat | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/the-wearing-of-the-green.html | The Wearing Of the Green | By Maureen Dowd | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/washington-is-stuck-but-hes-getting-out.html | Washington Is Stuck But Hes Getting Out | By Francis X Clines | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/what-really-makes-us-fat.html | What Really Makes Us Fat | By Gary Taubes | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/wheres-charlemagne-when-we-need-him.html | Wheres Charlemagne When We Need Him | By Istvan Deak | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/baseball/pitcher-mark-prior-still-trying-to-return-to-majors.html | Nearly Six Years Later Still Striving To Return to the Major Leagues | By Tyler Kepner | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/baseball/wise-and-kuroda-help-yankees-beat-white-sox.html | After Turns on Mound And in Stands Wise Stars at Plate for Yanks | By Zach Schonbrun | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/basketball/returning-to-normalcy-with-free-agent-frenzy-in-nba.html | In Return to Normalcy the FreeAgent Market Is Set to Roll | By Howard Beck | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/golf/golf-course-transforms-mining-town-in-nova-scotia.html | The Increasing Allure Of Faraway Fairways | By Bill Pennington | TX 7-913-111 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/hockey/in-the-nhl-the-free-agent-bazaar-is-now-open-for-business.html | A Devil for 20 Years Brodeur Is Expected To Test the Market | By Jeff Z Klein | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/in-chile-rodeo-rules-the-land.html | In Chile Rodeo Rules the Land | By Gerald Eskenazi | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/ncaafootball/paterno-may-have-influenced-decision-not-to-report-sandusky-e-mails-indicate.html | EMails Suggest Paterno Role in Silence on Sandusky | By Jo Becker | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/olympics/racewalkers-compete-outside-the-spotlight.html | Loneliness of the LongDistance Walker | By Ken Belson | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/olympics/swimmer-and-young-writer-inspired-each-other-in-1976.html | Inspiration For a Swimmer And a Writer | By Karen Crouse | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/soccer/mario-balotelli-one-of-soccers-most-gifted-and-eccentric-players.html | ShortFused And Explosive | By Jer Longman | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/soccer/us-indoor-soccer-team-playing-in-futsal-qualifier.html | Skills Nurtured Indoors Often Blossom Later Into OpenAir Artistry | By Jack Bell | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/tennis/wimbledon-tennis-2012.html | The Perfect Set Is No Myth in the Womens Third Round at Wimbledon | By Ben Shpigel | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sunday-review/whats-a-socialist.html | Whats a Socialist | By Steven Erlanger | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sunday-review/working-mothers-at-the-top.html | To Have It All and Have Not | By Susan Chira | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/technology/cloud-leaves-some-tech-giants-seeking-a-silver-lining.html | For Techs Elder Giants Its Harder to Find a Silver Lining | By Quentin Hardy | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/technology/when-internet-distractions-make-us-more-efficient.html | I Took a Web Detour and Now I Feel Better | By Jenna Wortham | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/us/few-expect-drug-violence-to-lessen-after-mexicos-election.html | Few Expect a Positive Change in Drug Violence After Mexicos Election | By Julin Aguilar | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/us/galveston-pays-tribute-to-jack-johnson-100-years-later.html | A Century Later Galvestons Nod to Jack Johnson | By Michael Hoinski | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/us/hundreds-of-california-medical-marijuana-shops-close.html | Cities Balk As Federal Law On Marijuana Is Enforced | By Norimitsu Onishi | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/us/politics/for-attorneys-general-health-law-long-shot-brings-payoffs.html | For Attorneys General a Long Shot On Health Care Law Brings Payoffs | By Kevin Sack and Eric Lichtblau | TX 7-913-111 | 2013-01-22 |

| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/politics/former-gov-angus-king-leads-maine-senate-race.html | Maine Race Complicates Struggle for the Senate | By Katharine Q Seelye | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/us/storms-leave-2-million-without-power.html | Storms Trailed by Power Loss and Stifling Heat | By Sheryl Gay Stolberg and Marc Santora | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/us/supreme-courts-recent-term-a-new-phase.html | Supreme Court Moving Beyond Its Old Divides | By Adam Liptak | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/us/texas-lawmakers-warily-watch-mexicos-election.html | State Lawmakers Warily Watch Mexicos Election | By Julin Aguilar | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/africa/from-sudan-a-new-wave-of-lost-boys.html | A New Wave Of Lost Boys In Sudan War | By Jeffrey Gettleman | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/americas/pocketbook-issues-weigh-on-mexico-voters.html | Pocketbook Issues Weigh Heavily as Mexicans Cast Their Ballots | By Damien Cave | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/asia/burden-of-chinas-college-entrance-test-sets-off-wide-debate.html | Test That Can Determine the Course of Life in China Gets a Closer Examination | By Edward Wong | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/asia/hong-kong-mood-is-dour-as-president-hu-jintao-returns.html | Hong Kong in Dour Mood as Chinese Leader Makes Return Visit | By Kevin Drew | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/europe/killer-of-air-traffic-controller-barred-from-crash-memorial.html | Plane Crash Remembered One Mourner Not Welcome | By Andrew E Kramer | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/joan-dunlop-dies-at-78-fought-for-womens-health-rights.html | Joan Dunlop 78 Advocate for Womens Health Rights | By Douglas Martin | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/fueled-by-oil-wealth-malls-rise-in-baghdad.html | Oil Wealth Returning Iraq Sees Malls Rise | By Tim Arango | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/middleeast/future-of-syria-on-agenda-as-countries-gather-in-geneva.html | Powers Agree on Plan for a Syrian Transition but Not for Removing Assad | By Nick CummingBruce and Rod Nordland | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/middleeast/morsi-is-sworn-in-as-president-of-egypt.html | Power Struggle Begins As Egypts President Is Formally Sworn In | By David D Kirkpatrick | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/middleeast/new-sanctions-on-iran-aim-at-its-oil-industry.html | US Bets on Changing Irans Tune With New Sanctions Aimed at Lifeblood | By Annie Lowrey and David E Sanger | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/middleeast/palestinians-in-syria-drawn-into-the-violence.html | Palestinians in Syria Are Reluctantly Drawn Into Vortex of Uprising | By Rod Nordland and Dalal Mawad | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/world/middleeast/yitzhak-shamir-former-prime-minister-of-israel-dies-at-96.html | Yitzhak Shamir Former Israeli Prime Minister and Militia Leader Dies at 96 | By Joel Brinkley | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-01 | https://www.nytimes.com/2012/07/01/your-money/bond-market-volatility-and-how-to-fight-it-fundamentally.html | The Search For Calm In Bond Markets | By Paul J Lim | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/amanda-stauffer-jason-park-weddings.html | Amanda Stauffer Jason Park | By Zach Johnk | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/chris-hughes-sean-eldridge-weddings.html | Chris Hughes Sean Eldridge | By Vincent M Mallozzi | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/hilaria-thomas-alec-baldwin-weddings.html | Hilaria Thomas Alec Baldwin | By Bob Woletz | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/janis-holtzman-michael-colman-weddings.html | Janis Holtzman Michael Colman | By Louis Abelman | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/laura-trimble-brian-elbogen-weddings.html | Laura Trimble Brian Elbogen | By Rosalie R Radomsky | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/sofia-hasni-kabir-ahuja-weddings.html | Sofia Hasni Kabir Ahuja | By Nina Reyes | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/baseball/johan-santana-leads-mets-over-dodgers.html | Santana Out of the Spotlight Lately Has an Outing That Commands Attention | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/olympics/american-gymnasts-head-to-olympics-by-way-of-cuba-and-the-bronx.html | Two Gymnasts Are Going to London For US by Way of Cuba and Bronx | By Juliet Macur | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/olympics/us-olympic-track-trials-felix-wins-200-meters-with-ease.html | Felixs 200Meter Win May Help Settle the 100 | By Ken Belson and Mary Pilon | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/olympics/us-swimming-trials.html | The Showdowns and Showtime Continue | By Karen Crouse | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/tennis/querrey-cilic-match-was-long-but-not-the-longest.html | QuerreyCilic Long but Not Longest | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/sports/tennis/wimbledon-rosol-loses-soon-after-upsetting-nadal.html | For Nadals Conqueror a Burst of Stardom Is Followed by an Equally Sudden Exit | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-01 | https://www.nytimes.com/2012/07/01/us/politics/bain-attacks-make-inroads-for-president.html | Bain Attacks Make Inroads For President | By Jim Rutenberg and Jeff Zeleny | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-06-30 | 2012-07-02 | https://www.nytimes.com/2012/07/01/arts/horacio-coppola-argentine-photographer-dies-at-105.html | Horacio Coppola 105 Evocative Argentine Photographer | By Denise Grady | TX 7-913-111 | 2013-01-22 |
| 2012-06-30 | 2012-07-02 | https://www.nytimes.com/2012/07/01/business/media/barry-becher-a-creator-of-ginsu-knife-commercials-dies-at-71.html | Barry H Becher 71 a Creator Of Ginsu Knife Commercials | By Dennis Hevesi | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://bats.blogs.nytimes.com/2012/07/01/berra-at-old-timers-day-and-in-his-element/ | OldTimers Day Berra Wouldnt Miss It | By Harvey Araton | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/arts/dance/show-by-maria-hassabi-in-river-to-river-festival.html | Life and Live Performance Brought Together With Dance | By Alastair Macaulay | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/arts/design/gauguin-cezanne-matisse-at-philadelphia-museum-of-art.html | Joining the Group Tour Through Eden | By Ken Johnson | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/arts/music/abram-wilson-jazz-trumpeter-and-composer-is-dead-at-38.html | Abram Wilson 38 New Orleans Trumpeter | By Paul Vitello | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/arts/music/alan-gilberts-philharmonic-360-at-park-avenue-armory.html | Surround Sound Through the Centuries | By Anthony Tommasini | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/arts/music/codeine-with-stephen-immerwahr-at-bell-house.html | Grunges Estranged Desolate Cousins | By Jon Pareles | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/arts/music/japandroids-at-bowery-ballroom.html | Leaping Upon a Bigger Stage Breathlessly | By Jon Caramanica | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/arts/television/nbc-plans-live-version-of-the-sound-of-music.html | NBC Plans Live Version Of The Sound of Music | Compiled by Adam W Kepler | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/books/mavis-gallant-journals.html | Mavis Gallant Journals | By Julie Bosman | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/books/poet-laureate-to-write-memoir.html | Poet Laureate To Write Memoir | By Julie Bosman | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/books/the-colonel-by-the-iranian-writer-mahmoud-dowlatabadi.html | An Iranian Storytellers Personal Revolution | By Larry Rohter | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/books/this-bright-river-by-patrick-somerville.html | Unmoored and Meandering Two Twigs Swirl in the Eddies of Lifes Stream | By Janet Maslin | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/business/global/doubts-greet-plan-for-euro-zone-bank-regulator.html | Doubts Greet Plan for a New Bank Regulator for the Euro Zone | By James Kanter | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/business/media/bon-appetit-and-banana-republic-join-forces-in-new-campaign.html | Pairing the Right Clothes and the Right Table | By Stuart Elliott | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/business/media/news-corp-split-puts-new-pressure-on-papers.html | News Corp Split Adds To Pressure On Papers | By Christine Haughney | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/business/media/why-murdoch-changed-his-mind-on-news-corp-split.html | Murdochs Change Of Heart | By David Carr | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/crosswords/bridge/bridge-knockout-teams-at-the-las-vegas-regional.html | Knockout Teams at the Las Vegas Regional | By Phillip Alder | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/movies/ted-comes-first-in-weekend-box-office.html | Ted Tops Box Office Weekend Numbers | By Brooks Barnes | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/nyregion/con-ed-curtails-services-after-talks-break-down.html | Labor Lockout At Con Edison After Collapse Of Union Talks | By Anne Barnard | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/nyregion/in-fight-against-nyc-soda-ban-industry-focuses-on-personal-choice.html | Fighting Soda Rule Industry Focuses on Personal Choice | By Michael M Grynbaum | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/opinion/fairness-for-home-care-workers.html | HomeCare Workers Arent Just Companions | By Eileen Boris and Jennifer Klein | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/baseball/chavez-and-cano-help-yankees-topple-white-sox.html | Hot Bat Provides Relief for Yanks and Ailing Chavez | By Zach Schonbrun | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/cycling/tour-de-france-sagan-22-is-youngest-to-win-stage-since-1993.html | In His First Tour Slovak Continues His Rapid Rise | By Jon Brand | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/olympics/sprinters-agree-on-runoff-to-determine-olympic-berth.html | Two Sprinters Agree to Runoff For Olympic Spot | By Mary Pilon and Ken Belson | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/olympics/us-mens-gymnastics-team-selected.html | Harboring High Hopes US Men8217s Team Adds 3 Gymnasts for Olympics | By Juliet Macur | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/soccer/euro-2012-final-spain-flexes-its-muscles-beats-italy.html | The Winner and Still Champion | By Jer Longman | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/technology/social-media-is-the-message-for-olympics.html | Social Medias Role in London Games Grows With Surge in Users | By Eric Pfanner | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/technology/uber-a-car-service-smartphone-app-plans-cheaper-service.html | Uber an App That Summons a Car Plans a Cheaper Service Using Hybrids | By Brian X Chen | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/theater/reviews/triassic-parq-the-musical-at-soho-playhouse.html | Dinosaurs With Problems Prehistoric and Modern | By Eric Grode | TX 7-913-111 | 2013-01-22 |

| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/us/politics/economy-cuts-into-obamas-youth-support.html | Stung by Recession Young Voters Shed Image as Obama Brigade | By Susan Saulny | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/africa/at-least-15-dead-in-attacks-on-2-churches-in-kenya.html | At Least 15 Die in Kenya Church Attacks | By Jeffrey Gettleman | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/africa/election-commission-offices-sacked-in-libya-before-vote.html | Election Commission Offices in Eastern Libya Are Sacked | By David D Kirkpatrick | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/americas/mexico-presidential-election.html | Mexicans Appear to Favor Party Once Dominant | By Randal C Archibold | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/asia/japan-restarts-a-nuclear-reactor.html | In Japan First Reactor Is Restarted Since Quake | By Martin Fackler | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/asia/protesters-march-as-new-hong-kong-leader-is-sworn-in.html | Hong Kong Sees Protest As Leader Is Sworn In | By Keith Bradsher and Kevin Drew | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/israels-holocaust-museum-softens-criticism-of-pope-pius-xii.html | Israels Holocaust Museum Softens Its Criticism of Pope Pius XII | By Myra Noveck | TX 7-913-111 | 2013-01-22 |
| 2012-07-01 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/middleeast/inflation-plagued-iran-prepares-for-worse.html | Already Feeling Pain Iran Is Bracing for More Under New Oil Sanctions | By Thomas Erdbrink | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://dealbook.nytimes.com/2012/07/01/chairman-of-barclays-is-expected-to-resign/ | Chairman Of Barclays Is Expected To Resign | By Mark Scott and Michael J de la Merced | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/business/giants-leave-wall-street-as-firms-cut-costs.html | Financial Giants Are Moving Jobs Off Wall Street | By Nelson D Schwartz | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/business/global/apple-settles-an-ipad-trademark-dispute-in-china.html | Apple Settles an iPad Dispute in China | By Keith Bradsher | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/business/media/dish-network-drops-amc-channels-in-cable-dispute.html | Dish Network Drops Home of Mad Men in Cable Dispute | By Brian Stelter | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/education/judge-strikes-a-for-profit-college-regulation.html | Judge Strikes Main Element Of ForProfit College Rules | By Tamar Lewin | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/nyregion/nyc-fire-dept-rethinking-tactics-in-house-fires.html | As Furniture Burns Quicker Firefighters Reconsider Tactics | By Joseph Goldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/nyregion/on-harlems-boulevard-of-death-changes-planned-to-calm-traffic.html | Changes Planned to Calm Flow of Traffic on Harlems Boulevard of Death | By Kia Gregory | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/nyregion/rangels-victory-margin-shrinks-in-new-vote-tally.html | Victory Margin for Rangel Narrows in New Vote Tally | By Kate Taylor | TX 7-913-111 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/nyregion/saddened-town-recalls-history-with-drug-giant-roche.html | Saddened Town Recalls History With Drug Giant | By Aaron Edwards | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/opinion/keller-show-me-your-papers.html | Show Me Your Papers | By Bill Keller | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/opinion/krugman-europes-great-illusion.html | Europes Great Illusion | By Paul Krugman | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/baseball/at-yankees-old-timers-day-stump-merrill-gets-some-gratitude.html | Longtime Yankee and Occasional Stopgap Gets Bit of Recognition | By Tim Rohan | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/baseball/dodgers-bats-awaken-as-mets-streak-ends.html | In a Game of Mistakes The Mets Make More | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/baseball/yankees-chamberlain-sidelined-as-a-pitcher-not-as-a-father.html | Sidelined As a Pitcher But Not As a Father | By Harvey Araton | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/basketball/nets-get-busy-as-free-agency-begins.html | As Free Agency Begins Nets Get Busy Trying to Persuade Williams to Stay | By Howard Beck | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/doris-sams-womens-pro-baseball-star-dies-at-85.html | Doris Sams Pro Baseball Star Dies at 85 | By Richard Goldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/golf/tiger-woods-passes-jack-nicklaus-with-74th-career-win.html | Woods Moves Past Nicklaus With Victory Amid Debris | By Tim Wendel | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/hockey/as-free-agency-begins-big-moves-still-await.html | As Free Agency Begins Big Moves Still Await | By Jeff Z Klein | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/olympics/douglas-tops-wieber-at-trials-as-olympic-gymnastics-team-is-named.html | With Presumed No 2 in Top Spot US Womens Olympic Team Is Named | By Juliet Macur | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/olympics/us-exits-trials-with-strong-lineup-for-london.html | US Ends Trials With Strong Lineup for London | By Ken Belson and Mary Pilon | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/olympics/us-olympic-swimming-trials-lia-neal-reflects-teams-diversity.html | Black Swimmers Increasing Diversity of the US Team | By Karen Crouse | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/tennis/professional-athletes-find-it-difficult-to-end-a-career.html | End of the First Act Is Easier to Bear if There Is a Second | By William C Rhoden | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/tennis/wimbledon-2012-wild-first-week-wont-end-surprises.html | Wild Week Sets Stage for More Surprises | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/sports/tennis/yaroslava-shvedova-joins-bill-scanlon-as-only-2-to-tally-golden-set-in-open-era.html | Scanlon Says His Feat Gains by Being Matched | By Ben Shpigel | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/technology/amazons-cloud-service-is-disrupted-by-a-summer-storm.html | A Summer Storms Disruption Is Felt in the Technology Cloud | By Quentin Hardy | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/theater/footnote.html | Footnote | Compiled by Adam W Kepler | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/us/gunman-in-fort-bragg-shooting-dies.html | Gunman in Fort Bragg Shooting Dies | By Marc Santora | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/us/judge-blocks-anti-abortion-law-in-mississippi.html | Mississippi Law Aimed at Abortion Clinic Is Blocked | By Marc Santora | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/us/kansas-town-stuggles-to-deal-with-115-degrees.html | For One Kansas Town Even Hotter Than Usual | By Jack Healy | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/politics/for-wolfeboro-nh-its-not-just-another-romney-summer.html | For a Vacation Spot Its Not Just Another Summer | By Ashley Parker | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/us/small-scale-farmers-creating-a-new-profit-model.html | Small Farmers Creating a New Business Model as Agriculture Goes Local | By Kirk Johnson | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/europe/a-salve-to-national-pride-as-spain-wins-euro-title.html | A Salve to National Pride as Spain Wins Euro Title | By Raphael Minder and Elisabetta Povoledo | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-02 | https://www.nytimes.com/2012/07/02/world/middleeast/for-russia-syrian-ties-complicated-by-marriage.html | Russians and Syrians Allied by History and Related by Marriage | By Ellen Barry | TX 7-913-111 | 2013-01-22 |
| 2012-06-15 | 2012-07-02 | https://well.blogs.nytimes.com/2012/06/15/growing-up-with-a-fat-dad/ | Dad Was the Dieter but I Was the Hungry One | By Dawn Lerman | TX 7-913-111 | 2013-01-22 |
| 2012-06-25 | 2012-07-03 | https://artsbeat.blogs.nytimes.com/2012/06/25/london-theater-journal-sunshine-in-different-sizes/ | A Mutt and a Jeff Together Again | By Ben Brantley | TX 7-913-111 | 2013-01-22 |
| 2012-06-27 | 2012-07-03 | https://well.blogs.nytimes.com/2012/06/27/what-runners-can-learn-from-cheetahs/ | Phys Ed What Runners Can Learn From Cheetahs | By Gretchen Reynolds | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/oldest-known-pottery-found-in-china.html | Remnants of an Ancient Kitchen Are Found in China | By Sindya N Bhanoo | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://cityroom.blogs.nytimes.com/2012/07/02/at-con-ed-rally-an-ex-worker-raps-in-solidarity/ | At Labor Rally ExWorker Returns to Rap in Solidarity | By Vivian Yee | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://well.blogs.nytimes.com/2012/07/02/high-protein-diet-is-linked-to-heart-risks/ | Vital Signs  Nutrition HighProtein Diet Is Linked to Heart Risks | By Nicholas Bakalar | TX 7-913-111 | 2013-01-22 |

| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/arts/dance/symmetry-motion-and-divergent-aesthetics.html | Symmetry Motion and Divergent Aesthetics | By Alastair Macaulay | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/arts/music/aerosmith-performs-at-nassau-coliseum.html | Forty Years Of Strutting And Leering | By Jon Pareles | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/arts/music/albums-from-wisin-y-yandel-and-giant-giant-sand.html | New Music | By Ben Ratliff Jon Pareles and Nate Chinen | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/arts/music/trinity-choir-in-nico-muhly-works-at-st-pauls-chapel.html | On an Evening of Wilting Heat the Soaring Harmonies of Sacred Works | By Allan Kozinn | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/arts/music/yomo-toro-latin-music-virtuoso-dies-at-78.html | Yomo Toro 78 Virtuoso of Latin Music | By Ben Ratliff | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/books/as-texas-goes-by-gail-collins.html | Everything There Is Big Stereotypes Included | By Erica Grieder | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/books/mormon-studies-attract-more-scholars-and-attention.html | The Mormon Lens on American History | By Jennifer Schuessler | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/documents-seem-to-endanger-ratings-agency-legal-defense.html | Court Papers Undercut Ratings Agency Defense | By Gretchen Morgenson | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/economy/us-manufacturing-slips.html | Shares Dip on Manufacturing Data Then Recover | By Christine Hauser | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/fluent-in-soccer-an-international-business-language.html | Fluent in Soccer an International Business Language | By Panos Panay | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/getting-a-seat-upgrade-is-worth-the-effort.html | Ask and Maybe You Shall Receive a Better Seat | By Joe Sharkey | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/glaxosmithkline-agrees-to-pay-3-billion-in-fraud-settlement.html | Drug Firm Guilty In Criminal Case | By Katie Thomas and Michael S Schmidt | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/global/eads-to-build-airbus-assembly-line-in-mobile-ala.html | Airbus to Build Its First US Factory in Alabama | By Nicola Clark | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/global/jim-yong-kim-takes-over-world-bank.html | World Bank Sees a Role as a Consultant | By Annie Lowrey | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/hotels-make-meeting-rooms-more-like-lounges.html | A Sociable Conference | By Julie Weed | TX 7-913-111 | 2013-01-22 |

| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/health/more-women-seek-over-the-counter-sexual-remedies.html | More Women Look Over the Counter for a Libido Fix | By Abby Ellin | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/health/policy/health-care-mandate-puts-a-cranky-uncle-in-every-exam-room.html | Cranky Uncles for Better or Worse Will Lurk in More Exam Rooms | By Abigail Zuger MD | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/health/premature-birth-may-raise-risk-for-mental-illness-study-reports.html | Early Birth May Pose Higher Risk To the Mind | By Nicholas Bakalar | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/health/quad-once-a-day-pill-tests-better-than-other-regimens.html | Aids New FourDrug Pill Taken Daily Tests Better Than Other Regimens | By Donald G McNeil Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/health/research/pregnancy-rates-sank-over-last-20-years.html | Pregnancy Rates Sank Over Last 20 Years | By Nicholas Bakalar | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/movies/review-of-the-amazing-spider-man-with-andrew-garfield.html | A Teenage Transformation Like No Other | By Manohla Dargis | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/movies/tom-cruise-specializes-in-career-repair.html | Let the BounceBack Begin | By Brooks Barnes and Michael Cieply | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/east-hampton-chafes-under-influx-of-immigrants.html | Tension for East Hampton As Immigrants Stream In | By Elizabeth A Harris | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/mexicos-next-chapter.html | Mexicos Next Chapter | By Enrique Pea Nieto | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/carbon-catalyst-for-half-a-century.html | Carbon Catalyst for Half a Century | By Natalie Angier | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/death-of-lonesome-george-the-tortoise-gives-extinction-a-face.html | A Giant Tortoises Death Gives Extinction a Face | By Carl Hulse | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/grandchildren-arrive-a-medusas-head-of-wires-soon-follows.html | Grandchildren Arrive A Medusas Head of Wires Soon Follows | By Gerald Eskenazi | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/hardly-a-speck-of-a-fly-but-able-to-decapitate-ants.html | Hardly a Speck of a Fly But Able to Decapitate | By Sindya N Bhanoo | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/namibian-fairy-circles-from-start-to-finish.html | Namibian Fairy Circles From Start to Finish | By Sindya N Bhanoo | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/physicists-inch-closer-to-proof-that-higgs-boson-particle-exists.html | Physicists Inch Closer to Proof of Particle | By Dennis Overbye | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/traffic-in-sri-lankas-waters-threatens-blue-whales.html | Growing Traffic in Sri Lankas Waters Threatens Blue Whales | By Erik Olsen | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/why-does-shingles-cause-more-pain-than-chickenpox.html | Second Time Around | By C Claiborne Ray | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/wood-takes-a-thrilling-turn-in-roller-coaster-design.html | Wood Takes a Thrilling Turn | By Henry Fountain | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/baseball/mets-andres-torres-provides-speed-as-well-as-miscues.html | Torres Gives the Mets a Spark and Fits | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/basketball/with-eye-on-williams-nets-agree-to-acquire-joe-johnson.html | With Eye on Williams Nets to Acquire Johnson | By Howard Beck | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/cycling/mark-cavendish-wins-tour-sprint-even-without-teammates-help.html | Cavendish Sprints Back Into the Spotlight | By Jon Brand | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/hockey/brodeur-returns-to-devils-with-two-year-deal.html | Brodeur Signs TwoYear Deal With Devils | By Jeff Z Klein | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/olympics/tarmoh-withdraws-from-100-meter-runoff.html | Olympic Spot Conceded Without Runoff | By Mary Pilon | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/tennis/wimbledon-2012-sharapova-eliminated-by-lisicki.html | Sharapovas Run as No 1 Is Cut Short At Wimbledon | By Ben Shpigel | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/tennis/wimbledon-federer-his-back-ailing-moves-stiffly-into-quarterfinals.html | Despite an Ailing Back Federer Is Not Too Worried After Advancing | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/technology/google-offers-to-settle-eu-antitrust-case.html | To Avoid a Long Dispute Google Offers to Settle a European Antitrust Case | By James Kanter | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/technology/palo-alto-high-club-fosters-would-be-tech-moguls.html | Doing Apps and StartUps While Still in High School | By Quentin Hardy | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/confronting-the-significant-hurdles-in-matching-recent-veterans-with-civilian-jobs.html | Agency Confronts Hurdles in Helping Veterans Match Military Skills to Civilian Jobs | By James Dao | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/mississippis-lone-abortion-clinic-given-temporary-reprieve-fields-rush-of-calls.html | Mississippi Lone Abortion Clinic Given Temporary Reprieve Fields Rush of Calls | By Robbie Brown | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/politics/for-f-22-oxygen-problems-elude-air-forces-fixes.html | Oxygen Problems on F22 Elude the Air Forces Fixes | By Elisabeth Bumiller | TX 7-913-111 | 2013-01-22 |

| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/politics/romney-plans-trip-to-israel.html | Romney an Eye on Campaign Plans a Trip to Israel | By Jodi Rudoren | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/probation-fees-multiply-as-companies-profit.html | Poor Land in Jail as Companies Add Huge Fees for Probation | By Ethan Bronner | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/africa/mali-islamists-exert-control-with-attacks-on-mosques.html | Mali Islamists Exert Control Attacking Door to a Mosque | By Adam Nossiter | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/asia/coalition-troops-killed-by-afghan-in-police-uniform.html | Three British Soldiers Killed by Afghan Officer | By Matthew Rosenberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/asia/japanese-prime-minister-faces-setback-on-tax-increase.html | Japans Leader Is Set Back as a Faction of His Party Quits | By Martin Fackler | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/europe/france-faces-stiff-budget-cuts-to-meet-european-deficit-target.html | France Faces Tough Choices To Cut Deficit | By Steven Erlanger | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/europe/german-official-heinz-fromm-resigns-over-neo-nazi-inquiry.html | German Intelligence Official Resigns Over Lapses in NeoNazi Investigation | By Melissa Eddy | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/europe/german-to-run-vaticans-doctrinal-office.html | Pope Names German Bishop As Leader of Doctrinal Office | By Rachel Donadio | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/europe/ukraine-unable-to-kick-its-tattered-reputation.html | A Host Country Is Unable to Kick Its Tattered Reputation | By David M Herszenhorn | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/middleeast/dozens-of-syrian-soldiers-defect-en-masse-to-turkey.html | 85 Syrian Soldiers Including a General Flee to Turkey | By Sebnem Arsu and Rick Gladstone | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/middleeast/hamas-suspends-voter-registration-in-gaza.html | Hamas Suspends Voter Registration Process in Gaza | By Fares Akram and Isabel Kershner | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/jal-a-bailout-beneficiary-heads-for-a-public-offering.html | Relearning to Fly | By Hiroko Tabuchi | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/julian-goodman-dies-at-90-led-nbc.html | Julian Goodman Dies at 90 Led NBC | By Bill Carter | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/business/media/madboy-richard-kirshenbaum-starts-new-agency-nsg-swat.html | With New Agency Madboy Blazes New Trail | By Stuart Elliott | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/albany-bill-would-add-family-to-special-education-factors.html | Albany Bill Would Add Family to Special Education Factors | By Al Baker | TX 7-913-111 | 2013-01-22 |

| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/as-sun-bears-down-christie-growls-and-bloomberg-barks-some-too.html | As the Sun Bears Down Christie Growls and Bloomberg Barks a Little Too | By Michael M Grynbaum | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/christie-renews-call-for-new-jersey-income-tax-cut.html | Christie Makes New Appeal for a 10 Income Tax Cut | By Kate Zernike | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/con-edison-and-locked-out-union-to-talk-thursday.html | Con Ed and Union Pressed Plan to Meet With Mediators | By Patrick McGeehan | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/governors-island-buildings-burn-in-fire-department-experiments.html | Firefighters Set Buildings Ablaze to Determine How to Extinguish Them Better | By Eric P Newcomer | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/manhattan-real-estate-market-holding-steady-in-2012-report-says.html | Manhattan Home Prices Reported Steady | By Michelle Higgins | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/motorcyclist-killed-by-fire-truck-in-brooklyn.html | Brooklyn Motorcyclist Killed by Fire Truck Headed to Blaze | By Michael Schwirtz and Nate Schweber | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/nyc-election-board-showed-dysfunction-in-primary.html | Election Board Sets New High In Dysfunction | By Michael Powell | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/officer-punched-by-swimmer-at-mccarren-pool-in-brooklyn.html | Officer Punched at McCarren Pool | By The New York Times | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/nyregion/rangels-primary-victory-clouded-by-slow-count-and-espaillats-questions.html | Slow Count and Rivals Doubts Cloud Rangels Primary Victory | By Kate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/brooks-a-choice-not-a-whine.html | A Choice Not A Whine | By David Brooks | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/nocera-filling-the-skills-gap.html | Filling The Skills Gap | By Joe Nocera | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/opinion/throw-out-the-money-launderers.html | Keep the Dictators Out of Malibu | By Ken Silverstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/earth/lonnie-thompson-climate-scientist-battles-time.html | A Climate Scientist Battles Time and Mortality | By Justin Gillis | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/earth/michigan-record-fine-sought-for-spill.html | Michigan Record Fine Sought For Spill | By Elisabeth Rosenthal | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/baseball/major-league-baseball-wants-more-money-from-tv-contracts.html | For Baseball TV Landscape Is Becoming a Pretty Picture | By Richard Sandomir | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/baseball/teixeiras-error-helps-rays-beat-yankees.html | Teixeira Grabs Blame After Rays Rally but Robertson Tries to Take It | By David Waldstein | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/sports/olympics/results-of-the-us-olympic-swimming-trials.html | Beyond Trials US Will Find Triumphs Harder to Come By | By Karen Crouse | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/millions-without-power-after-storms.html | Many Areas Still in Dark After Series Of Storms | By John Schwartz | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/officer-shooting-in-denver-a-reminder-of-gang-problems.html | Officers Death Reminds a City of Work to Be Done | By Dan Frosch | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/politics/cost-to-protect-us-secrets-doubles-in-decade-to-11-billion.html | Cost to Protect US Secrets Doubles to Over 11 Billion | By Scott Shane | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/politics/republican-governor-of-florida-says-state-wont-expand-medicaid.html | Republican Governor Of Florida Says State Wont Expand Medicaid | By Robert Pear | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/politics/romney-campaign-at-odds-with-gop-on-health-care-tax.html | Romney Campaign and GOP at Odds on Health Care Tax | By Michael D Shear | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/us/politics/scorn-and-withering-scorn-for-chief-justice-roberts.html | Roberts Makes a Getaway From the Scorn | By Adam Liptak | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/africa/libya-frees-four-from-international-criminal-court.html | Libya Frees 4 From International Courts Team | By Marlise Simons | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/americas/pena-nieto-savors-long-plotted-victory-in-mexico.html | For Mexicos PresidentElect a Strategic Journey | By Randal C Archibold and Karla Zabludovsky | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/asia/china-2-neighbors-cautioned-over-a-sea-dispute.html | China 2 Neighbors Cautioned Over a Sea Dispute | By Keith Bradsher | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/asia/gujarat-riot-trials-may-alter-indias-cycle-of-violence.html | Justice and a Ray of Hope After India Riots | By Gardiner Harris | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/asia/us-and-pakistan-hint-at-afghan-supply-route-deal.html | US and Pakistan Offer Hints That Supply Route Deal Is Near | By Eric Schmitt | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/europe/european-central-bank-head-draghi-has-new-powers.html | Europe Increases Power Of Central Banks Chief | By Nicholas Kulish and Jack Ewing | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/europe/russia-introduces-law-limiting-aid-for-nonprofits.html | Russian Bill Would Limit Nonprofits Foreign Aid | By Ellen Barry | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/middleeast/israel-disbands-panel-on-military-service-rules.html | Israel Disbands Panel Working on New Rules for Military Service | By Jodi Rudoren | TX 7-913-111 | 2013-01-22 |

| 2012-07-03 | 2012-07-03 | https://www.nytimes.com/2012/07/03/world/middleeast/us-adds-forces-in-persian-gulf-a-signal-to-iran.html | US Adds Forces In Persian Gulf A Signal To Iran | By Thom Shanker Eric Schmitt and David E Sanger | TX 7-913-111 | 2013-01-22 |
| 2012-06-28 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/reviews/hot-kitchen-hits-the-sweat-spot-hungry-city.html | Hitting the Sweat Spot Straight From Sichuan | By Ligaya Mishan | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/homemade-ketchup-mustard-and-pickles-a-good-appetite.html | Your Burger Will Thank You | By Melissa Clark | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/reviews/rediscovering-maconnais-wines-like-white-burgundy-but-without-the-expense-wines-of-the-times.html | The Mconnais Poised for Rediscovery | By Eric Asimov | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/small-steak-sandwiches-that-satisfy-city-kitchen.html | From Uruguay a Sandwich to Rival the Reuben | By David Tanis | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/with-chilled-maconnais-wines-seafood-is-in-order-pairings.html | Pairings | By Florence Fabricant | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/a-bake-sale-with-cookies-donated-from-manhattan-chefs-and-more-dining-calendar.html | Calendar | By Florence Fabricant | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/a-plummy-gin-from-brooklyn.html | Plummy Gin Close To Home | By Robert Simonson | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/culinary-institute-to-renovate-a-teaching-restaurant.html | Culinary Schools Dining Room to Get Fresh Air | By Glenn Collins | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/ludwig-schiff-knives-wont-shred-a-budget.html | Stay Home Or Eat Out It Cuts Both Ways | By Jane Lear | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/pedestal-elevates-status-of-cakes.html | A Platform for Cake | By Florence Fabricant | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/secretary-of-state-transforms-the-diplomatic-menu.html | Diplomacy Travels On Its Stomach Too | By Marian Burros | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/sniff-deep-in-a-market-like-no-other-letter-from-paris.html | A Market Is a Cultural Bouquet Garni | By Elaine Sciolino | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/top-chefs-say-that-sometimes-only-supermarket-brands-will-do.html | When Local Sourcing Means Aisle 12 | By Jeff Gordinier | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/unusual-chicory-at-union-square-greenmarket.html | An Unusual Chicory Is Turning Heads | By Florence Fabricant | TX 7-913-111 | 2013-01-22 |

| 2012-07-02 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/asia/for-south-korean-tunnel-hunters-a-quixotic-quest-to-prove-a-threat.html | Hunting For Tunnels To Prove A Threat | By Choe SangHun | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/arts/dance/le-corsaire-from-american-ballet-theater.html | Supreme Silliness Lifted by Supreme Technique | By Alastair Macaulay | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/arts/dance/monica-bill-barnes-company-at-american-dance-festival.html | Chair in the Teeth Feathers on the Head Maybe Feet on the Floor | By Brian Seibert | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/arts/dance/statue-of-liberty-viewed-from-afar-with-affection.html | Admiring Lady Liberty at Arms Length | By Alastair Macaulay | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/arts/design/boston-tea-party-ships-museum-reopens-with-new-exhibits.html | Throwing Tyranny Overboard | By Edward Rothstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/arts/music/brittens-billy-budd-has-the-gay-closet-as-its-subtext.html | Secret Desires In the Heart Of Billy Budd | By Zachary Woolfe | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/arts/television/andy-griffith-actor-dies-at-86.html | Andy Griffith TVs Lawman and Moral Compass Dies at 86 | By Douglas Martin | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/arts/television/andy-griffiths-sheriff-taylor.html | Sheriff Who Gave Stature to SmallTown Smarts | By Neil Genzlinger | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/arts/television/warning-these-vacations-may-be-too-fun-for-you.html | Vacations To Steam All Couch Potatoes | By Neil Genzlinger | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/arts/television/wnet-sets-50th-anniversary-fund-raising-goal.html | WNET for 50th Eyes 50000 Donors | By Elizabeth Jensen | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/books/pure-a-new-novel-by-andrew-miller.html | Dig Up a Cemetery Over Their Dead Bodies | By Charles McGrath | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/business/economy/imf-reduces-forecast-for-us-growth.html | IMF Reduces Forecast For Growth in the US | By Annie Lowrey | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/business/energy-environment/duke-energy-merger-creates-largest-us-utility.html | Duke and Progress Energy Become Largest US Utility | By Matthew L Wald | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/business/global/eu-objects-to-universal-acquisition-of-emi.html | Europeans Are Said to Balk at UniversalEMI Music Deal | By Eric Pfanner | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/business/in-rethinking-the-war-on-drugs-start-with-the-numbers.html | Numbers Tell Of Failure In Drug War | By Eduardo Porter | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/business/living-wills-of-nine-to-unwind-big-banks-are-released.html | Federal Regulators Make Public the Living Wills of Nine TooBigtoFail Banks | By Jessica SilverGreenberg and Nelson D Schwartz | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/business/us-car-sales-climbed-in-june.html | Lower Gas Prices and New Models Sent Vehicle Sales Higher in June | | By Bill Vlasic | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/new-restaurants-from-dennis-foy-and-others-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/reviews/hill-country-barbecue-market-nyc-restaurant-review.html | An Homage to Texas by the Pound | By Pete Wells | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/health/oraquick-at-home-hiv-test-wins-fda-approval.html | FDA Approves Rapid HIV Test For Use At Home | By Donald G McNeil Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/realestate/commercial/john-d-lyons.html | John D Lyons | By Vivian Marino | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/realestate/commercial/kansas-citys-power-and-light-building-awaits-new-role.html | WouldBe Landlords Covet a Landmark | By Joe Gose | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/realestate/commercial/steiner-nyc-shifts-from-suburban-offices-to-city-housing.html | A Developer Makes a Shift From Offices in the Suburbs to City Housing | By Julie Satow | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/football/nfl-commissioner-reaffirms-saints-bounty-case-player-suspensions.html | Goodell Reaffirms Bounty Suspensions | By Tim Rohan | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/tennis/wimbledon-serena-williams-knocks-out-defending-champion-petra-kvitova.html | After Pep Talks Williams Makes Statement With Return to Form | By Ben Shpigel | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/technology/megaupload-founder-goes-from-arrest-to-cult-hero.html | Mogul Goes From Shady To Admired | By Jonathan Hutchison | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/us/politics/rob-portman-a-master-of-washingtons-inner-workings.html | Possible No 2 Knows Ways Of the Capital | By Jeff Zeleny | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/africa/kenya-envoys-exit-shows-tough-transition-from-military-life.html | Ambassadors Exit Shows Difficulties of Moving From Military to Diplomatic Circles | By Mark Landler | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/asia/china-says-no-more-shark-fin-soup-at-state-banquets.html | China to Ban Shark Fin Soup At State Events | By Bettina Wassener | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/asia/chinese-city-suspends-factory-construction-following-protests.html | China Factory Plan Halted After Protests | By Keith Bradsher | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/asia/pakistan-opens-afghan-routes-to-nato-after-us-apology.html | Clintons Sorry To Pakistan Ends Barrier To NATO | By Eric Schmitt | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/europe/sarkozys-home-searched-in-financing-inquiry.html | Sarkozys Home Is Searched in French Campaign Financing Investigation | By Steven Erlanger | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/europe/ukraine-parliament-adopts-russian-language-bill.html | Lawmakers In Ukraine Approve Bill On Language | By David M Herszenhorn | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/middleeast/human-rights-watch-report-accuses-syria-of-torture.html | After 2 Days of Quarreling Syrian Opposition Draws Up Goals for Transition | By Neil MacFarquhar and Hwaida Saad | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/middleeast/irans-president-says-new-sanctions-are-toughest-yet.html | Sanctions Are Toughest Yet For Iranians Leader Says | By Thomas Erdbrink and Rick Gladstone | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/middleeast/scores-killed-in-iraq-by-truck-bombs-explosives-and-gunfire.html | Dozens Killed in Rising Iraqi Violence Including at Least 40 by Truck Bomb | By Tim Arango | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/business/global/sergio-pininfarina-85-designer-of-sports-cars.html | Sergio Pininfarina Stylist Of Italian Cars Dies at 85 | By Paul Vitello | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/business/global/tullow-oil-finds-success-exploring-where-others-dont.html | Finding Success on the Oil Frontier | By Stanley Reed | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/business/jim-drake-creator-of-the-windsurfer-dies-at-83.html | Jim Drake 83 Creator of the Windsurfer | By Daniel E Slotnik | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/nyregion/appeals-court-throws-out-2nd-gun-conviction-in-stop-and-frisk-case.html | Second Weapon Conviction Is Overturned on Frisk Issue | By Russ Buettner | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/nyregion/calm-in-charles-rangels-district-despite-vote-count-drama.html | Amid VoteCount Drama Calm in Rangels District | By Kia Gregory and Kate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/nyregion/economic-development-corporation-and-2-other-groups-admit-to-illegal-lobbying.html | Groups Admit To Lobbying Illegally to Aid Mayors Plans | By Ray Rivera | | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/nyregion/feniosky-pena-mora-columbia-engineering-dean-steps-down.html | Dean Quits At Columbia After Revolt By Faculty | By Ariel Kaminer | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/nyregion/fireworks-canceled-in-narrowsburg-ny-to-avoid-harm-to-bald-eagles.html | As Symbols Clash Fireworks Lose Out to a Hamlets Bald Eagles | By Aaron Edwards | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/nyregion/for-daughters-of-the-american-revolution-more-black-members.html | For Daughters of the Revolution a New Chapter | By Sarah Maslin Nir | | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/nyregion/representative-bob-turner-prepares-to-retire-again.html | For New Congressman Its Back to Retirement | By Thomas Kaplan | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/opinion/a-closet-by-another-name.html | A Closet by Another Name | By Daniel Mendelsohn | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/opinion/gaelic-guerrilla.html | Gaelic Guerrilla | By Maureen Dowd | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/opinion/the-downside-of-liberty.html | The Downside of Liberty | By Kurt Andersen | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/what-does-morsi-mean-for-israel.html | What Does Morsi Mean For Israel | By Thomas L Friedman | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/baseball/niese-stars-on-the-mound-as-mets-rout-phillies.html | Mets Mark the Halfway Point With Bursts of Offense and Confidence | By Zach Berman | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/baseball/yankees-sloppy-play-leads-to-rays-victory.html | Led by Martin Yankees Make Another Mess | By David Waldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/basketball/deron-williams-commits-to-5-year-deal-with-nets.html | Still A Net Brooklyns Version | By Howard Beck | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/basketball/knicks-free-agents-jeremy-lin-and-landry-fields-look-elsewhere.html | When It Comes to ReSigning Lin and Fields Have Other Suitors | By Nate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/golf/for-jenny-chuasiriporn-us-open-playoff-loss-was-turning-point.html | For Amateur 98 Open Was Highlight and Turning Point | By Lisa D Mickey | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/olympics/us-olympic-committee-decides-not-to-bid-for-2022-games.html | Cautious USOC Wont Bid for 2022 Games | By Ken Belson | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/tennis/2012-wimbledon-baker-and-fish-last-two-american-men-are-ousted.html | Last Two American Men Exit The Stage | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/sports/tennis/serena-williamss-serve-makes-the-difference-at-wimbledon.html | Patience as Needed But Always With Power | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/us/a-clearer-facsimile-of-the-declaration-of-independence.html | A Clear Declaration of Intent Is Now Even Clearer | By David W Dunlap | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/us/as-weather-channel-buys-weather-underground-fans-fear-change.html | A Weather Site Buys Its Rival To the Distress Of Devoted Fans | By John Schwartz and Brian Stelter | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/us/fears-of-fires-take-toll-on-cities-fireworks-shows.html | Fears of Fires Take the Fireworks Out of Cities July 4th Celebrations | By Dan Frosch | TX 7-913-111 | 2013-01-22 |

| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/us/new-england-fishing-rules-aim-to-protect-herring.html | Odd Alliance Is Forged Over Access To Herring | By Jess Bidgood | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/us/politics/both-parties-wary-of-overemphasizing-health-care-issue.html | Wooing Swing Voters Both Parties Wary of Overemphasizing Health Care | By Jonathan Weisman | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/us/politics/john-tierneys-family-ties-re-emerge-in-house-race.html | Family Ties to Gambling Reemerge in House Race | By Jess Bidgood | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/us/voter-id-bills-rejected-by-michigan-gov-rick-snyder.html | Republican Governor of Michigan Rejects Voter ID Bills | By Steven Yaccino | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/americas/mexicos-new-president-faces-uphill-fight.html | Narrow Victory for Mexicos New Leader Signals Bigger Challenges Ahead | By Damien Cave | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/europe/belarus-journalist-indicted-on-libel-charges.html | Belarus Journalist Indicted on Libel Charges | By Andrew Roth | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/europe/france-web-administrator-charged-in-terror-inquiry.html | France Web Administrator Charged in Terror Inquiry | By Steven Erlanger | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/middleeast/iran-un-and-us-condemn-an-anti-semitic-speech.html | Iran UN and US Condemn an AntiSemitic Speech | By Rick Gladstone | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/middleeast/judge-helped-egypts-military-to-cement-power.html | Judge Helped Egypts Military to Cement Power | By David D Kirkpatrick | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/middleeast/lebanon-artists-confront-rise-in-censorship.html | Lebanon Artists Confront Rise in Censorship | By Rod Nordland | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-04 | https://www.nytimes.com/2012/07/04/world/middleeast/report-by-al-jazeera-says-arafat-was-poisoned.html | Al Jazeera Says Arafat Might Have Been Poisoned | By Rick Gladstone | TX 7-913-111 | 2013-01-22 |
| 2012-06-27 | 2012-07-05 | https://artsbeat.blogs.nytimes.com/2012/06/27/werewolves-vampires-and-shrinks-oh-my-glen-duncan-talks-about-talulla-rising/ | A Word With Glen Duncan Writing a Werewolf Myth and Making It His Own | By John Williams | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-05 | https://artsbeat.blogs.nytimes.com/2012/07/02/times-staffers-recommend-books-about-american-politicians/ | Authors With Political Instincts | By John Williams | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/kith-brings-special-sneakers-to-everyone.html | Cool Shoes for All | By Jon Caramanica | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/a-time-for-the-hip-and-hot.html | A Time For the Hip And Hot | By Bob Morris | TX 7-913-111 | 2013-01-22 |

| 2012-07-03 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/carmen-ordonez-of-viva-fashion-front-row.html | Adding Classic to Latina Style | By Ruth La Ferla | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/fashion-review-spring-mens-wear-collections-in-paris.html | Innovation in a Mans World | By Cathy Horyn | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/raf-simonss-first-dior-collection.html | Past Prologue Dior | By Cathy Horyn | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-05 | https://www.nytimes.com/2012/07/05/garden/outdoor-furniture-with-an-indoor-sensibility.html | Rooms With a View The Indoor Look Moves Outdoors | By Julie Lasky | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/arts/dance/jason-samuels-smith-at-joyce-theater.html | Tapping to Tunes When Charlie Parker Is Calling Them | By Brian Seibert | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/arts/music/darius-jones-ryan-sawyer-and-shahzad-ismaily-at-the-stone.html | A Trio in Its Infancy Creating an AllNew Sound | By Ben Ratliff | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/arts/music/evelyn-lear-versatile-soprano-dies-at-86.html | Evelyn Lear Versatile Soprano Dies at 86 | By Margalit Fox | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/arts/music/new-music-festivals-in-new-york.html | Music Festivals Make a Move Into New York | By James C McKinley Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/arts/music/new-york-philharmonics-new-york-fourth-at-avery-fisher.html | For Summer Show Tunes and Marches | By Allan Kozinn | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/books/a-farewell-to-arms-with-hemingways-alternate-endings.html | To Use and Use Not | By Julie Bosman | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/books/shine-shine-shine-a-novel-by-lydia-netzer.html | Sending Chick Lit Over the Moon With a Metaphysical Spin | By Janet Maslin | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/business/global/daily-euro-zone-watch.html | Italian and German Leaders Emphasize Harmony | By Elisabetta Povoledo and David Jolly | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/business/global/spains-banking-crisis-moves-into-the-courtroom.html | In Spain A Banking Crisis Goes To Court | By Raphael Minder | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/business/media/george-entwistle-is-named-director-of-bbc.html | Company News BBC Names a New Leader From Its Ranks | By Eric Pfanner | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/business/media/with-a-tattoo-hanson-dodge-bets-on-nick-symmonds.html | A Bet and Tattoo On an Olympian | By Stuart Elliott | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/business/retailers-lure-online-shoppers-offline.html | Luring Online Shoppers Offline | By Stephanie Clifford | TX 7-913-111 | 2013-01-22 |

| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/business/smallbusiness/how-to-take-a-real-vacation-while-running-a-business.html | It Takes a Little Work To Take a Vacation | By Anne Field | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/crosswords/bridge/bridge-sly-improvisation-at-honors-club-in-manhattan.html | Sly Improvisation at Honors Club in Manhattan | By Phillip Alder | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/bantam-a-lower-east-side-bar-where-the-color-blue-sets-the-tone.html | Bantam Lower East Side | By John Ortved | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/dusting-off-the-sewing-machine.html | Dusting Off the Sewing Machine | By Laura M Holson | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/fertilizer-for-the-face-beauty-industry-turns-to-animal-secretions-and-droppings-for-ingredients.html | Fertilizer For the Face | By Alix Strauss | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/magazines-about-brooklyn-life-abound-noticed.html | In Brooklyn Read All About Us | By Austin Considine | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/new-yorks-power-siblings-make-names-for-themselves.html | Sibling Success The Power of 2 | By Alexis Swerdloff | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/power-facial-cleansing-brushes-gain-in-popularity.html | Skin Cleansing Enters the Electronic Age | By Kayleen Schaefer | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/fashion/products-to-protect-childrens-skin.html | Beauty Spots | By Hilary Howard | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/garden/at-home-with-louis-michot-of-the-lost-bayou-ramblers.html | Song Man With a New Mtier | By Michael Tortorello | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/garden/avoiding-overstuffed-storage-areas-market-ready.html | Market Ready | By Tim McKeough | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/garden/beach-house-an-architectural-e-book.html | iPad Architecture | By Penelope Green | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/garden/garden-tags-that-make-your-plants-look-good.html | How Does My Garden Grow | By Rima Suqi | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/garden/ladders-shopping-with-ken-wingard.html | Stepping Up in Style | By Rima Suqi | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/garden/sales-at-lekker-home-kartell-and-others.html | Kitchen and Bath Products and More | By Rima Suqi | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/garden/terry-rosen-designs-pillow-fabrics-from-bracelets.html | Its All in the Wrist | By Julie Lasky | TX 7-913-111 | 2013-01-22 |

| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/garden/trove-opens-a-new-space-for-wallpaper-in-chelsea.html | Troves New Treasure House | By Rima Suqi | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/garden/turning-a-ruined-english-castle-into-a-holiday-rental-qa.html | Where Queens Slept Perhaps You Can Too | By Joyce Wadler | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/greathomesanddestinations/in-catskill-ny-finding-an-affordable-country-home.html | Cleaning Up Nicely | By Joyce Wadler | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/movies/katy-perry-part-of-me-follows-the-pop-singers-2011-tour.html | A Pop Sweetie With Edge | By AO Scott | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/movies/magic-mike-with-channing-tatum-draws-gay-men.html | Magic Mike Is Big Draw For Gay Men | By Erik Piepenburg | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/nyregion/after-disputed-primary-vote-rangel-and-espaillat-still-campaigning.html | After Disputed Primary Rangel Still Campaigns | By Anne Barnard | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/nyregion/casino-bus-crashes-on-i-95-in-new-york-causing-minor-injuries.html | Casino Bus Crash On Interstate 95 | By Elizabeth A Harris | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/nyregion/problems-at-mccarren-park-pool-have-a-neighborhood-worried.html | For Neighborhood in Flux Tensions Surface at a Revived City Pool | By Lisa W Foderaro | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/science/cern-physicists-may-have-discovered-higgs-boson-particle.html | Physicists Find Elusive Particle Seen as Key to Universe | By Dennis Overbye | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/arena-names-can-spell-embarrassment.html | Arena Names Can Spell Embarrassment | By Richard Sandomir | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/baseball/cliff-lee-earns-first-victory-3-months-into-season.html | Phillies Lee Stops Mets For First Win This Year | By Zach Berman | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/baseball/yankees-beat-rays-end-slump-at-tropicana-field.html | Yanks Finally Win One At the Rays Ballpark | By David Waldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/basketball/nash-heads-to-lakers-leaving-knicks-in-lurch.html | Nash Heads to Lakers Leaving Knicks in Lurch | By Howard Beck and Nate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/hockey/parise-and-suter-both-sign-with-wild.html | Wild Pull Off Coup by Luring Parise from Devils and Suter From Predators | By Jeff Z Klein | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/olympics/pistorius-will-be-on-south-africas-olympic-team.html | In First for Olympics Amputee Will Run | By Tim Rohan | TX 7-913-111 | 2013-01-22 |

| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/soccer/mls-seen-as-steppingstone-to-europe-for-promising-young-players.html | An Eye on Europe but Choosing MLS | By Leander Schaerlaeckens | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/tennis/federer-to-face-djokovic-in-wimbledon-semifinal.html | FedererDjokovic FaceOff Set Murrays Battle Continues | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/technology/european-parliament-rejects-anti-piracy-treaty.html | Europeans Reject Treaty To Combat Digital Piracy | By Eric Pfanner | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/technology/personaltech/nexus-7-googles-new-tablet-seriously-challenges-the-ipad-state-of-the-art.html | A Tablet To Rival The Leader | By David Pogue | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/technology/personaltech/tips-for-sprucing-up-smartphone-photograhy-app-smart.html | With a Little Help Photos That Impress Your Friends | By Kit Eaton | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/technology/technology-makes-car-pooling-safer-and-easier.html | CarPooling a Tough Sell Makes a Surge on Apps and Social Media | By Mickey Meece | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/theater/the-world-takes-on-shakespeare-at-london-festival.html | Shakespeare in Slang and Serbian | By Patrick Healy | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/us/for-marshall-islanders-hopes-and-troubles-in-arkansas.html | For Pacific Islanders Hopes and Troubles in Arkansas | By Bret Schulte | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/us/for-midwest-corn-crop-the-pressure-rises-like-the-heat.html | Searing Sun And Drought Shrivel Corn In Midwest | By Monica Davey | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/us/politics/obama-starts-fourth-of-july-with-new-citizens.html | Obama Marks Fourth With New US Citizens | By Jackie Calmes | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/us/politics/romney-says-health-care-mandate-is-a-tax.html | Romney Now Says Health Mandate By Obama Is A Tax | By Jeremy W Peters | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/americas/canada-head-found-in-montreal-belonged-to-dismembered-student.html | Canada Head Found in Montreal Belonged to Dismembered Student | By Ian Austen | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/asia/afghan-soldier-opens-fire-on-coalition-soldiers-nato-says.html | Oil and Gas Tankers Explode at Depot on Outskirts of Afghan Capital | By Graham Bowley and Jawad Sukhanyar | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/asia/cambodia-agencies-investigate-disease-that-has-killed-children.html | Cambodia Agencies Investigate Disease That Has Killed Children | By Keith Bradsher | TX 7-913-111 | 2013-01-22 |

| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/asia/chinese-officials-cancel-plant-project-amid-protests.html | Budding Environmental Movement Is Finding Resonance Across China | By Keith Bradsher | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/europe/germany-man-facing-eviction-kills-4-people-and-himself.html | Germany Man Facing Eviction Kills 4 People and Himself | By Victor Homola | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/europe/judges-reject-a-bid-to-stay-silent-in-british-hacking-scandal.html | Britain Detective in Hacking Case Cant Remain Silent Court Rules | By Alan Cowell | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/europe/putin-tested-on-principles-and-practicality-in-syria.html | For Putin Principle vs Practicality on Syria | By Ellen Barry | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/middleast/iran-nuclear-talks-to-continue-as-tone-heats-up.html | Iran Nuclear Talks Are to Continue as Their Tone Heats Up | By Rick Gladstone and Thomas Erdbrink | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/middleast/palestinians-may-exhume-arafat-after-report-of-poisoning.html | Palestinians Take Steps to Exhume Arafats Body | By Isabel Kershner | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/middleast/pilots-of-turkish-plane-downed-by-syria-are-found.html | Downed Turkish Plane and Dead Pilots Found With Aid of Titanic Explorer | By Sebnem Arsu and Rick Gladstone | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/business/aiming-for-seamless-surfing-and-streaming-at-30000-feet.html | Aiming for Seamless Surfing and Streaming at 30000 Feet | By Brian X Chen | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/nyregion/alumni-criticism-grows-over-horace-manns-response-to-reports-of-sexual-abuse.html | Alumni Criticism Grows Over Horace Mann8217s Response to Reports of Sexual Abuse | By Jenny Anderson | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/nyregion/fenced-in-chase-manhattan-plaza-is-subject-of-lawsuit.html | Suit Seeks Plans for Closed Public Plaza as Owners Motives Are Questioned | By Colin Moynihan | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/nyregion/roll-n-roaster-offers-roast-beef-lemonade-and-a-side-of-nostalgia.html | Dining on Roast Beef Lemonade and Nostalgia | By Vivian Yee | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/nyregion/yale-memorial-project-commemorates-those-lost-to-aids.html | A Project by Yale Alumni Profiles Lives Lost to AIDS | By Robin Finn | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/opinion/a-carbon-tax-sensible-for-all.html | The Most Sensible Tax of All | By Yoram Bauman and ShiLing Hsu | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/opinion/doughnuts-defeating-poverty.html | Doughnuts Defeating Poverty | By Nicholas Kristof | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/opinion/no-medal-for-the-international-olympic-committee.html | Olympian Arrogance | By Jules Boykoff and Alan Tomlinson | TX 7-913-111 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/opinion/save-the-candidates.html | Save The Candidates | By Gail Collins | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/science/matchmaking-at-zoos-is-rising-for-threatened-species.html | Date Night at the Zoo if Rare Species Play Along | By Leslie Kaufman | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/basketball/nets-move-to-brooklyn-with-legitimacy-in-sight.html | Nets After a String of Homes Hope to Settle Into Brooklyn | By Harvey Araton | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/sports/tennis/2012-wimbledon-kerber-is-suddenly-in-demand.html | Suddenly in Demand | By Ben Shpigel | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/theater/jack-richardson-new-york-playwright-dies-at-78.html | Jack Richardson 78 New York Playwright | By Douglas Martin | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/us/bio fuel-fraud-case-shows-weak-spots-in-energy-credit-program.html | Fraud Case Shows Holes in Energy Credit Exchanges | By Theo Emery | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/us/even-before-processing-centers-close-postal-service-is-said-to-be-declining.html | With Cuts on the Way Postal Service Customers Already Bemoan Delays | By Ron Nixon | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/us/politics/washingtons-new-austerity-spreads-around-the-pain.html | In Washingtons New Mood of Austerity Legislating Turns Into a ZeroSum Game | By Jonathan Weisman | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/us/rev-john-e-brooks-barrier-breaking-holy-cross-president-dies-at-88.html | The Rev John E Brooks 88 Widened Paths to a College | By Dennis Hevesi | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/us/san-onofre-could-hint-at-a-non-nuclear-future.html | Troubles at a 1960sEra Nuclear Plant in California May Hint at the Future | By Ian Lovett | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/europe/arab-envoys-rebuked-for-denying-prize-money-to-algerian-writer.html | Arab Envoys Rebuked for Denying Prize Money to Algerian Writer | By Maa de la Baume | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/europe/french-socialists-raise-taxes-to-fight-deficit.html | Socialists In France Announce New Taxes | By Steven Erlanger | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/europe/top-ukrainian-lawmaker-quits-in-protest-of-language-bill.html | In Ukraine Official Quits To Protest Bill On Russian | By David M Herszenhorn | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-05 | https://www.nytimes.com/2012/07/05/world/middleeast/oil-embargo-leads-iran-to-disguise-tankers.html | Oil Backed Up Iranians Put It On Idled Ships | By Thomas Erdbrink and Clifford Krauss | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://artsbeat.blogs.nytimes.com/2012/07/05/strong-start-at-box-office-for-new-spider-man-movie/ | Strong Box Office Start For New u2018SpiderManu2019 | By Brooks Barnes | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-05 | 2012-07-06 | https://dealbook.nytimes.com/2012/07/05/attention-turns-to-barclays-future/ | Interest RateFixing Scandal Puts Barclays at Risk With 2 Ratings Agencies | By Mark Scott | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/dance/american-ballet-theater-at-metropolitan-opera-house.html | Ballet Theater Embraces Its Challenges | By Alastair Macaulay | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/anti-establishment-and-liam-gillacks-work-at-bard.html | Art Begetting Art and Social Commentary Too | By Ken Johnson | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/bellini-titian-and-lotto-at-the-metropolitan-museum.html | In Faces Of the Past Modernity Looms | By Ken Johnson | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/collectors-of-girls-sampler-embroidery-on-east-coast.html | By Their Samplers They Will Know Them | By Eve M Kahn | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/creative-growth.html | Creative Growth | By Ken Johnson | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/david-platzker.html | David Platzker | By Ken Johnson | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/frank-stella-new-work.html | Frank Stella New Work | By Roberta Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/morten-traavik-and-peter-fend-power-games.html | Morten Traavik and Peter Fend Power Games | By Holland Cotter | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/richard-avedon-murals-portraits.html | Richard Avedon Murals  Portraits | By Holland Cotter | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/rineke-dijkstra-at-the-guggenheim-museum.html | Whats Hiding In Plain Sight | By Roberta Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/tate-modern-prepares-for-london-olympics.html | Tate Modern Prepares For the London Games | By Carol Vogel | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/design/unknown-corot-unpublished-drawings-at-jill-newhouse.html | Before Grand Statements Earthy Tableaus | By Karen Rosenberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/music/rogers-waters-talks-about-the-wall-and-pink-floyd.html | The Wall Goes On and Grows Even Longer | By James C McKinley Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/spare-times-for-children-for-july-6-12.html | Spare Times For Children | By Laurel Graeber | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/spare-times-for-july-6-12.html | Spare Times Around Town | By Anne Mancuso | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/arts/tightrope-comedy-on-the-fly.html | Tightrope Comedy On the Fly | By Jason Zinoman | TX 7-913-111 | 2013-01-22 |

| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/books/central-park-an-anthology-edited-by-andrew-blauner.html | Writers Muse on New Yorks Village Green | By Michiko Kakutani | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/business/bad-mortgage-loans-burn-investors-and-tenants-high-and-low-finance.html | Commercial Mortgages Show How Bad It Got | By Floyd Norris | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/business/consumer-bureau-plans-to-make-over-mortgage-market.html | Loans Top a ToDo List | By Edward Wyatt | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/business/economy/retail-sales-fell-short-in-june.html | Growth in Retail Sales Slows From Last Years Numbers | By Christine Hauser | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/business/global/flailing-chinese-clothing-retailer-shakes-itself-up.html | Chinese Apparel Firm Addresses Falling Profits | By Neil Gough | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/business/global/markets-look-to-europes-central-bank-for-action.html | 3 Central Banks Act To Stimulate More Borrowing | By Binyamin Appelbaum | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/business/global/spinning-a-scenario-of-euro-zones-unraveling.html | Plan for a Graceful Euro Zone Exit Wins Economics Prize | By Landon Thomas Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/business/global/the-gentlemens-club-that-sets-libor-is-called-into-question.html | Trade Group For Bankers Regulates A Key Rate | By Landon Thomas Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/china-heavyweight-a-documentary-by-yung-chang.html | China Heavyweight | By Jeannette Catsoulis | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/collaborator-martin-donovans-directing-debut.html | One Gun Two Men And Tense Conversation | By Stephen Holden | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/crazy-eyes-directed-by-adam-sherman.html | Telling a Cautionary Tale Happy Ending Optional | By Stephen Holden | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/last-ride-australian-film-starring-hugo-weaving.html | Traveling With Dad To Hearts Unknown | By Manohla Dargis | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/review-savages-oliver-stones-adaptation-of-don-winslows-novel.html | Stone His Stoners Face the Weed Killers | By AO Scott | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/starry-starry-night-directed-by-tom-shu-yu-lin.html | Starry Starry Night | By Jeannette Catsoulis | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/the-do-deca-pentathlon-from-jay-duplass-and-mark-duplass.html | Too Old for Sibling Rivalry Never Brothers Say | By Stephen Holden | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/the-magic-of-belle-isle-by-rob-reiner-with-morgan-freeman.html | Not Quite Innisfree But Still an Island That Delivers Peace | By Stephen Holden | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/the-pact-a-horror-movie-feature-debut-by-nicholas-mccarthy.html | Look Homeward Evil Sinister Family Secrets | By Manohla Dargis | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/movies/united-in-anger-a-history-of-act-up-by-jim-hubbard.html | Taking Aim at a Lethal Disease and Making Sure Everyone Else Does Too | By Jeannette Catsoulis | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/nyregion/3-children-killed-in-long-island-boating-accident.html | A Packed Boat A Celebration A Deadly Turn | By Patrick McGeehan | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/nyregion/gambling-raid-in-chinatown-reveals-a-difference-in-cultures.html | Chinatown Gambling Raid May Reveal Cultural Divide | By Kirk Semple and Jeffrey E Singer | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/nyregion/new-york-officials-increase-budget-for-care-of-street-trees.html | After Accidents And Lawsuits More Money For Tree Care | By Lisa W Foderaro | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/nyregion/officer-shot-in-lower-east-building.html | Bullet Aimed at an Officers Heart Is Stopped by His Protective Vest | By Colin Moynihan | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/nyregion/rangel-maintains-narrow-lead-as-more-ballots-are-counted.html | Slim Lead For Rangel Had Widened In Vote Count | By Kate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/nyregion/saints-tour-theatrical-walk-in-river-to-river-festival.html | Saints in the City | By A C Lee | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/nyregion/staying-fit-while-pregnant-in-new-york.html | Prenatal Fitness Aerobics to Zumba | By Shivani Vora | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/basketball/kidd-is-heading-to-the-knicks.html | Knicks Get Kidd And Make Plans To Keep Lin | By Howard Beck | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/cycling/former-teammates-to-testify-against-armstrong.html | ExTeammates Said To Be Set to Testify Against Armstrong | By Juliet Macur | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/soccer/soccer-to-adopt-goal-line-technology.html | GoalLine Technology Approved After Long Wait | By Jack Bell | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/tennis/wimbledon-with-williams-and-radwanska-a-final-of-power-vs-precision.html | In Womens Final Power vs Precision | By Ben Shpigel | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/tennis/with-renewed-confidence-serena-williams-looks-to-win-now.html | Always Great And Now Grateful | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/threatening-climbing-in-a-cuban-paradise.html | Cuban Paradise for Climbers Is Inviting but OffLimits | By Alex Lowther | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/theater/reviews/twelfth-night-from-new-york-classical-theater.html | Shakespeare Troupe Dispenses Folderol in the Battery | By Anita Gates | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/as-runoffs-approach-turnout-takes-center-stage.html | As Runoffs Grow Closer Turnout Takes the Stage | By Ross Ramsey | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/church-official-must-stay-in-jail-until-sentencing.html | Priests Bid To Leave Jail Is Rejected | By Jon Hurdle | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/gtt.html | GTT | By Michael Hoinski | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/kerry-max-cook-freed-from-death-row-hopes-to-clear-his-name.html | As Former Death Row Inmate Tries to Clear His Name His Life Is on Hold | By Brandi Grissom | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/new-war-on-invasive-nutria-in-delmarva-marshlands.html | New Phase in War on Nutria a Voracious Invader of Marshlands | By Theo Emery | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/politics/journal-critique-of-romney-shows-murdoch-doubt-on-candidacy.html | Shots by Murdoch at Romney Play Out to Conservative Core | By Jeremy W Peters | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/some-cities-may-not-meet-new-epa-standards-for-soot-pollution.html | Soot Pollution Standards Pose Challenge to Cities | By Kate Galbraith | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/zimmerman-granted-1-million-bond.html | New Bond of 1 Million In Trayvon Martin Killing | By Lizette Alvarez | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/asia/asean-nations-become-more-integrated.html | Wary Neighbors Turn Into Partners in a Quickly Developing Southeast Asia | By Thomas Fuller | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/asia/exxon-mobil-signals-interest-in-afghan-oil-concession.html | As Exxon Mobil Weighs Oil Bid Afghans Move Closer to a Foreign Investment Goal | By Matthew Rosenberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/asia/fukushima-nuclear-crisis-a-man-made-disaster-report-says.html | Inquiry Concludes That Nuclear Crisis in Japan Was a ManMade Disaster | By Hiroko Tabuchi | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/asia/nato-supply-trucks-from-pakistan-resume-trek-to-afghanistan.html | NATO Trucks From Pakistan Resume Trek to Afghanistan | By Salman Masood | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/asia/south-korea-detains-activist-who-visited-north.html | South Korea Arrests Activist After Unauthorized Trip to North | By Choe SangHun | TX 7-913-111 | 2013-01-22 |

| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/asia/south-korean-aide-offers-to-resign-over-pact-with-japan.html | Korean Aide Steps Down In Reaction To Japan Pact | By Choe SangHun | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/europe/air-france-flight-447-report-cites-confusion-in-cockpit.html | Report Cites Cockpit Confusion in Air France Crash | By Nicola Clark | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/europe/british-police-arrest-6-in-suspected-terror-plot.html | A Terrorism Scare That Wasnt as the Olympics Near | By John F Burns | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/middleeast/military-aide-of-syrias-assad-is-reported-to-have-defected.html | Confidant of Syrias President Is Said to Have Defected and Fled to Turkey | By Neil MacFarquhar | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/middleeast/national-identity-at-heart-of-debate-on-israeli-military-service.html | Israeli Identity Is at the Heart Of a Debate On Service | By Jodi Rudoren | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/business/global/valuable-gains-for-china-in-emerging-auto-markets.html | Cheap Chinese Cars Make Valuable Gains in Emerging Markets | By Keith Bradsher | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/business/india-may-provide-free-drugs-at-state-run-hospitals.html | India Weighs Providing Free Drugs at StateRun Hospitals | By Vikas Bajaj | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/business/media/making-children-hanker-to-eat-broccoli-and-carrots.html | Making Children Hanker To Eat Broccoli and Carrots | By Andrew Adam Newman | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/education/no-child-left-behind-whittled-down-under-obama.html | No Child Law Whittled Down By White House | By Motoko Rich | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/nyregion/brooklyn-teacher-is-stabbed-to-death-in-her-staten-island-home.html | Brooklyn Teacher Is Fatally Stabbed | By The New York Times | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/nyregion/satmar-rift-complicates-politics-of-brooklyn-hasidim.html | Divisions in Satmar Sect Complicate Politics of Brooklyn Hasidim | By Joseph Berger | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/opinion/honor-code.html | Honor Code | By David Brooks | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/opinion/off-and-out-with-mitt-romney.html | Off and Out With Mitt Romney | By Paul Krugman | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/opinion/the-wise-way-to-regulate-hydraulic-fracturing.html | The Wise Way to Regulate Gas Drilling | By Jody Freeman | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/baseball/in-japan-yankees-hiroki-kuroda-was-molded-by-pain.html | Tempered In Fire Molded By Pain | By David Waldstein | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/baseball/mets-defeat-phillies-on-wrights-9th-inning-single.html | Dickey Struggles but Wright Caps Mets Wild Rally in 9th | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/football/nfl-commissioner-goodell-showed-bias-in-bounty-scandal-union-asserts.html | Union Says Goodell Showed Bias | By Tim Rohan | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/golf/heat-plagues-round-1-of-united-states-womens-open.html | Extreme Heat Stifles Pace in Wisconsin | By Dan Manoyan | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/sports/jimmy-bivins-top-boxing-contender-dies-at-92.html | Jimmy Bivins Top Contender Dies at 92 | By Douglas Martin | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/technology/at-hacker-hostels-living-on-the-cheap-and-dreaming-of-digital-glory.html | Crammed Into Cheap Bunks Dreaming of Future Digital Glory | By Brian X Chen | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/alaskan-womens-shelter-can-reopen-with-grant.html | With Grant an Alaska Womens Shelter Can Reopen | By Timothy Williams | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/lifeguard-says-he-chose-saving-man-over-saving-job.html | Lifeguard Says He Chose Saving Man Over Saving Job | By Lizette Alvarez | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/politics/in-defending-his-health-care-plan-romney-often-called-its-mandate-a-tax.html | In Defending His Health Care Plan Romney Often Called Its Mandate a Tax | By Michael D Shear and Ashley Parker | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/politics/jobs-numbers-could-affect-presidential-race.html | Experts Are Split Over Effects of Employment Numbers on Voters Decisions | By Annie Lowrey and John Harwood | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/politics/obama-begins-campaign-tour-of-ohio-and-pennsylvania.html | Obama Hitting Road in Rust Belt Offers Tough Talk on Jobs and Trade | By Mark Landler | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/us/presbyterian-church-wont-divest-in-firms-aiding-occupation.html | In Close Vote Presbyterian Church Rejects Divesting in Firms That Aid Israeli Occupation | By Laurie Goodstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/africa/sudan-opposition-movement-grows.html | Dissent Sprouts in Sudan But It May Not Be Spring | By Jeffrey Gettleman | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/americas/earthquake-relief-where-haiti-wasnt-broken.html | Earthquake Relief Where Haiti Wasnt Broken | By Deborah Sontag | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-06 | https://www.nytimes.com/2012/07/06/world/asia/china-security-increases-at-16-airports.html | China Security Increases at 16 Airports | By Edward Wong | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/arts/dance/le-corsaire-american-ballet-theater-with-natalia-osipova.html | Elusive Treasure Object Of a Pirates Affections | By Gia Kourlas | TX 7-913-111 | 2013-01-22 |

| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/arts/design/drawings-said-to-be-caravaggios-raise-doubts.html | Scholars Doubt Rediscovered Caravaggio Drawings | By Elisabetta Povoledo | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/arts/music/frank-ocean-draws-praise-for-declaring-his-homosexuality.html | HipHop World Gives Gay Singer Support | By James C McKinley Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/arts/television/insane-coaster-wars-arrives-on-the-travel-channel.html | Best at Twisting and Terrorizing Audience Decides | By Mekado Murphy | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/arts/video-games/less-flailing-more-pushing-the-joy-of-joysticks.html | Less Flailing More Precision The Joy of Joysticks | By Stephen Totilo | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/books/in-redshirts-john-scalzi-gives-expendables-a-life.html | The Extras Get a Life | By John Schwartz | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/business/daily-stock-market-activity.html | Shares Are Lower on Weak Jobs Data | By Christine Hauser | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/business/economy/banks-ability-to-rig-libor-shows-a-change-is-needed.html | Banks Ability to Rig Rates Shows Need for Change | By Floyd Norris | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/business/economy/unemployment-report-for-june.html | Weakness in Jobs Starts To Shape A Campaign Tone | By Catherine Rampell | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/business/global/china-response-mild-to-us-trade-complaint-on-cars.html | China Yawns as US Complains About Auto Tariffs | By Keith Bradsher | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/business/global/cyprus-seeking-aid-says-greek-bailout-damaged-banking-sector.html | Cyprus Seeking Aid Says Greek Bailout Damaged Banking Sector | By James Kanter | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/business/global/in-greece-a-bold-plan-to-solve-the-debt-crisis.html | Greek Leader Unveils Plan to Sell Government Assets and Reduce Spending | By Niki Kitsantonis and Elisabetta Povoledo | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/business/global/sales-activity-at-air-show-expected-to-be-subdued.html | Fewer Aircraft Orders Expected at Show This Year | By Nicola Clark | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/business/media/michael-j-ybarra-author-and-extreme-sports-reporter-is-dead-at-45.html | Michael J Ybarra 45 ExtremeSports Reporter | By Dennis Hevesi | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/crosswords/bridge/summer-bridge-championships-to-open-in-philadelphia.html | Summer Bridge Championships to Open in Philadelphia | By Phillip Alder | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/movies/bol-bachchan-a-bollywood-comedy-with-ajay-devgn.html | Man of Many Identities Including Spinner of Lies | By Rachel Saltz | TX 7-913-111 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/nyregion/a-new-york-voice-at-new-york-intersections.html | A Voice of New Yorks Streets Saying That Its Safe to Wawk | By Matt Flegenheimer | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/cycling/07iht-tour07.html | Cycling Third Stage Win for 22YearOld | By Jon Brand | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/tennis/in-wimbledon-semifinal-a-stirring-victory-for-roger-federer.html | Exorcising Demons And Djokovic Too | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/womens-lacrosse-teams-future-unclear-in-wake-of-alleged-hazing.html | Lacrosse Program Shaken by Hazing Inquiry | By Zach Berman | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/theater/crow-features-birds-by-handspring-puppet-company.html | Leaving Behind Cute Horses for Dark Birds | By Patrick Healy | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/a-web-site-practices-coffee-kosherology.html | Blending an Interest in Kosher Ingredients With a Taste for Starbucks | By Mark Oppenheimer | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/politics/mixed-message-as-republicans-claim-health-law-cuts-medicare.html | Delicate Pivot As GOP Blasts Rivals On Medicare | By Jackie Calmes | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/wranglers-of-flying-w-ranch-lose-livelihood-in-wildfire.html | After Wildfire a Cowboy Band Fights to Keep a Heritage Alive | By Jack Healy | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/africa/rebels-chase-congo-troops-as-fighting-kills-un-peacekeeper.html | Rebels Chase Congolese Troops | By Jeffrey Gettleman and Josh Kron | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/africa/refugee-children-dying-at-alarming-rate-in-south-sudan-aid-groups-say.html | Child Refugees Die as Illnesses Sweep Camp In South Sudan | By Jeffrey Gettleman | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/15-killed-in-us-drone-strike-in-pakistan-aimed-at-taliban.html | 15 Killed in US Drone Strike in Pakistan | By Salman Masood and Ihsanullah Tipu Mehsud | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/asia/in-dwindling-afghan-war-air-power-has-become-a-way-of-life.html | Afghan Conflict Losing Air Power As US Pulls Out | By C J Chivers | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/asia/police-officials-with-ties-to-wang-lijun-are-detained.html | China Detains 2 Tied to Official Who Set Off Scandal | By Edward Wong | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/europe/romania-parliament-votes-to-impeach-traian-basescu.html | Vote to Impeach President Adds to Turmoil in Romania | By Nicholas Kulish | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/middleeast/barefoot-in-a-tent-neighbors-trading-vows-of-mideast-peace.html | Shoeless in the Breeze the Most Local of Middle East Peace Talks | By Jodi Rudoren | TX 7-913-111 | 2013-01-22 |

| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/middleeast/egypts-leader-morsi-orders-inquiry-on-killings.html | Egypts New Leader Orders Inquiry on Killings of Protesters | By Kareem Fahim | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/middleeast/opponents-of-syrias-president-gather-in-paris.html | Defections Add New Pressures Against Assad | By Neil MacFarquhar | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-07 | https://www.nytimes.com/2012/07/07/your-money/with-tax-breaks-set-to-expire-wealthy-families-are-turning-to-partnerships.html | In an Unusual Tax Year the Wealthy Turn to Partnerships | By Paul Sullivan | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/automobiles/collectibles/martin-l-swig-dies-at-78-started-vintage-car-rally.html | Martin L Swig 78 Started Vintage Car Rally | By Daniel E Slotnik | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/business/media/dr-oz-a-tv-doctor-is-driving-huge-magazine-sales.html | Todays Key To Selling Magazines A TV Doctor | By Christine Haughney | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/health/oxycontins-effect-on-children-in-testing-by-purdue-pharma.html | After Delay OxyContins Use in Young Under Study | By Barry Meier | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/nyregion/2-bronx-children-die-after-mother-turns-on-gas-and-cuts-wrists.html | 2 Bronx Children Die After Their Mother Turns on Gas and Slits Her Wrists | By Wendy Ruderman and Colin Moynihan | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/nyregion/a-boy-robbed-of-his-ipod-and-for-a-time-his-nerve.html | A Boy Robbed of His iPod and for a Time His Nerve | By Michael Wilson | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/nyregion/antidepressants-found-in-mary-kennedy-autopsy.html | 3 Antidepressants Found in Autopsy Of Mary Kennedy | By The New York Times | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/nyregion/capsized-boat-may-not-have-been-overcrowded-owners-lawyer-says.html | Boat in Fatal Accident May Not Have Been Overloaded Owners Lawyer Says | By Patrick McGeehan | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/nyregion/cellphone-proposal-for-southampton-clock-tower-provokes-dispute.html | Nod to Progress Endangers An Old Clock | By Peter Applebome | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/nyregion/rangel-confident-as-lead-widens-in-count-of-primary-ballots.html | Challengers Prospects Dim as Rangels Lead Widens in Count of Ballots | By David W Chen and Vivian Yee | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/nyregion/same-sex-marriage-law-allowed-to-stand-in-new-york-court-ruling.html | Court Rejects Argument Against Gay Marriage Bill | By Thomas Kaplan | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/nyregion/stabbing-at-webster-hall-shuts-down-concert.html | Stabbing at East Village Club Shuts Down Concert | By Marc Santora | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/nyregion/state-backs-up-accusation-by-harris-lirtzman-bronx-teacher-on-special-education-gotham.html | On Special Education Spurned Teacher Is Vindicated | By Michael Powell | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/opinion/libors-dirty-laundry.html | Libors Dirty Laundry | By Joe Nocera | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/opinion/our-political-black-hole.html | Our Political Black Hole | By Gail Collins | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/opinion/shipshape-at-the-wharf-in-trondheim.html | Shipshape at the Wharf in Trondheim | By Verlyn Klinkenborg | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/opinion/time-for-pregnancy-support-alimony.html | Responsibility Begins At Conception | By Shari Motro | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/opinion/why-russia-supports-syria.html | Why Russia Is Backing Syria | By Ruslan Pukhov | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/baseball/red-sox-are-over-500-despite-being-plagued-by-injuries.html | Misfortune Keeps Piling It On but Boston Is Far From Flattened | By Tyler Kepner | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/baseball/santana-has-poor-outing-in-mets-loss-to-the-cubs.html | Mets Rally Cant Negate Santanas Unsightly Night | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/baseball/yankees-beat-the-red-sox-in-a-slugfest.html | Rivalry Within Rivalry Stirs a Yankees Rally | By David Waldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/basketball/johnson-trade-helped-sway-deron-williams-to-return-to-the-nets.html | Bold Move Helped Sway Williams to Return to Nets | By Nate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/basketball/pondexter-leads-liberty-over-chicago-sky.html | Pondexter Leads Liberty | By The New York Times | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/basketball/uncertain-about-his-value-knicks-expected-to-match-jeremy-lins-offer.html | Knicks Know Lins Price but Not Value | By Howard Beck | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/golf/after-several-missed-cuts-michelle-wie-is-a-contender-at-the-us-open.html | After 6 Missed Cuts in 10 Events This Season Wie Is Again a Contender | By Dan Manoyan | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/tennis/as-blotches-surface-wimbledon-groundskeepers-try-to-maintain-the-grass.html | Keep on the Grass | By Ben Shpigel | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/sports/tennis/britains-wimbledon-title-hopes-face-stiff-challenge-in-federer.html | Men8217s Title Comes Down to Federer vs Britain | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |

| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/technology/tech-companies-leave-phone-calls-behind.html | Hello Is Anyone There | By Amy OLeary | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/a-leaders-renunciation-of-ex-gay-tenets-causes-a-schism.html | Rift Forms in Movement as Belief in Gay Cure Is Renounced | By Erik Eckholm | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/bears-taste-for-chicken-sets-up-collision-course.html | Bears Taste for Chicken Sets Up Collision Course | By Felicity Barringer | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/california-senate-narrowly-approves-rail-project.html | Rail Project Is Approved In California | By Adam Nagourney | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/george-zimmerman-freed-on-1-million-bond-in-trayvon-martin-shooting.html | Defendant Is Released on 1 Million Bond in Trayvon Martin Shooting | By Serge F Kovaleski | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/joyce-d-miller-advocate-for-women-dies-at-84.html | Joyce D Miller Breaker of Glass Ceilings Is Dead at 84 | By Denise Grady | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/michigan-congressman-resigns-after-trouble-with-petitions.html | Michigan Congressman Resigns After Trouble With Petitions | By Jada F Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/pennsylvania-archdiocese-bars-two-more-priests-from-ministry.html | Pennsylvania Archdiocese Bars Two More Priests From Ministry | By Jon Hurdle | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/politics/obama-urges-voters-to-look-ahead-on-economy.html | Obama Urges Voters to Look Ahead on Economy | By Mark Landler | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/us/presbyterians-reject-change-in-definition-of-marriage.html | Presbyterians Vote to Keep Definition Of Marriage | By Laurie Goodstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/africa/before-election-old-rivalries-endanger-libyas-dream-of-a-fresh-start.html | Before Election Old Rivalries Endanger Libyas Dream of a Fresh Start | By David D Kirkpatrick | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/africa/sudan-antigovernment-protesters-clash-with-police.html | Sudan Antigovernment Protesters Clash With Police | By Ismail Kushkush | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/americas/enrique-pena-nieto-confirmed-as-mexico-vote-winner.html | Vote Results Are Affirmed By Mexico | By Karla Zabludovsky | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/europe/philippe-charlier-frances-forensic-sleuth.html | After Libert And galit Its Autopsie | By Elaine Sciolino | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/middleeast/iran-intelligence-chief-expands-list-of-suspects.html | Iran Intelligence Chief Expands List of Suspects | By Rick Gladstone | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/world/middleeast/us-presses-iranian-group-mek-to-finish-move.html | US Presses Iranian Dissidents to Vacate Camp | By Scott Shane | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-07 | https://www.nytimes.com/2012/07/07/your-money/beware-of-fancy-financial-adviser-titles.html | A Fancy Financial Adviser Title Does Not Ensure High Standards | By Tara Siegel Bernard | TX 7-913-111 | 2013-01-22 |
| 2012-06-29 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-913-111 | 2013-01-22 |
| 2012-07-02 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/music/david-longstreth-of-dirty-projectors-on-the-new-album.html | Inspiration in the Bible and the Beats | By David Longstreth | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/ksenia-sobchak-the-stiletto-in-putins-side.html | The Stiletto in Putins Side | By Andrew Meier | TX 7-913-111 | 2013-01-22 |
| 2012-07-03 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/what-greece-makes-the-world-might-take.html | Message In A Bottle | By Adam Davidson | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/music/frank-oceans-channel-orange.html | Creating His Own Gravity | By Jon Caramanica | TX 7-913-111 | 2013-01-22 |
| 2012-07-04 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/click-here-for-an-offbeat-experience.html | Click Here for an Offbeat Tour | By David Page | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/06/sports/soccer/06iht-soccer06.html | Foundation Could Crumble in Scotland | By Rob Hughes | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/design/bogota-with-pockets-of-hope-in-recent-architecture.html | Past Its Golden Moment Bogot Clings to Hope | By Michael Kimmelman | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/how-should-a-person-be-by-sheila-heti.html | Her Ideal Self | By David Haglund | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/superman-by-larry-tye.html | Man of Action | By James Parker | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/the-queens-lover-by-francine-du-plessix-gray.html | Save the Queen | By Ruth Scurr | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/true-believers-by-kurt-andersen.html | Please Allow Me to Introduce Myself | By Francine Prose | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/forgoing-a-shortcut-on-the-path-to-happiness-modern-love-not-enough-to-give-modern-love.html | Welcomed With Open Arms in Mumbai | By May Jeong | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/can-the-democrats-catch-up-in-the-super-pac-game.html | The Price Of Power | By Robert Draper | TX 7-913-111 | 2013-01-22 |

| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/lebron-james-is-a-sack-of-melons.html | LeBron James Is a Sack of Melons | By Sam Anderson | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/pepper-vodka-pickles-on-the-side.html | Hurts So Good | By Rosie Schaap | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/movies/matthew-mcconaughey-shifts-gears.html | The Rakes Progress A Midcareer Leap For McConaughey | By Dennis Lim | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/theater/robot-and-human-actors-take-bows-together.html | What a Mechanical Performance Bravo | By Alex Wright | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/36-hours-in-helsinki-finland.html | 36 Hours Helsinki Finland | By Ingrid K Williams | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/in-pursuit-of-laughs-with-susie-essman.html | On the Road In Pursuit Of Laughs | By Emily Brennan | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/on-assignment-asbury-park-nj.html | On Assignment | By Alan Chin | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/dance/paris-opera-ballet-visits-us-for-first-time-since-96.html | Visitors From France Elegant and Precise | By Roslyn Sulcas | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/design/mark-flood-houston-artist-at-luxembourg-dayan.html | No Sacred Monster Just a HisWay Artist | By Randy Kennedy | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/music/brittens-serenade-and-nocturne-by-tenor-mark-padmore.html | New Recordings | By Anthony Tommasini | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/music/james-murphy-of-lcd-soundsystem-shut-up-and-play-the-hits.html | Indie Club King Surveys Other Thrones | By Zach Baron | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/music/kathleen-ferrier-and-her-centennial-cd.html | A Voice That Embraced A Nation | By Vivien Schweitzer | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/music/schubert-fantasie-by-carolin-widmann-and-alexander-lonquich.html | New Recordings | By Anthony Tommasini | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/music/silfra-by-hilary-hahn-and-hauschka.html | New Recordings | By Steve Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/television/hit-miss-with-chloe-sevigny-as-a-transgender-hit-woman.html | Dads a Mom Thats the Killer | By Jeremy Egner | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/arts/television/white-collar-leverage-and-suits-tv-criminals.html | A Gallery Of Rogues To Root For | By Terrence Rafferty | TX 7-913-111 | 2013-01-22 |

| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/automobiles/a-wary-detente-that-saved-a-track-from-extinction.html | The Wary Dtente That Saved a Racetrack From Extinction | By Robert Peele | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/automobiles/autoreviews/the-battery-is-included-but-the-benefit-is-slim.html | The Battery Is Included But the Benefit Is Slim | By Ezra Dyer | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/automobiles/nothing-but-a-paper-trail-for-a-mustang-long-gone.html | Nothing but a Paper Trail For a Mustang Long Gone | By Jim Koscs | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/beautiful-ruins-a-novel-by-jess-walter.html | Port of Dreams | By Helen Schulman | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/birdseye-by-mark-kurlansky.html | In From the Cold | By Abigail Meisel | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/books-about-the-pursuit-of-al-qaeda.html | Elusive Enemies | By Jonathan Mahler | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/bruce-handys-collection-of-boring-books.html | My Fabulous Boring Book Collection | By Bruce Handy | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/cronkite-a-biography-by-douglas-brinkley.html | And Thats the Way It Was | By Chris Matthews | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/if-not-us-who-by-david-b-frisk.html | He Knew He Was Right | By Jacob Heilbrunn | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/my-cross-to-bear-gregg-allmans-memoir.html | Enlightened Rogue | By David Kirby | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/new-books-by-sarah-manguso-joe-blair-and-more.html | Nonfiction Chronicle | By Paul Festa | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/the-red-house-a-novel-by-mark-haddon.html | Under One Roof | By Tom Shone | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/up-front.html | Up Front | By The Editors | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/a-plan-for-making-friends-on-facebook.html | Youve Got A Friend in Me | By Philip Galanes | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/couture-is-fun-but-not-for-all.html | A Sensibility Worth Every Penny | By Cathy Horyn | TX 7-913-111 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/for-scientologists-divorce-is-no-simple-matter.html | For Scientologists Divorce Is No Simple Matter | By Stacey Solie | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/shyness-often-afflicts-unexpected-victims.html | The Spotlight Dims and Shyness Sets In | By Aimee Lee Ball | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/the-republicans-3-million-weekend-in-the-hamptons.html | The 3 Million Weekend | By Jim Rutenberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/atia-abawi-conor-powell-weddings.html | Atia Abawi Conor Powell | By Louis Abelman | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/cailin-goldberg-meehan-and-robert-dubbin-vows.html | Cailin GoldbergMeehan and Robert Dubbin | By Jamie Diamond | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/when-honeymoons-become-buddymoons.html | Threes No Longer a Crowd For Newlyweds on a Buddymoon | By Alyson Krueger | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/albrecht-muth-and-viola-drath-georgetowns-worst-marriage.html | The Talented Mr Muth | By Franklin Foer | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/exit-row-exigencies.html | ExitRow Exigencies | By Chuck Klosterman | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/mike-huckabee-likes-romney-really.html | Mike Huckabee Likes Romney Really | Interview by Andrew Goldman | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/the-drone-zone.html | The Drone Zone | By Mark Mazzetti | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/trying-to-become-pregnant-the-eastern-way.html | Delhi Baby | By Tarquin Hall | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/magazine/who-made-that-cigarette-filter.html | Who Made That Cigarette Filter | By Pagan Kennedy | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/movies/benoit-jacquot-the-director-who-loves-women.html | Auteur Credo Cherchez La Femme | By Kristin Hohenadel | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/movies/homevideo/new-dvds-the-saphead-seven-minutes-in-heaven.html | Navigating Loss Exalting Imagination | By Mike Hale | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/movies/robert-siodmak-retrospective-at-film-forum.html | GlobeHopping With a Fatalistic Lens | By J Hoberman | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/movies/the-imposter-and-a-sense-of-balance.html | Mastering the Trick Of Walking a Tightrope | By Tom Roston | TX 7-913-111 | 2013-01-22 |

| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/a-review-of-bivio-in-huntington.html | Traditional Italian With a Generous Spirit | By Joanne Starkey | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/a-review-of-mezon-tapas-bar-and-restaurant-in-danbury.html | Spanish Classics And Nouveau Creations | By Christopher Brooks | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/a-review-of-mezza-in-westwood.html | A Glowing Passageway To FarOff Flavors | By Scott Veale | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/a-review-of-romeo-juliet-by-shakespeare-on-the-sound.html | A Classic Love Story Reimagined | By Anita Gates | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/a-review-of-the-comedy-of-errors-at-the-greek-theater.html | Under the Stars the Comedy Must Go On | By Anita Gates | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/a-review-of-the-patio-at-the-roundhouse-at-beacon-falls.html | High Style In the Great Outdoors | By Alice Gabriel | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/talas-the-bookmakers-source-for-parchment-and-hides.html | An Outpost For Parchment And Hides | By Sarah Harrison Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/reactions-by-nurture-not-nature.html | Beyond the Blink | By Frank Partnoy | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/realestate/a-bronx-state-of-mind.html | A Bronx State of Mind | By Constance Rosenblum | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/realestate/changing-midstream-to-rental-from-condo.html | Changing Midstream | By Alison Gregor | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/realestate/connecticut-in-the-region-help-on-selling-before-retirees-buy-in.html | Help on Selling Before Buying In | By Lisa Prevost | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/realestate/mortgages-wed-in-all-but-finances.html | Wed in All but Finances | By Vickie Elmer | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/realestate/new-york-real-estate-question-answer.html | QA | By Jay Romano | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/realestate/rent-stabilized-apartments-ever-more-elusive.html | RentStabilized Apartments Ever More Elusive | By Marc Santora | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/realestate/streetscapes-a-woman-with-an-architectural-appetite.html | A Woman With an Architectural Appetite | By Christopher Gray | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/realestate/the-hunt-dont-wall-me-in.html | Dont Wall Me In | By Joyce Cohen | TX 7-913-111 | 2013-01-22 |

| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/realest ate/the-shifting-meanings-of-confidential.html | The Shifting Meanings of Confidential | By Alexei Barrionuevo | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/realest ate/ups-and-downs-now-confined-mostly-to-rides.html | Ups and Downs Now Confined Mostly to Rides | By Jake Mooney | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/theate r/nicky-silver-on-his-broadway-run-of-the-lyons.html | Bye for Now Broadway My New Friend | By Nicky Silver | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/ brewing-a-new-beer-scene-in-london.html | In London A Flood Of Pints | By Evan Rail | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/ following-dickens-through-switzerland.html | Dickenss Sojourns In Switzerland | By Adam H Graham | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/ foraging-in-the-wilds-of-wales.html | Foraging in the Wilds of Wales | By Elaine Glusac | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/ hotel-review-hi-matic-in-paris.html | Paris Hi Matic Hotel | By Seth Sherwood | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/ on-a-turkish-isle-winds-tend-the-vines.html | On a Turkish Isle a Wind Tends the Vines | By Katie Parla | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/ restaurant-report-maurepas-foods-in-new-orleans.html | New Orleans Maurepas Foods | By Melena Ryzik | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-08 | https://www.nytimes.com/2012/07/08/travel/ single-in-chicago.html | Single in Chicago | By Stephanie Rosenbloom | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/busine ss/barclays-case-opens-a-window-on-wall-st-fair-game.html | The British At Least Are Getting Tough | By Gretchen Morgenson | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/busine ss/behavioral-science-can-help-guide-policy-economic-view.html | Watching Behavior Before Writing The Rules | By Richard H Thaler | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/busine ss/joel-babbit-of-mnn-on-james-bonds-lesson-for-ceos.html | Why CEOs Need a Dose of James Bond | By Adam Bryant | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/busine ss/media/ads-for-mcdonalds-and-las-vegas-aimed-at-harried-workers.html | In Ads the Workers Rise Up  and Go to Lunch | By Tanzina Vega | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/busine ss/mutfund/apple-is-the-heavyweight-in-many-mutual-fund-portfolios.html | Apple Is the Heavyweight in Many Portfolios | By Norm Alster | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/busine ss/mutfund/effects-of-janus-case-remain-a-mystery-for-mutual-funds.html | A Fund Ruling Remains a HeadScratcher | By Diana B Henriques | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/busine ss/mutfund/estate-planning-for-the-savvy-zombie-essay.html | Estate Planning for Savvy Zombies | By John Schwartz | TX 7-913-111 | 2013-01-22 |

| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/mutfund/investment-books-offer-ways-around-doom-and-gloom-review.html | Paths Around Investment Gloom and Doom | By Paul B Brown | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/mutfund/markets-and-many-mutual-funds-suffer-another-spring-swoon.html | Another Spring Another Fall Back | By Conrad De Aenlle | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/mutfund/real-estate-funds-are-helped-by-hints-of-a-recovery.html | Signs of Recovery In Real Estate Give a Lift to Funds | By Conrad De Aenlle | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/mutfund/three-mutual-funds-that-turned-back-the-tide-of-losses.html | Three Funds That Turned Back the Tide of Losses | By Tim Gray | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/mutfund/tiny-yields-pose-risks-for-bond-funds.html | Tiny Yields Pose Risks for Bond Funds | By Carla Fried | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/business/organic-food-purists-worry-about-big-companies-influence.html | Has Organic Been Oversized | By Stephanie Strom | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/crosswords/chess/chess-gupta-wins-philadelphia-international.html | FinalRound Battle for a Title in Philadelphia | By Dylan Loeb McClain | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/dining/daphne-zepos-cheese-expert-dies-at-52.html | Daphne Zepos 52 Champion of Fine Cheese | By Margalit Fox | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/health/dr-gabriel-nahas-researcher-who-waged-a-campaign-against-marijuana-dies-at-92.html | Dr Gabriel Nahas Marijuana Opponent Dies at 92 | By Douglas Martin | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/health/in-gene-sequencing-treatment-for-leukemia-glimpses-of-the-future.html | In Leukemia Treatment Glimpses of the Future | By Gina Kolata | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/jobs/a-bicycle-commute-lets-you-smell-the-roses.html | Pedal To Work And Smell The Roses | By David Keegan | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/jobs/anne-pramaggiore-of-comed-and-an-eclectic-career-path.html | Meandering With a Purpose | By Anne R Pramaggiore | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/6-dead-in-wave-of-violence-across-new-york-city.html | Violence Across New York Leaves 7 Dead | By Colin Moynihan | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/a-review-of-the-rat-pack-is-back-at-the-gateway-playhouse.html | Recreating the Old RingaDingDing | By Michael Sommers | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/after-hand-count-rangel-holds-lead-over-espaillat-in-primary.html | Rangel Holds Lead at End of Count | By Marc Santora | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/ben-shaoul-takes-the-village.html | He Takes the Village | By Rebecca Flint Marx | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/eugene-ludins-an-american-fantasist-at-the-samuel-dorsky-museum-of-art.html | Beneath the Cobwebs Regional Treasure | By Rebecca R Ruiz | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/how-kevin-jeffrey-commissioner-of-brooklyn-parks-spends-sundays.html | Cheese Dreams and Playgrounds | By Liz Robbins | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/kyle-kaltenmaier-28-human-dolphin-and-poker-ace.html | The Dolphin Who Loves Poker | By Corey Kilgannon | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/memories-of-dennis-holt-who-championed-brooklyn-and-reported-on-it.html | In Brooklyn A Friend Is a Hero In Disguise | By Kevin Baker | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/mission-chinese-food-a-san-francisco-spinoff.html | Checking Out a San Francisco Spinoff | By John Leland | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/office-space-for-the-wandering-worker.html | Office Space for the Wandering Worker | By Joshua Brustein | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/taking-yoga-on-a-hike.html | Taking Yoga On a Hike | By Susan Stellin | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/your-home-the-new-frontier-for-tourists-in-new-york-city.html | New Frontier For Tourists Your Home | By Ginia Bellafante | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/catching-up-with-mohamed-nasheed.html | Mohamed Nasheed | By Kate Murphy | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/conservatives-are-happier-and-extremists-are-happiest-of-all.html | Why Conservatives Are Happier Than Liberals | By Arthur C Brooks | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/cowboys-and-colleens.html | Cowboys And Colleens | By Maureen Dowd | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/dont-indulge-be-happy.html | Dont Indulge Be Happy | By Elizabeth W Dunn and Michael Norton | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/indias-blood-stained-democracy.html | Indias BloodStained Democracy | By Mirza Waheed | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/libyas-unintended-consequences.html | Libyas Unintended Consequences | By Ross Douthat | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/nicki-minaj-crashes-hip-hop-boys-club.html | Nicki Minaj Crashes HipHops Boys Club | By Brent Staples | TX 7-913-111 | 2013-01-22 |

| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/q-and-a-the-higgs-boson-and-you.html | Q and A The Higgs Boson and You | By Christopher Buckley | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/the-coffin-maker-benchmark.html | The CoffinMaker Benchmark | By Nicholas Kristof | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/the-new-elitists.html | The New Elitists | By Shamus Khan | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/opinion/sunday/the-thrill-of-bill-hill.html | The Thrill of Bill  Hill | By Frank Bruni | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/baseball/a-baseball-official-scorers-call-isnt-always-last-word.html | An Official Scorers Call Isnt Always the Last Word | By Bill Christine | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/baseball/alex-ramirez-with-2000-hits-awaits-honor-for-japanese-milestone.html | Where No Westerner in Japan Has Gone | By Brad Lefton | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/baseball/dillon-gees-pitching-pushes-the-mets-past-the-cubs.html | No Sweat Gee Pitches Eight Effective Innings as Mets Prevail in Heat | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/baseball/garcia-gets-plenty-of-support-as-yankees-bury-red-sox-early.html | Yankees Errors Help Patchwork Sox Emerge With Split | By David Waldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/baseball/red-sox-rookie-has-a-football-pedigree.html | Career Choice Working Out for Red Sox Rookie | By Tim Rohan | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/baseball/sny-to-promote-sportsnite-in-rival-yankees-territory.html | Promoting Mets8217 Network At Yankee Stadium Stop | By Richard Sandomir | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/basketball/carmelo-anthony-welcomes-addition-of-jason-kidd.html | With Kidd Added Anthony Looks to Put Ball in Basket More and on the Floor Less | By Nate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/golf/in-first-tee-open-golf-bridges-generations.html | A Building Project Across Generations | By Adam Schupak | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/golf/south-korean-players-are-dominating-the-lpga-tour.html | A 1998 Victory in the US That Still Resonates in South Korea | By Dan Manoyan | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/guides-show-the-way-for-blind-triathletes.html | For Blind Competitors Partners Show the Way | By Zach Schonbrun | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/olympics/amantle-montsho-seeks-glory-in-a-punishing-race.html | The 400 Aching to Win | By Mary Pilon | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/soccer/investing-in-soccer-but-not-for-a-profit.html | Investing in Soccer But Not for a Profit | By Jack Bell | TX 7-913-111 | 2013-01-22 |

| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/tennis/andy-murray-succeeds-with-ivan-lendl-in-his-corner.html | Lendl Has Set the Path for Murray | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/tennis/williams-wins-5th-wimbledon-singles-title.html | Many Emotions For Williams After 5th Title At Wimbledon | By Ben Shpigel | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sunday-review/when-the-crowd-isnt-wise.html | When The Crowd Isnt Wise | By David Leonhardt | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/technology/in-a-fisher-price-lab-apps-are-childs-play-prototype.html | Where Apps Become Childs Play | By Nicole LaPorte | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/technology/movie-screens-small-to-big-to-small-again-digital-domain.html | Yes Norma Desmond The Pictures Are Getting Small Again | By Randall Stross | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/technology/u-of-washington-a-northwest-pipeline-to-silicon-valley.html | A Northwest Pipeline to Silicon Valley | By Nick Wingfield | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/us/child-welfare-dangers-seen-on-spirit-lake-reservation.html | Officials See Child Welfare Dangers on a North Dakota Indian Reservation | By Timothy Williams | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/us/critics-of-health-care-law-prepare-to-battle-over-insurance-exchange-subsidies.html | Next Health Law Battle Insurance Exchanges | By Robert Pear | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/us/exonerated-in-wifes-killing-father-renews-bonds-with-son.html | Exonerated In Killing of Wife A Father Renews Ties With Son | By Brandi Grissom | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/us/if-the-toadies-have-a-second-new-album-its-not-a-comeback-anymore.html | With Another New Album Going Beyond Comeback | By Andy Langer | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/us/politics/groups-shield-political-gifts-of-businesses.html | Groups Shield Political Gifts Of Businesses | By Mike McIntire and Nicholas Confessore | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/us/smith-center-aims-to-put-las-vegas-on-culture-map.html | Las Vegas Becomes As Much Liszt As Liberace | By Adam Nagourney | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/us/temperatures-soar-as-heat-wave-continues.html | Unrelenting Heat Wave Bakes All in Its Reach | By John Eligon and Marc Santora | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/us/texas-classrooms-are-unlikely-to-adopt-new-common-science-standards-soon.html | States Classrooms Are Unlikely to Adopt New Common Science Standards Soon | By Morgan Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/world/africa/libyans-vote-in-first-election-in-more-than-40-years.html | Libya Holds Vote After 40 Years Of Dictatorship | By David D Kirkpatrick | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/world/americas/for-drug-traffickers-argentina-has-become-a-destination.html | Once Just a Stopover for Drug Traffickers Argentina Is Now Their Destination | By Emily Schmall | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/world/asia/for-clinton-an-effort-to-rechannel-the-rivalry-with-china.html | For Clinton an Effort to Rechannel the Rivalry With China | By Jane Perlez | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/world/asia/us-grants-special-ally-status-to-afghanistan.html | US Grants Special Ally Status to Afghans Easing Fears of Abandonment | By Matthew Rosenberg and Graham Bowley | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/world/europe/fatal-flooding-in-southern-russia-after-heavy-rain.html | Heavy Rain in Southern Russia Brings Deadly Flash Floods | By Andrew E Kramer | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/world/europe/icelands-economy-is-mending-amid-europes-malaise.html | A Bruised Iceland Heals Amid Europes Malaise | By Sarah Lyall | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/world/middleeast/arab-spring-reveals-international-court-flaws.html | Arab Uprisings Point Up Flaws In Global Court | By Lydia Polgreen | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/your-money/alan-alda-and-the-customer-service-headache-haggler.html | Theater of the Absurd No Just Customer Service | By David Segal | TX 7-913-111 | 2013-01-22 |
| 2012-07-07 | 2012-07-08 | https://www.nytimes.com/2012/07/08/your-money/for-mutual-funds-safe-harbors-are-hard-to-find.html | In a Tough World Fewer Places to Hide | By Paul J Lim | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/barney-frank-wedding-jim-ready.html | Barney Frank and Jim Ready | By Michael M Grynbaum | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/brooke-boertzel-shay-lurie-weddings.html | Brooke Boertzel Shay Lurie | By Louis Abelman | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/ellen-gustafson-michael-campbell-weddings.html | Ellen Gustafson Michael Campbell | By Nina Reyes | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/emma-timmins-schiffman-ronen-elad-weddings.html | Emma TimminsSchiffman Ronen Elad | By Rosalie R Radomsky | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/justine-delaney-eamonn-vitt-weddings.html | Justine Delaney Eamonn Vitt | By John Harney | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/margaret-okeefe-zachary-krahn-weddings.html | Margaret OKeefe Zachary Krahn | By Zach Johnk | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/molly-pringle-john-van-sickle-weddings.html | Molly Pringle John Van Sickle | By Vincent M Mallozzi | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/fashion/weddings/sarah-dunne-robert-kettle-weddings.html | Sarah Dunne Robert Kettle | By Rosalie R Radomsky | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/nyregion/behind-stabbing-a-feud-about-a-band-called-the-cro-mags.html | A Stabbing and a Feud About a Band | By Colin Moynihan | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/golf/na-yeon-choi-shoots-65-to-take-lead-at-us-womens-open.html | One Player Rises As Wind Replaces Heat at the Open | By Dan Manoyan | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/sports/olympics/us-olympic-basketball-team-is-unveiled.html | US Olympic Roster Not Tall but Versatile | By Nate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/us/politics/obama-and-romney-gamble-on-wealth-divide.html | On Tricky Terrain of Class Contrasting Paths | By Richard W Stevenson | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/us/two-killed-in-crane-collapse-on-dallas-campus.html | 2 Killed in Texas In Crane Collapse | By Michael Schwirtz | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-08 | https://www.nytimes.com/2012/07/08/world/middleeast/a-syrians-evolution-from-carefree-to-revolutionary.html | A Young Syrians Evolution From a Carefree Tour Guide to a Revolutionary | By Anne Barnard | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/dance/birthday-offering-and-les-noces-at-royal-ballet-london.html | Shared by All Love and Family Birthdays and Weddings | By Alastair Macaulay | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/dance/ethan-stiefels-farewell-to-ballet-theater-at-the-met.html | Once More Unto the Night For a Final Performance | By Brian Seibert | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/music/cbgb-festival-at-webster-hall-summerstage-and-times-square.html | A Raucous Weekend for a Rock Club Thats Long Gone | By Jon Pareles | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/music/ciro-in-babilonia-by-rossini-in-bel-canto-at-caramoor.html | An Ancient War Gets the SilentFilm Treatment via Opera | By Anthony Tommasini | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/music/don-giovanni-staged-by-claus-guth-at-staatsoper-in-berlin.html | An Opera Seduced by Life and Death | By Zachary Woolfe | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/music/new-york-philharmonic-plays-tchaikovsky-at-avery-fisher-hall.html | No Not That Concerto | By Vivien Schweitzer | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/music/source-of-uncertainty-featuring-morton-subotnick-at-schimmel-center.html | In Digital Era a Throwback to Analog | By Allan Kozinn | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/television/anger-management-has-ratings-slide.html | Anger Management Has Ratings Slide | Compiled by Adam W Kepler | TX 7-913-111 | 2013-01-22 |

| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/television/opening-act-new-series-on-e-from-nigel-lythgoe.html | Surprise Youve Won Now Get To Work | By Neil Genzlinger | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/television/perception-with-eric-mccormack-on-tnt.html | Solving Crimes With Joan of Arc | By Mike Hale | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/books/gold-a-novel-by-chris-cleave.html | Race for Medal Clouds All Else | By Janet Maslin | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/business/global/chinese-official-calls-for-control-of-housing-prices.html | Chinese Premier Urges Action to Spur Economy | By Keith Bradsher | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/business/global/new-boeing-chief-not-worried-by-airbuss-move-into-us.html | Boeing Says Airbus Move Is No Cause for Concern | By Nicola Clark | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/business/media/comedy-central-establishes-merchandising-division.html | Converting TV Laughs Into Dollars | By Bill Carter | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/business/media/newspapers-are-running-out-of-time-to-adapt-to-digital-future.html | Fissures Are Growing For Papers | By David Carr | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/crosswords/bridge/bridge-jan-martel-blackwood-award-winner.html | Jan Martel Blackwood Award Winner | By Phillip Alder | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/movies/ernest-borgnine-tough-but-tender-actor-is-dead-at-95.html | Ernest Borgnine Tough but Tender Actor Dies at 95 | By Anita Gates | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/movies/invisible-michal-aviads-film-about-rape-at-moma.html | Two Victims of a Serial Rapist Share an Enduring Trauma | By Stephen Holden | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/movies/rocky-horror-film-ends-a-run-for-now.html | Rocky Horror Film Ends a Run for Now | Compiled by Adam W Kepler | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/opinion/appalachia-turns-on-itself.html | Appalachia Turns on Itself | By Jason Howard | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/baseball/cubs-rout-mets-ahead-of-all-star-break.html | Upbeat First Half Ends on Down Note | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/baseball/once-proud-royals-prepare-to-host-all-star-game-in-kansas-city.html | Restoration Project | By Harvey Araton | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/heat-blankets-new-york-city-triathlon.html | After Added Precautions Nearly 3500 Finish New York Race on a Hot Day | By Zach Schonbrun | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/tennis/federer-beats-murray-and-britain-to-win-wimbledon.html | Defying Time Federer Returns to the Top of His Sport | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |

| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/technology/new-delays-at-blackberry-maker-to-be-questioned-by-shareholders.html | New Delays at RIM to Be Questioned at Meeting | By Ian Austen | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/theater/reviews/alan-cumming-in-macbeth-at-lincoln-center-festival.html | Murderer King and Scot All Rolled Into One Madman | By Charles Isherwood | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/us/cell-carriers-see-uptick-in-requests-to-aid-surveillance.html | More Demands On Cell Carriers In Surveillance | By Eric Lichtblau | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/us/japanese-americans-seek-answers-at-internment-camp.html | At Internment Camp Pilgrims Explore Choices of the Past | By Norimitsu Onishi | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/africa/libya-election-latest-results.html | Libya Results Seen to Break Islamist Wave | By David D Kirkpatrick | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/asia/afghanistan-is-pledged-16-billion-for-civilian-needs.html | 16 Billion in Civilian Aid Pledged to Afghanistan With Conditions | By Jane Perlez | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/asia/roadside-bombs-kill-at-least-18-in-afghanistan.html | In Video of Execution Reign of Taliban Recalled | By Matthew Rosenberg and Sangar Rahimi | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/asia/us-commander-apologizes-over-handcuffing-of-koreans.html | US General Apologizes For Dispute in Seoul | By Choe SangHun | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/europe/putin-tours-flood-stricken-black-sea-region.html | As Putin Tours Flooded Region Questions of Negligence Arise | By David M Herszenhorn | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/middleeast/egypts-president-orders-return-of-dissolved-parliament.html | Egypt President Orders Return Of Parliament | By Kareem Fahim and Mayy El Sheikh | TX 7-913-111 | 2013-01-22 |
| 2012-07-08 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/middleeast/netanyahu-vows-change-in-israel-draft-exemptions.html | Premier Vows Exemptions In Israel Draft Will Change | By Jodi Rudoren | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/arts/dance/frances-alenikoff-dies-at-91-founder-of-2-dance-companies.html | Frances Alenikoff 91 Dancer and Visual Artist | By Margalit Fox | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/business/media/a-humorous-approach-to-grim-issue-of-suicide-prevention.html | A Light Approach to a Grim Issue Suicide Prevention | By Andrew Adam Newman | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/business/media/comics-publisher-valiant-sees-its-future-on-film.html | In the Footsteps of Marvel | By Brooks Barnes | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/business/pepsico-with-muller-by-quaker-yogurt-aims-at-a-surging-market.html | PepsiCo Shifting Aim Sees Promise in Yogurt | By Stephanie Strom | TX 7-913-111 | 2013-01-22 |

| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/health/new-frontiers-of-cancer-treatment-bring-breathtaking-swings.html | A Treatments Tantalizing Promise | By Gina Kolata | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/nyregion/aaron-ziegelman-former-real-estate-mogul-seeks-charity.html | Faced With Lawsuits a Former Mogul and Philanthropist Solicits Charity | By Charles V Bagli | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/nyregion/as-brooklyn-gentrifies-some-neighborhoods-are-being-left-behind.html | As Brooklyn Gentrifies Some Neighborhoods Are Being Left Behind | By Joseph Berger | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/nyregion/boy-3-is-shot-amid-gunfight-in-brooklyn.html | Boy 3 Is Shot in Leg in Brooklyn Gunfight | By Marc Santora | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/nyregion/concerns-keep-the-gang-leader-peter-rollock-isolated-in-supermax-prison.html | Pondering Solitary Future for Gangster Held in Isolation for Years | By Benjamin Weiser | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/nyregion/cruise-ship-damages-gangway-to-growler-submarine-at-intrepid-museum.html | Ships Wake Damages Gangway At Museum | By Eric P Newcomer | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/nyregion/cuomos-father-speaks-of-presidential-future-for-son.html | Cuomo for President Who Said That Well Dad | By Danny Hakim | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/nyregion/theyre-still-swinging-for-the-rooftops-in-east-harlem.html | Theyre Still Swinging for the Rooftops in East Harlem | By Kia Gregory | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/opinion/europes-missing-union.html | Europes Missing Union | By David Marquand | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/opinion/krugman-mitts-gray-areas.html | Mitts Gray Areas | By Paul Krugman | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/opinion/timbuktus-tomb-raiders.html | Malis Tomb Raiders | By Benjamin F Soares | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/baseball/mets-prospect-zach-wheeler-focuses-on-progress.html | Mets Prospect Focuses on Progress Not Significance of Being Part of Beltran Trade | By Tyler Kepner | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/baseball/yankees-beat-red-sox-heading-into-all-star-break.html | Yankees Pick Up Another Game Heading Into Break but It Takes a While | By David Waldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/golf/na-yeon-choi-wins-us-womens-open-after-miscue-on-no-10.html | Doubt Lasts Only a Moment in an Open Win | By Dan Manoyan | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/golf/students-relationship-with-senior-pro-goes-beyond-golf.html | Bonding of a First Tee Golfer And One Pro Began Long Ago | By Adam Schupak | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/holcombe-ruckers-lessons-were-given-through-basketball.html | A Harlem Light Still Shines | By William C Rhoden | TX 7-913-111 | 2013-01-22 |

| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/olympics/lebron-james-embraces-olympic-leadership-role.html | NBA Title Adds To Jamess Credibility As US Team Leader | By Nate Taylor | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/sports/tennis/scottish-town-rises-and-falls-with-andy-murray.html | Hometown Rises and Falls With Murray | By Ben Shpigel | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/us/drilling-for-natural-gas-under-cemeteries-raises-concerns.html | Drilling for Gas Under Cemeteries Raises Concerns | By Manny Fernandez | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/us/grueling-course-for-marine-officers-will-open-its-doors-to-women.html | A Grueling Course for Training Marine Officers Will Open Its Doors to Women | By C J Chivers | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/us/politics/democrats-want-fec-to-restrict-donor-shielding-groups.html | Democrats to Ask for Curbs On DonorShielding Groups | By Jonathan Weisman | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/us/politics/obama-seeks-2013-tax-cuts-within-limits.html | Obama Poised For New Fight Over Tax Cuts | By Mark Landler | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/us/politics/romney-mines-the-hamptons-for-campaign-cash.html | Romney Mines the Hamptons for Campaign Cash | By Michael Barbaro and Sarah Wheaton | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/americas/dea-agents-kill-smuggling-suspect-in-honduras.html | Drug Smuggling Suspect Killed By DEA Agents in Honduras | By Charlie Savage and Thom Shanker | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/europe/germany-and-france-celebrate-their-bond.html | Germany And France Celebrate Their Bond | By Steven Erlanger | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-09 | https://www.nytimes.com/2012/07/09/world/europe/in-spain-publicly-financed-projects-founder.html | First a Building Spree Now the Ax Is Falling | By Doreen Carvajal and Raphael Minder | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-10 | https://www.nytimes.com/2012/07/10/science/coral-rebounded-from-hostile-climate-millenniums-ago-study-suggests.html | Coral Shows Resilience In Face of Hostile Climate | By Nicholas Bakalar | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://dealbook.nytimes.com/2012/07/09/consumer-bureau-proposes-new-mortgage-disclosure-rules/ | Rules to Clarify Mortgage Costs Are Proposed By US Agency | By Jessica SilverGreenberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://mediadecoder.blogs.nytimes.com/2012/07/09/cruise-and-holmes-reach-settlement-on-divorce-issues/ | Cruise and Holmes Reach a Settlement | By Michael Cieply | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://well.blogs.nytimes.com/2012/07/09/what-to-do-when-your-child-is-homesick/ | 18 And Under When Technology Means Never Learning to Let Go | By Perri Klass MD | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/arts/design/footnote.html | Footnote | Compiled by Dave Itzkoff | TX 7-913-111 | 2013-01-22 |

| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/arts/music/albums-from-clare-and-the-reasons-and-maroon-5.html | Albums From Clare and the Reasons and Maroon 5 | By Jon Pareles and Nate Chinen | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/arts/music/essence-music-festival-with-mary-j-blige-in-new-orleans.html | A Crowd That Knows The Menu | By Ben Ratliff | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/arts/music/flux-quartet-brings-john-cage-to-bargemusic.html | Music to Rock the Boat Fails to Disturb a Barge | By Steve Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/arts/music/iktus-percussion-plays-john-cage-at-le-poisson-rouge.html | Where Spontaneity Is Carefully Scripted | By Allan Kozinn | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/arts/music/new-juilliard-ensemble-at-momas-summergarden.html | A Summer Series Suited To Outdoor Audiences | By Anthony Tommasini | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/arts/music/tangerine-dream-at-best-buy-theater.html | Synthesizers and Drum Machines Sure but With a Touch of the Human | By Jon Pareles | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/arts/television/endgame-aids-in-black-america-on-pbs.html | HIV Continues Its Grim Toll on Blacks in the US | By Neil Genzlinger | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/arts/television/hollywood-heights-on-nickelodeon-with-james-franco.html | Going Steady With a Telenovela | By Jon Caramanica | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/arts/television/ny-med-on-abc-produced-by-terence-wrong.html | Ready for a CloseUp On the Operating Table | By Mike Hale | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/books/the-obamians-by-james-mann.html | For the White Houses New Generation Its a Different World | By Michiko Kakutani | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/business/a-headhunter-finds-a-prospect-who-puts-himself-out-there.html | An Executive Candidate Who Puts Himself Out There | By David H Hoffmann | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/business/etiquette-for-seat-switching-on-the-road.html | Etiquette vs Entitlement In a Scramble for Seats | By Joe Sharkey | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/business/global/daily-euro-zone-watch.html | European Finance Ministers Agree to Speed Up Bailout of Spanish Banks | By Paul Geitner and Stephen Castle | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/business/global/new-russian-jet-garners-orders-despite-crash.html | Russian Jet Maker Says Crash Hasnt Hurt Orders | By Nicola Clark | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/business/global/norway-facing-shutdown-of-oil-and-gas-production.html | At 11th Hour Norways Government Steps In to Avert a Lockout of Oil Workers | By Stanley Reed | TX 7-913-111 | 2013-01-22 |

| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/business/global/prices-tumble-across-the-chinese-economy.html | In China Price Drops Spur Talk of Deflation | By Keith Bradsher | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/business/secondary-airports-losing-traffic-have-space-to-rent.html | Vacancies at the Airport | By Jane L Levere | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/health/cia-vaccine-ruse-in-pakistan-may-have-harmed-polio-fight.html | CIA Vaccine Ruse May Have Harmed the War on Polio | By Donald G McNeil Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/health/fda-expedites-review-of-new-uses-for-xarelto-an-anticlotting-drug.html | FDA Expedites Review of New Uses for Anticlotting Drug | By Katie Thomas | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/health/genetic-test-changes-game-in-cancer-prognosis.html | A LifeDeath Predictor Adds to a Cancers Strain | By Gina Kolata | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/health/global-fund-takes-a-new-approach-to-soliciting-donors.html | FundRaising A New Approach to Solicitations For a Troubled AIDS Charity | By Donald G McNeil Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/health/meeting-contraception-needs-could-sink-maternal-death-rate.html | Study Says Meeting Contraception Needs Could Cut Maternal Death Rate by a Third | By Sabrina Tavernise | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/health/nutrition/q-and-a-are-high-protein-low-carb-diets-effective.html | In Dieting Magic Isnt A Substitute For Science | By Gina Kolata | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/health/policy/health-care-law-offers-wider-benefits-for-treating-mental-illness.html | Good News for Mental Illness in Health Law | By Richard A Friedman MD | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/nyregion/amid-collapsing-walls-a-bit-of-luck-for-3-brooklyn-families.html | Amid Falling Walls Some Good Luck For 3 Families | By Elizabeth A Harris | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/nyregion/long-island-police-call-in-fbi-divers-to-recover-boat.html | FBI Divers Called In to Recover Boat | By Patrick McGeehan | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/science/for-these-flashy-male-birds-no-modest-mate-will-do.html | For These Flashy Males No Modest Mate Will Do | By Nicholas Bakalar | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/science/gateway-to-myanmars-past-and-its-future.html | Gateway to Myanmars Past and Its Future | By Andy Isaacson | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/science/in-higgs-discovery-a-celebration-of-our-human-capacity.html | A Blip That Speaks of Our Place in the Universe | By Lawrence M Krauss | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/science/slugs-tunnels-shed-light-on-early-bilateral-animals.html | Slugs Tunnels Shed Light on Early Bilateral Animals | By Nicholas Bakalar | TX 7-913-111 | 2013-01-22 |

| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/science/the-atlantic-coast-from-newfoundland-to-the-gulf-stream-waters.html | From Newfoundland to the Gulf Stream Waters | By Cornelia Dean | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/science/vast-deposits-of-gold-and-other-ores-lure-seabed-miners.html | A Gold Rush in the Abyss | By William J Broad | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/science/why-cant-i-spot-four-leaf-clovers.html | Unlucky Clover Hunter | By C Claiborne Ray | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/cycling/10iht-tour10.html | Wiggins Pads Lead by Dominating Time Trial | By Jon Brand | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/lance-armstrong-files-suit-to-block-doping-charges.html | Judge Swiftly Dismisses Suit Filed by Armstrong | By Juliet Macur | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/tennis/10iht-arena10.html | A Champion With Great Feeling | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/theater/reviews/druidmurphy-plays-by-tom-murphy-at-lincoln-center.html | Raw Wit of the Irish Soul Fed by Hope and Fear | By Charles Isherwood | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/5-indicted-in-death-of-agent-in-failed-gun-inquiry.html | File Unsealed In Gun Case In Bid to Find 4 Fugitives | By Charlie Savage | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/an-unexpected-alliance-in-a-same-sex-marriage-case.html | In the Next Term A Possible Rematch On a Different Law | By Adam Liptak | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/africa/attacks-in-libya-show-unrest-despite-fairly-smooth-election.html | Libya Monitors Praise Election | By David D Kirkpatrick | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/asia/gunmen-in-pakistan-kill-6-soldiers-and-a-policeman.html | Pakistan Militant Leads Rally Against Supply Route Reopenings | By Declan Walsh | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/asia/in-mongolia-clinton-offers-message-to-china.html | From Mongolia Clinton Takes Jab at China | By Jane Perlez | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/asia/kim-jong-un-appears-with-mickey-mouse-and-other-disney-characters-on-north-korean-tv.html | On North Korean TV a Dash Of Unapproved Disney Magic | By Martin Fackler | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/asia/sunil-janah-who-photographed-bengal-famine-dies-at-94.html | Sunil Janah 94 Who Chronicled India in Photographs | By Haresh Pandya | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/asia/taliban-kill-5-afghan-police-with-roadside-bomb.html | Taliban Bomb Kills 5 Officers In Afghanistan | By Matthew Rosenberg and Habib Zahori | TX 7-913-111 | 2013-01-22 |

| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/middleeast/bashar-al-assad-meets-with-kofi-annan.html | Russia Prods Syrias President Assad With Message of Growing Impatience | By Dalal Mawad and Rick Gladstone | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/middleeast/egypt-tension-after-order-to-reconvene-parliament.html | Egypts Military and President Escalate Their Power Struggle | By Kareem Fahim | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/middleeast/fast-changing-arab-world-is-upending-us-assumptions.html | As Islamists Gain Influence Washington Reassesses Who Its Friends Are | By Scott Shane | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/middleeast/israeli-panel-says-west-bank-presence-is-not-occupation-and-recommends-approval-of-jewish-settlements.html | Validate Settlements Israeli Panel Suggests | By Isabel Kershner | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/business/media/tech-and-media-elite-are-likely-to-debate-piracy.html | Tech and Media Elite Are Likely to Debate Piracy | By Amy Chozick | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/health/fda-rejects-mandatory-training-in-painkillers-for-doctors.html | FDA Wont Order Doctors to Get PainDrug Training | By Barry Meier | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/nyregion/70-students-at-stuyvesant-to-retake-exams-after-cheating-case.html | At Top School Cheating Voids 70 Pupils Tests | By Al Baker | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/nyregion/adriano-espaillat-concedes-defeat-by-charles-rangel-will-drop-challenge.html | Primary Challenger Says Rangel Has Won the Race | By David W Chen | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/nyregion/beyond-borscht-rebranding-the-catskills.html | Seeking to Lure the Crowds Again But Hold the Borscht | By Peter Applebome | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/nyregion/cabbies-meters-keep-running-but-the-fares-barely-make-ends-meet.html | Their Meters Keep Running but the Fares Barely Make Ends Meet | By Michael Powell | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/nyregion/nyc-taxi-panel-to-vote-on-17-rise-in-fares.html | Taxi Commission to Vote On 17 Increase in Fares | By Matt Flegenheimer | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/opinion/brooks-the-opportunity-gap.html | The Opportunity Gap | By David Brooks | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/opinion/bruni-love-among-the-spuds.html | Love Among the Spuds | By Frank Bruni | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/opinion/lets-draft-our-kids.html | Let8217s Draft Our Kids | By Thomas E Ricks | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/opinion/nocera-housings-last-chance.html | Housing8217s Last Chance | By Joe Nocera | TX 7-913-111 | 2013-01-22 |

| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/baseball/all-star-rookies-harper-and-trout-are-having-a-blast.html | New Faces Of Baseball And Having A Blast | By Tyler Kepner | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/baseball/jerry-seinfeld-on-whos-on-first.html | Seinfeld on the Genius of Whos on First | By Richard Sandomir | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/baseball/jerry-seinfeld-says-he-has-no-interest-in-owning-part-of-mets.html | Always a Loyal Mets Fan Looking to Stay Just a Fan | By Richard Sandomir | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/basketball/dwight-howards-interest-in-nets-signals-new-era.html | Howards Interest Signals New Era for Nets | By Howard Beck | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/basketball/knicks-acquire-marcus-camby-and-re-sign-steve-novak.html | Knicks Get Camby and ReSign Novak | By Nate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/hockey/in-arizona-a-battle-over-keeping-the-nhls-coyotes.html | In City That Sought NHL Team a Battle Over Keeping It | By Fernanda Santos | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/olympics/uc-davis-represented-in-london-olympics-by-conley-and-weltz.html | One Made It by Water And Another by Land | By Karen Crouse | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/sports/soccer/neymar-soccer-prodigy-is-at-home-in-brazil.html | A Soccer Prodigy At Home in Brazil | By Sam Borden | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/technology/silicon-valley-wary-of-reality-series.html | A Reality Series Intrudes on Silicon Valley and Finds It Cringing | By David Streitfeld | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/theater/martin-pakledinaz-costume-designer-dies-at-58.html | Martin Pakledinaz Costume Designer Dies at 58 | By Paul Vitello | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/first-half-of-year-hottest-on-record.html | First Half of Year Hottest On Record | By Kelly Slivka | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/politics/house-panel-appointed-in-ethics-inquiry-into-nevada-lawmaker.html | Panel Seated in Ethics Inquiry Into Nevada Lawmaker | By Eric Lipton | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/politics/in-framing-touchy-election-issues-party-leaders-take-risks.html | Dissent in the Ranks as Parties Tactics Erode Unity Both Left and Right | By Mark Landler and Jonathan Weisman | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/politics/obama-camp-pushes-romney-to-disclose-finances.html | Obamas Camp Makes Aggressive Push for Romney to Disclose Offshore Finances | By Michael D Shear | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/politics/perry-says-texas-rejects-health-law-intrusions.html | Perry Declares Texas Rejection of Health Care Law Intrusions | By Manny Fernandez | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/romney-again-outdoes-obama-in-fund-raising.html | Romney Again Outdoes Obama In FundRaising | By Nicholas Confessore | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/romney-merged-law-and-business-at-harvard.html | Romney at Harvard Merged Two Worlds | By Peter Lattman and Richard PrezPea | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/tortilla-factory-offers-a-satisfying-parade-in-corn-and-flour.html | A Satisfying Parade in Corn and Flour | By Fernanda Santos | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/us/wisconsin-nude-beach-draws-opposition.html | On the Beach In the Buff In Wisconsin | By Steven Yaccino | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/europe/grandmothers-of-buranovo-give-russian-village-new-life.html | The Grandmothers Sang Come On and Dance And a Village Got New Life | By Andrew E Kramer | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/europe/the-hague-mladics-trial-resumes.html | The Hague Mladics Trial Resumes | By Marlise Simons | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/middleeast/iran-nuclear-meeting-set-for-july-24.html | Iran Nuclear Meeting Set for July 24 | By Rick Gladstone | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-10 | https://www.nytimes.com/2012/07/10/world/middleeast/moktada-al-sadr-recast-as-political-insurgent-in-iraq.html | US Antagonist in Iraq Takes a Political Gamble | By Tim Arango | TX 7-913-111 | 2013-01-22 |
| 2012-07-05 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/reviews/mile-end-sandwich-a-new-jewish-deli-in-manhattan-hungry-city.html | When a Deli Goes Boutique | By Ligaya Mishan | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/a-no-cooking-meal-stars-ceviche-city-kitchen.html | In the Heat Ceviche Eases the Way to Cool | By David Tanis | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/enjoying-zucchini-blossoms-without-cooking-a-good-appetite.html | Zucchinis Flower Power | By Melissa Clark | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/cold-brew-coffee-thats-ready-to-drink-food-stuff.html | For Sweltering Days in the Concrete Jungle | By Florence Fabricant | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/down-to-the-last-raw-bite-of-asparagus-how-to-cook-everything.html | Down to the Last Raw Bite | By Mark Bittman | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/fresh-sockeye-salmon-with-a-cause-food-stuff.html | Fresh Sockeye Salmon Complete With a Cause | By Florence Fabricant | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/reviews/champagnes-disgorgement-dates-provoke-debate.html | Weighing the Importance of Setting a Date | By Eric Asimov | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-09 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/what-happens-after-restaurant-impossible-leaves-town.html | After the Cameras Leave the Kitchen | By David Segal | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://bits.blogs.nytimes.com/2012/07/10/google-and-f-t-c-set-to-settle-safari-privacy-charge/ | Google Is Said to Accept Fine in FTC Privacy Case | By Claire Cain Miller | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://offthedribble.blogs.nytimes.com/2012/07/10/j-r-smith-to-re-sign-with-knicks/ | Busy Knicks Reach Deal To Retain J R Smith | By Nate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://thecaucus.blogs.nytimes.com/2012/07/10/george-p-bush-urges-immigration-action/ | The Immigration Debate A Bush Tells Romney Its Never Too Late to Lead | By JEFF ZELENY | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/10/world/europe/robert-de-la-rochefoucauld-noted-for-war-exploits-dies-at-88.html | Robert de La Rochefoucauld 88 Wartime Hero and Spy | By Richard Goldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/dance/ronald-k-brown-and-evidence-at-joyce-theater.html | Finding Energetic Inspiration and Spiritual Infusion With One Composer | By Gia Kourlas | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/design/still-life-gallery-of-the-meadowlands.html | Scenes From the Meadowlandscape | By Dana Jennings | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/design/trenton-city-museum-faces-uncertain-future.html | Trenton Budget Woes Imperil City Museum | By Felicia R Lee | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/music/david-longstreths-dirty-projectors-do-swing-lo-magellan.html | When Normalcy Lies Out of the Comfort Zone | By Jon Pareles | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/music/mrs-president-opera-has-preview-at-symphony-space.html | Different Players but the Same Election Year Drama | By Allan Kozinn | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/television/hit-miss-with-chloe-sevigny-on-directv.html | Shes Living A Double Life In More Ways Than One | By Mike Hale | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/television/regards-croises-offers-haiti-needed-comic-relief-on-tv.html | Haitis Masses Enjoy the Taste Of Comic Relief | By Alessandra Stanley | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/books/mountains-of-the-moon-by-i-j-kay.html | Feral Creature Embarks on Long Psychic Journey | By Dwight Garner | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/business/economy/the-spreading-scourge-of-corporate-corruption.html | The Spreading Scourge Of Corporate Corruption | By Eduardo Porter | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/business/global/german-finance-minister-asks-high-court-not-to-delay-euro-measures.html | German Finance Minister Asks Court Not to Block Euro Assistance | By Melissa Eddy | TX 7-913-111 | 2013-01-22 |

| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/business/global/greece-pressed-to-resume-austerity-program.html | For Greece Relief Is Tied To More Steps On Austerity | By Paul Geitner and Niki Kitsantonis | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/business/global/parliament-approves-russia-joining-wto.html | Russian Parliament Ratifies Entry Into World Trade Organization | By Andrew E Kramer | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/business/global/qatar-airways-will-for-new-a380-wing-design.html | Qatar Airways Delays Jet Delivery Over Wing Cracks | By Nicola Clark | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/business/global/spain-gets-further-concessions-on-its-bailout.html | Eased Bailout Terms for Spain but More Cuts Expected | By Raphael Minder | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/at-summer-camp-young-foodies-raise-the-bar.html | At Camp Its Not Grub Its Cuisine | By Jan Hoffman | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/cachaca-and-caipirinha-from-the-drink-lexicon-of-brazil.html | Cachaa Beyond a OneNote Samba | By Robert Simonson | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/new-restaurants-from-todd-english-and-others-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/nora-ephrons-memorial-service-dish-by-dish.html | A Farewell to Nora Ephron Dish by Dish | By Jeff Gordinier | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/dining/reviews/almayass-in-manhattan-restaurant-review.html | A Welcome Family Outing | By Pete Wells | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/education/even-as-schools-battle-obesity-physical-education-is-sidelined.html | Gym Class Finds Itself On Sideline | By Al Baker | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/movies/easy-money-directed-by-daniel-espinosa.html | Juggling Drugs Thugs And Privilege in Sweden | By Stephen Holden | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/lawyer-says-government-tried-to-manufacture-case-against-liu.html | Lawyer Alleges US Misconduct in Effort to Charge City Comptroller | By Benjamin Weiser and David W Chen | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/realestate/commercial/a-clean-new-life-for-grimy-gas-stations.html | A Clean New Life for Grimy Gas Stations | By Ronda Kaysen | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/realestate/commercial/the-30-minute-interview-udi-erez.html | Udi Erez | By Vivian Marino | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/science/space/seven-minutes-of-terror-video-grabs-online-audience-for-nasa.html | Simulated Space Terror Offers NASA an Online Following | By Kenneth Chang | TX 7-913-111 | 2013-01-22 |

| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/athletes-with-chronic-pain-turn-to-novel-blood-treatment.html | Novel Blood Treatment Lures Athletes to Germany | By Nicholas Kulish | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/baseball/blood-clot-puts-mets-dillon-gee-on-disabled-list.html | Blood Clot Puts Gee On the Disabled List | By Ken Belson | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/cycling/11iht-bike11.html | A Small Town in France Primps and Preens for Its Big Day | By Jon Brand | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/tennis/11iht-tennis11.html | At Wimbledon Solitary Champions Sought Lifelines | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/theater/theater-executive-to-write-memoir.html | Theater Executive To Write Memoir | By Patrick Healy | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/air-force-jets-oxygen-problems-anger-lawmakers.html | Air Force Jets Oxygen Problems Raise Lawmakers Ire | By Elisabeth Bumiller | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/alaska-groups-sue-over-drilling-in-arctic-ocean.html | Alaska Groups Sue Over Drilling In Arctic Ocean | By John M Broder | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/as-state-revenues-begin-to-comeback-maryland-and-kansas-choose-different-paths.html | States Face Tough Choices Even as Downturn Ends | By Michael Cooper | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/michigan-board-finds-shared-blame-for-oil-spill.html | Michigan Board Finds Shared Blame For Oil Spill | By Adeshina Emmanuel | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/politics/obama-takes-his-tax-message-to-iowa.html | In an Iowa Dining Room Obama Puts a MiddleClass Face on a Tax Fight | By Mark Landler and Ashley Parker | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/politics/romney-courts-black-vote-an-obama-strength-in-08.html | Romney Makes a Push for Black Voters | By Trip Gabriel | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/asia/south-korean-presidents-brother-accused-of-bribery.html | Brother of South Korean President Is Charged With Bribery | By Choe SangHun | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/europe/as-golden-dawn-rises-in-greece-anti-immigrant-violence-follows.html | Greek Far Right Hangs A Target On Immigrants | By Liz Alderman | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/europe/international-criminal-court-issues-first-sentence.html | Congolese Warlord Draws First Sentence From International Criminal Court | By Marlise Simons | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/europe/wikipedia-shuts-site-to-protest-bill-for-firewall-in-russia.html | Bill to Give Russias Government Broad Power to Restrict Web Content Is Criticized | By David M Herszenhorn | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/middleeast/egyptian-parliamentary-deputies-defy-court-and-military.html | Egyptian Parliament Meets in Defiance of Court and Military Orders | By David D Kirkpatrick | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/middleeast/ehud-olmert-cleared-of-two-counts-of-corruption.html | Israeli ExPremier Cleared of Key Charges | By Isabel Kershner | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/middleeast/russia-sends-warships-on-maneuvers-near-syria.html | Russia Sending Warships on Maneuvers Near Syria | By Andrew E Kramer and Rick Gladstone | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://dealbook.nytimes.com/2012/07/10/duke-energys-chief-defends-abrupt-dismissal-of-his-predecessor/ | Duke Energys Chief Defends Abrupt Dismissal of His Predecessor | By Peter Lattman | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/arts/music/calvin-marsh-baritone-and-met-stalwart-dies-at-91.html | Calvin Marsh 91 Baritone and Met Stalwart | By Margalit Fox | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/business/media/nbc-and-facebook-announce-facebook-partnership.html | NBC Tieup To Facebook At Olympics | By Brian Stelter | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/courts-putting-stop-and-frisk-policy-on-trial.html | Courts Putting StopandFrisk Policy on Trial | By Russ Buettner and William Glaberson | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/dna-at-occupy-wall-street-protest-site-said-to-be-tied-to-sarah-fox-killing.html | DNA at Protest Scene Is Said To Be Linked to 2004 Killing | By William K Rashbaum and Wendy Ruderman | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/donald-d-kummerfeld-crisis-budgeter-dies-at-78.html | Donald D Kummerfeld Crisis Budgeter Dies at 78 | By Douglas Martin | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/dreamworks-announces-plans-for-meadowlands-amusement-park.html | DreamWorks Animation Announces Plans for Meadowlands Amusement Park | By Charles V Bagli | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/islamic-cultural-center-in-bronx-rebuilds.html | Muslim Space for Prayer to Rise Again After 2009 Fire | By Winnie Hu | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/kayakers-wait-for-the-moonlight-on-jamaica-bay.html | Waiting for the Moonlight On Jamaica Bay | By Lisa W Foderaro | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/new-jersey-lawmakers-will-hold-hearings-on-halfway-house-system.html | Trenton Lawmakers Plan Review of Halfway Houses | By Sam Dolnick | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/new-york-city-elections-board-chafes-at-criticism-but-seeks-improvements.html | City Board Of Elections Says Criticism Was Unfair | By David W Chen | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/nyregion/new-york-expanding-20-mph-slow-zones-in-neighborhoods.html | City Expands 20 MPH Zones Across More Neighborhoods | By Matt Flegenheimer | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/opinion/a-confucian-constitution-in-china.html | A Confucian Constitution For China | By Jiang Qing and Daniel A Bell | TX 7-913-111 | 2013-01-22 |

| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/opinion/coates-school-as-wonder-or-way-ou-.html | School as Wonder or Way Out | By TaNehisi Coates | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/opinion/obama-the-socialist-not-even-close.html | Obama the Socialist Not Even Close | By Milos Forman | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/realestate/commercial/chicago-loop-attracts-development-of-new-office-space.html | The Machine and the Garden | By Eric Liu and Nick Hanauer | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/science/earth/global-warming-makes-heat-waves-more-likely-study-finds.html | Chicago Attracts New Towers With River Views | By Robert Sharoff | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/baseball/missed-call-in-1985-world-series-still-resonates.html | Global Warming Makes Heat Waves More Likely Study Finds | By Justin Gillis | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/baseball/nl-all-stars-crush-al-to-earn-home-field-advantage-for-world-series.html | With Replay Being Debated Missed Call in 85 Resonates | By Tyler Kepner | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/basketball/dwight-howard-is-still-in-orlando-amid-nba-signings.html | National League From the Start | By Tyler Kepner | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/cycling/3-associates-of-lance-armstrong-receive-lifetime-bans.html | In NBA Music Starts as Howard Trade Misses a Beat | By Howard Beck | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/football/robert-nkemdiche-top-football-recruit-sparks-a-debate-with-a-request.html | 3 Associates Of Armstrong Receive Bans | By Juliet Macur | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/hockey/rangers-sign-jeff-halpern.html | Top Football Recruit Makes a Request Sparking a Debate | By Adam Himmelsbach | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/ill-have-another-had-history-of-ailments-records-show.html | Rangers Sign Halpern | By The New York Times | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/sports/ncaafootball/paterno-family-questions-inquiry-of-penn-states-role-in-scandal.html | Records Show Triple Crown Contender Had History of Ailments | By Joe Drape and Walt Bogdanich | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/episcopalians-approve-rite-to-bless-same-sex-unions.html | Paterno Family Questions Inquiry of Penn States Role in Scandal | By Ken Belson | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/obama-policy-on-illegal-immigrants-is-challenged-by-chicago.html | Episcopalians Approve Rite to Bless SameSex Unions | By Laurie Goodstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/politics/house-ethics-committee-clears-buchanan-in-finances-case.html | Obama Policy On Immigrants Is Challenged By Chicago | By Julia Preston and Steven Yaccino | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | | Panel Clears Legislator in Part of Ethics Case | By Eric Lichtblau | TX 7-913-111 | 2013-01-22 |

| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/politics/obama-and-romney-trade-shots-a-few-possibly-accurate-on-outsourcing.html | Obama and Romney Trade Shots a Few Possibly Accurate on Outsourcing | By Michael D Shear and Richard A Oppel Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/the-financial-struggles-of-nuclear-free-cities.html | Sometimes Fiscal Urgency Tops Desire to be Nuclear Free Cities Find | By Adeshina Emmanuel | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/us/unions-fight-scranton-mayor-after-he-cuts-pay-to-minimum-wage.html | Unions Fight Scranton Mayor After He Cuts Pay to Minimum Wage | By Michael Cooper and Mary Williams Walsh | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/asia/in-china-tensions-between-church-and-government.html | Spreading the Faith Where Faith Itself Is Suspect | By Andrew Jacobs | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/europe/after-russian-floods-grief-rage-and-deep-mistrust.html | After Russian Floods Grief Rage and Deep Mistrust | By Ellen Barry | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/europe/britains-coalition-government-retreats-on-reform-for-house-of-lords.html | No Vote On Reform For House Of Lords | By John F Burns | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/europe/judge-dismisses-londoners-suit-on-olympic-missiles.html | Judge Dismisses Suit by Londoners Wary of Olympic Air Defenses on Their Roof | By John F Burns | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/europe/museum-in-france-honors-kennedy-aide-pierre-salinger.html | Medieval French Village Echoes With the Voice Of Kennedys Camelot | By Ralph Blumenthal | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/europe/russia-parliament-ratifies-adoption-pact-with-us.html | Russia Parliament Ratifies Adoption Pact With US | By David M Herszenhorn | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/middleeast/in-saudi-arabia-thousands-at-funeral-of-protester.html | Angry Throngs at a Funeral in Saudi Arabia | By Kareem Fahim | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-11 | https://www.nytimes.com/2012/07/11/world/middleeast/iraq-husseins-interior-minister-is-released-from-jail.html | Iraq Husseins Interior Minister Is Released From Jail | By Duraid Adnan | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://artsbeat.blogs.nytimes.com/2012/07/11/o-say-can-you-see-the-lyrics/ | O Say Can You See the Lyrics | By Melena Ryzik | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/arts/dance/astral-converted-by-trisha-brown-at-park-avenue-armory.html | From the Darkness Silvery Bodies Shimmer Like Tinsel in the Night | By Brian Seibert | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/arts/dance/tara-ocons-underneath-where-we-are-at-river-to-river.html | Two Women All in Red Stretching Lunchtime | By Brian Seibert | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/arts/music/knights-in-naumburg-orchestral-concert-at-central-park.html | Planes Buses Fumes Brakes Gnats and Melody | By Allan Kozinn | TX 7-913-111 | 2013-01-22 |

| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/arts/music/washington-square-music-festival-with-west-village-chorale.html | Dickinson and Dylan Thomas Set for Strings and Voices | By Steve Smith | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/arts/music/zac-brown-band-releases-uncaged.html | Farmers Market Sounds Comfortable as an Old Guitar | By Jon Caramanica | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/arts/television/in-haiti-tv-tries-to-educate-with-mixed-results.html | Where Cholera and the Good Life Rub Shoulders | By Alessandra Stanley | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/books/kurt-andersens-true-believers-haunted-by-the-60s.html | A Personal Serious Game Of CatchUp | By Janet Maslin | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/economy/federal-reserve-officials-show-disappointment-with-growth.html | Fed Board Is Divided On Stimulus | By Binyamin Appelbaum | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/global/branson-company-to-enter-satellite-launching-business.html | Branson Offers A Service To Launch Small Satellites | By Nicola Clark | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/global/italys-leader-calls-economic-efforts-a-very-tough-war.html | Italys Leader Calls Economic Efforts a Tough War | By Gaia Pianigiani | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/global/russian-company-delays-cuban-oil-exploration-plans.html | Russian Oil Drilling Off Cuba Is Delayed by Old Embargo | By Andrew E Kramer | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/marvin-s-traub-who-made-bloomingdales-a-home-of-style-dies-at-87.html | Marvin Traub Impresario of Bloomingdales Dies at 87 | By Robert D McFadden | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/smallbusiness/a-seasonal-business-aims-to-survive-the-off-season.html | A Seasonal Business Seeks Ways to Survive When Tourists Go Home | By John Grossmann | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/some-physicians-making-millions-selling-drugs.html | Drugs Dispensed By Doctors Cost Insurers Dearly | By Barry Meier and Katie Thomas | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/crosswords/bridge/bridge-michael-kamil-wins-lazard-award.html | Michael Kamil Wins Lazard Award | By Phillip Alder | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/a-party-for-true-believers-by-kurt-andersen.html | For Writers And Readers | By Bob Morris | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/beauty-spots.html | Beauty Spots | By Shivani Vora | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/cooler-cleanse-and-blueprintcleanse-for-juice-diets-at-companies.html | Cleansing From Cubicle To Cubicle | By Courtney Rubin | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/jakissa-taylor-semple-a-dj-in-demand.html | A Golden Ear Keeps Fashionable Toes Tapping | By Lola Ogunnaike | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/joining-the-caravan-the-gypsy-aesthetic-gains-in-popularity-on-runways-and-streets.html | Joining the Gypsy Caravan | By Ruth La Ferla | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/pants-designed-to-outsmart-pickpockets.html | Making Sure Your Valuables Stay Yours | By Jennifer Conlin | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/shorter-swim-trunks-are-the-look-for-men.html | More Men Are Taking A Size 007 | By David Colman | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/store-openings-pop-ups-and-sales-in-new-york-city-the-week-of-july-12.html | Scouting Report | By Joanna Nikas | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/the-daily-in-nolita.html | The Daily NoLIta | By Andrew Sessa | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/the-mets-and-wool-event-inspire-designers.html | The Spirit of Competition Inspires Designers | By Eric Wilson | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/fashion/turning-to-electrical-currents-to-zap-flabby-muscles.html | Almost Sort of Like a Workout | By Tatiana Boncompagni | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/garden/at-home-with-joshua-glenn-of-the-significant-objects-project.html | He Takes Stuff Seriously | By Penelope Green | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/garden/furnishing-a-tiny-apartment.html | Must Haves For the MicroPad | By Jesse McKinley | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/garden/getting-rid-of-popcorn-ceilings-market-ready.html | Market Ready | By Tim McKeough | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/garden/giverny-in-four-square-feet-in-queens.html | Monet at the Home Depot | By William Grimes | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/garden/graceful-lamps-from-homely-concrete.html | New Twist on a Dense Subject | By Tim McKeough | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/garden/photographer-moves-into-fishbowl-q-and-a.html | Photographer Moves Into Fishbowl | By Joyce Wadler | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/garden/porcelain-jars-inspired-by-cocktail-shakers.html | Ceramic Shakers Cast in a New Role | By Rima Suqi | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/garden/sales-at-moma-design-store-and-others.html | Books and Furnishings for Less | By Rima Suqi | TX 7-913-111 | 2013-01-22 |

| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/garden/the-citizenm-hotel-opens-in-london.html | London Hotel Is Light on Formality | By Julie Lasky | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/garden/trompe-loeil-wall-screens-and-scenic-panels.html | Filling a Room but Not Its Space | By Julie Lasky | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/greathomesanddestinations/on-vancouver-island-a-house-built-around-trees.html | A TreeHugging House | By Steven Kurutz | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/health/policy/house-votes-again-to-repeal-health-law.html | Repeal of Health Care Law Approved Again by House | By Robert Pear | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/health/research/rare-gene-mutation-is-found-to-stave-off-alzheimers.html | Rare Mutation May Help Fight On Alzheimers | By Gina Kolata | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/movies/goncalo-tochas-its-the-earth-not-the-moon-looks-at-corvo.html | A Travelogue Two Years In the Making | By Mike Hale | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/nyregion/in-rory-stauntons-fight-for-his-life-signs-that-went-unheeded.html | An Infection Unnoticed Turns Unstoppable | By Jim Dwyer | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/nyregion/suspected-dna-link-to-2004-killing-was-the-result-of-a-lab-error.html | DNA Match Tying Protest To 2004 Killing Is Doubted | By William K Rashbaum and Joseph Goldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/opinion/chinas-optimistic-economy.html | Chinas Economy Still Strong | By Steven Rattner | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/opinion/why-is-apple-discriminating-against-iranian-americans.html | Sanctions at the Genius Bar | By Jamal Abdi | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/science/earliest-americans-arrived-in-3-waves-not-1-dna-study-finds.html | Earliest Americans Arrived in Waves DNA Study Finds | By Nicholas Wade | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/sports/basketball/a-new-arrival-explores-new-york-through-pickup-basketball.html | I Got Next | By Isaac Eger | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/sports/basketball/nets-balancing-lopez-future-with-pursuit-of-howard.html | Unable to Make It Work Nets Halt Bid for Howard | By Howard Beck | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/sports/cycling/armstrong-gets-extension-from-anti-doping-agency.html | Armstrong Receives a Reprieve | By Juliet Macur | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/technology/personaltech/an-updated-guide-to-laptop-shopping.html | Seeking A Laptop What You Need To Know | By Sam Grobart | TX 7-913-111 | 2013-01-22 |

| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/technology/personaltech/crossword-puzzle-apps-need-no-eraser-app-smart.html | Crossword Puzzle Fans Toss Away That Eraser | By Kit Eaton | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/theater/summer-favorites-of-theater-festival-composers.html | Songs to Underscore A Road Trip or Musical | By Erik Piepenburg | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/us/florida-am-president-resigns.html | President of Florida AM Steps Down as Parents of Hazing Victim File Lawsuit | By Lizette Alvarez | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/us/marion-cunningham-cookbook-author-dies-at-90.html | Marion Cunningham 90 Home Cooking Advocate | By Kim Severson | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/us/san-bernardino-council-votes-to-file-bankruptcy.html | Third City In California Votes to Seek Bankruptcy | By Ian Lovett | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/us/stop-and-frisk-controls-praised-in-philadelphia.html | Philadelphia Defends Policy On Frisking With Limits | By Erica Goode | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/africa/convicted-al-qaeda-member-is-transferred-from-guantanamo-to-sudan.html | Guantnamo Prisoner Is Sent Back To Sudan | By Charlie Savage | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/asia/china-pays-family-in-forced-abortion-case-father-says.html | China to Pay Family in a Case of Forced Abortion | By Ian Johnson | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/asia/on-visit-to-laos-clinton-is-reminded-of-vietnam-war.html | Vietnam Wars Legacy Is Vivid as Clinton Visits Laos | By Jane Perlez | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/asia/us-sanctions-on-myanmar-formally-eased.html | Myanmar US Eases Sanctions | By Annie Lowrey | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/europe/british-tabloids-afire-with-death-of-heiress-eva-rausing.html | Philanthropist Couples Drug Downfall Ends in Death and Arrest | By Sarah Lyall | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/europe/europes-downturn-creates-unlikely-cigarette-smugglers.html | Squeezed Wallets Inflate Europes Black Market for Cigarettes | By Stephen Castle and Doreen Carvajal | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/europe/oxford-gets-major-donation-for-student-aid.html | Britain New Access to Oxford | By D D Guttenplan | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/europe/team-returns-to-alaska-after-4-day-detention-in-russia.html | Journey by Sea Takes Awkward Turn in Russia | By Andrew Roth | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/middleeast/iraqs-electricity-ministry-puts-katie-couric-on-billboards.html | Putting a Megawatt Smile on a Simmering Problem | By Tim Arango | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/middleeast/syrian-general-manaf-tlass-fails-to-surface-after-defecting.html | Syria Generals Absence Raises Doubts on Defection | By Dan Bilefsky and Maa de la Baume | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/middleeast/syrias-ambassador-to-iraq-nawaf-fares-reported-to-defect.html | Annan Seeks More UN Pressure as One of Syrias Ambassadors Defects | By Rick Gladstone | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/middleeast/the-navy-ship-ponce-reflects-the-new-united-states-way-of-war.html | Base Afloat in Persian Gulf Shows New US Way of War | By Thom Shanker | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/economy/looming-fiscal-cliff-may-already-be-stalling-business-activity.html | Fear of YearEnd Fiscal Stalemate May Be Having Effect Now | By Rebecca Berg | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/energy-environment/at-kansas-station-e15-fuel-reaches-the-masses.html | In Kansas Stronger Mix Of Ethanol | By Matthew L Wald | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/business/media/not-in-the-convention-but-still-part-of-comic-con.html | Not in the Convention but Still Part of ComicCon | By Gregory Schmidt | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/nyregion/9-11-memorial-bars-elected-officials-from-speaking-at-ceremony.html | 911 Memorial Bars Elected Officials From Speaking at Ceremony | By Michael M Grynbaum | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/nyregion/in-rooftop-farming-new-york-city-emerges-as-a-leader.html | To Find Fields to Farm in New York City Just Look Up | By Lisa W Foderaro | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/nyregion/new-york-agrees-to-1-5-million-settlement-in-death-of-patrick-miller-bellevue-inmate.html | City Settles Lawsuit Over Death Of Inmate | By Benjamin Weiser | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/nyregion/new-york-candidates-get-early-start-on-fund-raising-for-2013.html | Some Candidates Get Early Start on FundRaising for 2013 | By David W Chen | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/opinion/collins-small-is-so-beautiful.html | Small Is So Beautiful | By Gail Collins | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/opinion/kristof-obamas-fantastic-boring-idea.html | Obamas Fantastic Boring Idea | By Nicholas Kristof | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/sports/baseball/mlb-baseball-roundup.html | With Gee Out Mets Choose LeftHander | By Ken Belson | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/sports/basketball/knicks-woodson-says-jeremy-lin-will-stay-and-start.html | Woodson Says Lin Will Stay And Start | By Nate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/sports/cycling/thomas-voeckler-wins-tour-de-frances-10th-stage.html | In Tours 10th Stage Jockeying on an Incline | By Bruce Weber | TX 7-913-111 | 2013-01-22 |

| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/sports/golf/pga-tour-wins-dont-mean-victories-in-champions-tour.html | Taking Advantage of Chance to Cash In | By Adam Schupak | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/sports/olympics/kite-boarding-is-ready-for-olympic-takeoff.html | The Wind the Waves the Water Kite Boarding Is Ready for Takeoff | By Samantha Storey | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/us/for-a-soaring-political-career-uncertain-turns.html | For a Soaring Political Career Uncertain Turns | By Monica Davey | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/us/mississippi-abortion-law-injunction-is-extended.html | Judge Maintains Injunction Against Mississippi Law on Abortion Clinics | By Campbell Robertson | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/us/politics/mentioning-potential-tax-increases-staying-mum-on-some-tax-cuts.html | Mentioning Potential Tax Increases Staying Mum on Some Tax Cuts | By Richard A Oppel Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/us/politics/romney-faces-calls-to-deliver-counterpunch.html | Romney Faces Calls to Deliver Counterpunch | By Jeff Zeleny and Ashley Parker | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/us/politics/romney-says-he-offers-better-chance-for-blacks.html | Romney Says He Offers Better Chance for Blacks | By Ashley Parker and Michael D Shear | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/americas/attacks-on-mexico-papers-underline-peril-to-journalists.html | Attacks on Mexico Papers Underline Peril to Journalists | By Randal C Archibold | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/europe/britain-olympics-duty-for-3500-more-troops.html | Britain Olympics Duty For 3500 More Troops | By John F Burns | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/europe/spains-leader-plans-new-austerity-steps-as-miners-clash-with-police.html | Spains Leader Plans New Austerity Steps as Miners Clash With Police | By Raphael Minder and Steven Erlanger | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-12 | https://www.nytimes.com/2012/07/12/world/middleeast/book-contends-iranian-scientists-were-killed-by-israeli-mossad.html | Tehran Abuzz As Book Says Israel Killed 5 Scientists | By Artin Afkhami | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/12/business/colin-marshall-who-helped-overhaul-british-airways-dies-at-78.html | Colin Marshall Dies at 78 Revamped British Airways | By Dennis Hevesi | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/dance/ronald-k-brown-evidence-at-the-joyce.html | Fleet Deities And Activists | By Gia Kourlas | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/dance/the-paris-opera-ballet-at-the-david-h-koch-theater.html | Right Bank Meets West Side | By Alastair Macaulay | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/amy-feldman-dark-selects.html | Amy Feldman Dark Selects | By Roberta Smith | TX 7-913-111 | 2013-01-22 |

| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/b-out.html | BOut | By Holland Cotter | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/group-shoe-ella-kruglyanskaya-woman-painting-woman.html | Group Shoe Ella Kruglyanskaya Woman Painting Woman | By Ken Johnson | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/johann-christian-neubers-gold-and-stone-bonbons-at-the-frick.html | A Jeweler Picks Up Where Nature Left Off | By Roberta Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/lara-favarettos-just-knocked-out-at-moma-ps1.html | Mining the Old the New and the Borrowed | By Ken Johnson | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/olympics-memorabilia-in-london-auctions-and-museums.html | Let the Games and the Sales Begin | By Eve M Kahn | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/sarah-dornner.html | Sarah Dornner | By Karen Rosenberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/yayoi-kusama-at-whitney-museum-of-american-art.html | Vivid Hallucinations From a Fragile Life | By Holland Cotter | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/zoe-strauss-10-years-a-slideshow.html | Zoe Strauss 10 Years a Slideshow | By Roberta Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/music/ben-vereen-at-54-below.html | The Constant Entertainer | By Stephen Holden | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/music/forro-events-at-lincoln-center-and-brasil-summerfest.html | A TwoStep Invasion of Brazilian Energy | By Larry Rohter | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/music/new-york-philharmonic-concert-in-prospect-park.html | Serenading a Glowing Sky | By Steve Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/spare-times-for-children-for-july-13-19.html | Spare Times For Children | By Laurel Graeber | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/spare-times-for-july-13-19.html | Spare Times | By Anne Mancuso | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/books/to-forgive-design-by-henry-petroski.html | Engineering and the Art of the Fail | By Cornelia Dean | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/global/drug-makers-growth-seen-in-emerging-markets.html | Drug Makers Growth Is Linked to Emerging Markets | By Katie Thomas | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/global/orders-at-air-show-decline-for-top-aircraft-companies.html | At Air Show Orders Fall For Aircraft Companies | By Nicola Clark | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/global/psa-peugeot-citroen-to-cut-8000-jobs-in-france.html | Peugeot to Cut 8000 Jobs and Close Plant in France | By Eric Pfanner | TX 7-913-111 | 2013-01-22 |

| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/global/weak-us-and-european-economies-weigh-on-asia.html | Weak Economies in the United States and Europe Weigh Down Asia | By Bettina Wassener | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/growers-fret-over-a-new-apple-that-wont-turn-brown.html | That Fresh Look Genetically Buffed | By Andrew Pollack | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/in-china-inspecting-the-inspectors.html | In China Little Urge To Audit The Auditors | By Floyd Norris | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/topshop-is-coming-to-nordstrom.html | Nordstrom in an Unlikely Alliance Is to Carry Topshop Apparel | By Stephanie Clifford | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/wells-fargo-to-settle-mortgage-discrimination-charges.html | Wells Fargo Will Settle Mortgage Bias Charges | By Charlie Savage | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/wet-seal-accused-of-racial-bias-by-3-ex-managers.html | Lawsuit Claims Race Bias At Wet Seal Retail Chain | By Steven Greenhouse | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/health/genetic-database-of-bacteria-aims-to-track-food-borne-illness.html | Harnessing Gene Codes As Sleuths Of Food Ills | By Sabrina Tavernise | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/alps-from-yorgos-lanthimos.html | Beyond Word Games Puzzles About Reality | By AO Scott | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/ballplayer-pelotero-baseball-scouting-in-the-dominican-republic.html | Ballplayer Pelotero | By Neil Genzlinger | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/deconstructing-dad-recalls-raymond-scott-musical-inventor.html | An Artist and Inventor Whose Medium Was Sound | By Stephen Holden | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/drunkboat-with-john-malkovich-and-john-goodman.html | Drunkboat | By Rachel Saltz | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/family-portrait-in-black-and-white.html | Family Portrait in Black and White | By Neil Genzlinger | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/farewell-my-queen-set-at-versailles.html | As the Bastille Falls Gossip in Versailles | By Manohla Dargis | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/grassroots-by-stephen-gyllenhaal-is-set-in-seattle.html | A Countercultural Civics Comedy Hotheaded Upstart vs Polished Incumbent | By Stephen Holden | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/its-the-earth-not-the-moon-directed-by-goncalo-tocha.html | Its the Earth Not the Moon | By Daniel M Gold | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/ponies-by-nick-sandow-from-michael-batisticks-play.html | Ponies | By Neil Genzlinger | TX 7-913-111 | 2013-01-22 |

| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/red-lights-with-robert-de-niro-and-sigourney-weaver.html | Red Lights | By Jeannette Catsoulis | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/review-ice-age-continental-drift-with-ray-romano.html | The Chatty Cathys of the Prehistoric World | By AO Scott | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/the-imposter-about-the-con-artist-frederic-bourdin.html | Missing Child Seems Found But His Family Is at a Loss | By Jeannette Catsoulis | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/trishna-from-michael-winterbottom-starring-freida-pinto.html | A Little Bollywood Flavors This Tess | By Manohla Dargis | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/union-square-by-nancy-savoca-with-mira-sorvino.html | A Reunion of Two Sisters One Is Refined One Isnt | By AO Scott | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/nyregion/bound-for-glory-to-be-screened-on-coney-island.html | Woody Guthrie Biopic to Screen on Coney Island | By A C Lee | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/nyregion/illegal-ivory-leads-2-to-plead-guilty-in-new-york.html | 2 Manhattan Jewelers Admit Illegal Ivory Trading | By David M Halbfinger | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/nyregion/rapist-followed-tourist-to-hotel-from-subway-police-say.html | Rapist Trailed Tourist From Union Sq Station to Her Bronx Hotel Police Say | By Wendy Ruderman and Randy Leonard | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/nyregion/schunemunk-mountain-and-storm-king-in-hudson-valley.html | From City Streets to Natures Byways | By John Motyka | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/nyregion/south-mountain-reservation-in-essex-county-nj.html | A Forest Amid the Suburbs | By Julia Lawlor | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/nyregion/ticket-fixing-defendant-jose-ramos-accused-of-murder-plot.html | Officer in TicketFixing Inquiry Is Accused of Trying to Kill Witness | By Colin Moynihan | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/opinion/ethnic-cleansing-of-myanmars-rohingyas.html | Ethnic Cleansing in Myanmar | By Moshahida Sultana Ritu | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/opinion/under-citizens-united-public-employees-are-compelled-to-pay-for-corporate-political-speech.html | How Pensions Violate Free Speech | By Benjamin I Sachs | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/science/clovis-people-werent-alone-in-north-america-spearheads-and-dna-suggest.html | From Spearheads New Ideas About First North Americans | By John Noble Wilford | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/cycling/13iht-bike13.html | Evans Tours Defending Champ Falls Short in Alps | By Jon Brand | TX 7-913-111 | 2013-01-22 |

| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/ncaafootball/13pennstate.html | Abuse Scandal Inquiry Damns Paterno and Penn State | By Ken Belson | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/ncaafootball/freehs-findings-stun-even-paternos-ardent-supporters.html | The Paterno Legacy Changed Forever | By Bill Pennington and Tim Rohan | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/ncaafootball/penn-state-inquiry-adds-to-louis-j-freehs-extensive-resume.html | Penn State Investigation Adds To Freehs Extensive Rsum | By Ken Belson | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/theater/phantom-creep-theater-lovecraft-festival-and-other-horror-events.html | No Rest for the Wicked Undead or Ghoulish | By Erik Piepenburg | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/david-medina-an-incumbent-justice-faces-a-tough-runoff.html | HighCourt Judge Faces a Tough Runoff | By Morgan Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/politics/house-agriculture-committee-agrees-on-farm-bill.html | Split Among House Republicans Over How Deeply to Cut May Delay Farm Bill | By Ron Nixon | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/politics/jill-stein-green-party-candidate-and-the-chances-of-making-a-difference.html | Green Party Still the Outsider Looking In Has a New Face This Campaign | By Susan Saulny | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/west-texas-oil-boom-creates-housing-shortage-and-other-issues.html | In Oil Boom a Housing Shortage and Other Issues | By Kate Galbraith | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/asia/asian-leaders-fail-to-resolve-disputes-on-south-china-sea-during-asean-summit.html | Asian Leaders at Regional Meeting Fail to Resolve Disputes Over South China Sea | By Jane Perlez | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/asia/malaysia-vows-to-repeal-speech-law.html | Malaysia Free Speech Law Promised | By Kevin Drew | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/asia/pakistani-court-tells-premier-to-push-inquiry-of-president.html | Pakistani Court Pushes Premier on Graft Inquiry | By Salman Masood and Waqar Gillani | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/europe/austerity-reaches-the-hollande-government-in-france.html | Austerity Reaches Government In France | By Steven Erlanger | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/europe/deadly-avalanche-surprises-french-alpine-town-of-chamonix.html | Avalanche Kills at Least 9 Climbers in Frances Mont Blanc Mountain Range | By Dan Bilefsky | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/europe/hollande-family-dispute-surfaces-in-france.html | Some Family Drama Undoes Hollandes Goal of Normal | By Steven Erlanger and Maa de la Baume | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/europe/romanians-ponta-relents-easing-constitutional-tension.html | Romania Premier Relents in Standoff | By Paul Geitner | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/europe/silvio-berlusconi-said-to-be-plotting-a-political-comeback.html | Berlusconi Is Said to Be Plotting a Political Comeback in Italy by Popular Demand | By Elisabetta Povoledo | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/middleeast/syria-says-defecting-ambassador-is-fired.html | Massacre Reported in Syrian Village as UN Security Council Meets | By Rick Gladstone and Neil MacFarquhar | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/middleeast/united-states-imposes-additional-sanctions-on-iran.html | US Imposes New Rules To Tighten Vise on Iran | By Mark Landler | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/arts/design/brandeis-names-new-head-for-rose-art-museum.html | New Director Chosen for Brandeis Museum | By Carol Vogel | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/bankruptcy-in-california-isnt-seen-as-a-trend.html | Bankruptcy In California Is Not Seen As a Trend | By Mary Williams Walsh | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/economy/in-latest-data-economists-see-signs-of-pickup.html | In Latest Data Economists See Signs of Pickup | By Annie Lowrey | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/global/chinas-growth-rate-slowed-in-the-2nd-quarter-down-sharply-from-a-year-ago.html | Chinas Growth Rate Slowed in the 2nd Quarter Down Sharply From a Year Ago | By Ian Johnson | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/media/a-playful-makeover-for-perry-ellis-advertising.html | A Playful Makeover for Perry Ellis | By Stuart Elliott | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/media/arnold-schwarzenegger-gears-up-for-act-2-as-an-action-hero.html | Schwarzenegger Gears Up for Act 2 as an Action Hero | By Michael Cieply and Brooks Barnes | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/business/norman-sas-inventor-of-electric-football-dies-at-87.html | Norman Sas 87 Inventor of Electric Football | By William Yardley | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/health/policy/in-florida-a-fight-brews-over-governors-vow-to-opt-out-of-medicaid-expansion.html | Lines Are Drawn Over Opting Out Of Medicaid Plan | By Abby Goodnough | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/movies/gei-oni-valley-of-strength-directed-by-dan-wolman.html | Gei Oni Valley of Strength | By Nicolas Rapold | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/nyregion/city-council-to-hold-hearing-on-ballot-counting-process.html | Council to Hold Hearing On VoteCounting Process | By Aaron Edwards | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/nyregion/sacred-white-bison-is-born-in-rural-connecticut.html | A Bison So Rare Its Sacred | By Peter Applebome | TX 7-913-111 | 2013-01-22 |

| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/nyregion/tales-of-pain-and-healing-from-a-physician-who-knows-both.html | Tales of Pain and Healing From a Physician Who Knows Both | By Anemona Hartocollis | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/opinion/brooks-why-our-elites-stink.html | Why Our Elites Stink | By David Brooks | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/opinion/krugman-whos-very-important.html | Whos Very Important | By Paul Krugman | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/science/earth/at-lake-tahoe-commercial-fishing-is-approved.html | Crayfish to Eat and to Clean the Water | By Norimitsu Onishi | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/science/space/astronomers-spot-fifth-moon-orbiting-pluto.html | Another Moon on Pluto Has Astronomers Aglow | By Kenneth Chang | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/at-senate-hearing-calls-for-strict-discipline-on-doping-in-horses.html | Calls for Strict Discipline On Doping of Racehorses | By Walt Bogdanich and Joe Drape | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/baseball/the-mets-hope-to-avoid-another-second-half-letdown.html | The Mets Hope to Avoid Another SecondHalf Letdown | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/basketball/kidd-and-camby-introduced-as-the-newest-knicks.html | Kidd Looks Forward to Playing a Mentors Role | By Nate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/basketball/nets-introduce-the-new-additions-teletovic-and-evans.html | European Star Seeks Challenge With Nets | By Zach Schonbrun | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/football/junior-seaus-brain-tissue-is-donated-for-study.html | Seau Brain Tissue Is Donated to National Institute for Study | By Mary Pilon | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/ncaafootball/in-freeh-report-on-sandusky-failures-throughout-penn-state.html | In Report Failures at Every Level of Hierarchy | By Richard PrezPea | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/sports/olympics/2012-london-games-for-2-us-runners-dead-heat-controversy-simply-will-not-die.html | Dead Heat Controversy Simply Will Not Die | By Mary Pilon | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/technology/us-pursues-richard-odwyer-as-intermediary-in-online-piracy.html | US Pursuing A Middleman In Web Piracy | By Somini Sengupta | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/theater/reviews/fela-on-broadway-at-al-hirschfeld-theater.html | WellTraveled Revolutionary Returns | By Ben Brantley | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/arizona-abortion-law-is-challenged.html | Lawsuit Tries to Block New Arizona Abortion Law | By Erik Eckholm | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/gtt.html | GTT | By Michael Hoinski | TX 7-913-111 | 2013-01-22 |

| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/house-panel-wants-to-question-obama-aides.html | House Panel Wants To Question Obama Aides | By Charlie Savage | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/mechanical-problems-reported-in-two-f-22s.html | Mechanical Problems Reported In Two F22s | By Elisabeth Bumiller | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/more-records-released-in-trayvon-martin-case.html | More Records Released In Trayvon Martin Case | By Lizette Alvarez | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/politics/accusing-obama-of-untruths-over-outsourcing.html | Accusing Obama of Untruths Over Outsourcing | By Trip Gabriel | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/politics/campaigns-focus-on-past-not-future.html | Candidates Racing for Future Gaze Fixed Firmly on the Past | By Peter Baker | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/politics/campaigns-trade-salvos-over-a-romney-role-at-bain-in-1999.html | Campaigns Trade Salvos Over a Romney Role at Bain After 1999 | By Michael D Shear | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/us/rick-perry-says-he-may-run-for-governor-again.html | Governer Again And Did Somebody Say President | By Ross Ramsey | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/americas/mexico-runner-up-mounts-a-challenge.html | Mexico RunnerUp Mounts a Challenge | By Karla Zabludovsky | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/asia/young-north-korean-defectors-struggle-in-the-south.html | North Korean Young Struggle in the South | By Martin Fackler | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/europe/british-military-to-further-bolster-olympics-security.html | Britain Adjusts Security Plans in Tense Countdown to the Olympics | By John F Burns | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/europe/germany-circumcision-ruling-opposed.html | Germany Circumcision Ruling Opposed | By Melissa Eddy | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/europe/trial-of-soccer-star-terry-revolves-around-foul-language.html | At Trial Over Racial Slur a Redefining of Acceptable Language | By Sarah Lyall | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/middleeast/in-simply-meeting-egyptian-and-saudi-leaders-open-new-era.html | A Signal Of a New Era For Egyptians And Saudis | By David D Kirkpatrick | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-13 | https://www.nytimes.com/2012/07/13/world/middleeast/service-to-israel-tugs-at-arab-citizens-identity.html | Service to Israel Tugs at Identity of Arab Citizens | By Jodi Rudoren | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/arts/dance/pina-bauschs-tanztheater-wuppertal-performs-in-london.html | Person and Performer And No Space Between | By Roslyn Sulcas | TX 7-913-111 | 2013-01-22 |

| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/arts/music/city-noir-by-john-adams-at-lincoln-center-festival.html | Celebrating the Dark Side of the Golden West | By Anthony Tommasini | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/arts/music/missy-mazzoli-and-matt-mehlan-in-river-to-river-festival.html | Two Composers Mixing a Salad of Genres | By Allan Kozinn | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/arts/television/hillary-rodham-clinton-inspires-political-animals-sitcom.html | From Presidential Hopeful to Secretary of Comedy | By Alessandra Stanley | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/arts/television/issa-rae-and-awkward-black-girl-are-breaking-ground.html | Lifes Hard Web Series Gracefully Illustrates | By Jon Caramanica | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/business/economy/as-bad-as-it-may-be-here-its-worse-in-europe.html | As Bad as It May Be Here Its Worse in Europe | By Floyd Norris | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/business/in-barclays-inquiry-the-calculation-in-making-a-deal-common-sense.html | A Calculated Deal In a RateRigging Inquiry | By James B Stewart | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/business/mastercard-and-visa-settle-antitrust-suit.html | MasterCard And Visa Settle Claims Of Antitrust | By Jessica SilverGreenberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/crosswords/bridge/spingold-knockout-teams-in-philadelphia.html | Spingold Knockout Teams in Philadelphia | By Phillip Alder | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/nyregion/at-resorts-world-casino-a-wave-of-maimed-machines.html | Failing to Hit the Jackpot and Hitting the Machine Instead | By Sarah Maslin Nir | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/a-world-without-coral-reefs.html | A World Without Coral Reefs | By Roger Bradbury | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/cycling/14iht-tour14.html | Balancing Lead and Supporting Roles | By Jon Brand | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/cycling/us-anti-doping-agency-receives-support-from-mccain.html | Support for Doping Case | By Juliet Macur | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/football/drew-brees-deal-is-rare-good-news-for-new-orleans-saints.html | Brees Agrees to Sign Giving New Orleans Rare Shot in the Arm | By Zach Berman | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/ncaafootball/scheduling-partnership-linking-pac-12-and-big-10-falls-apart.html | Pac12 and Big Ten Drop Scheduling Plan | By Pete Thamel | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/olympics/us-sprinter-debbie-dunn-withdraws-after-positive-drug-test.html | American Withdraws After Positive Drug Test | By Mary Pilon | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/theater/reviews/cole-porters-nymph-errant-is-revived.html | Cole Porters Young Lady Seeking a Man or More | By Charles Isherwood | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/theater/reviews/monster-from-potomac-theater-project-at-atlantic-stage-2.html | What Man Hath Wrought With Darkness in the Details | By Ken Jaworowski | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/theater/reviews/serious-money-by-caryl-churchill-at-atlantic-stage-2.html | Cash Proves Seductive High Times or Down | By Daniel M Gold | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/us/a-refuge-silent-enough-to-hear-gods-whisper.html | A Refuge So Quiet Gods Whisper Can Be Heard | By Samuel G Freedman | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/us/judge-in-alabama-halts-private-probation.html | Judge in Alabama Halts Private Probation | By Ethan Bronner | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/africa/over-protests-unesco-approves-prize-financed-by-dictator.html | Unesco to Give Science Prize Financed By Dictator | By Steven Erlanger | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/americas/in-venezuela-a-campaigning-chavez-builds-loyalty-with-house-giveaways.html | Building Loyalty With Bricks and Mortar | By William Neuman | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/asia/china-concludes-li-wangyang-dissident-took-own-life.html | Inquiry by China Finds Dissident Killed Himself | By Andrew Jacobs | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/asia/myanmar-president-thein-sein-invites-united-states-businesses-to-return.html | Myanmars Leader Invites US Businesses to Return | By Jane Perlez | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/asia/officials-in-afghan-investment-agency-quit-in-protest-citing-rampant-nepotism-corruption-mismanagement.html | 7 Officials in Afghan Investment Agency Quit Protesting Graft | By Graham Bowley and Jawad Sukhanyar | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/asia/thai-court-averts-clash-over-constitution.html | Thailand Court Ruling Averts Crisis | By Poypiti Amatatham and Kevin Drew | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/europe/in-germany-ruling-over-circumcision-sows-anxiety-and-confusion.html | Ruling on Circumcision Leaves German Jews And Muslims Anxious | By Melissa Eddy | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/europe/russian-law-would-place-tougher-restrictions-on-nonprofits.html | Tough Bill on Nonprofits Advances in Russia | By David M Herszenhorn and Andrew Roth | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/europe/soccer-star-john-terry-acquitted-in-british-trial-over-racial-slur.html | Chelseas Terry Is Acquitted of Racially Abusing Player | By Sarah Lyall | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/middleeast/commanders-of-syrian-rebels-unite-in-frustration.html | Fresh From Syria Commanders Of Rebels Unite in Frustration | By C J Chivers | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/your-money/a-captive-insurance-company-offers-financial-benefits-if-not-abused-wealth-matters.html | An Insurer of Ones Own Its Possible With Caveats | By Paul Sullivan | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/your-money/brokerage-and-bank-accounts/interest-starved-savers-have-some-options.html | Options For Savers Seeking Better Rates | By Tara Siegel Bernard | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-14 | https://www.nytimes.com/2012/07/14/your-money/companies-see-benefit-of-time-away-from-mobile-devices.html | The Workplace Benefits of Being Out of Touch | By Alina Tugend | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/arts/design/museum-of-contemporary-art-los-angeles-is-divided.html | Museums New Identity Causes More Fallout | By Randy Kennedy | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/arts/design/the-israel-museum-in-jerusalem-renewed.html | A Haven National and Universal | By Edward Rothstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/arts/music/maria-cole-jazz-singer-and-wife-of-nat-dies-at-89.html | Maria Cole 89 Singer and Wife of Nat King Cole | By Daniel E Slotnik | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/books/else-holmelund-minarik-childrens-writer-dies-at-91.html | Else Holmelund Minarik 91 Author of Little Bear Books | By Margalit Fox | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/business/conflict-potential-seen-in-genetic-counselors-paid-by-testing-companies.html | The Ethics of Advice | By Andrew Pollack | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/business/global/chinese-exports-to-us-surge-as-the-domestic-economy-cools.html | Facing a Slowing Economy China Turns to American Exports | By Keith Bradsher | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/business/media/even-at-comic-con-you-cant-defy-gravitas.html | Even at a Comics Event You Cant Defy Gravitas | By Michael Cieply | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/business/media/richard-zanuck-producer-of-blockbusters-dies-at-77.html | Richard Zanuck Producer Of Blockbusters Dies at 77 | By Douglas Martin | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/business/sec-wary-on-international-accounting-standard.html | SEC Wary On Global Accounting Standard | By Floyd Norris | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/nyregion/a-suspect-in-a-rape-has-a-knack-for-slipping-away.html | A Suspect With a Knack For Escape | By Michael Wilson | TX 7-913-111 | 2013-01-22 |

| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/nyregion/at-a-long-island-animal-hospital-learning-how-to-treat-military-dogs.html | A Lesson for Paramedics How to Treat Dogs Who Work in a War Zone | By Eric P Newcomer | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/nyregion/new-york-city-officer-is-charged-in-gun-theft.html | Officer Is Accused of Stealing Colleagues Guns to Pay a Drug Debt | By Colin Moynihan | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/nyregion/new-york-going-after-unsafe-delivery-cyclists.html | In Fight Against Unsafe Delivery Cyclists a Focus on Employers | By Matt Flegenheimer | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/nyregion/reaction-to-column-about-rory-staunton.html | Reaction To Column About a Boy Who Died | By Jim Dwyer | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/blow-what-a-tangled-web.html | What a Tangled Web | By Charles M Blow | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/collins-mitts-political-vortex.html | Mitts Political Vortex | By Gail Collins | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/opinion/not-yet-tried-but-sentenced-to-red-lobster.html | Bowling As Bail Condition | By Dan Markel and Eric J Miller | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/baseball/mets-issue-11-walks-in-loss-to-atlanta-braves.html | Mets Issue 11 Walks and Its Easy to Guess the Rest | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/baseball/yanks-edge-angels-in-battle-of-the-als-best.html | Yanks Rally to Overcome Surging Angels | By Zach Schonbrun | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/basketball/jeremy-lin-signs-offer-sheet-putting-knicks-on-the-clock.html | Lin Signs Offer Sheet With Rockets but Knicks Have Time to React | By Nate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/tough-talk-from-nets-at-brooklyn-rally.html | Tough Talk From Brooklyn Leader and Nets at Pep Rally | By Howard Beck | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/caltech-ncaa-case-gives-new-meaning-to-academically-ineligible.html | Caltech Gives New Meaning To Academically Ineligible | By Adam Himmelsbach | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/golf/at-us-senior-open-tom-kite-shoots-record-28-on-front-9.html | At US Senior Open a Record Front Nine but Not a Perfect Game | By Adam Schupak | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/ncaafootball/joe-paterno-got-richer-contract-amid-jerry-sandusky-inquiry.html | Paterno Won Sweeter Deal Even as Scandal Played Out | By Jo Becker | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/ncaafootball/penn-state-trustees-evaluate-freeh-report.html | Penn States Trustees React to Blistering Report | By Tim Rohan | TX 7-913-111 | 2013-01-22 |

| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/olympics/before-london-games-wins-for-women.html | Before Games Wins for Women | By Jer Longman | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/sports/olympics/sarah-attar-is-a-saudi-arabian-trailblazer-by-way-of-the-us.html | Path of Saudi Arabian Trailblazer Runs Through the United States | By Mary Pilon | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/us/a-california-bill-would-legalize-third-and-fourth-parent-adoptions.html | Measure Opens Door To 3 Parents or More | By Ian Lovett | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/us/girls-only-music-camp-promotes-rock-and-empowerment.html | Rocking Out No Boys Allowed | By Robbie Brown | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/us/judge-partly-unblocks-mississippi-abortion-law.html | With Limits Judge Allows Abortion Law In Mississippi | By Campbell Robertson | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/us/amid-tax-debate-a-closer-look-at-small-businesses.html | A Fuller Picture in the SmallBusiness Tug of War | By Trip Gabriel | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/us/politics/at-times-obama-and-his-cyberself-differ-on-tactics.html | At Times Obama And His Cyberself Differ on Tactics | By Mark Landler | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/us/politics/no-labels-group-offers-ideas-for-more-effective-presidency.html | Unshackling the Presidency to Fix the Government | By Peter Baker | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/us/politics/romney-demands-apology-from-obama-on-bain-allegations.html | Romney Seeks Obama Apology For Bain Attacks | By Michael D Shear | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/africa/ethiopia-eskinder-nega-dissident-journalist-sentenced.html | Ethiopia Dissident Journalist Sentenced | By J David Goodman | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/americas/in-mexico-father-solalinde-defends-migrant-rights.html | A Priest Stands Up for the Migrants Who Run Mexicos Gantlet | By Elisabeth Malkin | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/asia/maldives-protesters-clash-with-police.html | Maldives Protesters Clash With Police | By Agence FrancePresse | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/europe/britain-hans-kristian-rausing-unfit-to-talk-police-say.html | Britain Wealthy Suspect Unfit to Talk | By Sarah Lyall | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/europe/northern-ireland-officers-hurt-in-riots.html | Northern Ireland Officers Hurt in Riots | By Douglas Dalby | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/middleeast/irans-airliners-falter-under-sanctions.html | Irans Aging Airliner Fleet Seen as Faltering Under US Sanctions | By Thomas Erdbrink | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/middleeast/president-morsi-of-egypt-is-undercut-by-state-run-media.html | Egypts New President Is Being Undercut By StateRun Media | By David D Kirkpatrick and Mayy El Sheikh | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/middleeast/syria-moves-some-chemical-weapons-us-says.html | Syria Moving Parts of Chemical Arsenal US Says | By Eric Schmitt | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-14 | https://www.nytimes.com/2012/07/14/world/middleeast/two-men-charged-with-violating-iran-embargo.html | US Charges Men in Plot To Violate Iran Embargo | By Charlie Savage | TX 7-913-111 | 2013-01-22 |
| 2012-07-06 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-913-111 | 2013-01-22 |
| 2012-07-09 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/woody-guthries-dust-bowl-novel.html | This Land Was His Land | By Douglas Brinkley and Johnny Depp | TX 7-913-111 | 2013-01-22 |
| 2012-07-10 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/bronx-economy.html | The Bronx is Yearning | By Adam Davidson | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-15 | https://www.nytimes.com/2012/07/15/music/your-land-and-woody-guthries-preserved.html | Your Land And Guthries Preserved | By Larry Rohter | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/postville-iowa-is-up-for-grabs.html | Our Town Could Be Yours | By Maggie Jones | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/who-made-the-olympic-rings.html | Who Made That Olympic Rings | By Pagan Kennedy | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-15 | https://www.nytimes.com/2012/07/15/travel/36-hours-in-providence-ri.html | 36 Hours Providence RI | By Freda Moon | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/arts/design/antiquity-market-grapples-with-stricter-guidelines-for-gifts.html | Collectors Cursed By Dubious Artifacts | By Ralph Blumenthal and Tom Mashberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/arts/television/political-animals-on-usa-stars-sigourney-weaver.html | Madam Secretarys Oval Office Ambitions | By Amy Chozick | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/alys-always-by-harriet-lane.html | This is London | By Jonathan Dee | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/capital-a-novel-by-john-lanchester.html | This is London | By Liesl Schillinger | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/up-front.html | Up Front | By The Editors | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/so-much-in-common-in-name-only.html | So Much in Common in Name Only | By Milla Goldenberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/caitlin-moran-congratulations-youre-a-feminist.html | FBomb | By Sarah Lyall | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/can-tumblrs-david-karp-embrace-ads-without-selling-out.html | Peace Love and Tumblr | By Rob Walker | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/roy-chois-food-truck-barbecue-blends-mexico-and-korea.html | Karma Asada | By Sam Sifton | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/at-whiskers-holistic-pet-care-a-different-breed-of-advice.html | Holistic Care For Those With Paws | By Rebecca Flint Marx | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/back-in-business.html | Back in Business | By C J Hughes | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/big-deal-the-high-life-under-the-stars.html | The High Life Under the Stars | By Alexei Barrionuevo | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/buildings-rolling-out-dog-day-care.html | Whos Calling It A Dogs Life | By Alison Gregor | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/mortgages-a-bigger-jumbo-market.html | A Bigger Jumbo Market | By Vickie Elmer | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/new-jersey-in-the-region-a-long-way-from-cinderblock.html | A Long Way From Cinderblock | By Jill P Capuzzo | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/streetscapes-windows-on-past-lives-some-framed-in-green.html | Windows on Past Lives Some Framed in Green | By Christopher Gray | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/theater/13p-plays-that-deserved-to-live-on.html | Plays That Should Live On | By Alexis Soloski | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/theater/13p-theater-collective-set-for-its-last-production.html | A Curtain Call for a Grand Experiment | By Alexis Soloski | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/travel/how-the-tough-get-going-silicon-valley-travel-tips.html | How the Tough Get Going | By Stephanie Rosenbloom | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-15 | https://www.nytimes.com/2012/07/15/travel/yes-you-can-still-plan-that-beach-getaway.html | Late Doesnt Mean Too Late | By Emily Brennan | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/14/world/europe/unanswered-questions-abound-in-aftermath-of-deadly-avalanche-in-france.html | A Blinding Rush of Snow Leaves Tragedy in the Alps | By Eric Pfanner | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/arts/dance/pilobolus-takes-on-a-tango-inspired-by-a music-video.html | From Video to the Stage It Takes Several to Tango | By Rebecca Milzoff | TX 7-913-111 | 2013-01-22 |

| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/arts/music/albums-from-las-malas-amistades-and-cooly-g.html | LaidBack Colombian Folk And Angsty Swedes | By Ben Ratliff | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/arts/music/playing-with-the-orchestra-in-baltimore.html | Greetings From Band Camp | By Daniel J Wakin | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/arts/television/birders-the-central-park-effect-on-hbo.html | Film Subjects That Keep Flying Away | By Elizabeth Jensen | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/arts/television/kathleen-rose-perkins-talks-about-episodes.html | From Other Woman To Everywoman | By Megan Angelo | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/automobiles/around-the-world-with-5500-cars.html | Around The World With 5500 Cars | By Ken Belson | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/automobiles/autoreviews/honeymoon-package-bride-benz-and-sunshine.html | Honeymoon Package Bride Benz and Sunshine | By Robert Peele | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/automobiles/hyundai-is-sued-over-mileage.html | Hyundai Sued Over Mileage | By Aaron Robinson | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/automobiles/shrink-to-fit-car-for-city-parking.html | ShrinktoFit Car for City Parking | By Steven Ashley | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/berninis-beloved-by-sarah-mcphee.html | The Woman Who Drove Bernini Mad | By Maxwell Carter | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/confront-and-conceal-by-david-sanger.html | The Obama Doctrine | By Robert W Merry | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/darwins-ghosts-by-rebecca-stott.html | Revolutionary Theory | By Hugh Raffles | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/free-will-by-sam-harris.html | Have It Your Way | By Daniel Menaker | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/gold-a-novel-by-chris-cleave.html | On the Line | By Bruce Barcott | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/i-know-a-wee-piggy-olympig-and-more.html | Oink | By Pamela Paul | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/monument-14-and-no-safety-in-numbers.html | Big Box | By Jennifer Hubert Swan | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/my-snake-blake-and-more.html | If You Give a Bug a Hug | By Paul O Zelinsky | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-913-111 | 2013-01-22 |

| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/radio-iris-by-anne-marie-kinney.html | Didnt You Get the Memo | By Deb Olin Unferth | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/small-damages-by-beth-kephart.html | A World Away | By Jen Doll | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/the-elizabethans-by-a-n-wilson.html | The Queens Revels | By James Shapiro | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/the-kissing-list-by-stephanie-reents.html | Damsels in Distress | By Haley Tanner | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/books/review/the-land-of-stories-by-chris-colfer.html | ReEnchanted | By Troy Patterson | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/an-orchid-by-any-other-name-is-a-marquee.html | An Orchid by Another Name Is a Marquee | By Jason Tesauro | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/handy-hints-for-making-friends-as-an-adult.html | Some Friendly Advice | By Jesse McKinley | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/katie-holmess-calculated-breakup-with-tom-cruise.html | A Calculated Breakup | By Jacob Bernstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/more-spas-offer-equine-therapy.html | Finding Inner Peace Not Your Inner Cowgirl | By Erika Allen | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/social-networking-takes-a-strange-turn.html | Troubled by a Weak Connection | By Lee Siegel | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/the-challenge-of-making-friends-as-an-adult.html | Friends of a Certain Age | By Alex Williams | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/web-sites-seek-to-help-women-find-friends.html | Women Can Connect Click by Click | By Rebecca TuhusDubrow | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/karen-medina-and-erik-merizalde-vows.html | Karen Medina and Erik Merizalde | By Eric V Copage | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/too-late-for-adam-and-eve.html | Too Late for Adam and Eve | By Marianne Rohrlich | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/when-neighbors-dont-say-thanks-for-using-your-pool.html | Everyone Out of the Pool | By Philip Galanes | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/a-message-from-beyond.html | A Message From Beyond | By Chuck Klosterman | TX 7-913-111 | 2013-01-22 |

| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/aziz-ansari-voice-of-the-people.html | Voice of the People | Interview by Andrew Goldman | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/lady-mondegreen-and-the-miracle-of-misheard-song-lyrics.html | What Is the Real Meaning of Fanute | By Willy Staley | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/nannies-love-money-and-other-peoples-children.html | Who Cares | By Mona Simpson | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/magazine/the-dirty-street-encounter-that-made-me-a-new-writer.html | Never Say Sorry | By Taylor Antrim | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/movies/gene-kelly-as-choreographer-in-lincoln-center-series.html | He Made a Splash And Dance History | By Gia Kourlas | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/movies/homevideo/high-noon-and-body-snatchers-from-republic-films.html | Facing Evil Both Terrestrial And Otherwise | By Dave Kehr | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/movies/how-the-dark-knight-rises-makes-use-of-imax.html | The Imax Difference Blockbuster Size | By Mekado Murphy | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/movies/the-cinematography-of-darius-khondji.html | Camera in Hand Italian at Heart | By Elaine Sciolino | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/movies/the-return-of-the-hardy-novel-to-the-screen.html | Hardys Tess A Long Way From Wessex | By Steve Chagollan | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/a-review-of-ploy-siam-thai-cuisine-in-robbinsville.html | A Refreshing Setting For Thai Treats | By Karla Cook | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/a-review-of-spotted-horse-tavern-in-westport-connecticut.html | Sophisticated Food In a Traditional Setting | By Patricia Brooks | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/a-review-of-the-bell-and-anchor-in-sag-harbor.html | Seafood and Service That Draw a Crowd | By Joanne Starkey | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/seven-2011-white-wines-fit-for-the-hot-season.html | Seven Whites for the Heat | By Howard G Goldberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/lincoln-square-living-in-an-arts-incubator-retuned-for-extra-livability.html | An Arts Incubator Retuned for Extra Livability | By John Freeman Gill | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/long-island-in-the-region-new-village-enlivens-old-one.html | 8216New Village8217 Enlivens Old One | By Marcelle S Fischler | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/the-hunt-this-time-function-wins.html | This Time Function Wins | By Joyce Cohen | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/realestate/westchester-in-the-region-lagging-in-leed-homes.html | Homes in Varying Shades of Green | By Elsa Brenner | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sunday-review/thats-not-my-phone-its-my-tracker.html | Thats No Phone Thats My Tracker | By Peter Maass and Megha Rajagopalan | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/travel/as-mongolia-changes-the-past-is-still-present.html | Glimpsing Warrior Culture in Mongolia | By Ellen Barry | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/travel/hiking-washington-states-rocky-olympic-coast.html | The Wild Wild Northwest | By Ethan TodrasWhitehill | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/travel/hotel-review-trump-international-hotel-tower-toronto.html | Toronto Trump International Hotel  Tower Toronto | By Steven McElroy | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/travel/in-laos-the-lady-and-the-jars.html | In Laos the Lady and the Jars | By Elisabeth Eaves | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/travel/in-toronto-a-second-act.html | In Toronto a Second Act | By Sarah Wildman | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-15 | https://www.nytimes.com/2012/07/15/travel/restaurant-report-gastrologik-in-stockholm.html | Stockholm Gastrologik | By Ingrid K Williams | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/business/cathy-choi-of-bulbrite-on-letting-workers-set-values.html | Its Not About Me Its About Our Company Values | By Adam Bryant | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/business/for-many-home-equity-loans-payment-shock-is-near.html | Here Comes The Catch In Home Equity Loans | By Gretchen Morgenson | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/business/goldman-sachs-and-a-sale-gone-horribly-awry.html | The 580 Million Black Hole | By Loren Feldman | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/business/media/estelle-ellis-rubinstein-a-pioneer-at-seventeen-dies-at-92.html | Estelle Ellis Rubinstein 92 a Pioneer at Seventeen | By Douglas Martin | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/business/media/image-comics-is-having-a-creative-renaissance.html | Where the Artists Have Superpowers | By George Gene Gustines | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/business/medicaids-new-tug-of-war-economic-view.html | The New Tug of War Over Medicaid | By Tyler Cowen | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/crosswords/chess/chess-fischer-and-spassky-looking-back.html | 40 Years Ago a Match Took the World by Storm | By Dylan Loeb McClain | TX 7-913-111 | 2013-01-22 |

| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/jobs/ed-kushins-of-homeexchange-on-building-a-career.html | Prepared in the Pacific | By Ed Kushins | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/jobs/group-breaks-can-raise-workplace-productivity.html | Communal Breaks A Chance To Bond | By Phyllis Korkki | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/a-review-of-edward-hopper-early-nautical-scenes.html | Long Before Nighthawks a Boy Loved the Hudson | By Sylviane Gold | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/a-review-of-hudson-at-haymount-house-in-briarcliff-manor.html | Casual Grandeur With a River View | By Emily DeNitto | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/a-review-of-mens-lives-at-the-bay-street-theater.html | The Baymans World in a Changing East End | By Aileen Jacobson | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/a-review-of-the-liar-at-the-shakespeare-theater-of-new-jersey.html | A Tangled Web of Tall Tales Told in Verse | By Michael Sommers | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/and-now-occupy-the-summer-camp.html | And Now Occupy The Camp | By Alan Feuer | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/books-on-bellevue-homegrown-foods-and-new-york-poetry.html | Walking the Halls of Bellevue | By Blake Wilson | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/bringing-law-and-order-to-new-york-city-pools.html | Heres to Law And Order At the Pools | By Ginia Bellafante | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/escape-to-the-hamptons-by-jitney-train-or-copter.html | To the Hamptons and Step on It | By James Barron | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/for-andrew-field-taco-impresario-sundays-are-for-feeding-the-masses.html | Feeding Tacos to the Masses | By John Leland | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/hamptons-party-starts-while-the-train-is-on-the-tracks.html | The Party Started on the Tracks | By Sarah Maslin Nir | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/on-hudson-at-the-florence-griswold-museum-in-old-lyme.html | The Hudson River School Seen Anew | By Martha Schwendener | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/pete-caldera-46-yankees-reporter-and-sinatra-crooner.html | Off Deadline He Channels Sinatra | By Corey Kilgannon | TX 7-913-111 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/sparing-no-expense-for-a-copter-ride-to-the-hamptons.html | Sparing No Expense for a Copter Ride | By James Barron | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/the-6-shuttles-to-fort-tilden-the-queens-riviera.html | To the Queens Riviera For a Few Dollars Less | By Erika Allen | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/nyregion/two-men-are-killed-in-separate-hit-and-runs-in-the-bronx.html | Two Are Killed in the Bronx In Separate HitandRuns | By Colin Moynihan | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/an-existential-crisis-for-law-schools.html | An Existential Crisis For Law Schools | By Lincoln Caplan | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/bruni-in-urban-parks-our-newly-lush-life.html | Our Newly Lush Life | By Frank Bruni | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/catching-up-with-eric-stonestreet.html | Eric Stonestreet | By Kate Murphy | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/douthat-can-liberal-christianity-be-saved.html | Can Liberal Christianity Be Saved | By Ross Douthat | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/dowd-the-boy-who-wanted-to-fly.html | The Boy Who Wanted to Fly | By Maureen Dowd | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/microhome-sweet-home.html | Microhome Sweet Home | By Juli Weiner | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/the-breast-feeding-wars.html | The Milk Wars | By Alissa Quart | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/the-science-of-compassion.html | Compassion Made Easy | By David DeSteno | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/opinion/sunday/the-view-from-the-critics-seat.html | The View From the Critics Seat | By Arthur S Brisbane | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/at-saratoga-race-course-it-was-love-at-first-sight.html | Love at First Sight At Saratoga | By Jeff Deitz | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/baseball/cano-and-granderson-homer-in-yankees-win-over-angels.html | Long Balls FillIn Starter Quirky Reliever and a Win | By Zach Schonbrun | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/baseball/rockies-reinvent-their-pitching-rotation.html | FourMan Rotation By Committee | By John Moore | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/golf/home-soil-is-no-advantage-for-english-golfers-at-open.html | Home Has Been No Advantage for Englishmen at Open | By Dave Anderson | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/ncaafootball/penn-state-scandal-poses-tough-choices-for-ncaa.html | Scandal at Penn State Leaves the NCAA With Difficult Decisions | By Tim Rohan | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/olympics/faith-is-central-to-marathoner-ryan-halls-approach.html | A Runners Belief God Is His Coach | By Jer Longman | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/olympics/major-trepidation-over-olympic-security.html | Amid Reports of Ineptitude Concerns Over Security at London Olympics | By John F Burns | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/soccer/baseball-parks-open-doors-to-international-soccer-teams.html | Baseball Parks Win at Gate by Opening Their Doors to International Soccer | By Richard Sandomir | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/tennis/world-team-tennis-is-bonding-time-and-a-proving-ground.html | A Chance to Bond In a Solitary Sport | By Stuart Miller | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sunday-review/the-ecology-of-disease.html | ManMade Epidemics | By Jim Robbins | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sunday-review/the-moral-case-for-drones.html | The Moral Case For Drones | By Scott Shane | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/a-county-considers-rescue-of-underwater-homes.html | California County Considers a Rescue Plan for Struggling Homeowners | By Jennifer Medina | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/bush-presenting-book-of-economic-proposals.html | With Book By Experts Bush Joins Fiscal Fray | By Peter Baker | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/fda-surveillance-of-scientists-spread-to-outside-critics.html | Vast FDA Effort Tracked EMails Of Its Scientists | By Eric Lichtblau and Scott Shane | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/for-climbers-risks-now-shift-with-every-step.html | For Climbers Risks Now Shift With Every Step | By Kirk Johnson | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/governors-face-hard-choices-over-medicaid-expansion.html | Many Governors Are Still Unsure About Medicaid Expansion | By Michael Cooper | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/obama-refuses-to-apologize-to-romney.html | No Apologies Obama Campaign Continues Attacks on Romney | By Michael D Shear | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/with-gambling-in-decline-reno-struggles-to-reinvent-itself.html | With Gambling in Decline a Faded Reno Tries to Reinvent Itself | By Norimitsu Onishi | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/world/asia/afghan-lawmaker-among-victims-at-wedding-bombing.html | Lawmaker Among Dead at Afghan Wedding | By Enayat Najafizada and Matthew Rosenberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/world/europe/french-president-wants-private-affairs-kept-private.html | French President Wants Private Lives Kept Private | By Steven Erlanger | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/world/europe/illegal-immigrants-slip-into-europe-by-way-of-greek-border.html | For Illegal Immigrants Greek Border Offers a Back Door to Europe | By J Michael Kennedy | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/world/europe/internet-spurs-many-to-aid-flooded-krymsk-russia.html | Russia Shifting From Soviet Ways Hesitantly Welcomes Volunteers in Flood Zone | By Ellen Barry | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/world/middleeast/clinton-arrives-in-egypt-for-meeting-with-new-president.html | Clinton Pledges Support of US As Egypt Shifts | By David D Kirkpatrick | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/world/middleeast/details-of-a-battle-challenge-reports-of-a-syrian-massacre.html | New Details of a Battle Challenge Reports of a Syrian Massacre | By Neil MacFarquhar | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/world/middleeast/syrian-pilots-defection-signals-trouble-for-government.html | In Fleeing Pilot Hints of Trouble for Assad | By C J Chivers | TX 7-913-111 | 2013-01-22 |
| 2012-07-14 | 2012-07-15 | https://www.nytimes.com/2012/07/15/your-money/bad-economic-news-is-chilling-investors-summer.html | This Season Cold Facts Are Getting In the Way | By Jeff Sommer | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-15 | https://dealbook.nytimes.com/2012/07/14/us-is-building-criminal-cases-in-rate-fixing/ | US Is Building Criminal Cases In RateFixing | By Ben Protess and Mark Scott | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/arts/television/george-c-stoney-documentarian-dies-at-96.html | George C Stoney Documentary Filmmaker Dies at 96 | By Paul Vitello | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/elizabeth-levinson-shane-magargal-weddings.html | Elizabeth Levinson Shane Magargal | By Rosalie R Radomsky | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/kelly-rader-telis-demos-weddings.html | Kelly Rader Telis Demos | By Nina Reyes | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/maria-lemos-mario-maccioni-weddings.html | Maria Lemos Mario Maccioni | By Zach Johnk | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/molly-triffin-samuel-gaines-weddings.html | Molly Triffin Samuel Gaines | By Zach Johnk | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/fashion/weddings/robin-ried-christopher-staudt-weddings.html | Robin Ried Christopher Staudt | By Nina Reyes | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/movies/dara-singh-83-bollywood-star-and-wrestler-dies.html | Dara Singh 83 Wrestler And Bollywood Action Hero | By Haresh Pandya | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/baseball/mets-stage-late-rally-but-lose-when-braves-answer-with-one-of-their-own.html | Mets Stage a Rally but Lose When the Braves Answer With Their Own | By Andrew Keh | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/sports/basketball/jeremy-lins-future-with-knicks-seems-uncertain.html | Knicks Add Felton Clouding Picture Of Lins Future | By Howard Beck and Nate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/after-parting-ways-with-dr-pepper-dublin-bottler-goes-on.html | Going On Cane Sugar and All After Dr Pepper | By Jason Cohen | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/freedom-place-near-houston-provides-shelter-for-young-sex-trafficking-victims.html | A Shelter for Victims of Sex Trafficking Offers Counseling Schooling and Safety | By Emily Foxhall | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/paltry-turnout-at-the-polls-would-give-power-to-the-few.html | In Paltry Turnout at Polls Last Word Goes to the Few | By Ross Ramsey | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/philip-fradkin-writer-of-western-themes-dies-at-77.html | Philip Fradkin 77 Writer Who Explored Themes of the West | By William Yardley | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/politics/penny-pritzker-had-big-role-in-obama-08-but-is-backstage-in-12.html | Leading Role in Obama 08 but Backstage in 12 | By Jodi Kantor and Nicholas Confessore | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/us-to-let-florida-use-homeland-security-data-for-voter-check.html | US to Let Florida Use Its Data for Voter Check | By Michael Schwirtz | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/texas-oil-boom-promises-20000-new-jobs-but-also-water-and-electricity-shortages.html | Boom Promises 20000 New Jobs but Shortages Too | By Kate Galbraith | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-15 | https://www.nytimes.com/2012/07/15/us/two-classes-in-america-divided-by-i-do.html | Two Classes Divided by I Do | By Jason DeParle | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/dance/makiko-tamura-small-apple-co-in-tank-at-the-joyce-soho.html | Cubes Filled With Dark Possibilities | By Gia Kourlas | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/dance/new-york-city-tap-festival-climax-at-world-financial-center.html | 150 Dancers and 300 Count Em Feet | By Brian Seibert | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/dance/paris-opera-ballets-giselle-at-lincoln-center.html | A Faraway Story Performed Anew | By Alastair Macaulay | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/design/hugh-hardys-tow-theater-at-lincoln-center.html | A Glass Box That Nests Snugly on the Roof | By Michael Kimmelman | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/music/a-plug-is-pulled-on-stars-rocking-into-the-night.html | A Plug Is Pulled on Stars Rocking Into the Night | Compiled by Adam W Kepler | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/music/calle-13-at-the-latin-alternative-music-conference.html | Overflowing Latin Festival | By Jon Pareles | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/music/ecstatic-summer-part-of-river-to-river-at-winter-garden.html | Sounds That Hang in the Summer Air | By Allan Kozinn | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/music/falstaff-part-of-prelude-to-performance-at-kaye-playhouse.html | An Opera Reimagined And Infused With Youth | By Anthony Tommasini | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/television/bob-richter-and-kevin-bruneau-of-market-warriors-on-pbs.html | Panning for Gold Among All That Junk | By Neil Genzlinger | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/books/neil-gaiman-plans-return-to-comic-books.html | Neil Gaiman Plans Return to Comic Books | Compiled by Adam W Kepler | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/books/the-trust-by-norb-vonnegut.html | Stocks and Shell Games Down South | By Janet Maslin | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/business/media/l-scott-bailey-founder-of-automobile-quarterly-dies-at-87.html | L Scott Bailey 87 Founder of Auto Periodical | By Paul Vitello | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/crosswords/bridge/bridge-summer-north-american-championships.html | Summer North American Championships | By Phillip Alder | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/movies/review-lung-neaw-visits-his-neighbors.html | Rural Life Seen Through a Man Who Has Lived Many Seasons | By Stephen Holden | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/movies/sundance-institute-honors-summer-shelton.html | Sundance Institute Honors Summer Shelton | By Michael Cieply | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/nyregion/anthony-weiner-longs-for-second-chance-in-politics-friends-say.html | Year After Scandal Weiner Longs for a Second Chance in Politics His Friends Say | By Kate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/nyregion/some-hospitals-in-new-york-lack-a-malpractice-safety-net.html | Some Hospitals in New York Lack a Malpractice Safety Net | By Anemona Hartocollis | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/sports/baseball/mets-swept-by-braves.html | After Break Sweep Staggers Mets | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/sports/baseball/yankees-match-angels-in-home-run-battle-but-fall-short-on-runs.html | Yankees Match Angels in Homer Battle but Fall Short on Runs | By Zach Schonbrun | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/sports/basketball/knicks-kidd-charged-with-drunken-driving.html | Kidd Charged With DWI | By Howard Beck | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/technology/apple-may-meet-tablet-competition-with-smaller-ipad.html | The Race In Tablets Heats Up | By Nick Wingfield and Nick Bilton | TX 7-913-111 | 2013-01-22 |

| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/theater/celeste-holm-witty-character-actress-dies-at-95.html | Celeste Holm Witty Character Actress Is Dead at 95 | By Anita Gates | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/theater/reviews/simon-amstell-performs-comedy-in-numb-at-theater-80.html | Sex to Supper Scrutinizing the Absurd in Social Norms | By Jason Zinoman | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/us/atlanta-area-residents-to-vote-on-tax-for-transportation.html | In Congested Atlanta Tax Referendum Is Seen as a Shortcut to Transit Relief | By Kim Severson | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/us/drug-fugitive-walters-is-arrested-in-cancun-mexico.html | Longtime American Fugitive Is Arrested Selling Time Shares at Airport in Mexico | By Michael Schwirtz | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/africa/local-militia-bolsters-islamist-militants-in-mali.html | As Refugees Flee Islamists in Mali Solutions Are Elusive | By Adam Nossiter | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/asia/in-mongolias-boom-town-hope-and-fear.html | Wealth Rises In Mongolia As Does Worry | By Dan Levin | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/asia/japan-recalls-ambassador-to-china.html | Under Diplomatic Strain Japan Recalls Envoy in Dispute With China Over Islands | By Martin Fackler | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/middleeast/clinton-treads-carefully-amid-egypts-fractious-politics.html | After Meeting With Clinton Egypts Military Chief Steps Up Political Feud | By Kareem Fahim | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/middleeast/syria-denies-use-of-heavy-weapons-in-deadly-village-fight.html | Syria Denies Attack on Civilians in Crisis Seen as Civil War | By Neil MacFarquhar | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/arts/television/breaking-bad-creating-magnetic-attraction.html | Creative Abetting Of a TV Drug Lord | By Dave Itzkoff | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/business/in-surveys-hedge-funds-see-early-views-of-stock-analysts.html | Surveys Give Big Investors Early View From Analysts | By Gretchen Morgenson | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/business/media/europes-demands-could-affect-worth-of-universal-emi-deal.html | Concessions Entangle Universals Bid for EMI | By Ben Sisario | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/business/media/fiat-500-ads-portray-italian-cars-in-immigration-wave.html | Fiat 500s Ride a Wave of Immigration Onto American Shores | By Stuart Elliott | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/business/media/hollywood-acts-warily-at-comic-con-fearing-bad-publicity.html | Hollywood Acts Warily At Comics Convention | By Brooks Barnes and Michael Cieply | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/business/media/msnbccom-renamed-nbcnewscom-as-microsoft-and-nbc-divorce.html | Microsoft And NBC Complete Web Divorce | By Brian Stelter | TX 7-913-111 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/nyregion/a-showy-spectacle-draws-the-mormon-faithful.html | Amid Pageantry a Respite From Politics | By Sharon Otterman | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/nyregion/alexander-hamilton-bridge-construction-has-drivers-bracing-for-worst.html | Bracing for Big Traffic Jam That Didnt Come on Day 1 | By Nate Schweber | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/nyregion/parents-of-child-killed-in-capsized-boat-call-for-new-rules.html | Parents of Child Killed in Capsized Boat Ask for New Rules | By Mosi Secret | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/nyregion/pressure-rises-on-con-edison-and-union-to-end-dispute.html | Pressure Rises on Con Ed and Union to Resolve Dispute | By Patrick McGeehan | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/nyregion/private-lives-of-the-kennedys-played-out-in-public.html | Westchester Stage to View Private Lives Of Kennedys | By Peter Applebome | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/nyregion/union-efforts-over-conditions-at-greengrocers-splits-2-immigrant-groups.html | Labor Efforts Over Conditions at Greengrocers Split 2 Immigrant Groups | By Kirk Semple | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/opinion/a-greater-american-pledge.html | Norquists Phantom Army | By Tom Coburn | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/opinion/distributing-then-confiscating-condoms.html | Distributing Then Confiscating Condoms | By Megan McLemore | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/opinion/keller-five-obamacare-myths.html | Five Obamacare Myths | By Bill Keller | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/opinion/krugman-policy-and-the-personal.html | Policy And the Personal | By Paul Krugman | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/sports/baseball/jason-bay-and-matt-harvey-await-mets-call.html | Bay Bides His Time in Rehabilitation | By Hunter Atkins | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/sports/basketball/jeremy-lin-may-not-return-to-the-knicks.html | Growing Doubts On Lins Return To the Knicks | By Howard Beck | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/sports/dock-jumping-competitions-test-dogs-leaping-abilities.html | Rising To Challenge | By James Card | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/sports/golf/2012-british-open-course-is-test-of-a-champion.html | A Challenge That Is the Stuff of Legends | By Bill Pennington | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/sports/olympics/olympic-swimmer-lia-neal-built-her-dream-in-brooklyn.html | Jazz Singers Daughter Is Creating Her Own Watery Dream | By William C Rhoden | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/sports/soccer/soccers-thierry-henry-relishes-the-new-in-new-york.html | Thierry Henrys New York | By Sam Borden | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/us/heat-forces-ranchers-to-sell-herds-to-cut-losses.html | Heat Leaves Ranchers A Stark Option Sell | By Jack Healy | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/us/politics/latest-word-on-the-campaign-trail-i-take-it-back.html | Latest Word On the Trail I Take It Back | By Jeremy W Peters | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/us/politics/pawlenty-looked-at-as-romney-running-mate.html | In Pawlenty Romney Campaign May Find Appeal | By Jeff Zeleny | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/us/politics/when-did-romney-step-back-from-bain-its-complicated.html | When Did Romney Step Back From Bain Its Complicated Filings Suggest | By Nicholas Confessore and Michael D Shear | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/us/subway-line-under-beverly-hills-high-faces-roadblock.html | Subway Line Meets an Obstruction Beverly Hills High School | By Adam Nagourney | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/africa/rwanda-and-congo-reach-deal-on-international-forces.html | 2 Africa Leaders Reach an Accord On Foreign Force | By Agence FrancePresse | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/asia/experts-on-north-korea-can-see-a-lot-in-a-hemline.html | Korea Experts Can See a Lot In a Hemline | By Choe SangHun | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/asia/north-korea-removes-army-chief.html | North Korea Removes Its Army Chief From All His Posts | By Choe SangHun | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/europe/after-assassinations-basque-killers-explain.html | After Assassinations Basque Killers Explain | By Suzanne Daley | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/europe/in-naples-italy-crying-foul-over-reports-of-cockroaches.html | Trying to Eradicate Reports of a Cockroach Invasion | By Elisabetta Povoledo | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-16 | https://www.nytimes.com/2012/07/16/world/middleeast/failed-graft-trial-of-ex-israeli-premier-spurs-questions.html | Failed Graft Prosecution Of Former Israeli Premier Spurs Political Questions | By Isabel Kershner | TX 7-913-111 | 2013-01-22 |
| 2012-07-11 | 2012-07-17 | https://well.blogs.nytimes.com/2012/07/11/does-a-long-ago-head-injury-pose-risks-for-the-everyday-athlete/ | Phys Ed Pondering Effects of a LongAgo Knock on the Head | By Gretchen Reynolds | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://dealbook.nytimes.com/2012/07/16/google-ogles-marissa-mayer-tapped-as-yahoos-chief/ | Yahoo Search Calls Up Chief From Google | By Andrew Ross Sorkin and Evelyn M Rusli | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://fivethirtyeight.blogs.nytimes.com/2012/07/16/keeping-lin-should-make-financial-sense-for-the-knicks/ | The Numbers Merit Taking A Chance On Potential | By Nate Silver | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://well.blogs.nytimes.com/2012/07/16/low-fat-diet-may-ease-hot-flashes/ | Vital Signs  Aging LowFat Diet and Menopausal Hot Flashes | By Nicholas Bakalar | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/dance/metamorphosis-titian-2012-at-the-royal-ballet.html | Mobilizing an Army to Protect the Chaste Diana | By Roslyn Sulcas | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/design/art-world-unnerved-by-chinas-detention-of-two.html | Two Arrests In China Unnerve Art World | By Andrew Jacobs and Clare Pennington | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/music/andris-nelsons-conducts-boston-symphony-at-tanglewood.html | Tanglewood Tries Out A New Face | By James R Oestreich | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/music/emanuel-ax-and-orchestra-of-st-lukes-at-caramoor.html | Impromptu Duet for Beethoven and Mother Nature | By Vivien Schweitzer | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/music/kitty-wells-country-singer-dies-at-92.html | Kitty Wells Trailblazing Country Singer Dies at 92 | By Bill FriskicsWarren | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/music/music-by-the-very-best-twin-shadow-and-jeff-the-brotherhood.html | Music by the Very Best Twin Shadow and Jeff the Brotherhood | By Jon Pareles Jon Caramanica and Ben Ratliff | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/music/pitchfork-music-festival-in-chicago.html | At Chicago Festival Rain Women and Song | By Jon Caramanica | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/television/american-gypsies-on-national-geographic-channel.html | A Turbulent Romany Family Working as Psychic Healers | By Neil Genzlinger | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/television/electric-city-by-tom-hanks-to-make-debut-on-yahoo-screen.html | The Knitters Run the Show | By Mike Hale | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/books/swimming-studies-by-leanne-shapton.html | Its Lonely and Clammy Yet a Shaper of Dreams | By Dwight Garner | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/business/economy/imf-clips-global-growth-forecast-for-2013-to-3-9.html | IMF Trims 2013 Forecast For Growth To 39 | By Annie Lowrey | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/business/global/after-the-arab-spring-a-rush-to-do-business-in-the-middle-east.html | Revolution and Opportunity | By Michael T Luongo | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/business/how-a-co-founder-of-theknotcom-came-to-know-first-class.html | How a CEO Came to Like First Class | By David Liu | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/business/labor-dept-tightens-security-for-market-sensitive-data.html | Guarding the Numbers | By John H Cushman Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/business/media/r-ga-plans-to-create-a-new-agency-model.html | RGA Plans to Create a New Agency Model | By Stuart Elliott | TX 7-913-111 | 2013-01-22 |

| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/business/unhappy-travelers-can-swap-out-of-hotel-loyalty-programs.html | Frustrated With Your Hotel No Need to Be Loyal | By Joe Sharkey | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/health/policy/children-with-disabilities-are-victimized-more-often.html | Assault Children With Disabilities Are More Likely To Be Victims of Violence Analysis Shows | By Donald G McNeil Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/health/research/high-doses-of-hormones-add-to-ivf-complications.html | High Doses of Hormones Faulted in Fertility Care | By Jacqueline Mroz | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/health/research/signs-of-cognitive-decline-and-alzheimers-are-seen-in-gait.html | Footprints to Cognitive Decline and Alzheimers Are Seen in Gait | By Pam Belluck | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/movies/in-the-clock-you-always-know-the-time.html | What Time Is It Watch the Screen | By AO Scott | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/nyregion/window-washers-enjoy-surge-in-demand.html | As Shiny Towers Fill the Skyline Window Washers Get Job Security | By Elizabeth A Harris | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/alaskan-salmon-evolve-along-with-the-climate.html | Alaskan Salmon Evolve Along With the Climate | By Nicholas Bakalar | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/cave-yields-early-record-of-domestic-animals.html | Cave Yields Early Record of Domestic Animals | By Nicholas Bakalar | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/chris-stringer-on-the-origins-and-rise-of-modern-humans.html | A Bone Here a Bead There On the Trail of Human Origins | By John Noble Wilford | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/discovery-adds-to-debate-on-how-to-reduce-undersea-noise.html | New Dimension to Environmental Debate | By William J Broad | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/fishs-lure-to-tempt-females-evolves-based-on-available-food.html | Fish Adjusts Its Shape To Lure Hungry Females | By Nicholas Bakalar | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/hidden-treasure-at-the-national-library-of-medicine.html | Art and Artistry of Our Anatomy | By Abigail Zuger MD | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/searing-narrative-of-rabies-and-the-desperation-to-forget-it.html | A Searing Narrative of Rabies and the Desperation to Forget It | By James Gorman | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/whales-show-signs-of-coping-with-man-made-noise-underwater.html | Learning to Cope With Underwater Din | By William J Broad | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/where-does-the-sugar-in-poached-peaches-go.html | Perfecting the Sweet Peach | By C Claiborne Ray | TX 7-913-111 | 2013-01-22 |

| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/sports/car-club-for-the-fast-and-the-affluent.html | The Fast and the Affluent | By Laura M Holson | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/sports/cycling/17iht-tour17.html | Few Changes on Stage 15 But Mountains Are in Sight | By Jon Brand | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/technology/microsoft-unveils-touch-based-version-of-office.html | In Nod to New Era Microsoft Unveils TouchBased Version of Office | By Nick Wingfield | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/us/george-zimmerman-accused-of-molesting.html | Woman Tells of Encounters With Killer in Martin Case | By Lizette Alvarez | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/americas/mexicans-struggle-to-kick-bottled-water-habit.html | BottledWater Habit Keeps Tight Grip on Mexicans | By Elisabeth Malkin | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/americas/us-priority-on-illegal-drugs-debated-as-abuse-rises.html | Rise in Pill Abuse Forces New Look at US Drug Fight | By Damien Cave and Michael S Schmidt | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/asia/floods-in-japan-displace-hundreds-of-thousands.html | Evacuees Begin Returning Home After Floods Kill 27 in Japan | By Martin Fackler | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/asia/north-korea-removes-its-army-chief-from-all-his-posts.html | North Korea True to Form In Removal Of Official | By Choe SangHun | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/asia/thousands-gather-in-tokyo-to-protest-nuclear-restart.html | Tokyo Rally Is Biggest Yet To Oppose Nuclear Plan | By Hiroko Tabuchi | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/middleeast/egypts-former-leader-mubarak-is-transferred-back-to-prison.html | Prosecutor Returns Mubarak To Prison | By Rod Nordland | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/middleeast/hillary-clinton-sees-opportunity-in-middle-east.html | Peace Talks Must Resume Clinton Says In Israel Visit | By Jodi Rudoren | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/middleeast/new-fighting-in-damascus-after-syria-denies-attack-on-civilians.html | Fighting Spreads in Damascus Russia Resists Pressuring Syria | By Neil MacFarquhar | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/middleeast/united-states-navy-ship-fires-on-boat-off-coast-of-united-arab-emirates.html | Navy Ship Fires On Boat in the Persian Gulf | By Rick Gladstone and Elisabeth Bumiller | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/arts/music/jon-lord-keyboardist-with-deep-purple-dies-at-71.html | Jon Lord 71 Keyboardist With Deep Purple | By Ben Sisario | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/books/donald-j-sobol-creator-of-encyclopedia-brown-dies-at-87.html | Donald J Sobol 87 Creator Of Encyclopedia Brown | By Denise Grady | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/business/media/tivo-to-buy-company-that-tracks-buying-habits-of-tv-viewers.html | TiVo to Buy Company That Tracks Shopping of TV Viewers | By Bill Carter | TX 7-913-111 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/business/merchants-consider-credit-card-surcharges-or-cash-discounts.html | Merchants Considering Credit Card Surcharges | By Stephanie Clifford and Stephanie Strom | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/business/stephen-r-covey-herald-of-good-habits-dies-at-79.html | Stephen R Covey Herald Of Good Habits Dies at 79 | By Douglas Martin | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/education/consortium-of-colleges-takes-online-education-to-new-level.html | Universities Reshaping Education On the Web | By Tamar Lewin | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/nyregion/a-bid-to-keep-the-governors-e-mails-in-the-dark.html | Despite Cuomo8217s Vow of Sunlight a Bid to Keep Aides8217 EMail in the Dark | By Thomas Kaplan | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/nyregion/bigger-donations-aid-cuomos-campaign-treasury.html | Larger Donations Swell Cuomo Campaign Account | By Danny Hakim | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/nyregion/book-trading-post-opens-on-a-brooklyn-sidewalk.html | Barely Bigger Than a Breadbox but Teeming With Literary Treasures in Brooklyn | By Eric P Newcomer | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/nyregion/de-blasio-outraises-potential-rivals-for-new-york-city-mayor.html | In Race for Mayor Public Advocate Outraises His Potential Opponents Again | By David W Chen | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/nyregion/mansour-arbabsiars-lawyers-cite-mental-illness-in-challenge-to-charges.html | Illness Cited In Challenge In Terror Case | By Benjamin Weiser | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/nyregion/new-yorks-bike-share-program-delayed.html | BikeSharing Promised for Late July Is Delayed | By Matt Flegenheimer | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/nyregion/nj-halfway-house-operator-plagued-by-financial-woes.html | Finances Plague Company Running Halfway Houses | By Sam Dolnick | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/nyregion/unlikely-sponsor-underwrites-buddhist-kangyur-ceremony-in-queens.html | A Rare Buddhist Ceremony in Queens Paid For With a Life8217s Savings | By Sarah Maslin Nir | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/opinion/a-just-penalty-for-penn-state.html | Throw The Book At Penn St | By Joe Nocera | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/opinion/belarus-europes-last-dictatorship.html | Europes Last Dictatorship | By Andrej Dynko | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/opinion/brooks-more-capitalism-please.html | The Capitalism Debate | By David Brooks | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/opinion/bruni-individualism-in-overdrive.html | Individualism in Overdrive | By Frank Bruni | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/science/consumer-groups-criticize-delay-on-food-safety-law.html | Groups Urge Action on Food Safety Law | By Sabrina Tavernise | TX 7-913-111 | 2013-01-22 |

| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/sports/baseball/chris-schwinden-returns-to-mets-after-bouncing-around-waiver-wire.html | A Long Road Home With Further Still to Go | By Hunter Atkins | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/sports/baseball/in-kevin-youkiliss-return-plenty-of-cheers-and-no-regrets.html | Plenty Of Cheers And No Regrets | By Tyler Kepner | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/sports/baseball/matt-harvey-mets-prospect-pitches-well-in-buffalo-start.html | Prospect For Mets Is Sharp In Buffalo | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/sports/baseball/raul-ibanezs-grand-slam-lifts-yankees-over-blue-jays.html | At 40 Ibanez Is Still Showing Flair for LateInning Drama | By David Waldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/sports/basketball/jeremy-lins-future-with-new-york-knicks-is-dividing-fans.html | For Fans Of Knicks Conflict Over Lin | By Howard Beck | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/sports/basketball/police-say-kidd-refused-breathalyzer.html | Police Say Knicks Kidd Refused Tests for Alcohol | By Stacey Stowe | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/olympics/athletes-arrive-in-london-and-run-into-a-dead-end.html | Athletes Arrive in London And Run Into a Dead End | By John F Burns | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/sports/basketball/united-states-national-basketball-team-defeats-brazil-80-69.html | US Gets Past Brazil But Struggles Down Low | By Adam Himmelsbach | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/technology/marissa-mayer-hopes-to-brighten-user-experience-at-yahoo.html | Mayer Hopes to Brighten User Experience at Yahoo | By Nicole Perlroth | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/theater/reviews/dogfight-at-second-stage-theater.html | Cruel Tuneful Jerk in Love | By Ben Brantley | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/us/new-orleans-celebrates-life-of-lionel-batiste.html | New Orleans Celebrates the Life of a Bandleader | By Campbell Robertson | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/us/politics/hope-growth-and-opportunity-shows-limits-of-disclosure-rules.html | TaxExempt Groups Election Activity Highlights Limits of Campaign Finance Rules | By Jonathan Weisman | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/us/politics/inquiry-sought-of-extensive-fda-surveillance.html | Investigation Sought of Extensive FDA Surveillance | By Eric Lichtblau | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/us/politics/obama-and-romney-step-up-accusations-on-jobs.html | Obama and Romney Step Up Accusations on Jobs | By Peter Baker and Michael D Shear | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/us/politics/support-for-romney-by-old-mormon-families.html | Mormons First Families Rally Behind Romney | By Jim Rutenberg | TX 7-913-111 | 2013-01-22 |

| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/us/politics/us-failing-to-track-schools-granting-visas-report-says.html | US Failing to Track Schools in Visa Process Report Says | By Michael S Schmidt | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/americas/economists-question-cubas-commitment-to-privatizing-businesses.html | Cuba Hits Wall in 2Year Push To Expand the Private Sector | By Victoria Burnett | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/asia/fracking-in-us-lifts-guar-farmers-in-india.html | In Tiny Bean Indias DirtPoor Farmers Strike GasDrilling Gold | By Gardiner Harris | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/middleeast/israel-gaza-relatives-visit-prisoners.html | Israel Gaza Relatives Visit Prisoners | By Fares Akram | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-17 | https://www.nytimes.com/2012/07/17/world/middleeast/israel-protesters-somber-after-self-immolation.html | Israelis Act Of Despair Disheartens A Movement | By Isabel Kershner | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/reviews/clyde-fraziers-wine-and-dine-hungry-city.html | From Dcor to Food Its All About Clyde | By Ligaya Mishan | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/reviews/south-african-chenin-blancs-arent-what-they-used-to-be-wines-of-the-times.html | A Wine That Isnt What It Used to Be | By Eric Asimov | TX 7-913-111 | 2013-01-22 |
| 2012-07-12 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/sliders-suited-for-wine.html | Sliders Suited for Wine | By Florence Fabricant | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/indian-spicy-pakoras-for-summer-city-kitchen.html | Pakoras Give Buttered Ears A Rest | By David Tanis | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/partners-in-freshness-king-salmon-and-blueberries-a-good-appetite.html | King Salmon Swimming With Blueberries | By Melissa Clark | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/mystery-writers-combine-murder-and-mealtime.html | Creating a Page Turner With Murder and Mealtime | By Glenn Collins | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://bits.blogs.nytimes.com/2012/07/marissa-mayer-will-step-down-as-yahoo-chief-is-pregnant/ | Yahoo Chiefs Challenge Corner Office New Baby | By Claire Cain Miller | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://dealbook.nytimes.com/2012/07/17/hsbc-says-official-will-step-down-as-bank-vows-to-fix-scandal/ | In Testimony HSBC Official Resigns Amid a Bank Apology | By Nathaniel Popper | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://offthedribble.blogs.nytimes.com/2012/07/17/questions-abound-with-lin-in-the-balance/ | So How Did This Happen to New York | By Howard Beck | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/17/arts/dance/justin-pecks-in-creases-by-new-york-city-ballet.html | A New Work Thats Steeped in the Classic but Still Individual | By Alastair Macaulay | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dance/pilobolus-dance-theater-at-joyce-theater.html | Would You Rather Tango or Be a Robot Either Way the Bodies Stack Up | By Brian Seibert | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/arts/music/a-ring-fit-for-a-time-of-austerity.html | A Ring Cycle For a Time Of Austerity | By Zachary Woolfe | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/arts/music/coachella-festival-will-go-to-sea-on-cruise-ship-in-december.html | From Desert to Cruise Ship Coachella Heads to Sea | By Ben Sisario | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/arts/music/cyprien-katsaris-at-the-international-keyboard-festival.html | Getting the Audiences Attention and Keeping It | By Anthony Tommasini | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/arts/music/new-york-philharmonic-in-central-park.html | A Tradition on Blankets Beneath the Stars | By Vivien Schweitzer | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/arts/music/nicki-minajs-pink-friday-tour-at-the-chicago-theater.html | A Stylish Assassin Shows a Softer Side | By Jon Caramanica | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/arts/television/when-the-comic-and-the-heckler-both-take-offense.html | ToetoToe at the Edge of the Comedy Club Stage | By Jason Zinoman | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/books/a-million-heavens-by-john-brandon-set-in-new-mexico.html | Heads in the Clouds Amid a Cloudless Landscape | By John Williams | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/business/coca-colas-profit-falls-slightly.html | CocaCola Sales Rise 3 Profit Falls Slightly | By Stephanie Strom | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/business/economy/bernanke-testifies-before-senate-panel.html | For Now the Fed Is Doubtful of More Stimulus | By Binyamin Appelbaum | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/business/malls-take-on-the-internet-by-stressing-the-experience.html | Malls New Pitch Come for the Experience | By Stephanie Clifford | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/business/study-shows-drug-may-help-alzheimers-patients.html | Small Trial Hints Drug Can Slow Alzheimers | By Andrew Pollack | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/beatrice-inn-newly-buffed-from-graydon-carter.html | Graydon Carter Buffs Another Icon | By Florence Fabricant | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/brooklyn-brine-opens-a-shop-for-its-preserves.html | Brooklyn Preservationists | By Florence Fabricant | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/chefs-cook-vegetables-with-their-children.html | Getting Children Friendly With Veggies | By Elaine Louie | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/coping-with-summers-bounty-of-vegetables.html | Raw Panic | By Julia Moskin | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/espro-coffee-press-eliminates-sludge-in-your-cup.html | A SludgeFree French Press | By Florence Fabricant | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/popbar-sells-frozen-bonbons.html | Popbar Puts Aside the Sticks | By Florence Fabricant | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/reviews/atera-in-tribeca.html | And for His Next Trick | By Pete Wells | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/dining/sunflower-shoots-are-a-salads-secret-weapon.html | A Salads Surprise Shot Of Flavor | By Jeff Gordinier | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/city-and-federal-officials-to-manage-jamaica-bay.html | City and Federal Officials Join to Manage Jamaica Bay | By Lisa W Foderaro | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/kerry-kennedy-says-accident-was-caused-by-seizure-not-drugs.html | Kerry Kennedy Cites Possible Seizure Not Drugs in Car Crash | By Wendy Ruderman and Michael Schwirtz | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/nyu-expansion-plan-in-greenwich-village-wins-key-vote.html | NYU Expansion Plan Wins Key Council Panel Vote | By Joseph Berger | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/realestate/commercial/the-30-minute-interview-alan-suna.html | Alan Suna | By Vivian Marino | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/science/fda-bans-bpa-from-baby-bottles-and-sippy-cups.html | FDA Makes It Official Chemical Cant Be Used In Baby Bottles and Cups | By Sabrina Tavernise | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/baseball/sandy-alderson-keep-mets-focused-on-future.html | For the Rebuilding Mets the Future Is Not Now | By Tyler Kepner | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/basketball/knicks-lin-rockets-offer-sheet.html | Clock Strikes 12 Fairy Tale Ends | By Howard Beck | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/cycling/frank-schleck-fails-doping-test-at-tour-de-france.html | Frank Schleck Out After Positive Test | By Jon Brand | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/cycling/hincapie-an-armstrong-teammate-seen-as-reluctant-but-reliable-witness.html | A Wingman Is Now an Albatross | By Juliet Macur | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/golf/18iht-srbogolf18.html | Democratization Is Ruling Recent Run of Majors | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/golf/return-to-no-1-is-in-sight-for-tiger-woods.html | A Return To No 1 Is in Sight For Woods | By Bill Pennington | TX 7-913-111 | 2013-01-22 |

| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/olympics/british-parliament-investigates-olympics-chaos.html | British Parliament Investigates Shortfall in Olympics Security | By Alan Cowell | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/technology/europe-reopens-antitrust-hostilities-with-microsoft.html | Microsoft Faces a New Antitrust Action and Fines in Europe | By James Kanter | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/technology/intels-net-income-rises-but-company-warns-of-slower-growth.html | Intels Income Rises but Company Warns of Slower Growth | By Quentin Hardy | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/technology/yahoo-posts-lower-earnings-as-new-era-dawns.html | Yahoo Data Shows Depth Of Challenge Mayer Faces | By Nicole Perlroth and Tanzina Vega | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/theater/reviews/feast-by-andrew-ondrejcak-at-incubator-arts-project.html | Speaking Whoopee Cushion | By David Rooney | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/theater/reviews/hell-paradise-found-at-59e59-theaters.html | Its a Bit Warm but the Partys Down Here | By Anita Gates | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/theater/threes-company-lawyers-object-to-the-play-3c.html | If Three Constitutes Company Add Lawyers to Make It a Crowd | By Patrick Healy | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/boy-scouts-reaffirm-ban-on-gay-members.html | Boy Scouts To Continue Excluding Gay People | By Erik Eckholm | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/in-report-on-states-finances-a-grim-long-term-forecast.html | Gloomy Forecast for States Even if Economy Rebounds | By Mary Williams Walsh and Michael Cooper | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/politics/romney-vice-presidential-search-began-months-ago.html | Seeking No 2 Romney Campaign Puts Caution Over Flash | By Ashley Parker and Michael Barbaro | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/politics/senate-democrats-propose-letting-all-tax-cuts-expire.html | At Fiscal Cliff AntiTax Vow Gets New Look | By Jonathan Weisman | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/state-budget-task-force-recommendations.html | Recommendations for State and National Policy Makers | By Mary Williams Walsh and Michael Cooper | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/william-raspberry-columnist-dies-at-76.html | William Raspberry Prizewinning Columnist Dies at 76 | By Dennis Hevesi | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/asia/court-convicts-afghan-soldier-in-attack-on-french-forces.html | Court Finds Afghan Guilty Of Attacking Allied Troops | By Matthew Rosenberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/asia/gunmen-attack-un-polio-doctor-in-pakistan.html | Gunmen Attack UN Vehicle in Pakistan Wounding Polio Doctor | By Declan Walsh | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/obama-picks-diplomats-for-afghanistan-and-pakistan.html | Diplomats for Afghanistan And Pakistan Are Chosen | By Peter Baker | TX 7-913-111 | 2013-01-22 |

| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/asia/shifts-in-north-korea-may-be-attempt-to-rein-in-military.html | North Korea Shift Seen as Curb on Military | By Choe SangHun | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/europe/economic-gloom-in-europe-barely-touches-poland.html | Economic Gloom in Europe Barely Touches Proud Poland | By Nicholas Kulish | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/europe/in-denmark-pedaling-to-work-on-a-superhighway.html | Commuters Pedal to Work on Their Very Own Superhighway | By Sally McGrane | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/middleeast/syria-hardens-response-to-clashes-in-damascus.html | Syrian Army Hardens Its Response to Rebel Clashes in Damascus | By Neil MacFarquhar and Dalal Mawad | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/middleeast/unity-government-in-israel-disbanding-over-dispute-on-draft.html | Israels Unity Government Is Disbanding Over Dispute on Draft | By Jodi Rudoren | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/arts/bessie-awards-nominees-are-announced.html | Bessie Awards Nominees Are Announced | By Daniel J Wakin | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/arts/television/william-asher-director-of-i-love-lucy-dies-at-90.html | William Asher 90 Director Of Classic TV Comedies | By Denise Grady | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/business/economy/unions-past-may-hold-key-to-their-future.html | Unions Past May Hold Key to Their Future | By Eduardo Porter | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/business/fda-approves-qsymia-a-weight-loss-drug.html | After 13Year Drought the FDA Approves a Second Drug for Weight Loss | By Andrew Pollack | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/business/media/fruit-of-the-loom-bids-for-the-young-and-fit.html | A Contemporary Spin On an OldSchool Brand | By Stuart Elliott | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/business/oxfam-campaign-encourages-us-women-to-use-food-efficiently.html | Oxfam Urges US Women to Pursue Efficiency in Food Use | By Stephanie Strom | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/education/top-universities-test-the-online-appeal-of-free.html | Top Universities Test the Online Appeal of Free | By Richard PrezPea | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/health/research/multiple-sclerosis-drug-doesnt-stop-disability-study-finds.html | Multiple Sclerosis Drug Doesnt Prevent Onset of Disability Study Finds | By Nicholas Bakalar | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/at-92-gerald-ryan-is-new-york-citys-oldest-working-priest.html | In Graying Priesthood New Yorks Grayest Keeps Faith in Bronx | By Sharon Otterman | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/christie-balancing-national-ambitions-with-governorship.html | Christies Brashness Blunts Hopes to Join Ticket | By Kate Zernike | TX 7-913-111 | 2013-01-22 |

| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/con-ed-managers-splice-cables-or-hold-flashlights.html | At Con Ed the Managers Are Tasked With Repairs | By Patrick McGeehan | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/de-blasio-reaps-big-donations-from-taxi-industry-he-aided.html | Taxi Industry Opens Wallet For de Blasio a Chief Ally | By Michael M Grynbaum | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/estelle-cooper-former-queens-park-administrator-is-charged-with-stealing.html | Former Official In Parks Dept Is Charged With Stealing | By Sarah Maslin Nir | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/in-williamsburg-floating-groggily-between-night-and-day.html | Floating Groggily Between Night and Day | By John Leland | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/steinem-pressures-quinn-on-council-vote-on-sick-leave-bill.html | Steinem Presses Speaker To Back SickLeave Bill | By Kate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/nyregion/woman-is-stabbed-on-manhattans-upper-east-side.html | Woman Is Stabbed on Upper East Side | By Michael Schwirtz | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/opinion/coates-leave-the-paterno-statue.html | Leave The Statue To Remember | By TaNehisi Coates | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/opinion/dowd-whos-on-americas-side.html | Who8217s On America8217s Side | By Maureen Dowd | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/opinion/russias-summer-of-idealism.html | Russia8217s Summer of Idealism | By Sasha Senderovich | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/opinion/the-world-as-a-fishbowl.html | Rebalancing the Global Economy | By Li Congjun | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/realestate/commercial/a-plan-in-new-haven-to-right-a-highways-wrong.html | Righting a Highways Wrongs | By C J Hughes | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/realestate/commercial/manhattans-greenwich-street-poised-to-reopen-and-regain-prominence.html | Sundered Greenwich Street Will Be Rejoined | By Julie Satow | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/science/earth/court-upholds-rule-on-nitrogen-dioxide-emissions.html | Court Upholds Rule On Nitrogen Dioxide Emissions | By Felicity Barringer | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/baseball/cc-sabathia-dominates-in-return-from-disabled-list.html | In Return Sabathia Erases The Jays and Any Concerns | By David Waldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/baseball/mets-fall-to-nationals-in-extra-innings.html | Mets Identity Is Handcuffed To Their Faltering Bullpen | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/baseball/mlb-baseball-roundup.html | Guillen Makes Return to a City That He Loves but Had to Leave | By Ben Strauss | TX 7-913-111 | 2013-01-22 |

| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/basketball/new-york-knicks-hoping-the-old-raymond-felton-returns.html | Wondering If Last Year Was a Blip For Felton | By Nate Taylor | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/hockey/scott-stevens-returns-to-devils-as-assistant-coach.html | Stevens Returns to Devils | By Dave Caldwell | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/hockey/unions-response-to-nhl-offer-may-dictate-course-of-talks.html | Unions Response to HardLine Proposal May Dictate Course of Talks | By Jeff Z Klein | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/ncaafootball/joe-paternos-alma-mater-brown-takes-his-name-off-award.html | Paternos Alma Mater Takes Name Off Award | By Tim Rohan | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/sports/olympics/some-customers-have-yet-to-receive-olympics-tickets.html | Olympic Dream Vacations Minus Tickets | By Mary Pilon | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/alabama-man-in-custody-in-shooting-rampage.html | Alabama Man In Custody In Shooting Rampage | By Kim Severson | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/politics/romney-and-obama-resume-economic-attacks.html | Romney and Obama Resume Economic Attacks but There Are a Few Diversions | By Trip Gabriel and Peter Baker | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/politics/romney-considers-early-vice-presidential-announcement.html | After the Who The Question Of the When | By Michael Barbaro | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/politics/welfare-to-work-shift-angers-republicans.html | Shift in Welfare Policy Draws GOP Protests | By Rebecca Berg | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/school-menus-get-a-fresh-look.html | A Fresh Look at What School Menus Can Be | By Dan Frosch | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/texas-counties-fear-cost-of-medicaid-rebuff.html | Texas Counties Fear Residents Will Pay the Price of Perrys Medicaid Rebuff | By Manny Fernandez | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/university-of-missouri-press-closing-incites-anger.html | Plan to Close University of Missouri Press Stirs Anger | By John Eligon | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/us/zimmerman-lawyer-denies-revelations-in-martin-case.html | Zimmerman Lawyer Denies Revelations in Martin Case | By Lizette Alvarez | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/africa/jidhadists-fierce-justice-drives-thousands-to-flee-mali.html | Jihadists Fierce Justice Drives Thousands to Flee Mali | By Adam Nossiter | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/africa/mauritius-rejects-application-from-arms-dealers-associates.html | Mauritius Bars ExAssociates Of Arms Dealer | By Andrew Roth | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/asia/as-china-talks-of-change-fear-rises-on-risks.html | As China Talks Of Change Fear Rises on Risks | By Michael Wines | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/asia/in-china-long-wait-leads-to-standoff-with-officials.html | In China Wait Leads To Standoff With Officials | By Andrew Jacobs | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/europe/after-decades-us-to-extend-trade-deal-to-russia.html | In Trade Deal With Russia US Plans Sanctions for Human Rights Abuses | By Peter Baker | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/europe/russia-4-are-jailed-as-tolerance-for-flood-volunteers-wears-thin.html | Russia 4 Are Jailed as Tolerance For Flood Volunteers Wears Thin | By Ellen Barry | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-18 | https://www.nytimes.com/2012/07/18/world/middleeast/west-bank-israel-authorizes-university-in-jewish-settlement.html | West Bank Israel Authorizes University in Jewish Settlement | By Isabel Kershner | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-19 | https://www.nytimes.com/2012/07/19/fashion/home-shopping-for-baby-boomers.html | Selling Fashion With Couch Appeal | By Cathy Horyn | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-19 | https://www.nytimes.com/2012/07/19/fashion/the-evolution-of-michael-quattlebaum-jr-a-k-a-mykki-blanco.html | From Runaway Teenager to HipHop Queen | By Michael Schulman | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/arts/design/as-the-art-world-grows-so-does-the-curators-field.html | The Fine Art Of Being A Curator | By Randy Kennedy | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/arts/design/ken-perenyi-art-forger-now-sells-his-work-as-copies.html | Forgeries Call 8217Em Faux Masterpieces | By Patricia Cohen | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/arts/music/elizabeth-futral-at-lincoln-center-festival-and-glimmerglass.html | Divas Endurance Test | By Cori Ellison | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/arts/music/luminance-of-color-french-accent-at-le-poisson-rouge.html | A French Color Palette Takes in the Eye and Ear | By Allan Kozinn | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/arts/music/new-nas-welcomes-the-nas-of-old.html | New Nas Welcomes The Nas Of Old | By Jon Caramanica | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/arts/music/orrin-evans-trio-at-jazz-standard.html | Questioning Everything in a Jazz Dialogue Socratic Dark and Stormy | By Nate Chinen | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/arts/television/misfits-from-britain-on-logo.html | Reluctant Heroes Finding Their Feet | By Neil Genzlinger | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/arts/television/sullivan-son-with-steve-byrne-on-tbs.html | Cant Go Home Again You Can if Your Multiethnic Family Owns a Bar | By Mike Hale | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/books/broken-harbor-by-tana-french.html | A Trip Down Memory Lane Leads to a Dead End at a Grisly Crime Scene | By Janet Maslin | TX 7-913-111 | 2013-01-22 |

| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/economy/house-members-press-bernanke-to-shun-further-action.html | GOP Says Fed Action Could Hurt Economy | By Binyamin Appelbaum | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/economy/report-cites-threats-to-market-stability.html | Despite Stronger Financial System Report Cites Threats to US Market Stability | By Edward Wyatt | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/global/greek-governing-coalition-identifies-further-areas-to-cut.html | Greece Says It Has Found More Areas for Possible Cuts | By Niki Kitsantonis | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/global/imf-warns-of-sizeable-risk-of-deflation-in-euro-zone.html | Citing Deflation IMF Asks Europe Central Bank to Buy More Sovereign Debt | By Jack Ewing | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/vatican-bank-criticized-in-report.html | Report Sees Flaws in Workings of the Vatican Bank | By Elisabetta Povoledo | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/fashion/alexander-soros-tries-to-live-up-to-his-family-name.html | Making Good On the Family Name | By Alex Williams | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/beauty-spots.html | Beauty Spots | By Hilary Howard | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/fashion/celebrities-are-leaving-twitter.html | Celebrities Leave A Void in Twitter | By Austin Considine | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/fashion/learning-early-how-to-give.html | Learning Early How to Give | By Alex Williams | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/fashion/shopping-openings-and-sales-for-the-week-of-july-19.html | Scouting Report | By Alexis Mainland | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/fashion/skin-deep-inspiration-is-coming-from-india.html | Inspired by India | By Shivani Vora | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/fashion/wythe-avenue-in-williamsburg-is-heating-up.html | All Roads Lead To Wythe Avenue | By Alex Hawgood | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/100-interiors-around-the-world-currents.html | At Z Youll Be Ready to Nest | By Penelope Green | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/at-mulford-farm-the-sixth-annual-east-hampton-antiques-show.html | Make Like a Picker in East Hampton | By Julie Lasky | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/at-the-barbican-centre-james-bonds-stylish-progress-q-and-a.html | A Guy Who Isnt Afraid to Be Suave | By Julie Lasky | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/chaise-longues-shopping-with-alec-gunn.html | Enforced Idleness | By Tim McKeough | TX 7-913-111 | 2013-01-22 |

| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/cordwood-masonry-gains-new-fans.html | Wood Mortar Magic | By Michael Tortorello | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/getting-rid-of-childproofing-devices-market-ready.html | Market Ready | By Tim McKeough | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/memphis-design-meets-the-digital-age.html | Memphis Movement Still Rolls | By Arlene Hirst | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/mini-urban-edens-in-the-garden.html | Tiny Concrete Jungles | By Penelope Green | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/pet-proofing-your-home-pragmatist.html | So Man and Beast Can Live in Peace | By Bob Tedeschi | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/sales-at-michele-varian-and-others.html | Stuff to Sleep on or Chew Over | By Rima Suqi | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/see-america-by-dish-towel.html | See America by Dish Towel | By Melissa Feldman | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/greathomesanddestinations/a-glass-house-built-around-a-19th-century-facade.html | Legerdemain In Dublin | By Sarah Amelar | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/health/research/vast-gene-study-raises-hopes-for-colon-cancer-drugs.html | In Gene Study A Map to Fight Colon Cancer | By Gina Kolata | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/movies/wagners-dream-documentary-about-mets-ring-cycle.html | Productions Wagnerian Difficulties | By Stephen Holden | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/nyregion/city-works-with-bronx-stores-on-offering-healthier-foods.html | In Bronx Prime Spot for Healthier Food | By Michael M Grynbaum | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/nyregion/cuomo-drawn-to-hamptons-by-family-not-social-scene.html | Family Not Scene Attracts Governor To the Hamptons | By Thomas Kaplan | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/nyregion/plan-to-build-atop-chelsea-market-hits-resistance-from-stringer.html | Borough President Questions Chelsea Market Plan | By David W Chen | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/science/earth/british-close-case-on-climate-e-mails-with-no-suspects.html | EMail Leak On Climate Is Unsolved | By John M Broder | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/baseball/offense-stays-hot-as-yankees-sweep-blue-jays.html | Yankees Extend Hot Streak in RainShortened Game | By Zach Schonbrun | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/basketball/dolan-breaks-faith-with-knicks-fans-again.html | Faith Moves Mountains but Not Dolan | By Harvey Araton | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/cycling/19ht-tour19.html | Nearly Through Mountains Wiggins Protects Lead as Evans Fades From View | By Jon Brand | TX 7-913-111 | 2013-01-22 |

| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/golf/rough-is-rougher-but-british-open-forecast-brightens.html | Rough Is Rougher But Forecast Brightens | By Bill Pennington | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/olympics/pinnacle-for-us-swim-coach-teri-mckeever-but-dont-call-her-a-pioneer.html | Now at the Pinnacle an Uneasy Pioneer | By Pat Borzi | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/technology/ebay-profit-soars-144-as-marketplace-revenue-rebounds.html | EBay Profit Soars 144 As ECommerce Rebounds | By Nicole Perlroth | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/technology/ibm-delivers-solid-quarterly-profits.html | IBM Posts a Strong Quarter Despite Softness in Revenue | By Steve Lohr | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/technology/personaltech/as-pay-by-phone-advances-square-takes-another-leap-state-of-the-art.html | Pay by Voice So Long Wallet | By David Pogue | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/technology/personaltech/find-your-way-through-the-airport-maze.html | Find Your Way Through the Airport Maze Phone in Hand | By Kit Eaton | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/technology/personaltech/logmein-puts-your-hands-on-someone-elses-computer-tool-kit.html | How to Put Your Hands on Someone Elses Computer | By Sam Grobart | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/theater/footnote.html | Footnote | Compiled by Dave Itzkoff | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/politics/poll-shows-economic-fears-undercutting-obama-support.html | Economic Fears Hurting Obama Poll Indicates | By Jim Rutenberg and Marjorie Connelly | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/politics/postal-service-set-to-default-on-billions-in-health-payments.html | Postal Service Set to Default on Billions in Health Fund Payments | By Ron Nixon | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/politics/publics-opinion-of-court-drops-after-health-care-law-decision.html | Publics Opinion of Supreme Court Drops After Health Care Law Decision | By Adam Liptak and Allison Kopicki | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/asia/taliban-step-up-attacks-killing-11-afghan-soldiers.html | Taliban Kill 11 in SteppedUp Attacks on Afghan Soldiers | By Matthew Rosenberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/europe/explosion-on-bulgaria-tour-bus-kills-at-least-four-israelis.html | Bus Bomb Kills 6 in Bulgaria Israel Blames Iran for the Blast | By Nicholas Kulish and Matthew Brunwasser | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/europe/huge-cargo-of-silver-is-recovered-from-a-ship-sunk-by-nazis.html | Tons of Silver Hauled Up After Decades Undersea | By William J Broad | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/europe/little-known-dutch-sports-experience-a-revival.html | Dutch Sports Revival Puts CanalVaulting Back in the Spotlight | By John Tagliabue | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/europe/russian-parliament-approves-greater-government-control-over-the-internet-and-nonprofits.html | Russia Poised To Strengthen Its Control Over Groups | By Ellen Barry | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/middleeast/suicide-attack-reported-in-damascus-as-more-generals-flee.html | Bombing in Damascus Kills Key Aides to Assad And Deals a Potent Blow in the Struggle for Syria | By Neil MacFarquhar | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/middleeast/us-officials-sued-over-citizens-killed-in-yemen.html | Relatives Sue Officials Over US Citizens Killed by Drone Strikes in Yemen | By Charlie Savage | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/middleeast/washington-begins-to-plan-for-collapse-of-syrian-government.html | Anticipating Fall of Assad Washington Starts Planning for a Changed Syria | By Helene Cooper | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/global/novatek-may-break-gazprom-monopoly-on-russian-gas-exports.html | Novatek May Break Russian Gas Export Monopoly | By Andrew E Kramer | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/media/aarp-campaign-tries-to-persuade-advertisers.html | In AARPs View Advertisers Need to Focus | By Andrew Adam Newman | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/media/dispute-with-directv-aids-viacoms-rivals-in-childrens-programming.html | Denied Nickelodeon DirecTVs Youngest Clients Find Substitutes | By Brian Stelter | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/business/retirees-wrestle-with-pension-buyout-from-general-motors.html | Uncomfortable Accounting | By Mary M Chapman | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/education/seven-more-waivers-granted-under-no-child-law.html | Seven More Waivers Granted Under No Child Law | By Motoko Rich | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/garden/how-to-build-a-house-of-cordwood-masonry.html | Where to Catch the Cordwood Bug | By Michael Tortorello | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/movies/rajesh-khanna-bollywood-leading-man-dies-at-69.html | Rajesh Khanna 69 a Star Of 60s and 70s Bollywood | By Paul Vitello | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/nyregion/after-rory-stauntons-death-hospital-alters-discharge-procedures.html | After Boys Death Hospital Alters Procedures for Discharging Patients | By Jim Dwyer | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/nyregion/american-airlines-celebrates-mechanics-70-years-of-service.html | A Lifetime In a Hangar Then a Stroll In the Sky | By Christine Negroni | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/nyregion/audit-finds-bilingual-seit-and-preschool-billed-state-improperly.html | Audit Finds Preschool Billed State Improperly | By David M Halbfinger | TX 7-913-111 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/nyregion/federal-government-signs-lease-for-1-world-trade-center.html | Federal Government Agrees to Occupy Six Floors at New Trade Tower | By Vivian Yee | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/nyregion/mta-opens-front-of-metrocard-to-advertising.html | For Transit Agency Needing Cash This Ride on the No 7 Line Is Sponsored By | By Matt Flegenheimer | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/nyregion/planning-a-march-and-envisioning-a-movement-to-unite-low-wage-workers.html | Planning a March and Envisioning a Movement to Unite LowWage Workers | By Aaron Edwards | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/opinion/a-guide-for-the-new-mortgage-form.html | Help for the Perplexed Home Buyer | By Jeff Sovern | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/opinion/collins-veeps-wielding-pens.html | Veeps Wielding Pens | By Gail Collins | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/opinion/the-wedding-effect.html | The Wedding Effect | By Maggie Shipstead | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/baseball/davey-johnson-baseballs-oldest-manager-leading-washingtons-youth-movement.html | Ideal Leader in Washington To Carry Youth Movement | By Tyler Kepner | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/baseball/mets-skid-hits-6-in-loss-to-nationals.html | Mets Vow to Rebound But Lose 6th Straight | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/basketball/daryl-morey-has-second-shot-with-jeremy-lin.html | Rebounding His Own Miss | By Howard Beck | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/basketball/jeremy-lin-is-gone-and-so-is-the-buzz-in-new-york.html | Lin Is Gone And So Is the Buzz | By Richard Sandomir | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/hockey/with-lockout-in-background-calm-at-nhl-bargaining-talks.html | Quiet Day at NHL Labor Talks | By Jeff Z Klein | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/sports/sports-illustrated-makes-cuts-to-staff.html | Sports Illustrated Makes Cuts | By Richard Sandomir | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/debate-in-maine-hints-at-medicaid-conflict-after-health-care-ruling.html | Maine Debate Hints at Rift On Medicaid After Ruling | By Abby Goodnough and Robert Pear | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/detroit-to-cut-city-workers-pay-and-benefits.html | Detroit Mayor Confirms Cuts To Workers Pay and Benefits | By Monica Davey | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/drought-puts-food-at-risk-us-warns.html | Drought Puts Food at Risk US Warns | By Peter Baker | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/foreclosure-rates-surge-for-older-americans-aarp-says.html | Facing Foreclosure After 50 | By Robbie Brown | TX 7-913-111 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/gaga-playground-game-is-popular-at-camps.html | Jewish Camps Spawn A US Playground Hit | By Karen Alexander | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/govnikki-haleys-budget-ax-is-blunted-by-legislators.html | South Carolina Governors Budget Ax Is Blunted by Legislators | By Kim Severson | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/judge-allows-muslims-to-use-murfreesboro-mosque.html | Judge Allows Muslims To Use Tennessee Mosque | By Kim Severson | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/politics/justice-scalia-says-he-had-no-falling-out-with-chief-justice-roberts.html | Scalia Says He Had No Falling Out With Chief Justice | By Adam Liptak | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/politics/obama-digs-at-fox-news-as-campaign-heats-up.html | Jokes About Fox News Creep Into Obamas Comments as the Campaign Heats Up | By Jeremy W Peters | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/politics/philosophic-clash-over-governments-role-highlights-parties-divide.html | Philosophic Clash Over Governments Role Highlights Parties Divide | By Peter Baker | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/politics/romney-ad-contends-stimulus-money-went-overseas-or-to-donors.html | A Romney Attack on Spending | By Richard A Oppel Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/politics/romney-steadfast-against-release-of-more-tax-returns.html | Romney Steadfast in the Face of Growing Calls to Release More Tax Returns | By Michael D Shear and Trip Gabriel | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/service-members-punished-in-prostitution-scandal.html | Service Members Punished In Prostitution Scandal | By Michael S Schmidt | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/two-years-after-pact-to-restore-river-no-changes.html | Tea Party Blocks Pact to Restore a West Coast River | By William Yardley | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/years-of-unraveling-then-bankruptcy-for-a-city.html | Years of Unraveling Then Bankruptcy for a City | By Malia Wollan | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/us/zimmerman-says-no-regret-for-actions-in-trayvon-martin-shooting.html | Zimmerman Says He Doesnt Regret Actions in Shooting | By Lizette Alvarez | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/africa/fear-stalks-malis-refugees-despite-escape-to-mauritania.html | Fear Stalks Malis Refugees Despite Escape to Safety | By Adam Nossiter | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/asia/french-architect-tied-to-murder-case-returning-to-china.html | Architect Tied To Scandal Is Returning To China | By Andrew Jacobs | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/asia/japan-estimate-of-a-cancer-toll.html | Japan Estimate of a Cancer Toll | By Hiroko Tabuchi | TX 7-913-111 | 2013-01-22 |

| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/asia/on-screen-abdominals-send-indias-men-to-gym.html | A Quest for SixPacks Inspired by Bollywood | By Jim Yardley | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/europe/britain-charges-over-heiresss-death.html | Britain Charges Over Heiresss Death | By Sarah Lyall | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/europe/germany-a-raise-for-asylum-seekers.html | Germany A Raise for Asylum Seekers | By Victor Homola | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/europe/in-spain-a-symbol-of-ruin-at-an-airport-to-nowhere.html | In Spain a Symbol of Ruin At an Airport to Nowhere | By Raphael Minder | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/middleeast/bombing-attack-shifts-equation-in-syria-uprising.html | Damascus Confronts New Reality After Attack | By Neil MacFarquhar | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/middleeast/damage-limited-for-netanhayu-in-coalitions-breakup.html | Though Bruised Netanyahu Is Seen as Secure in Post After Coalitions Demise | By Isabel Kershner | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/middleeast/rabbi-y-s-elyashiv-master-of-talmudic-law-dies-at-102.html | Rabbi Y S Elyashiv Master of Talmudic Law Dies at 102 | By Joseph Berger | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/middleeast/syrian-rebels-hone-bomb-skills-military-analysis.html | Rebels Hone Explosives Skills to Even the Odds | By C J Chivers | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-19 | https://www.nytimes.com/2012/07/19/world/middleeast/valued-relative-and-2-strong-loyalists-die-in-damascus-attack.html | Blast Strips Assad of a Valuable Family Member and a Pair of Powerful Loyalists | By David D Kirkpatrick and Kareem Fahim | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-19 | https://www.nytimes.com/2012/07/19/nyregion/gustin-reichbach-judge-with-a-radical-history-dies-at-65.html | Gustin Reichbach 65 Judge Known for Fierce Independence | By Jim Dwyer | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-20 | https://www.nytimes.com/2012/07/20/movies/the-dark-knight-rises-with-christian-bale.html | A Rejected Superhero Ends Up at Ground Zero | By Manohla Dargis | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://dealbook.nytimes.com/2012/07/19/wolf-to-leave-ubs-to-form-new-firm/ | FundRaiser for Obama To Leave Post at UBS | By Michael J de la Merced and Ben Protess | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/agnes-lux-ray-hamilton.html | Agnes Lux  Ray Hamilton | By Roberta Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/beasts-of-revelation.html | Beasts of Revelation | By Ken Johnson | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/christian-jankowski-discourse-news.html | Christian Jankowski Discourse News | By Karen Rosenberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/douglas-melini-a-sharing-of-color-and-being-a-part-of-it.html | Douglas Melini A Sharing of Color and Being a Part of It | By Roberta Smith | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/ghosts-in-the-machines-at-the-new-museum.html | Technology Advances Then Art Inquires | By Roberta Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/marxism.html | Marxism | By Karen Rosenberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/primary-sources-artists-in-residence-2011-12.html | Primary Sources Artists in Residence 201112 | By Holland Cotter | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/requiem-for-the-sun-art-of-mono-ha-at-gladstone-gallery.html | Rock Paper Scissors but Not a Game | By Karen Rosenberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/restoration-project-a-history-of-leon-dabo.html | Restoration Project An Artists History And His Collection | By Eve M Kahn | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/revolutionary-ink-wu-guanzhong-paintings-at-asia-society.html | Rendering Chinese Landscapes With Hints of the West | By Karen Rosenberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/design/wolfgang-laib-to-install-wax-room-at-phillips-collection.html | The Phillips Commissions Wolfgang Laib Wax Room | By Carol Vogel | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/music/golandsky-institute-helps-musicians-avoid-pain.html | Training Musical Athletes How to Stay Healthy | By Vivien Schweitzer | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/music/recalling-curtis-mayfield-souls-genius-of-gentleness.html | Souls Genius of Gentleness | By Larry Rohter | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/music/viennese-chamber-music-at-washington-square-festival.html | Echoes Of Vienna And Byron | By Allan Kozinn | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/new-york-city-poetry-festival-on-governors-island.html | Poetry on Governors Island | By A C Lee | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/spare-times-for-july-20-26.html | Spare Times | By Anne Mancuso | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/spare-times-for-kids-for-july-20-26.html | Spare Times For Children | By Laurel Graeber | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/television/tom-davis-saturday-night-live-comedy-writer-dies-at-59.html | Tom Davis 59 Comedian And 8216SNL8217 Sketch Writer | By Douglas Martin | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/arts/untermyer-gardens-in-yonkers-is-being-tended-once-again.html | Reclaiming Wild Ambition Gone to Seed | By Eve M Kahn | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/books/fire-in-the-belly-on-david-wojnarowicz-by-cynthia-carr.html | Primal Beauty In a Life Undeterred | By Dwight Garner | TX 7-913-111 | 2013-01-22 |

| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/business/global/chevron-makes-oil-exploration-deal-in-iraqi-kurdistan.html | Chevron Makes Exploration Deal in Iraqi Kurdistan | By Stanley Reed | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/business/global/clash-at-india-auto-factory-leaves-one-dead-and-scores-wounded.html | Clash at an Auto Plant In India Turns Deadly | By Vikas Bajaj and Sruthi Gottipati | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/business/global/german-parliament-backs-spanish-bank-plan.html | Germany Backs Rescue for Spanish Banks but Not Without Grumbling | By Jack Ewing and Raphael Minder | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/business/global/japanese-consumers-reconsidering-rice-loyalty.html | Rethinking Rice Loyalty | By Hiroko Tabuchi | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/business/the-road-to-global-accounting-rules-just-got-longer.html | Accounting Dtente Delayed | By Floyd Norris | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/business/walgreen-and-express-scripts-settle-their-dispute.html | Walgreen and Express Scripts Reach Deal | By Bruce Japsen | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/movies/30-beats-with-condola-rashad-and-justin-kirk.html | A Manhattan Roundelay Of Young Mating Singles | By Stephen Holden | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/movies/hara-kiri-death-of-a-samurai-from-takashi-miike.html | Violent Yes But a Story Driven By Emotion | By AO Scott | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/movies/koji-yakusho-reigns-in-japan-cuts-festival-at-japan-society.html | Celebrating a Prince of Film | By Mike Hale | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/movies/review-the-queen-of-versailles-by-lauren-greenfield.html | Let Them Eat Crow | By AO Scott | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/movies/the-well-diggers-daughter-directed-by-daniel-auteuil.html | Courted By 2 Suitors In a Pastoral | By Manohla Dargis | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/at-chipotle-an-unofficial-and-prohibited-discount-for-officers.html | HalfOff Tacos For Officers Prohibited But Part of Job | By Joseph Goldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/boot-camp-yoga-at-pure-yoga-and-circuit-of-change.html | A Yoga Mind and Boot Camp Workout | By Shivani Vora | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/learning-to-surf-in-queens.html | Sorry No Palm Trees Learning to Surf in Queens | By Helene Stapinski | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/service-restoration-on-mta-subway-and-bus-lines.html | MTA to Restore and Expand Services | By Matt Flegenheimer | TX 7-913-111 | 2013-01-22 |

| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/baseball/wright-gives-mets-a-lead-they-cant-lose-against-nationals.html | Wright Homers Twice as Mets Salvage Final Game of Trip | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/court-upholds-10-year-ban-for-horse-trainer-dutrow.html | A Promise To Avoid RaceDay Drugs | By Joe Drape | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/cycling/20iht-bike20.html | Wiggins Clears Last Mountain Stage and Only Test Left Is His Specialty | By Jon Brand | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/golf/with-new-edge-adam-scott-leads-at-british-open.html | With a Harder Edge Scott Seizes the Lead | By Bill Pennington | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/golf/with-so-many-bunkers-british-open-golfers-try-to-play-it-straight.html | Even With Little Wind Bunkers Take Their Toll | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/olympics/bmx-racers-roll-with-the-latest-scientific-training-methods.html | A Regimen for the Unregimented | By Greg Bishop | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/olympics/olympics-leave-british-complaining-even-more-than-usual.html | The Olympic Spirit British Style When Will This Nightmare End | By Sarah Lyall | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/olympics/rafael-nadal-withdraws-from-london-games.html | Knee Pain Knocks Nadal From the London Games | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/technology/despite-a-loss-nokia-reports-a-windows-based-lift.html | Nokia Loss Tripled in 2nd Quarter but Smartphone Sales Increased | By Kevin J OBrien | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/technology/google-continues-growth-and-growing-pains.html | As Google Changes Its Revenue Keeps Rising | By Claire Cain Miller | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/technology/microsoft-reports-a-loss-after-writedown.html | Microsoft Reports Loss After a WriteDown | By Nick Wingfield | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/technology/verizon-wireless-profit-climbs.html | Verizons Profit Rises as Subscribers Grow More Slowly | By Brian X Chen | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/theater/cate-blanchett-and-andrew-upton-of-sydney-theater-and-vanya.html | Husband Wife and Productivity | By Dave Itzkoff | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/theater/reviews/flying-fables-by-new-haarlem-arts-theater-at-city-college.html | Some Subway Characters Even Stranger Than Usual | By Laurel Graeber | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/theater/reviews/hand-stories-by-the-puppeteer-yeung-fai-at-lincoln-center.html | Puppets Embodying Tales of China | By Charles Isherwood | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/theater/theater-listings-for-july-20-26.html | The Listings | By The New York Times | TX 7-913-111 | 2013-01-22 |

| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/gtt.html | GTT | By Michael Hoinski | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/medicaid-fraud-push-gets-results-but-angers-doctors.html | The Big Push on Medicaid Fraud | By Emily Ramshaw | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/movement-is-afoot-to-preserve-an-el-paso-refinerys-smokestacks.html | El Paso Plants Old Smokestacks Have Avid Fans | By Shefali Luthra | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/politics/allen-west-faces-challenge-in-new-florida-district.html | GOP Firebrand Faces Election Challenge in a New Swing District in Florida | By Lizette Alvarez | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/politics/in-florida-obama-presents-romney-as-bad-choice-for-seniors.html | Obama Visits Florida to Win Over Older Voters | By Peter Baker and Trip Gabriel | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/politics/political-memo-more-news-reports-show-up-in-campaign-ads-to-journalists-chagrin.html | More News Reports Show Up in Campaign Ads to Journalists Chagrin | By John Harwood | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/texas-ranks-last-in-electrical-power-reliability.html | State Ranks Last In Electrical Reliability | By Kate Galbraith | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/asia/china-pledges-20-billion-in-loans-to-african-nations.html | With 20 Billion Loan Pledge China Strengthens Its Ties to African Nations | By Jane Perlez | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/europe/britain-charges-5-on-terrorism-counts.html | Terror Charges as London Olympics Near | By Alan Cowell | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/europe/explosion-on-bulgaria-tour-bus-kills-at-least-five-israelis.html | Bus Bombing Is Attributed To Hezbollah | By Nicholas Kulish and Eric Schmitt | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/europe/two-muslim-officials-attacked-in-tatarstan-russia.html | 2 Leaders Of Muslims Are Attacked In Russia | By Andrew Roth | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/middleeast/israel-worries-as-syria-deteriorates.html | Israel Is Forced to Rethink Its Regional Strategies | By Jodi Rudoren | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/middleeast/omar-suleiman-ex-egyptian-vice-president-dies-reports-say.html | Omar Suleiman Powerful Egypt Spy Chief Dies at 76 | By Rod Nordland | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/middleeast/russia-and-china-veto-un-sanctions-against-syria.html | Friction at the UN as Russia and China Veto Another Resolution on Syria Sanctions | By Rick Gladstone | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/middleeast/syria-border-with-iraq.html | Border Posts Fall Into Hands Of Syria Rebels | By Neil MacFarquhar and Tim Arango | TX 7-913-111 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/business/government-report-details-student-loan-debt.html | Report Details Woes of Student Loan Debt | By Catherine Rampell | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/business/media/judge-tells-apple-to-advertise-legal-win-for-samsung.html | Judge Tells Apple to Advertise a Win for Samsung | By Eric Pfanner | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/dining/sylvia-woods-soul-food-restaurateur-is-dead-at-86.html | Sylvia Woods SoulFood Restaurateur Is Dead at 86 | By Margalit Fox | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/65th-street-rail-yard-reopens-in-brooklyn.html | Rail Yard Reopens As Citys Freight Trains Rumble Into Wider Use | By Winnie Hu | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/coney-island-renewed-but-recognizable.html | Coney Island Renewed but Recognizable | By Joseph Berger | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/fbi-raids-trenton-city-hall-after-searching-mayors-home.html | FBI Raids Trenton City Hall After Searching Mayors Home | By Kate Zernike | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/in-new-york-city-indoor-noise-goes-unabated.html | Working or Playing Indoors New Yorkers Face an Unabated Roar | By Cara Buckley | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/judges-must-warn-new-jersey-jurors-about-eyewitnesses-reliability.html | Juries in New Jersey to Get Warning on Eyewitnesses | By Benjamin Weiser | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/nj-legislators-discuss-halfway-houses-at-hearing.html | Focus on Halfway Houses At a State Senate Hearing | By Sam Dolnick | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/nyregion/us-standards-on-workplace-noise-trail-those-of-other-countries.html | US Standards on Workplace Noise Trail Those of Other Countries | By Cara Buckley | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/opinion/brooks-where-obama-shines.html | Where Obama Shines | By David Brooks | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/opinion/krugman-pathos-of-the-plutocrat.html | Pathos Of the Plutocrat | By Paul Krugman | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/opinion/the-trouble-with-online-education.html | The Trouble With Online Education | By Mark Edmundson | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/opinion/turkeys-human-rights-hypocrisy.html | Turkey8217s Human Rights Hypocrisy | By Taner Akcam | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/science/earth/severe-drought-expected-to-worsen-across-the-nation.html | Widespread Drought Is Likely to Worsen | By John Eligon | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/baseball/yankees-brett-gardner-likely-to-miss-rest-of-the-season.html | Gardner Set for Surgery Is Probably Out for Year | By David Waldstein | TX 7-913-111 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/basketball/raymond-felton-hopes-for-fresh-start-with-knicks.html | Felton Working to Put Last Season Behind Him | By Nate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/basketball/rockets-gain-jeremy-lins-skills-and-international-fan-base.html | Asia Gets An Assist As Houston Greets Lin | By Kate Murphy | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/hockey/shea-weber-of-predators-is-offered-100-million-by-philadelphia-flyers-reports-say.html | Flyers 100 Million Offer to Weber Puts Owners to Test | By Jeff Z Klein | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/ncaafootball/in-sec-staff-limits-on-strength-coaches-loom.html | NCAA Limits on Personnel Loom for Programs in the SEC | By Ray Glier | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/sports/robert-w-creamer-biographer-of-babe-ruth-dies-at-90.html | Robert W Creamer 90 Sports Biographer | By Douglas Martin | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/politics/in-tight-virginia-senate-race-seeking-every-edge.html | A Hunt for SplitTicket Voters In a Tight Virginia Senate Race | By Jonathan Weisman | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/politics/london-fund-raisers-may-put-mitt-romney-in-banking-scandals-glare.html | London FundRaisers Put Romney in a Scandals Glare | By Michael Barbaro and Nicholas Confessore | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/politics/tougher-voter-id-laws-set-off-court-battles.html | Legal Battles Erupt as Voters Fear Exclusion by Tough ID Laws | By Ethan Bronner | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/sheriff-joe-arpaio-trial-opens-in-phoenix.html | Arizona Sheriffs Trial Begins With Focus on Complaints About Illegal Immigrants | By Fernanda Santos | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/us/tennessee-more-delays-for-permitting-of-mosque.html | Tennessee More Delays For Permitting of Mosque | By Robbie Brown | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/americas/stolen-matisse-odalisque-in-red-pants-surfaces.html | Topless Woman Found Details Sketchy | By William Neuman | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/election-trumps-foreign-policy-white-house-memo.html | Focus on Election Campaign Postpones Big Decisions on Foreign Policy | By Mark Landler | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/europe/paris-installs-cigarette-snuffers-on-trash-bins.html | Paris Wants Smokers to Kick a Bad Habit Tossing Butts in the Street | By Elvire Camus | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-20 | https://www.nytimes.com/2012/07/20/world/middleeast/if-syria-collapses-iran-faces-loss-of-valued-ally.html | As Chaos Grows in Syria Worries Grow on the Sidelines | By Thomas Erdbrink and Rod Nordland | TX 7-913-111 | 2013-01-22 |
| 2012-07-15 | 2012-07-21 | https://www.nytimes.com/2012/07/16/movies/isuzu-yamada-actress-who-worked-with-kurosawa-dies-at-95.html | Isuzu Yamada 95 a Star for Kurosawa | By Dennis Lim | TX 7-913-111 | 2013-01-22 |

| 2012-07-20 | 2012-07-21 | https://dealbook.nytimes.com/2012/07/20/british-libor-documents-show-timid-regulators/ | Libor Case Documents Show Timid Regulators | By Ben Protess and Mark Scott | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-20 | 2012-07-21 | https://dealbook.nytimes.com/2012/07/20/nasdaq-raises-compensation-offer-on-facebook-i-p-o/ | Nasdaq Raises Remuneration In Facebook IPO | By Nathaniel Popper | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://mediadecoder.blogs.nytimes.com/2012/07/20/warner-brothers-assesses-potential-responses-on-dark-knight/ | Hollywood Struggles for Proper Response to Shooting | By Michael Cieply and Brooks Barnes | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/arts/dance/monica-mason-reflects-on-leadership-of-royal-ballet.html | With Departure A Ballet Director Comes Into Focus | By Alastair Macaulay | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/arts/dance/pilobolus-michael-moschen-collaboration-at-the-joyce.html | Backed by the Celestial Anchored in the Human | By Brian Seibert | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/arts/magazine-editors-and-photographers-on-retouching-photos.html | Who Can Improve on Nature Magazine Editors | By Christine Haughney | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/arts/music/flux-quartet-at-bargemusic-for-john-cage-centennial.html | By the Numbers Cages Seven and Music for Nine | By Allan Kozinn | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/arts/music/kaija-saariahos-emilie-at-the-gerald-w-lynch-theater.html | All Alone Onstage Singing Songs of a Tumultuous Life | By Anthony Tommasini | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/arts/music/seal-and-macy-gray-at-the-beacon-theater.html | Suggestions Of Self In Songs Of Others | By Nate Chinen | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/arts/television/married-to-the-mob-wedded-to-fighting.html | Married To The Mob And to Fights | By Jon Caramanica | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/business/global/approval-of-eu-loan-to-spanish-banks-fails-to-allay-fears.html | Bond Rates In Spain Inch Higher Amid Fears | By James Kanter and Raphael Minder | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/business/global/ecb-will-not-accept-greek-bonds-as-bank-collateral.html | European Bank Shuns Greek Bonds as Collateral | By Jack Ewing | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/business/pension-plans-increasingly-underfunded-at-largest-companies.html | Private Pension Plans Even at Big Companies May Be Underfunded | By Floyd Norris | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/business/ubss-track-record-of-averting-prosecution-common-sense.html | For UBS A Record Of Averting Prosecution | By James B Stewart | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/crosswords/bridge/the-wagar-womens-knockout-teams-in-bridge.html | Top Seeds Fall at Wagar Womens Knockout Teams | By Phillip Alder | TX 7-913-111 | 2013-01-22 |

| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/health/european-agency-recommends-approval-of-a-gene-therapy.html | European Agency Backs Approval of a Gene Therapy | By Andrew Pollack | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/mta-violated-rights-of-pro-israel-group-judge-says.html | MTA Violated Rights Of Group Judge Says | By Benjamin Weiser | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/science/in-a-first-an-entire-organism-is-simulated-by-software.html | In a First an Entire Organism All 525 Genes Is Simulated With Software | By John Markoff | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/cycling/21iht-cycle21.html | At Back of Peloton Finish Cant Come Soon Enough | By Jon Brand | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/golf/at-british-open-course-peculiarities-around-every-bend.html | Peculiarities Around Every Bend and Bunker | By Bill Pennington | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/golf/brandt-snedeker-soars-into-lead-at-british-open.html | Soaring Into First On a Soft Breeze | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/olympics/swimming-star-missy-franklin-shaken-by-colorado-shooting.html | Shooting Shakes US Swim Star | By Karen Crouse | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/technology/bicyclists-using-cameras-to-capture-accidents.html | A Black Box on a Bike | By Nick Wingfield | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/shooting-at-colorado-theater-showing-batman-movie.html | Gunman Kills 12 At Colorado Theater Scores are Wounded Reviving Debate | By Dan Frosch and Kirk Johnson | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/africa/senegal-to-prosecute-former-president-of-chad-hissene-habre.html | Senegal Told To Prosecute ExPresident Of Chad | By Marlise Simons | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/europe/russias-prosecution-of-punk-band-signals-a-shift.html | Punk Band Feels Wrath of a Kremlin Running Low on Tolerance | By Ellen Barry and Andrew Roth | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/middleeast/clashes-continue-after-border-posts-fall-to-syrian-rebels.html | UN Extends Monitor Mission in Syria for 30 Days as Violence Escalates | By Rick Gladstone | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/middleeast/israeli-protester-moshe-silman-dies-after-self-immolation.html | Israel Protester Dies After SelfImmolation | By Jodi Rudoren | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/your-money/estate-planning/what-to-tell-children-about-their-bequest-and-when.html | What to Tell the Children About Their Inheritance and When | By Paul Sullivan | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-21 | https://www.nytimes.com/2012/07/21/your-money/same-sex-couples-often-face-obstacles-in-establishing-legal-ties-to-children.html | A Family With Two Moms Except in the Eyes of the Law | By Tara Siegel Bernard | TX 7-913-111 | 2013-01-22 |

| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/health/research/fda-approves-afinitor-and-kyprolis-for-breast-cancer-and-myeloma.html | FDA Approves Drugs for Cancer and Myeloma | By Andrew Pollack | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/changing-harlem-celebrates-sylvias-and-the-queen-of-soul-food.html | A Changing Harlem Celebrates the Queen of Soul Food | By Kia Gregory | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/former-crane-inspector-is-found-guilty-of-filing-false-records.html | ExInspector Found Guilty Of Falsifying Crane Data | By Russ Buettner | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/in-beacon-an-arty-evening-stroll.html | Once a Month a Citys Art and Music Spill Out After Dark | By Peter Applebome | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/masso-ex-police-officer-sentenced-for-gun-running.html | ExPolice Officer Is Sentenced in GunRunning Scheme | By Colin Moynihan | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/robbed-in-queens-by-men-with-a-weapon-at-the-end-of-a-leash.html | In a Robbery The Weapon Was at the End Of a Leash | By Michael Wilson | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/vincent-r-mancusi-attica-warden-during-riots-dies-at-98.html | Vincent R Mancusi Warden at Attica During Riot Over Conditions Dies at 98 | By Douglas Martin | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/wallendas-niagara-falls-tightrope-walk-leads-to-dispute-over-the-bill.html | After a Walk Over Niagara Falls a Dispute Over a Citys Bills | By Thomas Kaplan | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/nyregion/woeful-trenton-sees-mayor-add-insult-to-injury.html | Woeful Trenton Sees Mayor Add Insult to Injury | By Kate Zernike | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/opinion/blow-mourning-and-mulling.html | Mourning and Mulling | By Charles M Blow | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/opinion/guns-and-the-slog.html | Guns And The Slog | By Gail Collins | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/opinion/nocera-financial-scandal-scorecard.html | Financial Scandal Scorecard | By Joe Nocera | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/opinion/the-climate-change-tipping-point.html | Searching for Clues to Calamity | By Fred Guterl | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/baseball/broadcaster-mccarver-to-be-honored-at-hall-of-fame.html | A Broadcaster With Something to Say | By Richard Sandomir | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/baseball/johan-santana-is-battered-as-mets-fall-to-dodgers.html | Struggle for Santana and Mets Rallies Fall Short | By Tim Rohan | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/baseball/yankees-andy-pettitte-leg-on-mend-has-kept-his-head-in-game.html | Pettitte Leg on Mend Has Worked to Keep His Head in Game | By David Waldstein | TX 7-913-111 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/ncaafootball/alabama-stars-at-larger-than-life-sec-media-days.html | Autographs and Absurdity At Annual SEC Media Days | By Robert Weintraub | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/olympics/after-losing-to-jesse-owens-in-1936-two-others-took-different-paths.html | Two Lives After Losing to Jesse Owens | By Robert Weintraub | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/olympics/olympics-chairman-sebastian-coe-seeks-victory-lap.html | Organizer Embraces Olympics Challenge Hoping for a Victory Lap | By John F Burns | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/sports/tennis/atlanta-gives-tennis-the-uptown-treatment.html | Tennis Gets an Uptown Updating in Atlanta | By Mike Tierney | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/atlanta-curbs-smoking-part-of-southern-wave-of-bans.html | In the TobaccoRich South New Limits on Smoking | By Robbie Brown | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/colorado-gun-laws-remain-lax-despite-changes-after-columbine.html | In Columbines Wake Colorado Had Become Key Player in Gun Law Debate | By John Schwartz | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/lackland-air-force-base-instructor-guilty-of-sex-assaults.html | Instructor For Air Force Is Convicted In Sex Assaults | By James Dao | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/politics/congress-rethinks-height-limits-on-washington-buildings.html | Congress Takes New Look At LowSlung Washington | By Rebecca Berg | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/politics/in-black-liquor-a-cautionary-tale-for-deficit-reduction.html | Tax Breaks Defy Efforts To Close Huge US Deficit | By Jonathan Weisman | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/politics/liberal-donors-finding-a-home-in-elizabeth-warren.html | Liberal Donors Finding Home In Senate Race | By Katharine Q Seelye | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/politics/obama-spends-the-most-in-june-but-romney-raises-more.html | Obama Spends the Most But Romney Gets More | By Nicholas Confessore and Derek Willis | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/politics/overseas-romney-will-try-to-hone-foreign-policy.html | Overseas Romney Will Try to Hone Foreign Policy | By Helene Cooper and Richard A Oppel Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/purity-balls-local-tradition-or-national-trend.html | Purity Balls Get Attention but Might Not Be All They Claim | By Mark Oppenheimer | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/tablets-and-phones-lead-to-more-pornography-in-public.html | Hes Watching That in Public Pornography Takes Next Seat | By Matt Richtel | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/us/troubles-mount-in-scandal-weary-washington.html | Troubles Mount in ScandalWeary Capital | By Susan Saulny and Theo Emery | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/africa/in-zimbabwe-land-takeover-a-golden-lining.html | In Zimbabwe Land Takeover a Golden Lining | By Lydia Polgreen | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/asia/north-korea-said-to-remove-militarys-lucrative-export-privilege.html | North Korea Said to Remove Militarys Lucrative Export Privilege | By Choe SangHun | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/asia/south-korea-4-activists-expelled-from-china.html | South Korea 4 Activists Expelled From China | By Choe SangHun | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/europe/inquiry-seeks-accomplices-of-bomber-in-bulgaria.html | Inquiry Seeks Accomplices Of Bomber In Bulgaria | By Nicholas Kulish and Matthew Brunwasser | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/middleeast/fleeing-syrians-leave-behind-bodies-and-bombs-in-damascus.html | Fleeing Syrians Leave Behind Bodies and Bombs | By Neil MacFarquhar | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/middleeast/this-years-ramadan-arrives-with-a-set-of-challenges.html | Ramadan Arrives Amid High Heat and Political Transition in Arab World | By Rod Nordland | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-21 | https://www.nytimes.com/2012/07/21/world/us-lawmakers-press-for-action-on-cholera-in-haiti.html | US Lawmakers Press For Action on Cholera in Haiti | By Deborah Sontag | TX 7-913-111 | 2013-01-22 |
| 2012-07-13 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-913-111 | 2013-01-22 |
| 2012-07-16 | 2012-07-22 | https://www.nytimes.com/2012/07/22/education/edlife/prepping-students-for-sorority-rush.html | Pledge Prep | By Abigail Sullivan Moore | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-22 | https://www.nytimes.com/2012/07/22/education/edlife/a-rise-in-students-receiving-merit-awards.html | Help for the Not So Needy | By Christopher Drew | TX 7-913-111 | 2013-01-22 |
| 2012-07-17 | 2012-07-22 | https://www.nytimes.com/2012/07/22/magazine/how-much-has-citizens-united-changed-the-political-game.html | How Did Political Money Get This Loud | By Matt Bai | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-22 | https://www.nytimes.com/2012/07/19/arts/music/ilhan-mimaroglu-composer-and-producer-is-dead-at-86.html | Ilhan Mimaroglu 86 Composer and Record Producer | By Peter Keepnews | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-22 | https://www.nytimes.com/2012/07/22/education/edlife/anant-agarwal-discusses-free-online-courses-offered-by-a-harvard-mit-partnership.html | One Course 150000 Students | By Tamar Lewin | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-22 | https://www.nytimes.com/2012/07/22/education/edlife/colleges-awakening-to-the-opportunities-of-data-mining.html | Please Be eAdvised | By Marc Parry | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/olympics/how-much-for-an-olympic-medal.html | Lets Play Medalball | By Nate Silver | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-18 | 2012-07-22 | https://www.nytimes.com/2012/07/22/theater/jerry-lewis-directing-a-musical-nutty-professor.html | Theater Novice at 86 What a Nutty Idea | By Dave Itzkoff | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/36-hours-in-orleans-france.html | 36 Hours Orlans France | By Seth Sherwood | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/campus-incubators-are-on-the-rise-as-colleges-encourage-student-start-ups.html | Got the Next Great Idea | By Laura Pappano | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/the-thiel-fellowship-aids-young-entrepreneurs-with-grants.html | Drop Out Start Up | By Claire Cain Miller | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/20/arts/dance/balanchine-and-toumanova-in-a-teenagers-eyes.html | Related By Devotion To Balanchine | By Toni Bentley | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/20/arts/design/bronx-river-now-flows-by-parks.html | River of Hope In the Bronx | By Michael Kimmelman | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/a-hologram-for-the-king-by-dave-eggers.html | Desert Pitch | By Pico Iyer | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/up-front-pico-iyer.html | Up Front | By The Editors | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/education/edlife/experts-advise-on-roommate-conflicts.html | So Roomie Lets Talk | By Daniel E Slotnik | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/my-boss-my-bikini.html | My Boss My Bikini | By Philip Galanes | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/magazine/a-peck-of-not-just-pickled-peppers.html | A Peck of Not Just Pickled Peppers | By Mark Bittman | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/magazine/greg-ousley-is-sorry-for-killing-his-parents-is-that-enough.html | A Plea to Be Free | By Scott Anderson | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/magazine/terry-mcauliffe-and-the-other-green-party.html | I Am an Entrepreneur Baby Dont Forget That Im an Entrepreneur | By Mark Leibovich | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/at-fun-station-usa-boardwalk-delights-and-air-conditioning.html | At Fun Factory A Carnival Under One Roof | By Chris Palmer | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/connecticut-in-the-region-three-houses-on-one-lot-is-a-crowd-neighbors-say.html | Three8217s a Crowd Neighbors Say | By Lisa Prevost | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/in-a-hot-climate-rentals-in-new-york-city-shrink.html | In a Hot Climate Rentals Shrink | By Michelle Higgins | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/long-island-in-the-region-help-for-struggling-borrowers.html | Help for Struggling Borrowers | By Marcelle S Fischler | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/mortgages-home-equity-loans-easier-to-obtain.html | Easing Home Equity Standards | By Vickie Elmer | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/new-jersey-in-the-region-gold-coast-developers-warm-to-feng-shui.html | Harmony With Great Views | By Jill P Capuzzo | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/streetscapes-penn-station-scapegoat-in-a-clamshell.html | Scapegoat In a Clamshell | By Christopher Gray | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/the-hunt-a-place-for-sooner-or-later.html | A Place for Sooner or Later | By Joyce Cohen | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/theater/bradley-cooper-takes-on-the-elephant-man.html | A Twist of Art Handsome as Disfigured | By Eric Grode | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/hiking-italy-volcano-to-volcano.html | Hiking Italy From Rim to Rim | By Eric Sylvers | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/hotel-review-palazzo-margherita-in-bernalda-italy.html | Bernalda Italy Palazzo Margherita | By Katie Parla | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/in-30-days-30-mosques.html | In 30 Days 30 Mosques | By Emily Brennan | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/in-rome-a-new-branch-of-eataly.html | Big Box Italian Food in Rome | By Katie Parla | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/los-angeles-the-valley-is-way-cooler.html | Los Angeles The Valley Is Way Cooler | By David McAninch | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/on-connecticuts-quiet-coast.html | On Connecticuts Quiet Coast | By Amy Thomas | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/restaurant-report-foodlab-in-montreal.html | Montreal Foodlab | By Shaun Pett | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/test-driving-disneys-new-cars-land.html | Wooing the Kids With Wheels | By Jesse McKinley | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/the-disney-adventure-without-the-kids.html | And Adults With Cocktails | By Adam Nagourney | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-22 | https://www.nytimes.com/2012/07/22/travel/which-bus-should-you-take-to-the-hamptons.html | Sorry My Learjets in the Garage | By Stephanie Rosenbloom | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/quiz-answers.html | Quiz Answers | By Andrea Kayda | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/returning-to-school-for-additional-training.html | Is It Worth It | By Marjorie Connelly Marina Stefan and Andrea Kayda | TX 7-913-111 | 2013-01-22 |

| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/student-visits-55-campuses-to-find-perfect-fit.html | Extreme Campus Touring | By Carolyn Bucior | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/students-at-stanford-work-on-apps-that-alleviate-stress.html | Digital Overload | By Jessica C Kraft | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/students-fear-venturing-out-alone-at-night-on-campus.html | Girls Gone Scared | By Aimee Lee Ball | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/the-care-center-in-holyoke-mass-offers-humanities-course-to-impoverished-women.html | Taking the High Road | By Abby Goodnough | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/the-new-community-college-cunys-multimillion-dollar-experiment-in-education.html | The New Community College Try | By Richard PrezPea | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/to-double-dip-or-not.html | To Double Dip or Not | By Cecilia Capuzzi Simon | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/20/education/edlife/university-of-oregons-dorm-rules-today-and-50-years-ago.html | Oh Those Wild Boomers | By Catherine M Allchin | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/20/arts/for-rain-pryor-and-kelly-carlin-comedy-is-a-family-business.html | Comedy Can Become A Family Business | By Jason Zinoman | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/arts/music/guo-wenjings-feng-yi-te-mixes-east-and-west.html | Made in China With Plenty Of Western Parts | By Allan Kozinn | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/arts/music/jazz-and-its-changing-apprenticeship-systems.html | Jazz Apprentices Still Find Their Masters | By Nate Chinen | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/arts/music/jian-ghomeshi-brings-his-show-q-to-new-york.html | A Wild Mix of Culture By Way of Canada | By John Schwartz | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/arts/music/new-music-from-baroness-rhoda-vincent-shintaro-sakamoto.html | Crunchy Dreamy and Devotional | By Nate Chinen | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/arts/music/purity-rings-shrines-by-megan-james-and-corin-roddick.html | Canadians Carrying Their Own Language | By Zach Baron | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/arts/saint-saens-and-his-world-at-bard.html | A Composer With a Gift For Surprise | By Peter G Davis | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/automobiles/autoreviews/chrysler-wields-a-higher-caliber-small-car.html | Armed by Alfa Chrysler Wields a HigherCaliber Small Car | By Jerry Garrett | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/automobiles/autoreviews/from-cruiser-to-cooler-ryca-cs-1.html | From Cruiser to Cooler Ryca CS1 | By Dexter Ford | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/automobiles/collectibles/a-detroit-classic-modest-but-durable.html | A Detroit Classic Modest but Durable | By Jim Koscs | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/automobiles/collectibles/the-car-changes-but-the-name-remains-the-same.html | The Car Changes But the Name Remains the Same | By Jim Koscs | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/books-about-the-tea-party-class-of-2010.html | A House Divided | By Michael Crowley | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/his-fathers-best-translator.html | His Fathers Best Translator | By Lila Azam Zanganeh | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/hotels-hospitals-and-jails-by-anthony-swofford.html | Fast and Furious | By Elizabeth D Samet | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/island-of-vice-by-richard-zacks.html | The Commish | By Joseph Berger | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/james-lee-burkes-creole-belle-and-more.html | Rigged | By Marilyn Stasio | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/talulla-rising-a-novel-by-glen-duncan.html | Flesh and Blood | By Heidi Julavits | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/the-cost-of-hope-by-amanda-bennett.html | Buying Time | By Cathi Hanauer | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/the-new-religious-intolerance-by-martha-c-nussbaum.html | Church Temple Mosque | By Damon Linker | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/the-obamians-by-james-mann.html | Generation O | By Leslie H Gelb | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/the-taliban-cricket-club-by-timeri-n-murari-and-more.html | Fiction Chronicle | By Tom LeClair | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/this-bright-river-by-patrick-somerville.html | Hello Wisconsin | By Andrew Ervin | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/books/review/vladimir-nabokovs-selected-poems-and-pale-fire.html | Flying On in the Reflected Sky | By David Orr | TX 7-913-111 | 2013-01-22 |

| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/for-executive-women-is-maternity-leave-necessary.html | Maternity Leave Its More Like a Pause | By Elissa Gootman and Catherine Saint Louis | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/nic-roldan-succeeds-beyond-the-polo-world.html | Galloping Into a World That Stretches Beyond Polo | By Caitlin Keating | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/social-kissing-welcome-or-not.html | The Public Kiss Welcome or Not | By Henry Alford | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/bridget-kelly-and-eric-strauss-vows.html | Bridget Kelly and Eric Strauss | By Michael Kelly | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/trying-to-lose-a-few-pounds-the-bride-before-the-big-wedding.html | Whittling Yourself Down Before the Big Day | By Abby Ellin | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/when-a-mother-is-a-professional-profiler-modern-love.html | When Mom Is on the Scent and Right | By Liza Monroy | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/yoga-classes-reach-for-the-extremes.html | A Class For Every Yoga Mood | By Mary Billard | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/magazine/a-final-message-from-my-mother.html | Message in a Change Purse | By Josiah Howard | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/magazine/an-amorous-professor.html | An Amorous Professor | By Chuck Klosterman | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/magazine/can-fresh-air-kill-plants.html | Can Fresh Air Kill Plants | Interview by Andrew Goldman | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/magazine/pinterest-tumblr-and-the-trouble-with-curation.html | Being Addicted To Longing for Something | By Carina Chocano | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/movies/a-film-spotlights-the-musician-rodriguez.html | A RealLife Fairy Tale Long in the Making And Set to Old Tunes | By Larry Rohter | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/movies/a-look-at-klown-a-raunchy-danish-comedy.html | Rakes Debauched Progress in Denmark | By Zach Baron | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/movies/homevideo/crime-does-not-pay-the-complete-shorts-collection-on-dvd.html | Justice Served Justice Blurred | By Dave Kehr | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/movies/inside-the-documentary-ai-weiwei-never-sorry.html | Dissent as Art Project And Film Subject | By Larry Rohter | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/movies/ruby-sparks-with-zoe-kazan-and-paul-dano.html | Actural Couples Explore a Fantasy The Aesthetic Sort | By Amanda Petrusich | TX 7-913-111 | 2013-01-22 |

| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/a-review-of-izu-sushi-japanese-restaurant-in-long-branch.html | Pleasures Hidden In the Ordinary | By Fran Schumer | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/caterers-on-long-island-provide-clambakes-almost-anywhere.html | Lobster and Corn On the Beach or Off | By Susan M Novick | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/moonshine-moves-out-of-the-mason-jar.html | Moonshine Moves Out of the Mason Jar | By Wendy Carlson | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/rising-dragon-photographs-of-a-china-in-flux.html | Photographs Of a China in Flux | By Susan Hodara | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/big-deal-shooting-for-the-moon.html | Shooting for the Moon | By Alexei Barrionuevo | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/brighton-beach-habitats-the-beach-house-on-the-fifth-floor.html | The Beach House on the Fifth Floor | By Constance Rosenblum | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/in-brooklyn-greenpoint-ready-to-follow-in-williamsburgs-footsteps.html | Who You Calling Gritty | By Robin Finn | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/roslyn-harbor-living-in-an-enclave-flanked-by-green-edged-in-blue.html | Flanked by Green Edged in Blue | By Aileen Jacobson | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/olympics/the-near-perfection-of-kohei-uchimura.html | Superfly | By Lisa Katayama | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://bats.blogs.nytimes.com/2012/07/21/mets-put-santana-on-disabled-list/ | Struggling Santana Is Put on the Disabled List | By Zach Schonbrun | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/business/acxiom-consumer-data-often-unavailable-to-consumers.html | Consumer Data But Not for Consumers | By Natasha Singer | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/business/cellphone-cases-can-imitate-their-makers-digital-domain.html | How a Cellphones Case Can Imitate Its Maker | By Randall Stross | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/business/health-care-law-and-cost-containment-economic-view.html | Only the First Step In Containing Health Costs | By Christina D Romer | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/business/neil-barofskys-journey-into-a-bailout-buzz-saw-fair-game.html | Into The Bailout Buzz Saw | By Gretchen Morgenson | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/business/ronald-shaich-of-panera-bread-on-discovery-and-delivery.html | Your Company Can Deliver but Can It Discover | By Adam Bryant | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/business/swiss-freeports-are-home-for-a-growing-treasury-of-art.html | The Boom Behind Closed Doors | By David Segal | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/business/what-happened-to-the-craftsmanship-spirit essay.html | A Nation Thats Losing Its Toolbox | By Louis Uchitelle | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/for-some-the-beginnings-of-gay-wedding-fatigue.html | I Do I Do I Do I Do I Do | By Brooks Barnes | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/health/policy/washington-dc-tests-for-aids-in-stores-streets-and-offices.html | Testing for HIV at Stores on Street Corners and at the Motor Vehicle Office | By Donald G McNeil Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/jobs/eileen-mcdonnell-of-penn-mutual-on-leadership.html | A Granddaughters Journey | By Eileen McDonnell | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/jobs/the-unemployed-wont-forget-your-help.html | The Jobless Wont Forget Your Help | By Jon Picoult | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/a-quest-to-see-the-city-that-tourists-so-love.html | Follow That Tourist | By Liz Robbins | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/a-review-of-handicapped-people-in-their-formal-attire-at-the-zella-fry-theater.html | Civility Breaking Down Let the Cocktails Flow | By Michael Sommers | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/a-review-of-i-love-you-youre-perfect-now-change-at-the-john-w-engeman-theater.html | A Timeless if Not Topical Look at Romance | By Michael Sommers | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/answers-to-questions-about-new-york.html | New Yorks Nine Boroughs | By Michael Pollak | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/civic-virtue-much-maligned-statue-may-be-moving-to-brooklyn-graveyard.html | A Brooklyn Graveyard For a LittleLoved Statue | By Sarah Maslin Nir | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/ed-palermo-to-perform-at-luna-stage-in-west-orange.html | Sax Player Avoids A New York Commute | By Tammy La Gorce | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/even-some-new-yorkers-with-jobs-cant-pay-for-groceries.html | Never Mind the Bubbly Some Cant Buy Groceries | By Ginia Bellafante | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/for-fliers-mixing-up-la-guardia-and-jfk.html | Right Day And Airline The Airport Um No | By Sarah Maslin Nir | TX 7-913-111 | 2013-01-22 |

| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/genesis-breyer-p-orridge-stays-in-on-sundays-and-misses-lady-jaye.html | One Body but Often Second Person | By Cara Buckley | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/helen-hays-revives-great-gull-islands-tern-population.html | A Revival One Tern at a Time | By Corey Kilgannon | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/missed-connections-poetry-on-craigslist.html | Missed Connections Poetry on Craigslist | By Alan Feuer | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/navigating-the-new-york-rental-market-jungle.html | Navigating The Rental Jungle | By Joshua Brustein | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/on-long-islands-east-end-art-and-more-art.html | On the East End Art and More Art | By Steven McElroy | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/on-the-high-line-with-beer-and-snacks.html | Above It All With Beer and Snacks | By Alan Feuer | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/stuyvesant-town-sleuths-keep-vigil-against-illegal-hoteliers-in-their-midst.html | They Can List but They Cant Hide | By John Leland | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/nyregion/writer-amy-bloom-ventures-into-the-realm-of-children.html | Venturing Into the Realm of Children | By Tammy La Gorce | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/bruni-at-the-olympics-womens-time-to-shine.html | Womens Time to Shine | By Frank Bruni | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/catching-up-with-jack-gantos.html | Jack Gantos | By Kate Murphy | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/douthat-the-way-we-fear-now.html | The Way We Fear Now | By Ross Douthat | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/dowd-paterno-sacked-off-his-pedestal.html | Paterno Sacked Off His Pedestal | By Maureen Dowd | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/friedman-the-launching-pad.html | The Launching Pad | By Thomas L Friedman | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/keller-head-for-the-cliff.html | Head for the Cliff | By Bill Keller | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/life-during-wartime-in-syria.html | Life During Wartime | By Janine di Giovanni | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/our-ridiculous-approach-to-retirement.html | Our Ridiculous Approach To Retirement | By Teresa Ghilarducci | TX 7-913-111 | 2013-01-22 |

| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/seared-by-the-gaze-of-a-peeping-tom-william-green.html | Seared by a Peeping Toms Gaze | By Debra Gwartney | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/the-unknown-why-in-the-aurora-killings.html | Dont Jump to Conclusions About the Killer | By Dave Cullen | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/were-all-climate-change-idiots.html | Were All ClimateChange Idiots | By Beth Gardiner | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/opinion/sunday/whats-lenins-dead-body-to-do.html | Whats a Body to Do | By Christopher Buckley | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/baseball/donors-seeking-to-monetize-memorabilia-put-museums-on-guard.html | An Artifact or a Payday | By Tim Sullivan | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/baseball/mets-lose-another-game-and-pitcher-johan-santana.html | In Fall to 500 Mets Are Running Out of Pitchers to Fall Back On | By Zach Schonbrun | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/cycling/tour-de-france-wiggins-wins-time-trial-and-will-likely-win-tour.html | After Wiggins Captures Final Time Trial Only His Coronation Awaits | By Jon Brand | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/fans-with-regret-can-try-retro-rooting.html | SelfCorrecting Mechanism for Fans With Regret | By Robert Weintraub | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/golf/woods-starts-hot-but-falls-to-4th-behind-scott-and-former-caddie.html | Woods Starts Hot but Falls to 4th Behind Scott and Former Caddie | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/olympics/2012-olympics-team-usas-international-education-before-the-games.html | An EyeOpening International Education | By Jake Appleman | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/olympics/krzyzewski-leads-team-usa-in-practice-in-barcelona.html | US Is Dealing With Reality Where Dream Team Rolled | By Greg Bishop | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/olympics/london-2012-nbc-signup-needed-to-stream-olympics.html | All Events Will Be Live For Those Who Sign Up | By Richard Sandomir | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/olympics/london-2012-south-sudan-athlete-will-run-marathon-independently.html | Appeal Allows South Sudanese Athlete to Run | By Mary Pilon | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/soccer/yankee-stadium-as-its-predecessor-did-opens-its-doors-to-soccer.html | Yankee Stadium Like Its Predecessor Is a Home to Soccer | By Jack Bell | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sunday-review/a-correspondents-impressions-from-the-jerusalem-film-festival.html | Israel When the Lights Go Down | By Jodi Rudoren | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sunday-review/a-ray-of-hope-on-climate-change.html | Theres Still Hope for the Planet | By David Leonhardt | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/us/in-darkened-movie-theater-heroes-in-life-and-in-death.html | In Dark Theater Heroes in Life and in Death | By Erica Goode and Dan Frosch | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/us/pain-and-puzzles-in-wake-of-deadly-colorado-attack.html | Pain and Puzzles in Wake of Deadly Colorado Attack | By Jack Healy and Serge F Kovaleski | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/us/politics/romney-aide-leavitt-advises-states-to-prepare-health-care-plans.html | Romney Aide Advises On State Health Plans | By Robert Pear | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/us/politics/steering-the-rights-vast-money-machine.html | At 40 Steering A Vast Machine Of GOP Money | By Nicholas Confessore | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/asia/chinas-communist-elders-take-backroom-intrigue-beachside.html | Chinas Communist Elders Take Backroom Intrigue to the Beach | By Edward Wong and Jonathan Ansfield | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/asia/suicide-bomb-kills-several-in-pakistan-tribal-area.html | Bombing in Pakistan Militant Dispute Kills Nine | By Ismail Khan and Declan Walsh | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/europe/ex-papal-butler-under-house-arrest-while-awaiting-decision.html | With Theft Charges Pending ExPapal Butler Is Released | By Elisabetta Povoledo | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/europe/literary-festival-offers-voice-to-fight-against-italian-mafia.html | Literary Festival in Italy Gives Voice to Authors and Residents in Fight Against the Mafia | By Elisabetta Povoledo | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/europe/murdoch-resigns-from-british-newspaper-boards.html | Murdoch Resigns From His British Papers Boards | By John F Burns and Ravi Somaiya | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/middleeast/clashes-grow-in-syria-over-two-main-cities.html | Syria Presses to Regain Cities From Rebel Forces | By Neil MacFarquhar | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/middleeast/former-rebel-leader-in-yemen-fills-a-leadership-gap-in-taiz.html | A Voice of Authority in Yemen After Helping Lead the Opposition | By Laura Kasinof | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/middleeast/syrians-find-optimism-at-a-tent-city-in-turkey.html | Syrians Find Optimism At a Tent City in Turkey | By C J Chivers | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/middleeast/us-to-focus-on-forcibly-toppling-syrian-government.html | US Stymied At UN Works To Oust Assad | By Eric Schmitt and Helene Cooper | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/your-money/bernstein-strategist-makes-long-term-case-for-a-20000-dow.html | The LongTerm Argument For Dow 20000 | By Jeff Sommer | TX 7-913-111 | 2013-01-22 |

| 2012-07-21 | 2012-07-22 | https://www.nytimes.com/2012/07/22/your-money/running-in-circles-for-a-dell-refund-the-haggler.html | Running in Circles for a Dell Refund | By David Segal | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/arts/design/a-catch-22-of-art-and-taxes-starring-a-stuffed-eagle.html | Arts Sale Value Zero The Tax Bill 29 Million | By Patricia Cohen | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/crosswords/chess/chess-marc-t-arnold-wins-us-junior-championship.html | New Generation on Display At Two Tournaments | By Dylan Loeb McClain | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/education/texas-public-school-dropout-rate-on-the-decline.html | States Dropout Rate Shows Positive Signs | By Morgan Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/abigail-rasminsky-david-goldstein-weddings.html | Abigail Rasminsky David Goldstein | By John Harney | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/fashion/weddings/patricia-alvarez-mark-turosz-weddings.html | Patricia Alvarez Mark Turosz | By Vincent M Mallozzi | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/movies/stephen-dwoskin-experimental-filmmaker-dies-at-73.html | Stephen Dwoskin 73 Maker Of Films Focused on the Body | By Margalit Fox | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/baseball/as-homer-late-to-send-yankees-to-third-straight-loss.html | A8217s Again Brush Off Yanks Proving End of Runs Streak Was No Fluke | By David Waldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/baseball/yankees-turn-to-dewayne-wise-to-fill-in-for-the-injured-nick-swisher.html | Making the Best of Things | By David Waldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/sports/golf/british-open-tiger-woods-in-hunt-but-missing-old-killer-instinct.html | Back in the Hunt but Missing His Old Killer Instinct | By Bill Pennington | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/us/aurora-an-all-america-city-left-to-search-for-answers.html | An AllAmerica City Turns Inward in a Search for Answers That May Never Come | By Dan Frosch | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/us/coast-guard-strengthens-presence-north-of-alaska.html | For Coast Guard Patrol North of Alaska Much to Learn in a Remote New Place | By Kirk Johnson | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/us/dallas-now-on-tnt-is-really-filmed-in-dallas-this-time.html | Reshooting J R This Time on Home Territory | By Christopher Kelly | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/us/disney-and-reagan-united-at-presidential-library.html | In New Exhibit Disney Lends Its Star Power to Reagan and Vice Versa | By Adam Nagourney and Brooks Barnes | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/us/politics/a-history-for-senate-candidate-ted-cruz-and-supreme-court.html | A History for Cruz and the Supreme Court | By Aman Batheja | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/africa/us-expands-drug-fight-in-africa.html | The Drug War Shifts to Africa Hub for Cartels | | By Charlie Savage and Thom Shanker | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-22 | https://www.nytimes.com/2012/07/22/world/asia/stuart-r-schram-physicist-and-mao-scholar-dies-at-88.html | Stuart R Schram 88 Nuclear Physicist and Mao Scholar | | By William Yardley | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-22 | https://www.nytimes.com/2012/07/22/realestate/big-ticket-penthouse-from-clark-estate-is-sale-of-the-week.html | | 25500000 | By Robin Finn | TX 7-913-111 | 2013-01-22 |
| 2012-07-18 | 2012-07-23 | https://bits.blogs.nytimes.com/2012/07/18/what-marissa-mayer-means-for-silicon-valley-women/ | Balancing Work and Life In Silicon Valley | | By Claire Cain Miller | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/2012-olympics-how-britain-conquered-the-cycling-world.html | Cyclings British Invasion | | By Greg Bishop | TX 7-913-111 | 2013-01-22 |
| 2012-07-21 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/2012-olympics-wieber-and-douglas-on-same-team-but-worlds-apart.html | Same Team Worlds Apart | | By Juliet Macur | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/arts/dance/golden-dragon-acrobats-at-queens-theater.html | Bending Backward And More To Please | | By Brian Seibert | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/arts/dance/pina-bauschs-orpheus-and-eurydice-from-paris-opera-ballet.html | Squeezing All the Love Out of a Love Story | | By Alastair Macaulay | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/arts/design/hurdles-grow-at-the-museum-of-contemporary-art-los-angeles.html | A Los Angeles Museum on LifeSupport | | By Roberta Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/arts/music/i-capuleti-e-i-montecchi-at-caramoor-international-music-festival.html | Uncovering the Roots Of an OftTold Love Story | | By Steve Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/arts/music/jennifer-lopez-and-enrique-iglesias-at-prudential-center.html | Those Housebroken Pop Stars Well Scrubbed and Friendly to a Fault | | By Ben Ratliff | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/arts/music/warped-tour-returns-to-nassau-coliseum.html | Thundering Mosh Pits And All the Free Hugs A Teenager Would Want | | By Jon Pareles | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/arts/television/in-the-big-house-mob-wives-and-mobster-confessions.html | Code of Silence Finds Its Voice On Reality TV | | By Neil Genzlinger | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/arts/television/raney-aronson-new-frontline-deputy-executive-producer.html | Frontline Promotes Producer Signaling Future Role as Top Executive | | By Brian Stelter | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/arts/television/vito-a-documentary-about-vito-russo-on-hbo.html | Crusading Against AIDS and Hollywoods Closet | | By Neil Genzlinger | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/books/where-the-heart-beats-john-cage-biography-by-kay-larson.html | Listening to the Void Vital and Profound | By Ben Ratliff | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/business/media/yahoos-big-question-for-mayer-what-is-it.html | Question For a CEO What Is Yahoo | By David Carr | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/crosswords/bridge/bridge-spingold-knockout-teams-at-summer-nationals.html | Spingold Knockout Teams at Summer Nationals | By Phillip Alder | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/movies/dark-knight-leads-at-box-office-in-the-shadow-of-massacre.html | Batman Sales High Despite Shootings | By Brooks Barnes | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/baseball/mets-stumble-in-12th-and-fall-below-500.html | For Mets Especially Long Day in a Skid Full of Them | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/bradley-wiggins-becomes-first-briton-to-win-tour-de-france.html | Taking Control Early Wiggins Is First Briton to Win Race | By Jon Brand | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/golf/ernie-els-wins-british-open-after-adam-scott-crumbles.html | Friends Undoing Leaves Els With Subdued Sense of Triumph at Open | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/ncaafootball/ncaa-plans-punitive-measures-against-penn-state-for-Sandusky.html | NCAA Acts Swiftly To Punish Penn State | By Pete Thamel and Zach Schonbrun | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/alex-morgan-rising-as-fast-as-her-feet-will-take-her.html | A Bright Future | By Sam Borden | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/for-japans-women-winning-changes-things-but-not-everything.html | A Bumpy Past | By Ken Belson | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/in-paralympics-long-jumping-a-sprint-and-leap-into-the-unknown.html | A Sprint and Leap Into the Unknown | By Mary Pilon | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/olympic-technology-could-lead-to-head-scratching-results.html | What Are You Going to Believe the Technology or Your Lying Eyes | By Sam Borden | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/which-us-city-most-deserves-the-olympics.html | Springfield 2024 | By The New York Times | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/technology/big-carriers-win-an-eu-victory-on-land-line-charges.html | A Win for Europes Big Phone Firms on Access Fees | By Kevin J OBrien | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/technology/facebook-advertising-efforts-face-a-day-of-judgment.html | Facebook Advertising Efforts Set to Face a Day of Judgment | By Somini Sengupta | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/theater/reviews/brechts-baal-hoi-polloi-at-jack-in-brooklyn.html | A Dissolute Brechtian Poet | By Jason Zinoman | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/theater/reviews/uncle-vanya-with-cate-blanchett-at-city-center.html | Love Loses Its Balance at This Dacha | By Ben Brantley | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/us/colorado-movie-theater-shooting-james-holmes.html | Obama Consoles Aurora As City Begins Healing | By John Eligon Serge F Kovaleski and Marc Santora | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/world/asia/beijing-rains-leave-dozens-dead.html | Heavy Rains Blamed for at Least 37 Deaths in Beijing | By Andrew Jacobs | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/world/asia/kratom-leaf-for-drug-cocktail-adds-to-thailands-woes.html | Leaf for Drug Cocktail Adds to Thailands Woes | By Thomas Fuller | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/world/asia/rockets-fired-from-pakistan-pound-afghan-villages.html | Rockets Fired From Pakistan Pound Villages In Afghanistan | By Matthew Rosenberg and Habib Zahori | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/world/europe/sicilys-fiscal-problems-threaten-to-swamp-italy.html | As Its Debts Mount Sicily Risks Becoming the Greece of Italy | By Rachel Donadio | TX 7-913-111 | 2013-01-22 |
| 2012-07-22 | 2012-07-23 | https://www.nytimes.com/2012/07/23/world/middleeast/battles-continue-in-aleppo-and-damascus.html | Both Sides Claim Progress as Violence Continues in Syrian Cities | By Neil MacFarquhar | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://onpar.blogs.nytimes.com/2012/07/22/hopes-for-woods-sink-into-the-sand/ | Notebook Hopes for Woods Sink Into the Sand | By Bill Pennington | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/business/avenue-capital-hedge-fund-takes-chance-on-euro-zone.html | Hedge Fund Places Faith In Euro Zone | By Nelson D Schwartz | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/business/global/fashion-magazines-in-china-laden-with-ads-are-thriving.html | The Stylish Side of China | By Christine Haughney and Jonathan Landreth | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/business/media/in-posnanskis-paterno-a-biography-with-bad-timing.html | In Paterno Bad Timing For a Book | By Julie Bosman | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/business/media/seeking-success-by-helping-to-feed-the-hungry.html | Seeking Success by Helping to Feed the Hungry | By Stuart Elliott | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/business/profitable-caterpillar-pushes-workers-for-steep-cuts.html | At Caterpillar Pressing Labor For Concessions | By Steven Greenhouse | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/business/venture-capital-firms-once-discreet-learn-the-promotional-game.html | Venture Capital Firms Once Discreet Learn the Promotional Game | By Nicole Perlroth | TX 7-913-111 | 2013-01-22 |

| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/movies/nelson-lyon-counterculture-comedy-writer-dies-at-73.html | Nelson Lyon 73 TV Writer Steeped in the Counterculture | By Margalit Fox | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/nyregion/alexander-cockburn-left-wing-writer-dies-at-71.html | Alexander Cockburn 71 Acerbic Writer and Critic | By Colin Moynihan | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/nyregion/east-river-trash-project-receives-federal-permit.html | East River Trash Project Receives Federal Permit | By Kate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/nyregion/in-a-tree-trunk-in-new-jersey-some-see-our-lady-of-guadalupe.html | In New Jersey a Knot in a Tree Trunk Draws the Faithful and the Skeptical | By Nate Schweber | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/nyregion/in-the-bronx-plans-for-an-outlet-mall-offering-high-fashion-at-a-discount.html | In the Bronx Plans for an Outlet Mall Offering High Fashion at a Discount | By Winnie Hu | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/nyregion/occupy-wall-street-protest-gets-a-pedestal-among-baseballs-greats.html | Protest Gets a Pedestal Among Baseballs Greats | By Colin Moynihan | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/nyregion/where-danes-once-splashed-in-the-bronx.html | Where Danes Once Splashed in the Bronx | By Chris Palmer | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/opinion/banks-that-are-too-big-to-regulate-should-be-nationalized.html | Wall Street Is Too Big To Regulate | By Gar Alperovitz | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/opinion/krugman-loading-the-climate-dice.html | Loading The Climate Dice | By Paul Krugman | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/opinion/metrocards-for-sale.html | MetroCards for Sale | By Chip Kidd | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/opinion/the-bankruptcy-and-the-burglar-in-stockton-california.html | The Bankruptcy and the Burglar | By Paula Sheil | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/baseball/athletics-win-fourth-straight-against-yankees.html | In Flashback to 72 As Take Four Straight From Yankees | By David Waldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/baseball/barry-larkin-and-ron-santo-enter-baseball-hall-of-fame.html | Sterling Achievements and Somber Reflections at Hall of Fame Induction Ceremony | By Tim Rohan | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/baseball/matt-harvey-will-make-mets-debut-vs-arizona.html | Top Prospect To Make Debut On Thursday | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/golf/2012-british-open-adam-scotts-collapse-recalls-one-by-greg-norman.html | In Scotts Fall Shades of Norman At the 96 Masters | By Bill Pennington | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/countries-try-anything-for-olympic-edge-including-spying.html | Long Before London Games James Bond Tactics | By Greg Bishop | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/lochte-phelps-rivalry-will-continue-in-london.html | The World In Their Wake | By Karen Crouse | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/olympics-2012-us-track-relays-hope-to-avoid-another-baton-drop.html | Pass or Fail | By Sam Borden | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/opening-ceremony-brings-out-the-good-side-of-nationalism.html | Opening Ceremony Brings Out the Good Side of Nationalism | By William C Rhoden | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/olympics/united-states-beats-argentina-in-olympic-exhibition.html | With One Tuneup Left US Has Biggest Test Yet | By Greg Bishop | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/sports/soccer/michael-bradley-makes-debut-for-roma-of-italy-in-wrigley-win.html | Bradley Shines At Wrigley Field In Roma Debut | By Ben Strauss | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/technology/att-and-union-reach-tentative-pacts-for-2-units.html | Two Units Of ATT Reach Pacts With Union | By Steven Greenhouse | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/us/in-california-warehouse-industry-is-expanding.html | As California Warehouses Grow Labor Issues Are a Concern | By Jennifer Medina | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/us/lt-gen-forrest-s-mccartney-former-nasa-official-dies.html | Forrest S McCartney 81 Helped Revive Space Shuttle | By Paul Vitello | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/us/nearly-two-dozen-injured-at-tony-robbins-seminar.html | A SelfImprovement Quest That Led to Burned Feet | By Carol Pogash | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/us/online-ammunition-sales-highlighted-by-aurora-shootings.html | Suspect Bought Large Stockpile of Rounds Online | By Jack Healy | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/us/politics/a-week-abroad-with-pitfalls-and-payoffs.html | A Week Abroad With Pitfalls and Payoffs | By Michael D Shear | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/us/politics/california-republicans-seek-a-turnaround.html | In California GOP Fights Steep Decline | By Adam Nagourney | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/us/politics/national-journal-bars-quotations-tweaked-by-sources.html | National Journal Bars Quotations Tweaked by Sources | By Jeremy W Peters | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/us/politics/to-prepare-for-convention-tampa-restricts-protests.html | To Prepare for Convention Tampa Restricts Protests | By Colin Moynihan | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/world/asia/key-afghans-tied-to-mass-killings-in-90s-civil-war.html | Top Afghans Tied to 90s Carnage Researchers Say | By Rod Nordland | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/world/asia/pressure-to-repeal-chinas-one-child-law-is-growing.html | Pressure Grows in China to End OneChild Law | By Edward Wong | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/world/europe/russian-flood-leads-to-negligence-charges.html | 3 Face Negligence Charges In Reaction to Russia Flood | By Ellen Barry | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-23 | https://www.nytimes.com/2012/07/23/world/middleeast/bombings-kill-about-30-across-iraq.html | Dozens Killed by Bombs in Iraq | By The New York Times | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://artsbeat.blogs.nytimes.com/2012/07/23/swastika-tattoo-prompts-a-casting-change-at-bayreuth/ | Swastika Tattoo Prompts a Change at Bayreuth | By Daniel J Wakin | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://cityroom.blogs.nytimes.com/2012/07/23/4-year-old-boy-fatally-shot-in-bronx-playground/ | Community Mourns Boy 4 Killed on Bronx Playground | By Randy Leonard and Wendy Ruderman | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://cityroom.blogs.nytimes.com/2012/07/23/a-rally-for-sweet-drink-rights-comes-with-soaked-in-patriotism/ | Fighting Ban On Big Sodas With Appeals To Patriotism | By Michael M Grynbaum | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://well.blogs.nytimes.com/2012/07/23/the-unproven-claims-of-fitness-products/ | Fitness Products Come Mostly Filled With Fiction | By Nicholas Bakalar | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/23/trans-fat-limits-show-benefits-in-new-york/ | Vital Signs  Nutrition Trans Fat Limits Show Benefits in New York | By Nicholas Bakalar | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/23/world/americas/oswaldo-paya-60-cuban-human-rights-fighter-dies.html | Oswaldo Pay 60 Cuban Leader Of Petition Drive for Human Rights | By Damien Cave | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/arts/music/alice-ripley-at-the-metropolitan-room.html | A Singer With Many Musical Identities | By Stephen Holden | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/arts/music/kurt-masur-and-ken-david-masur-at-tanglewood-festival.html | The Masurs Father and Son Share the Baton | By James R Oestreich | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/arts/music/new-music-by-passion-pit-and-micachu-the-shapes.html | Releases by Passion Pit Micachu  the Shapes and Hafez Modirzadeh | By Jon Pareles Ben Ratliff and Nate Chinen | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/arts/music/summergarden-features-juilliard-musicians-at-moma.html | Hints of the Past In a Garden Of New Quartets | By Allan Kozinn | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/arts/music/very-old-and-brand-new-operas-at-french-festival.html | More Than An Escape For the Elite | By Zachary Woolfe | TX 7-913-111 | 2013-01-22 |

| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/books/prophecies-by-nostradamus-and-climate-central.html | Of Signs Wonders Shock And Awe | By Dwight Garner | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/books/rare-book-school-at-the-university-of-virginia.html | Peering Into the Exquisite Life of Rare Books | By Jennifer Schuessler | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/consumer-reports-finds-sleep-still-no-1-for-hotel-guests.html | To Hotel Guests Sleep Is a Start | By Susan Stellin | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/daily-stock-market-activity.html | Spains Plight Helps Depress Global Stocks And the Euro | By Christine Hauser | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/fashion-retailer-dismisses-its-chief.html | Wet Seal a Fashion Retailer That Caters to Teenagers Fires Its Chief | By Stephanie Clifford | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/in-energy-conservation-utilities-focus-on-bragging-rights.html | Save Kilowatts Win a Prize | By Diane Cardwell | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/jane-katz-former-olympian-on-a-trip-that-went-all-wrong.html | An Olympic Spirit Duels With Frustration | By Jane Katz | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/revenue-from-extra-fees-adds-up-for-airlines.html | Fees on Top of Fees Obscure Cost of Flying | By Joe Sharkey | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/health/antiretroviral-drug-resistance-growing-for-africa-aids-cases.html | AIDS Drug Resistance Growing in Parts of Africa For Antiretroviral Treatment a Study Says | By Donald G McNeil Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/health/insecticidal-paint-shows-promise-in-curbing-disease.html | New Paint Wipes Out Infestation In Villages | By Jean FriedmanRudovsky | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/health/research/more-abuse-seen-where-mortgage-crisis-hit-hardest.html | Childhood More Abuse Seen in Areas of Fiscal Stress | By Nicholas Bakalar | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/nyregion/in-new-york-sanitation-dept-garage-an-art-gallery.html | Curating A Gallery Of Garbage | By Elizabeth A Harris | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/brown-bears-and-polar-bears-split-up-but-continued-coupling.html | How Brown and Polar Bears Split Up but Continued Coupling | By James Gorman | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/frozen-sperm-offer-a-lifeline-for-coral.html | Frozen Sperm Offer a Lifeline for Coral | By Michelle Nijhuis | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/hummingbirds-switch-gears-to-keep-flying-through-downpours.html | Birds Switch Gears To Stay on Course | By Sindya N Bhanoo | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/in-alaska-black-soldiers-defied-armys-prejudice.html | In RoadBuilding Black Soldiers Defied Prejudice | By Cornelia Dean | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/mystery-tug-on-pioneer-10-and-11-probes-is-einsteins-i-told-you-so.html | Mystery Tug on Spacecraft Is Einsteins I Told You So | By Dennis Overbye | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/sounds-of-flies-mating-leave-them-most-vulnerable-to-bats.html | Mating Leaves Flies Most Vulnerable to Bats | By Sindya N Bhanoo | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/space/sally-ride-trailblazing-astronaut-dies-at-61.html | Coolly Shattered A Space Ceiling | By Denise Grady | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/tiny-outsider-seems-to-help-mosses-reproduce.html | Odor Draws an Outsider To Help Moss Reproduce | By Kate Yandell | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/what-you-need-to-know-to-travel-the-alaska-highway.html | Many Wonders but Few Amenities on a Legendary Highway | By Cornelia Dean | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/why-arent-certain-viruses-immune-to-vaccines.html | Vaccine vs Virus | By C Claiborne Ray | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/science/with-warming-peril-underlies-road-to-alaska.html | With Warming Peril Underlies Road to Alaska | By Cornelia Dean | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/baseball/ichiro-suzuki-acquired-by-yankees-in-trade-with-mariners.html | Yankees Get Suzuki From Mariners | By David Waldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/hockey/rangers-acquire-nash-from-blue-jackets.html | The Rangers Finally Acquire Nash Without Giving Up Any Key Players | By Jeff Z Klein | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/ncaafootball/penn-state-penalties-include-60-million-fine-and-bowl-ban.html | Sanctions Decimate the Nittany Lions Now and for Years to Come | By Pete Thamel | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/ncaafootball/penn-states-vacated-victories-scramble-the-record-books.html | Punishing Paterno By Erasing The Past | By Lynn Zinser | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/theater/danny-devito-follows-his-comedy-bliss-to-london.html | Danny DeVito Alone in London | By Patrick Healy | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/theater/reviews/lady-and-the-champ-with-jake-lamotta.html | In Front of an Audience Again but Not to Fight | By Ken Jaworowski | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/suspect-in-colorado-shooting-in-court.html | Court Hearing in Theater Shooting | By Jack Healy and Dan Frosch | TX 7-913-111 | 2013-01-22 |

| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/asia/china-sends-troops-to-disputed-islands.html | China to Put Soldiers On Islands In Dispute | By Jane Perlez | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/asia/patrick-devillers-bo-xilai-beijing.html | Figure in China Scandal Arrives in Beijing | By Jane Perlez | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/asia/rampant-poaching-threatens-endangered-species-in-africa.html | Poaching Study Faults African and Asian Nations | By Bettina Wassener | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/europe/european-union-tightens-sanctions-on-syria.html | European Union Tightens Sanctions | By Stephen Castle | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/europe/murdoch-probe-extends-to-cellphone-theft.html | British Inquiry on Hacking Extends to Cellphone Theft | By John F Burns and Ravi Somaiya | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/europe/serbia-becomes-a-hub-for-sex-change-surgery.html | As Attitudes Shift on Sex Changes Serbia Becomes a Hub for Surgery | By Dan Bilefsky | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/middleeast/chemical-weapons-wont-be-used-in-rebellion-syria-says.html | Syria Threatens Chemical Attack On Foreign Force | By Neil MacFarquhar and Eric Schmitt | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/middleeast/iraqi-insurgents-kill-dozens-in-wave-of-attacks.html | Iraqi Insurgents Kill at Least 100 in Cascade of Attacks | By Yasir Ghazi and Rod Nordland | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/arts/design/herbert-vogel-postal-clerk-and-modern-art-collector-dies-at-89.html | Herbert Vogel Fabled Art Collector Dies at 89 | By Douglas Martin | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/alzheimers-drug-fails-its-first-clinical-trial.html | Alzheimers Drug Fails First Big Clinical Trial | By Andrew Pollack | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/cargill-recalls-ground-beef-after-link-to-salmonella.html | Cargill Recalls Ground Beef After Link to Salmonella | By Stephanie Strom | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/global/in-euro-zone-debt-pressure-tightens-grip.html | In Euro Zone Debt Pressure Tightens Grip | By Landon Thomas Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/business/media/survey-shows-voters-are-wary-of-tailored-political-ads.html | Voters Say They Are Wary Of Ads Made Just for Them | By Tanzina Vega | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/education/berkeley-to-offer-free-online-classes-on-edx.html | Berkeley to Join the Free Online Learning Partnership EdX | By Tamar Lewin | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/education/largest-school-districts-see-steady-drop-in-enrollment.html | Enrollment Off In Big Districts Forcing Layoffs | By Motoko Rich | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/movies/simon-ward-star-of-young-winston-dies-at-70.html | Simon Ward 70 Star of Young Winston | By Paul Vitello | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/nyregion/bronx-judge-in-misconduct-case-should-be-forced-out-head-of-panel-says.html | Bronx Judge in Misconduct Case Should Be Forced Out Head of Panel Says | By Russ Buettner | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/nyregion/cuomo-is-editing-his-years-as-state-attorney-general.html | Cuomos Archive as Attorney General SelfEdited | By Danny Hakim | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/nyregion/cuomo-stays-out-of-fray-between-con-edison-and-union-gotham.html | As Labor Strife at Utility Drags On a Powerful Governor Remains an Observer | By Michael Powell | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/nyregion/halfway-house-system-needs-overhaul-nj-lawmakers-say.html | Sharp Words on New Jersey HalfwayHouse System at Assembly Hearing | By Sam Dolnick | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/nyregion/manhattan-court-sends-erring-cyclists-to-remedial-class.html | Penalty for RuleBreaking Cyclists A Remedial Class on How to Ride | By J David Goodman | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/nyregion/seabrooks-retrial-on-corruption-charges-nears-end.html | Retrial in Corruption Case Of Councilman Nears End | By Benjamin Weiser | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/nyregion/two-lawsuits-detail-abuse-of-disabled-in-new-york-state-care.html | Two Lawsuits Detail Abuse Of Disabled In State Care | By Mosi Secret | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/opinion/brooks-more-treatment-programs.html | More Treatment Programs | By David Brooks | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/opinion/bruni-the-divine-miss-m.html | The Divine Miss M | By Frank Bruni | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/opinion/nocera-penn-state-is-hit-hard-is-it-enough.html | Penn State Is Hit Hard Is It Enough | By Joe Nocera | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/opinion/will-drought-cause-the-next-blackout.html | Will Drought Cause The Next Blackout | By Michael E Webber | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/baseball/amid-slump-phillies-look-to-build-optimism.html | With Wins in Short Supply Phillies Look to Build Optimism | By Tyler Kepner | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/baseball/athletics-sweep-yankees-as-when-david-was-goliath.html | Recalling When David Was Goliath | By Benjamin Hoffman | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/baseball/ichiro-suzuki-trade-could-be-victory-for-both-teams.html | A Fading Great Lands Where It Makes So Much Sense | By Tyler Kepner | TX 7-913-111 | 2013-01-22 |

| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/baseball/mets-crumble-in-the-10th-against-nationals.html | On Odd Night Mets Crumble in the 10th | By Zach Schonbrun | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/golf/2012-british-open-ernie-els-shows-essential-poise.html | Els Shows the Poise Essential in a Major | By Bill Pennington | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/ncaafootball/emmerts-ncaa-presidency-defined-by-penn-state-scandal.html | With NCAAs Action Comes Defining Moment Of Emmerts Presidency | By Adam Himmelsbach | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/ncaafootball/in-penn-state-scandal-weighing-penalty-and-role-of-money.html | Real Penalty for Penn State but No Cheers Yet | By Pete Thamel | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/olympics/for-us-swimmers-olympic-rings-tattoo-is-badge-of-honor.html | US Swimmers Go for Gold and a Tattoo | By Karen Crouse | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/sports/olympics/london-olympics-usa-basketball-team-takes-spain-seriously.html | Its Only a Tuneup Against Spain but Team USA Is Taking It Seriously | By Greg Bishop | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/technology/silicon-valley-worries-about-addiction-to-devices.html | Silicon Valley Says Step Away From the Device | By Matt Richtel | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/theater/reviews/warrior-class-a-political-play-at-second-stage-uptown.html | Dirty or Clean Its the Fight That Matters | By Charles Isherwood | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/14-illegal-immigrants-are-killed-when-pickup-truck-crashes-in-texas.html | 14 Illegal Immigrants Are Killed When Pickup Truck Crashes in Texas | By Manny Fernandez | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/aurora-gunmans-lethal-arsenal.html | Aurora Gunmans Arsenal Shotgun Semiautomatic Rifle and at the End a Pistol | By James Dao | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/government-documents-in-plain-sight-but-still-classified.html | Documents in Plain Sight but Still Classified | By Scott Shane | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/pennsylvania-priest-will-be-retried.html | Pennsylvania Priest Will Be Retried | By Jon Hurdle | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/politics/eagleton-pick-in-1972-colors-todays-vice-president-hunt.html | Hasty and Ruinous 1972 Pick Colors Todays Hunt for a No 2 | By Lawrence K Altman | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/politics/obama-and-romney-dont-heed-new-call-for-gun-laws.html | Obama and Romney Do Not Change Course Over Outcry on Gun Violence | By Trip Gabriel | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/politics/president-criticizes-romney-over-foreign-policy.html | President Criticizes Romney Over Foreign Policy | By Helene Cooper and Richard A Oppel Jr | TX 7-913-111 | 2013-01-22 |

| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/politics/republican-senators-face-risks-with-tax-cut-plan.html | GOP Senators Face Risks Over Proposal on Tax Cuts | By Jonathan Weisman | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/politics/sidebar-public-in-the-dark-about-surveillance-orders.html | The Public Is Left in the Dark When Courts Allow Electronic Surveillance | By Adam Liptak | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/us/wife-and-lover-charged-in-coal-country-killing.html | Hard Times and a Killing in Kentuckys Coal Country | By Erica Goode | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/asia/afghan-cabinet-blocks-new-mining-laws.html | Afghan Cabinet Raises Concern About Mining Legislation to Wests Unease | By Matthew Rosenberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/asia/inquiry-sees-chaos-in-evacuations-after-japan-tsunami.html | Inquiry Sees Chaos in Evacuations After Japan Tsunami | By Hiroko Tabuchi | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/europe/french-islanders-face-rising-sea-levels.html | Having Defied the Nazis Islanders Take On the Sea | By Maa de la Baume | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/middleeast/in-egypt-rumor-of-pyramids-demise-proves-flimsy.html | Contrary to Gossip Pyramids Have No Date With the Wrecking Ball | By Rod Nordland and Mayy El Sheikh | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-24 | https://www.nytimes.com/2012/07/24/world/middleeast/israel-seeks-army-use-of-west-bank-area.html | Israel Seeks Army Use of West Bank Area | By Jodi Rudoren | TX 7-913-111 | 2013-01-22 |
| 2012-07-19 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/reviews/mexicocina-in-the-south-bronx-restaurant-review.html | A Mexican Feast In the South Bronx | By Ligaya Mishan | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/caprese-antipasto-for-summer-city-kitchen.html | Caprese Antipasto A Summertime Italian Wedding | By David Tanis | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/shortcakes-usually-smothered-in-whipped-cream.html | Fruit and Shortcake The Sum of Two Sweet Parts | By Melissa Clark | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/chefs-in-spain-must-adapt-to-economic-crisis-or-fail.html | Chefs Face Economic Calamity In Spain | By Doreen Carvajal and Raphael Minder | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/seafood-is-the-start-to-a-memorable-soup.html | Seafood as the Stock Answer | By Mark Bittman | TX 7-913-111 | 2013-01-22 |
| 2012-07-23 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/tour-de-cluck-boomlet-a-survey-of-chicken-coops.html | Where It All Comes Home to Roost | By Patricia Leigh Brown | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://cityroom.blogs.nytimes.com/2012/07/24/in-commuters-daily-gamble-dashing-to-victory-or-despair/ | Local or Express Taking the Daily Gamble | By Matt Flegenheimer and Emily S Rueb | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-24 | 2012-07-25 | https://cityroom.blogs.nytimes.com/2012/07/24/remembering-the-food-and-the-smile-of-a-harlem-legend/ | Remembering the Food and the Warmth of a Harlem Legend | By Kia Gregory | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/arts/music/milk-music-with-alex-coxen-at-285-kent-in-williamsburg.html | A Band Emerges From the Shadows | By Jon Caramanica | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/arts/television/prisoners-of-war-the-israeli-original-of-homeland.html | A Homeland In Its Original Packaging Subtitles Too | By Mike Hale | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/arts/television/strong-and-going-for-gold-olympic-tales-on-television.html | Other Olympic Trials Those Behind the Scenes | By Neil Genzlinger | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/arts/video-games/dog-ownership-and-video-games.html | Joystick or Leash Its All About Love | By Chris Suellentrop | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/books/bailout-by-neil-barofsky.html | Bad Banks Big Bailouts And Bruises | By Jackie Calmes | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/business/economy/fed-leaning-closer-to-new-stimulus.html | Fragile Economy Said To Push Fed To Weigh Action | By Binyamin Appelbaum | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/business/global/daily-euro-zone-watch.html | Spanish Debt Auction Reflects Brittle Position | By Jack Ewing and Paul Geitner | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/business/global/rosneft-opens-talks-on-buying-bps-stake-in-oil-joint-venture.html | In Bid for BPs Stake of Venture a Former Spy Becomes the Focus | By Andrew E Kramer | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/business/new-technology-and-tougher-rules-shaking-up-fixed-income-trading.html | A Profit Engine Starts to Sputter | By Nathaniel Popper and Peter Eavis | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/beekmans-blaak-and-rogue-creamerys-flora-nelle-food-stuff.html | Out of Ashes Two New American Cheeses | By Florence Fabricant | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/benefits-a-pig-roast-and-more-dining-calendar.html | Calendar | By Florence Fabricant | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/candy-straws-for-grown-ups-food-stuff.html | Sweet Straws For GrownUps | By Florence Fabricant | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/restaurant-openings-and-changes.html | Off the Menu | By Florence Fabricant | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/reviews/mission-chinese-food-nyc-restaurant-review.html | Pastramis Strange Dream | By Pete Wells | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/dining/reviews/wines-sweet-spot-is-a-20-bill-the-pour.html | Wines Sweet Spot Is a 20 Bill | By Eric Asimov | TX 7-913-111 | 2013-01-22 |

| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/health/policy/3-million-more-may-lack-insurance-due-to-ruling-study-says.html | Courts Ruling May Blunt Reach of the Health Law | By Robert Pear | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/movies/planet-of-snail-a-south-korean-documentary.html | Nature Provides Solace for a Writer Who Wrestles With Being Disabled | By Stephen Holden | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/movies/ruby-sparks-starring-zoe-kazan-and-paul-dano.html | Shes Everything He Wants And Therein Lies the Problem | By Stephen Holden | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/nyregion/bloomberg-cites-financial-gain-for-city-from-gay-marriage.html | Over 10000 Licenses Issued In First Year of Gay Marriage | By Kate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/nyregion/city-acquires-final-segment-of-high-line-from-csx.html | City Acquires Last Segment Of High Line From Railroad | By Lisa W Foderaro | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/realestate/commercial/west-farms-road-redevelopment-moves-ahead-in-bronx.html | Rezoning Clears Way for Small City in the Bronx | By Jake Mooney | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/baseball/careers-of-suzuki-and-matsui-are-further-intertwined.html | Matsui Ichiro | By Ken Belson | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/olympics/2012-london-games-brand-police-on-prowl-for-nike-and-other-ambush-marketers.html | Brand Police Are on the Prowl for Ambush Marketers | By David Segal | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/olympics/britain-adds-1200-troops-for-olympics-security.html | Britain Adds Troops for Olympics and Tries to Avert Strike at Airport | By Stephen Castle | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/olympics/us-eager-to-begin-erasing-womens-world-cup-disappointment.html | Eager to Erase World Cup Letdown | By Sam Borden | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/technology/apple-sales-and-profit-miss-estimates.html | Softer Sales Of iPhones Hurt Apple | By Nick Wingfield | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/technology/att-posts-higher-profits.html | ATT Posts Higher Profit and Holds On to Its Subscribers | By Brian X Chen | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/technology/congress-opens-inquiry-into-data-brokers.html | Congress To Examine Data Sellers | By Natasha Singer | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/technology/eu-nears-settlement-of-google-antitrust-investigation.html | Google Moves Toward Settlement of European Antitrust Investigation | By Paul Geitner | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/theater/reviews/probation-by-yoshvani-medina-in-spanish.html | Immigrant Led Astray in His New Home | By Andy Webster | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/us/philadelphia-church-official-to-be-sentenced-in-abuse-case.html | Church Official In Philadelphia Gets Prison In Abuse Case | By Jon Hurdle and Erik Eckholm | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/us/plan-to-reform-new-orleans-police-department.html | New Orleans Police Mired in Scandal Accept Plan for Overhaul | By John Schwartz | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/africa/john-atta-mills-ghanas-president-dies-68.html | John Atta Mills 68 President of Ghana | By Adam Nossiter | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/asia/lee-myung-bak-of-south-korea-apologizes-for-corruption-scandals.html | South Korean President Apologizes for Scandals Involving Kin and Allies | By Choe SangHun | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/asia/nations-at-impasse-over-south-china-sea-group-warns.html | Report Sees Rising Risk Of Fighting Over Asia Sea | By Jane Perlez | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/asia/tired-of-being-abused-by-drunks-south-korean-police-start-to-push-back.html | Korean Police Tire of Abuse By Drinkers | By Choe SangHun | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/europe/euro-remedy-for-greece-becomes-part-of-the-problem.html | Euros Medicine May Be Making Greeces Symptoms Worse | By Rachel Donadio and Suzanne Daley | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/europe/group-carried-out-bulgaria-bombing-prime-minister-says.html | Experienced Team Carried Out Bulgaria Bombing Prime Minister Says | By Matthew Brunwasser and Nicholas Kulish | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/europe/russian-craft-has-glitch-in-docking-with-space-station.html | Russian Craft Malfunctions In Space Test | By Andrew E Kramer | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/europe/two-ex-editors-for-murdoch-to-be-charged-for-phone-hacking.html | PhoneHacking Charges Seen As a Blow to the British Scoop | By John F Burns | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/middleeast/egyptian-president-names-prime-minister.html | Egyptian President Names Minister in Interim Cabinet as Premier | By Rod Nordland and Mayy El Sheikh | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/middleeast/use-of-warplanes-is-reported-in-syrian-conflict.html | Ancient Aleppo Echoes With Gunfire as War Reaches Its Cobbled Streets | By Neil MacFarquhar | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://bats.blogs.nytimes.com/2012/07/24/suzuki-makes-concessions-to-take-on-new-challenge/ | After Seeking Trade Suzuki Joins Yankees as a Most Willing Recruit | By David Waldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/arts/television/sherman-hemsley-star-of-the-jeffersons-dies-at-74.html | Sherman Hemsley Star Of 8216Jeffersons8217 Dies at 74 | By Mel Watkins | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/business/bank-analyst-sees-no-payoff-in-customer-focus.html | Be Nice No It Damages Bottom Line | By Nathaniel Popper | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/busine ss/cjs-seafood-fined-for-labor-abuses.html | CJs Seafood Fined for Labor Abuses | By Steven Greenhouse | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/busine ss/media/levi-strauss-ads-urge-the-young-to- seize-the-day-in-jeans.html | Carpe Diem Preferably in a Pair of Jeans | By Stuart Elliott | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/movie s/frank-pierson-oscar-winning-writer-dies-at- 87.html | Frank Pierson 87 OscarWinning Writer | By William Yardley | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/nyregi on/army-prosecutor-details-racial-abuse-that- preceded-soldiers-suicide.html | Prosecutor Says Racial Abuse Led to ChineseAmerican Soldiers Suicide | By Kirk Semple | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/nyregi on/at-hearing-on-soda-ban-strong-words- both-sides.html | Strong Words From Both Sides at a Hearing on Bloombergs Soda Ban | By Michael M Grynbaum | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/nyregi on/complex-emotions-as-kateri-tekakwitha- is-named-a-saint.html | Complex Emotions Over First American Indian Saint | By Sharon Otterman | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/nyregi on/ex-legislator-jimmy-k-meng-is-accused- of-proposing-to-pay-bribes.html | ExLegislator Is Accused Of Proposing To Pay Bribes | By David W Chen and Mosi Secret | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/nyregi on/in-west-village-living-out-loud-on-a- transgender-runway.html | For Money or Just to Strut Living Out Loud on a Transgender Stage | By Sarah Maslin Nir | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/nyregi on/nj-court-says-judges-exempt-from- increased-benefit-contributions.html | Court Exempts Judges From New Jerseys Curbs on Benefits | By Vivian Yee | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/opinio n/a-way-out-of-the-gun-madness.html | A Way Out of the Gun Stalemate | By Craig R Whitney | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/opinio n/alone-in-the-void.html | Alone in the Void | By Adam Frank | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/opinio n/dowd-hiding-in-plain-sight.html | Hiding In Plain Sight | By Maureen Dowd | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/opinio n/friedman-syria-is-iraq.html | Syria Is Iraq | By Thomas L Friedman | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/realest ate/commercial/louisville-ky-stakes-future- on-care-for-elderly.html | Louisville Ky Stakes Future on Care for Elderly | By Keith Schneider | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/realest ate/commercial/the-30-minute-interview- vijay-dandapani.html | Vijay Dandapani | By Vivian Marino | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/scienc e/earth/rare-burst-of-melting-seen-in- greenland-ice-sheet.html | Burst of Melting in Greenlands Ice Sheet Gives Scientists a Rare Climatic Snapshot | By Kelly Slivka | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/ann-curtis-barrier-breaking-star-swimmer-dies-at-86.html | Ann Curtis BarrierBreaking Star Swimmer Dies at 86 | By Frank Litsky | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/baseball/mets-fall-again-as-even-r-a-dickey-cant-stop-slide.html | Even Dickey Cant Stop Slide as Mets Fall for the 11th Time in 12 Games | By Zach Schonbrun | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/basketball/jeremy-lin-follows-yao-ming-in-more-ways-than-one.html | Lin Follows Yaos Steps In NBA And China | By Nate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/ncaafootball/for-penn-state-players-and-recruits-rush-is-on.html | Rush Is On for Penn State Players and Recruits | By Tim Rohan | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/ncaafootball/uscs-kiffin-feels-for-penn-state-while-pursuing-its-star.html | Kiffin Feels for Penn State While Angling for Its Star | By Pete Thamel | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/olympics/2012-london-games-even-sausage-rings-alarm-marketing-police.html | Where Even Sausage Rings Are Put on the Chopping Block | By Jer Longman | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/olympics/2012-london-games-tickets-ordered-online-bring-long-waits-in-line.html | Tickets Online Still Mean Time in Line | By Ken Belson | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/olympics/2012-london-games-us-mens-basketball-team-waiting-for-real-games-to-begin.html | US Cruises to Win Waiting for the Real Games to Begin | By Greg Bishop | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/sports/olympics/on-the-thames-a-small-rowing-race-with-a-long-history.html | Rowing Not for Gold but for a Coat and Badge | By Campbell Robertson | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/us/arizona-sheriff-testifies-in-racial-profiling-case.html | Confronted in Court With His Own Words Sheriff Denies Profiling | By Fernanda Santos | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/us/in-virginia-developer-is-on-a-mission-to-revive-his-town.html | Virginia Developer Is on a Mission to Revive His Town | By Melena Ryzik | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/us/limits-eased-f-22-raptors-will-fly-to-japan.html | Limits Eased Troubled Air Force Jets Will Fly to Japan | By Elisabeth Bumiller | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/us/other-states-and-other-times-would-have-posed-obstacles-for-gunman.html | Other States and Other Times Would Have Posed Obstacles for Gunman | By Ethan Bronner | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/us/politics/adelsons-latest-foray-courts-jews-for-the-gop.html | Moguls Latest Foray Courts Jews for the GOP | By Jeff Zeleny | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/us/politics/many-obama-08-fund-raisers-now-unavailable.html | Obama Rewarded 08 FundRaisers Barring Some From Helping Now | By Mark Landler | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/politics/romney-blasts-security-leaks-as-an-obama-betrayal.html | Romney Blasts Security Leaks As a Betrayal | By Richard A Oppel Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/us/texas-death-toll-rises-in-crash-of-pickup-truck.html | Texas Death Toll Rises In Crash of Pickup Truck | By Manny Fernandez | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/africa/south-africa-struggles-to-provide-jobs-report-says.html | With Slow Growth Jobs Elusive for Many in South Africa Report Says | By Lydia Polgreen | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/americas/in-mexico-a-restrictive-approach-to-gun-laws.html | At a Nations Only Gun Shop Looking North in Disbelief | By Damien Cave | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/asia/afghan-police-commander-reportedly-joined-taliban.html | Police Official Went to Fight For Taliban Afghans Say | By Alissa J Rubin and Habib Zahori | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/clinton-and-other-experts-discuss-ways-to-avert-genocide.html | Foreign Policy Experts Discuss Ways to Avert Future Genocide | By Rebecca Berg | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/middleeast/al-qaeda-insinuating-its-way-into-syrias-conflict.html | Al Qaeda Taking Deadly New Role In Syria Conflict | By Rod Nordland | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-25 | https://www.nytimes.com/2012/07/25/world/middleeast/manaf-tlass-confirms-defection-from-syria.html | General Confirms Defection | By The New York Times | TX 7-913-111 | 2013-01-22 |
| 2012-06-21 | 2012-07-26 | https://artsbeat.blogs.nytimes.com/2012/06/21/theater-talkback-boxers-on-broadway/ | Moonlighting Boxers History of Socko Box Office | By Trav SD | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/store-openings-sales-and-events-scouting-report.html | Scouting Report | By Ana J Calderone | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://dealbook.nytimes.com/2012/07/25/weill-calls-for-splitting-up-big-banks/ | Deal Maker Now Doubts Megabanks | By Michael J de la Merced | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/arts/music/alexander-kobrin-at-mannes-college-keyboard-festival.html | Showing Spirit and Restraint in Equal Measure | By Allan Kozinn | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/arts/music/chris-botti-on-trumpet-at-the-beacon-theater.html | Here a Softer Moment There a Sweeping One | By Nate Chinen | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/arts/music/new-gaslight-anthem-at-webster-hall.html | Wink and a Cheeky Nod | By Jon Caramanica | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/arts/music/the-knights-play-the-naumburg-bandshell.html | Grooving Is Not Optional When Youre in the Orchestra | By Vivien Schweitzer | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/arts/television/parks-and-recreation-goes-to-washington.html | Official From Pawnee Ind Buttonholes Senators | By Bill Carter | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/books/112-greene-street-the-early-years-70s-art-in-soho.html | When SoHo Was Young | By Randy Kennedy | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/books/new-books-by-m-l-stedman-yvvette-edwards-and-more.html | Newly Released | By Susannah Meadows | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/boeing-income-beats-forecasts.html | Deliveries Up Boeing Beats Forecasts Of Analysts | By Christopher Drew | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/doctors-petition-fda-for-painkiller-limits.html | Doctors Petition for Limits on Painkillers | By Barry Meier | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/food-prices-to-rise-in-wake-of-severe-drought.html | Severe Drought Seen As Driving Cost Of Food Up | By Annie Lowrey and Ron Nixon | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/ford-profit-falls-despite-north-american-growth.html | Rising Loss In Europe Drags Down Fords Profit | By Bill Vlasic | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/global/arcelormittal-a-global-steel-giant-scales-back.html | Steel Giant Scaling Back In Downtown | By Stanley Reed | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/global/europes-auto-industry-has-reached-day-of-reckoning.html | Europes Automotive Pain | By Jack Ewing and Bill Vlasic | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/global/pay-for-delay-drug-case-moves-forward.html | PayforDelay Drug Case Moves Forward | By Edward Wyatt | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/global/signs-of-deepening-downturn-multiply-in-europe.html | Shocking Dip in Britains Output Reflects European Stress | By Liz Alderman | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/media/foursquare-to-test-paid-ads-advertising.html | For Foursquare Its Not an Ad Its a Promoted Update | By Stuart Elliott | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/smallbusiness/small-businesses-win-customers-on-facebook.html | Small Retailers Open Up Storefronts On Facebook Pages | By Eilene Zimmerman | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/crosswords/bridge/bridge-spingold-knockout-teams-final-in-philadelphia.html | Spingold Knockout Teams Final in Philadelphia | By Phillip Alder | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/a-lively-house-of-xtravaganza-ball-scene-city.html | Paris Is Still Burning | By Jacob Bernstein | TX 7-913-111 | 2013-01-22 |

| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/a-manhattan-facialist-expands-business-and-client-list.html | The HighProfile Facialist | By BeeShyuan Chang | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/female-celebrities-are-shedding-their-makeup.html | Picture Perfect Well Thats Not the Point | By Austin Considine | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/flash-sales-offer-more-than-a-quick-deal.html | Selling More Than a Flashy Deal | By Stephanie Rosenbloom | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/jelsomino-a-russian-karaoke-club-in-midtown.html | Jelsomino Midtown | By Ben Detrick | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/north-beach-leathers-is-in-business-again.html | Back to the 60s and Fringe in Brazil | By Abby Ellin | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/seasonal-treatment.html | Seasonal Treatment | By BeeShyuan Chang | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/self-defense-classes-for-women-put-the-focus-on-fun.html | Like a Tupperware Party With Punching | By Linda Himelstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/super-saturday-tag-sale-is-turning-15.html | A Supersize Tag Sale Is Turning 15 | By BeeShyuan Chang | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/supermodels-as-they-age-is-focus-of-documentary.html | When Beauty Fades | By Ruth La Ferla | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/tripoli-patterson-gallery-owner-and-surfer-up-close.html | Sharks In Southampton | By Bob Morris | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/fashion/why-i-wear-only-black-and-white.html | A Decision Unshaded By Doubts | By Katharine P Jose | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/garden/a-clean-home-will-sell-much-faster-market-ready.html | Market Ready | By Tim McKeough | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/garden/a-house-makeover-show-has-its-debut-on-ae-network-qa.html | Home Improvement Whether You Asked for It or Not | By Joyce Wadler | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/garden/a-metal-like-paint-from-benjamin-moore.html | A Look Midas Would Like | By Stephen Milioti | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/garden/balthazar-korab-architect-turned-photographer.html | From Design Table to Camera | By Julie Lasky | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/garden/designs-made-specifically-for-children-at-moma.html | MoMA Considers the Children | By Elaine Louie | TX 7-913-111 | 2013-01-22 |

| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/garden/emma-koenigs-so-called-redacted-life.html | Wash That Blog Out With Soap | By Penelope Green | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/garden/sales-at-design-within-reach-and-others.html | Furniture and Accessories for Less | By Rima Suqi | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/garden/shopping-for-embroidery-with-kit-kemp-design-director-of-firmdale-hotels.html | Global Threads | By Rima Suqi | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/garden/the-outdoor-paulistano-armchair.html | An Armchair Goes Outdoors | By Rima Suqi | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/greatomesanddestinations/in-brooklyn-a-strict-victorian-brownstone-on-location.html | In Brooklyn a Strict Victorian Brownstone | By Steven Kurutz | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/health/policy/medicaid-expansion-may-lower-death-rate-study-says.html | Medicaid Expansion May Lower Death Rates Study Says | By Pam Belluck | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/movies/warner-brothers-and-its-decades-of-violent-films.html | A Studio With Violence in Its Bones | By Michael Cieply | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/nyregion/in-new-york-a-plan-to-help-illegal-immigrants-avoid-swindlers.html | In New York Plan to Shield Immigrants From Fraud | By Aaron Edwards | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/nyregion/kerry-kennedys-blood-contained-sleep-aid-after-crash-test-finds.html | Test Found Sleep Drug In Kennedy After Crash | By Wendy Ruderman | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/nyregion/on-weekends-christine-quinn-embraces-life-as-a-jersey-girl.html | For Council Speaker Home on Weekends Is at the Jersey Shore | By David W Chen | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/nyregion/public-advocate-de-blasio-to-sue-city-for-data-on-soaring-fines.html | De Blasio to Sue City for Data on Soaring Fines | By Kate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/baseball/strasburg-strikes-out-11-as-mets-are-swept.html | Mets Frustration Stirs Their Offense Does Not | By Zach Schonbrun | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/baseball/yankees-salvage-finale-in-dismal-west-coast-trip.html | After Five Defeats and Two Key Losses Yankees Salvage West Coast Finale | By David Waldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/ncaafootball/what-kentucky-basketball-can-teach-penn-state-harvey-araton.html | What Kentucky Can Teach Penn State | By Harvey Araton | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/olympics/british-customs-workers-call-off-strike.html | Britain Customs Workers Cancel Strike | By Stephen Castle | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/olympics/for-the-olympics-artisanal-souvenirs-inexpensive-yet-creative.html | Setting a High Bar for Trinkets | | By Julie Lasky | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/olympics/nbc-passes-olympic-baton-to-jim-bell-today-producer.html | With Ebersol Gone NBC Passes Broadcast Baton to Today Producer | By Richard Sandomir | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/olympics/olympics-give-british-womens-soccer-a-moment-of-sun.html | British Women Enjoy a LongAwaited Moment in the Sun | By Jer Longman | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/olympics/us-womens-soccer-team-rallies-to-beat-france.html | US Seizes Opening as Olympics Begin | By Sam Borden | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/technology/eu-seeking-global-remedy-in-complaint-against-google.html | Europe Says It May Seek Global Rules For Google | By Paul Geitner | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/technology/evolving-technology-gives-true-voices-to-children-who-cannot-speak.html | For Children Who Cannot Speak a True Voice via Technology | By Emily B Hager | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/technology/personaltech/a-system-clears-the-clutter-when-buying-tech-products.html | Clearing Away the Clutter From Tech Shopping | By Sam Grobart | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/technology/personaltech/powerful-tools-for-learning-a-language.html | Powerful Tools for Learning a Language or Several | By Kit Eaton | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/technology/placing-a-dollar-value-on-apples-mountain-lion-software-state-of-the-art.html | The Payout In an Apple Upgrade | By David Pogue | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/theater/reviews/i-bob-at-the-joyce-soho.html | Misfits in Love Are Upbeat But Down on Their Luck | By Andy Webster | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/after-night-of-protest-and-arrests-anaheim-vows-to-crack-down.html | Anaheim Cracks Down as Police Shootings Set Off Protests | By Jennifer Medina | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/politics/amtrak-to-unveil-plans-for-union-station-revamp.html | Amtrak Plans For Upgrades In Bid to Push Faster System | By Ron Nixon | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/politics/republicans-and-democrats-fight-for-control-of-the-house.html | GOP Edge as Dynamics Shift in House Races | By Jennifer Steinhauer | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/politics/senate-passes-tax-measure-with-election-in-mind.html | Eye on Election Senate Passes Tax Cut Measure | By Jonathan Weisman | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/rise-in-weather-extremes-threatens-infrastructure.html | Rise in Weather Extremes Threatens Infrastructure | By Matthew L Wald and John Schwartz | TX 7-913-111 | 2013-01-22 |

| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/asia/gloria-macapagal-arroyo-ex-president-of-philippines-is-freed-on-bail.html | ExPresident of Philippines Is Freed on Bail | By Floyd Whaley | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/asia/north-korean-leader-marries-reports-say.html | That Mystery Woman in North Korea Turns Out Shes First Lady | By Choe SangHun | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/asia/south-korean-activist-says-he-was-tortured-in-china.html | South Korean Says China Tortured Him In Custody | By Choe SangHun | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/europe/in-sweden-taking-file-sharing-to-heart-and-to-church.html | In Sweden Taking File Sharing to Heart And to Church | By John Tagliabue | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/europe/new-serb-leader-stokes-fears-of-return-to-nationalism.html | Next Premier Of Serbia Is From Party Of Milosevic | By Dan Bilefsky | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/europe/on-gay-marriage-europe-strains-to-reconcile-27-interests.html | Open Borders but Trouble Crossing | By Paul Geitner | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/europe/top-health-official-in-russia-pours-cold-war-sauce-on-mcdonalds-and-american-fast-food.html | In Russia Food Advice With a Dash Of Politics | By Andrew E Kramer | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/middleeast/ancient-aleppo-echoes-with-gunfire-as-war-reaches-its-cobbled-streets.html | Showdown Is Looming in Aleppo as the Syrian Army Closes In | By Neil MacFarquhar | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/arts/music/salzburg-to-lincoln-center-spirituality-is-on-the-program.html | A New Faith in Classical Music | By James R Oestreich | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/arts/television/chad-everett-dies-at-75-televisions-dashing-dr-gannon.html | Chad Everett 75 Dashing Dr Gannon of Medical Center | By Dennis Hevesi | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/economy/fed-sees-benefits-and-risks-in-new-moves.html | Fed Sees Both Benefits And Risks in New Moves | By Binyamin Appelbaum | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/business/retailers-expand-into-cities-by-opening-smaller-stores.html | Retailers Idea Think Smaller In Urban Push | By Stephanie Clifford | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/nyregion/con-ed-and-union-to-meet-over-lockout-after-nudge-from-cuomo.html | Cuomos Push Leads Agency To Set Up Con Ed Labor Talks | By Eric P Newcomer | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/nyregion/kameron-slades-appeal-for-gay-marriage-once-blocked-at-school-gets-council-audience.html | Once Blocked Boys Appeal for Gays to Wed Gets Council Audience | By Aaron Edwards | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/nyregion/nyu-expansion-plan-wins-final-city-council-approval.html | NYUs Plan To Expand Is Approved By Council | By Joseph Berger | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/nyregion/soldiers-testify-that-pvt-danny-chen-wasnt-suited-for-war-zone.html | Private Wasnt Suited for War Zone Soldiers Testify in CourtMartial on His Suicide | By Kirk Semple | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/nyregion/towns-with-low-murder-rates-are-linked-by-shooting-death-of-a-college-student.html | After College Student Is Fatally Shot Asking Why Was He in New Jersey | By Nate Schweber and Elizabeth Maker | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/opinion/armed-but-not-so-safe.html | I Carried a Gun and It Was Heavy | By Michael A Black | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/opinion/collins-where-the-jobs-are.html | Where The Jobs Are | By Gail Collins | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/opinion/israels-settlers-are-here-to-stay.html | Israels Settlers Are Here to Stay | By Dani Dayan | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/opinion/kristof-safe-from-fire-but-not-guns.html | Safe From Fire But Not Guns | By Nicholas Kristof | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/baseball/phillies-show-faith-marlins-show-frustration.html | Phillies Buy In As Marlins Start Selling | By Tyler Kepner | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/football/otah-fails-physical-with-jets.html | Otah Fails Physical With Jets | By Ben Shpigel | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/hockey/newest-ranger-rick-nash-explains-goodbye-to-columbus.html | Newest Ranger Explains Goodbye to Columbus | By Jeff Z Klein | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/mike-lynn-former-vikings-general-manager-dies-at-76.html | Mike Lynn 76 Vikings General Manager | By Daniel E Slotnik | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/olympics/ann-romneys-horse-prepares-for-olympic-debut.html | Behind a Gifted Horse A Powerful PartOwner | By Mary Pilon | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/olympics/belarus-leader-barred-from-olympics.html | Belarus Leader Barred From Olympics | By Andrew Roth | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/olympics/in-london-olympics-test-commuters-patience.html | Olympics Test Limits of London Commuters Patience | By Sandy Macaskill and Ravi Somaiya | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/olympics/nbc-gets-wired-for-wall-to-wall-olympic-coverage.html | Wired for WalltoWall Coverage | By Brian Stelter | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/sports/soccer/at-fenway-a-night-of-soccer-not-sox-totti-not-papi.html | Soccer Is Welcome At Home of Sox | By George Vecsey | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/technology/for-zynga-a-reversal-of-fortune.html | The News Isnt Good In FarmVille | By David Streitfeld and Jenna Wortham | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/a-new-plan-to-fix-california-water-system.html | California Envisions Fix To Water Distribution | By Felicity Barringer and Jennifer Medina | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/gay-rights-uproar-over-chick-fil-a-widens.html | ChickfilA Thrust Back Into Spotlight On Gay Rights | By Kim Severson | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/politics/negative-ads-hit-at-identity-to-shape-race.html | Negative Ads Hit at Identity To Shape Race | By Jeremy W Peters | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/politics/obama-and-insurers-join-to-cut-health-care-fraud.html | Obama and Insurers Join To Cut Health Care Fraud | By Robert Pear | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/politics/obama-camp-hits-back-at-romney-criticism.html | Obama Delivers Defense of His Policy Efforts | By Helene Cooper | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/robert-s-ledley-inventor-of-whole-body-ct-scanner-dies-at-86.html | Robert S Ledley 86 Dies Revolutionized Radiology | By Katie Hafner | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/us/usda-newsletter-retracts-a-meatless-mondays-plug.html | Retracting a Plug for Meatless Mondays | By Amy Harmon | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/africa/wave-of-violent-repression-plagues-capital-of-mali.html | Wave of Violent Repression Plagues Capital of Mali | By Adam Nossiter | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/asia/china-an-eager-host-to-donilon-diplomatic-memo.html | Political Worries in US and China Color Obama Aides Beijing Visit | By Jane Perlez | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/asia/state-department-critiques-chinas-human-rights-abuses.html | In Meetings US Presses Beijing on Rights | By Rebecca Berg | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/middleeast/gaza-fears-of-economic-isolation.html | Gaza Fears of Economic Isolation | By Rick Gladstone | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/middleeast/iran-new-currency-restrictions.html | Iran New Currency Restrictions | By Rick Gladstone | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-26 | https://www.nytimes.com/2012/07/26/world/middleeast/jordan-is-anxious-as-syrian-refugees-flood-in.html | Jordan Worries Turmoil Will Follow as Syrias Refugees Flood In | By Kareem Fahim | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://artsbeat.blogs.nytimes.com/2012/07/26/injury-forces-david-hallberg-to-withdraw-from-jacobs-pillow-performance/ | Jacobs Pillow Work Loses Hallberg to Injury | By Julie Bloom | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://thecaucus.blogs.nytimes.com/2012/07/26/romneys-remarks-cause-stir-in-london/ | A Visitors Questions on Readiness for Games Prompt a Curt Response | By Ashley Parker | TX 7-913-111 | 2013-01-22 |

| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/dance/tao-dance-theater-at-alice-tully-hall.html | The Strength of Small Numbers | By Alastair Macaulay | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/a-poets-circle-bettissima-treasures-from-the-elizabeth-kray-archives.html | A Poets Circle Bettissima Treasures From the Elizabeth Kray Archives | By Holland Cotter | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/classic-vehicle-auctions-and-a-lucie-rie-biography.html | Classic Vehicles Parked at Summer Auctions | By Eve M Kahn | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/dinner-at-an-exhibition-rat-prepared-many-ways.html | Heads Yes Tails No | By Melena Ryzik | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/jack-beal-alfred-leslie-philip-pearlstein-and-the-emergence-of-a-new-realism-paintings-and-drawings-1960-1990.html | Jack Beal Alfred Leslie Philip Pearlstein and the Emergence of a New Realism Paintings and Drawings 19601990 | By Ken Johnson | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/josef-albers-in-america-painting-on-paper-at-the-morgan.html | Harmony Harder Than It Looks | By Holland Cotter | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/london-street-photography-at-museum-of-the-city-of-new-york.html | Glimpses of Urban Landscapes Past | By Karen Rosenberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/mark-dion-phantoms-of-the-clark-expedition.html | Mark Dion Phantoms of the Clark Expedition | By Karen Rosenberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/moma-replaces-one-with-another-pollock.html | At MoMA a Substitute for Pollocks One | By Carol Vogel | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/review-century-of-the-child-at-moma.html | The Hundred Year Childhood | By Ken Johnson | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/signs-symbols-and-oskar-fischinger-at-whitney-museum.html | The Lines and Shapes of a Mystical Stenography | By Ken Johnson | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/the-mystery-trend.html | The Mystery Trend | By Roberta Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/how-to-train-your-dragon-onstage.html | A Ton of Dragon Prancing on Cue | By Neil Genzlinger | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/music/evgeny-nikitin-and-wagners-flying-dutchman.html | Whiff of Scandal Lingers In Bayreuth | By Zachary Woolfe | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/music/the-metropolitan-opera-in-central-park.html | Playing To the Crowd In City Parks | By Allan Kozinn | TX 7-913-111 | 2013-01-22 |

| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/spare-times-for-children-for-july-27-aug-2.html | Spare Times For Children | By Laurel Graeber | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/spare-times-for-july-27-aug-2.html | Spare Times | By Anne Mancuso | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/books/how-to-be-a-woman-by-caitlin-moran.html | These Stilettos Are Not Made for Walking Nor Is the Thong | By Emma Brockes | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/business/global/bskyb-strikes-gold-with-tour-de-france-sponsorship.html | BSkyB Proves a Winner With a Tour Sponsorship | By Eric Pfanner | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/business/global/ecb-president-talks-up-the-euro-and-lifts-stocks.html | Stocks Soar After Pledge To Support Euro Zone | By Jack Ewing | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/business/global/royal-dutch-shell-earnings-tumble-13-in-first-quarter.html | For Exxon Mobil and Shell Earnings Fall With Energy Prices | By Clifford Krauss and Stanley Reed | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/business/global/spanish-banker-defends-his-legacy.html | Spanish Banks ExLeader Defends His Record There | By Raphael Minder | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/business/media/aamir-khan-a-bollywood-star-remakes-himself-into-tv-conscience-of-social-ills.html | Bollywood Star Turns His Focus To Social Ills | By Vikas Bajaj | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/business/media/the-new-york-times-co-posts-a-loss.html | New York Times Co Posts 88 Million Loss Citing Aboutcom WriteDown | By Amy Chozick | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/business/scandals-may-cost-banks-their-power-in-officialdom.html | Scandals May Cost The Banks Their Clout | By Floyd Norris | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/health/policy/drug-makers-deals-with-generic-rivals-may-face-justices-review.html | For Big Drug Companies a Headache Looms | By Edward Wyatt | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/abendland-a-documentary-by-nikolaus-geyrhalter.html | From the Dark Illumination | By Manohla Dargis | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/ai-weiwei-never-sorry-on-the-chinese-artist.html | Giving Voice to a BigPicture Thinker | By Manohla Dargis | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/killer-joe-directed-by-william-friedkin.html | Meet the Murderer The Best of a Bad Lot | By Manohla Dargis | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/malik-bendjellouls-searching-for-sugar-man.html | Rock Musician Shrouded in Mystery of What Might Have Been | By Manohla Dargis | TX 7-913-111 | 2013-01-22 |

| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/newfest-gay-themed-films-at-lincoln-center.html | NewFest Is Coming Out of the Margins | By Stephen Holden | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/nuit-1-directed-by-anne-emond.html | Misery Loves Company And Verbal Skirmishing | By Stephen Holden | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/the-watch-with-ben-stiller-and-vince-vaughn.html | Timid Close Encounters Of the SmallTown Kind | By Stephen Holden | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/bloomberg-gives-support-to-senator-scott-brown.html | Bloomberg Endorses Republican in Heated Massachusetts Senate Race | By David W Chen | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/councilman-seabrook-of-nyc-convicted-in-corruption-case.html | Convicted Of Fraud Councilman Loses Seat | By Benjamin Weiser | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/new-york-city-social-sports-club-coed-leagues-and-events.html | Want an Active Social Network Try Kickball | By Dave Caldwell | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/new-york-city-tells-little-about-bike-share-delay.html | On Delay in BikeShare Program City Gives Few Details Beyond Software | By Matt Flegenheimer | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/richard-iii-at-cephas-center-in-the-bronx.html | Richard III Visits the Bronx | By A C Lee | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/seeking-a-more-vigorous-and-self-sufficient-rose-in-the-bronx.html | Leading the Search for a SelfReliant Bloom | By Lisa W Foderaro | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/science/cousins-of-neanderthals-left-dna-in-africa-scientists-report.html | Genetic Data and Fossil Evidence Tell Differing Tales of Human Origins | By Nicholas Wade | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/science/earth/strong-storms-threaten-ozone-layer-over-us-study-says.html | A Storm Study Ties Warming To Ozone Loss | By Henry Fountain | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/baseball/pirates-contend-for-playoffs-and-mccutchen-for-mvp.html | The Man Powering the Pirates | By Tyler Kepner | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/olympics/after-tragic-episode-hammer-thrower-reached-olympics.html | An Unusual Burden For an Olympian | By Samantha Storey | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/olympics/british-soccer-team-has-lackluster-olympic-start.html | A Kingdom Now United in Soccer Sort Of | By Jer Longman | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/technology/27iht-alcatel27.html | AlcatelLucent to Cut 5000 Jobs After Reporting a Quarterly Loss | By Kevin J OBrien | TX 7-913-111 | 2013-01-22 |

| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/technology/amazon-delivers-on-revenue-but-not-on-profit.html | In Amazons 2nd Quarter The Usual | By David Streitfeld | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/technology/facebook-reports-a-loss-but-its-revenue-beats-expectations.html | Facebook Shares Plummet in an Earnings Letdown | By Somini Sengupta | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/a-new-home-in-texas-for-juveniles-recruited-into-drug-trade.html | New Home for Juveniles Recruited to Drug Trade | By Julin Aguilar | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/gtt.html | GTT | By Michael Hoinski | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/outsourcing-plan-stirs-fears-among-texas-am-workers.html | An Outsourcing Plan Stirs Fear at AM | By Reeve Hamilton and Matthew Watkins | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/primary-season-seemingly-endless-nears-finish-line.html | Seemingly Endless Primary Season Reaches Finish Line | By Ross Ramsey | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/world/americas/venezuela-is-cocaine-hub-despite-its-claims.html | Cocaines Flow Is Unchecked In Venezuela | By William Neuman | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/world/asia/afghan-president-karzai-proposes-corruption-reforms.html | Afghan President Issues List of Corruption Reforms | By Alissa J Rubin | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/world/asia/wife-of-disgraced-chinese-leader-charged-with-murder.html | China Casts ExLeaders Wife in a Familiar Role | By Andrew Jacobs | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/world/europe/in-russia-aleksei-navalny-accuses-chief-investigator-of-secret-european-holdings.html | Putin Aide Said to Hold Secret Assets In Europe | By Andrew E Kramer | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/world/middleeast/al-qaeda-claims-new-attack-in-iraq.html | Insurgents And Troops Clash in Iraq | By Rod Nordland | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/world/middleeast/aleppo-braces-for-battle-as-syrian-army-nears.html | Shells Fall on Aleppo as Syrian Army Readies Possible Assault on City | By Neil MacFarquhar and Rick Gladstone | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/arts/design/franz-west-influential-sculptor-dies-at-65.html | Franz West Is Dead at 65 Creator of an Art Universe | By Roberta Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/business/bostons-wgbh-acquires-public-radio-international.html | Bostons WGBH Buys Public Radio International | By Ben Sisario | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/business/general-mills-sued-over-natural-labeling.html | Lawsuit Forces General Mills to Defend The Accuracy of Its Natural Labeling | By Stephanie Strom | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/business/media/paring-it-down-to-just-the-basics-advertising.html | Paring Down Marketing Messages to a Few Simple Basics | By Stuart Elliott | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/education/varied-plans-for-states-with-waivers-no-child-law.html | States With Education Waivers Offer Varied Goals | By Motoko Rich | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/big-boys-gone-bananas-about-dole-food-company.html | Big Boys Gone Bananas | By Jeannette Catsoulis | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/burning-man-starring-matthew-goode.html | Burning Man | By Andy Webster | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/falling-overnight.html | Falling Overnight | By Jeannette Catsoulis | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/klown-a-danish-comedy.html | Klown | By Neil Genzlinger | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/rites-of-spring-horror-from-padraig-reynolds.html | Rites of Spring | By Andy Webster | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/sacrifice-based-on-orphan-of-zhao.html | Sacrifice | By Jeannette Catsoulis | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/shut-up-and-play-the-hits-lcd-soundsystems-swan-song.html | Singer Made His Mark Then He Left It | By Jon Caramanica | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/movies/step-up-revolution-directed-by-scott-speer.html | Step Up Revolution | By Neil Genzlinger | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/affordable-care-act-reduces-a-fund-for-the-uninsured.html | Hospitals Worry Over Cut In Fund For Uninsured | By Nina Bernstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/aide-to-christie-is-named-to-lead-nj-development-agency.html | A Christie Aide Is Named to Lead New Jerseys Development Agency | By Thomas Kaplan | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/campaign-money-scandal-rattles-congressional-race.html | Campaign Money Scandal Rattles Congressional Race | By Peter Applebome | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/city-plans-to-address-distribution-of-students-with-special-needs.html | City Plans To Address Distribution Of Students | By Al Baker | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/nyregion/pvt-danny-chen-talked-of-suicide-over-hazing-friend-testifies.html | Army Private Talked of Suicide Because of Hazing Fellow Soldier Testifies in CourtMartial | By Kirk Semple | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/opinion/brooks-the-olympic-contradiction.html | The Olympic Contradiction | By David Brooks | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/opinion/money-for-nothing.html | Money For Nothing | By Paul Krugman | TX 7-913-111 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/opinion/with-olympic-pageantry-britain-struts-again-on-the-world-stage.html | London Struts on the World Stage | By Sergei LobanovRostovsky | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/baseball/ed-stevens-a-dodger-replaced-by-jackie-robinson-dies-at-87.html | Ed Stevens 87 a Dodger Replaced by Jackie Robinson | By Richard Goldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/baseball/ichiro-suzuki-takes-his-all-star-act-to-new-york.html | Next Act for Superstar Conquering New York | By Tyler Kepner | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/basketball/nets-to-face-knicks-in-opener-in-brooklyn.html | NetsKnicks In Opener In Brooklyn | By Nate Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/football/darrelle-revis-at-jets-camp-but-wants-contract-reworked.html | With Revis in Camp Jets Can Focus on Their Other Concerns | By Ben Shpigel | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/football/giants-open-camp-much-more-settled.html | With One Exception A Quiet Giants Start | By Judy Battista | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/football/ray-easterling-autopsy-found-signs-of-brain-disease-cte.html | Football Player Who Killed Himself Had Brain Disease | By Mike Tierney | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/football/tim-tebow-mark-sanchez-are-focus-as-jets-open-camp.html | Storm Warning As Jets Open Camp | By Harvey Araton | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/ncaafootball/obrien-says-penn-state-is-alive-and-eager-to-show-it.html | Penn State Coach Says Its Time to Punch Back | By Zach Helfand | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/olympics/against-odds-kieran-behan-of-ireland-to-compete-in-3-gymnastics-events.html | Gymnast From Ireland Has Had Painful Road | By Juliet Macur | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/olympics/olympic-runner-from-sudan-seeks-asylum-in-london.html | Ahead of Olympic Games a Sudanese Athlete Seeks Political Asylum in London | By Ravi Somaiya | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/uganda-to-field-1st-african-little-league-world-series-team.html | Uganda Looks to New Chapter at Youth Series | By Paul Post | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/cyberattacks-are-up-national-security-chief-says.html | Rise Is Seen in Cyberattacks Targeting US Infrastructure | By David E Sanger and Eric Schmitt | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/head-start-fears-impact-of-potential-budget-cuts.html | Head Start Fears Impact Of Potential Budget Cuts | By Adeshina Emmanuel | TX 7-913-111 | 2013-01-22 |

| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/politics/mitt-romney-fund-raisers-in-london-draw-banking-crowd.html | Romney FundRaisers in London Draw Banking Crowd | By Ashley Parker and Landon Thomas Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/politics/once-a-rebel-mccain-now-walks-the-party-line.html | Once a Rebel McCain Now Walks the Party Line | By Jennifer Steinhauer | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/strip-clubs-in-tampa-are-ready-to-cash-in-on-gop-convention.html | Strip Clubs in Tampa Are Ready to Cash In On GOP Convention | By Lizette Alvarez | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/us/thisisvt-vermonters-taking-turns-on-twitter.html | ThisIsVt Vermonters Taking Turns On Twitter | By Jess Bidgood | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/world/asia/an-epic-flood-exposes-a-creakier-beijing.html | An Epic Downpour Wipes Away a Capitals Sheen | By Jacob Fromer and Edward Wong | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/world/asia/in-singapore-vitriol-against-newcomers-from-mainland-china.html | In Singapore Vitriol Against Chinese Newcomers | By Andrew Jacobs | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/world/asia/quiet-duo-forged-road-deal-for-us-and-pakistan.html | Quiet Duo Forged Road Deal for US and Pakistan | By Declan Walsh | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-27 | https://www.nytimes.com/2012/07/27/world/europe/siberian-village-shaken-by-gruesome-mystery.html | Grim Village Shaken By Gruesome Mystery | By Ellen Barry | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-27 | https://www.nytimes.com/2012/07/27/sports/olympics/olympic-games-social-legacy-awaits-score.html | A Makeover for the Olympics Leaves East London Optimistic | By Katrin Bennhold and Stephen Castle | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-28 | https://www.nytimes.com/2012/07/27/world/europe/spains-coal-miners-feel-the-pain-of-budget-slashes.html | Spanish Miners Lead Charge Against Stiff Budget Cuts | By Raphael Minder | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/dance/cunningham-work-at-summer-stages-dance-in-boston.html | Coupling And Solos Augmented By Film | By Alastair Macaulay | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/design/spiders-alive-at-american-museum-of-natural-history.html | Theyre Clever and Carnivorous | By Edward Rothstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/design/us-asks-museums-to-examine-collections.html | Museums Studying Dealers Artifacts | By Robin Pogrebin and Kevin Flynn | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/music/feng-yi-ting-at-lincoln-center-festival.html | Feminist Plotting In China Long Ago | By Steve Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/music/frank-ocean-at-terminal-5.html | Introspection Celebrated in a Crowd | By Jon Pareles | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/music/jenifer-lewis-performing-at-54-below.html | SelfAware as a Diva With Showy Peculiarities and Opinions | By Stephen Holden | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/music/karen-oberlin-at-feinsteins-at-loews-regency.html | Nothing Like a Dame Especially When Shes a Saucy Bit of Surprise | By Stephen Holden | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/music/king-roger-with-mariusz-kwiecien-at-santa-fe-opera.html | Caught Between Desire And Duty | By Anthony Tommasini | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/music/zubin-mehta-israel-philharmonic-collegiate-chorale-at-salzburg.html | An Orchestra Explores the Divine | By James R Oestreich | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/television/power-play-advice-from-hillbilly-handfishin.html | Down in the Muck but Which Kind | By Neil Genzlinger | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/business/ebays-turnaround-defies-convention-for-internet-companies.html | Behind EBays Comeback | By James B Stewart | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/business/economy/us-economy-expands-at-1-5-rate.html | US Growth Falls to 15 A Recovery Seems Mired | By Shaila Dewan | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/business/energy-environment/us-raises-tariffs-on-chinese-wind-turbine-makers.html | US Raises Tariffs on Chinese WindTurbine Makers | By Diane Cardwell | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/business/germany-stands-out-in-european-loan-survey.html | Loan Survey Illustrates a Banking Divide in Europe | By Floyd Norris | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/business/global/daily-euro-zone-watch.html | After Unity Rally in Europe Reality Check From Spain | By Raphael Minder and Jack Ewing | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/crosswords/bridge/bridge-roth-open-swiss-teams-in-philadelphia.html | Roth Open Swiss Teams in Philadelphia | By Phillip Alder | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/dining/eleven-madison-park-is-changing-things-up.html | A Restaurant Of Many Stars Raises the Ante | By Jeff Gordinier | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/bloomberg-calls-chick-fil-a-bans-inappropriate.html | Mayor Says Banning ChickfilA Is Wrong | By Michael M Grynbaum | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/fioravante-g-perrotta-aide-to-lindsay-and-rockefeller-dies-at-80.html | Fioravante Perrotta 80 Key Aide to Lindsay and Rockefeller | By Douglas Martin | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/lettire-construction-agrees-to-back-pay-for-workers.html | Agreement On Back Pay For Laborers | By Charles V Bagli | TX 7-913-111 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/hockey/rangers-sign-defenseman-anton-stralman-to-two-year-deal.html | Stralman Back With Rangers | By Jeff Z Klein | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/michael-phelps-is-relaxed-and-ready-for-his-final-olympics.html | More Relaxed Phelps Is Ready to Resume His Duel With Lochte | By Karen Crouse | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/us-boxing-program-is-down-but-not-out.html | Down but Not Out | By Barry Bearak | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/us-flag-bearer-made-most-of-golden-opportunity.html | Recalling the Lost Chance That Created a Flag Bearer | By Sam Borden | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/theater/reviews/a-letter-to-harvey-milk-at-pershing-square-signature-center.html | Bittersweet Tales Told in a Yiddish Accent | By Rachel Saltz | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/armys-plans-to-relocate-gear-offer-roadmap-to-future-roles.html | Looking Toward Future Army Plans to Relocate Overseas Gear | By Thom Shanker | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/colorado-suspect-was-getting-psychiatric-care.html | Colorado Shooting Suspect Was Getting Psychiatric Care | By Dan Frosch | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/maryland-man-held-over-threats-had-weapons-hoard-police-say.html | Man Held in Maryland Threats Had 25 Guns Police Say | By John H Cushman Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/politics/white-house-lowers-projected-deficits-for-2012-and-beyond.html | Deficit Prediction Trimmed For the Rest of the Decade | By Jackie Calmes | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/thelma-glass-organizer-of-alabama-bus-protests-dies-at-96.html | Thelma Glass 96 Helped Organize Alabama Bus Boycott | By Denise Grady | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/vacation-bible-school-spins-pop-culture.html | Giving Vacation Bible School an Update for the 21st Century | By Samuel G Freedman | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/world/middleeast/15-iraqi-officials-in-baquba-quit-in-protest-over-qaeda-threat.html | 15 City Officials Quit in Iraq Citing Threat From Al Qaeda | By Rod Nordland | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/world/middleeast/jeroen-oerlemans-john-cantile-two-journalists-freed-by-islamic-fighters-in-syria-after-weeklong-ordeal.html | Syrian Rebels Free 2 Journalists After Weeklong Ordeal With Islamic Extremists | By Rod Nordland | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/world/middleeast/syrian-helicopters-fire-on-aleppo-as-defection-reported.html | Syrian Helicopters Fire on Aleppo as Tanks Are Reported on Its Outskirts | By Kareem Fahim | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/world/proponents-of-arms-trade-treaty-urge-final-approval.html | UN Misses Its Deadline For Arms Pact | By Rick Gladstone | TX 7-913-111 | 2013-01-22 |

| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/your-money/annuities/retirees-choice-of-payout-vs-monthly-check-wealth-matters.html | When Your Pension Offers a Choice | By Paul Sullivan | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/your-money/job-huntings-delicate-dance-shortcuts.html | In Job Hunting the Pas de Deux of Seeker and Offerer | By Alina Tugend | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-28 | https://www.nytimes.com/2012/07/28/your-money/taxes/coverdell-tuition-tax-break-still-controversial-even-as-end-nears.html | Private Tuition Tax Break Nears End | By Ron Lieber | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/arts/television/lupe-ontiveros-69-desperate-housewives-actress-dies.html | Lupe Ontiveros Dies at 69 Portrayed Maids and Moms | By Mireya Navarro | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/business/striking-palermos-pizza-workers-say-immigrants-were-fired-to-stop-a-union.html | Fight Over Immigrant Firings | By Steven Greenhouse and Steven Yaccino | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/at-chinatown-office-thorough-look-at-a-bold-thief.html | At Office in Chinatown a Thorough Look at a Bold Thief Who Took His Time | By Michael Wilson | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/behind-big-political-gifts-a-mysterious-donor-from-queens.html | Behind Big Political Gifts a Mysterious Donor | By Raymond Hernandez Alison Leigh Cowan and Jo Craven McGinty | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/bloomberg-sues-city-council-over-living-wage-and-prevailing-wage-laws.html | Bloomberg Sues City Council to Overturn Two Laws Raising Wages | By Michael M Grynbaum | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/boy-14-shot-and-killed-after-game-of-tennis.html | Boy 14 Is Fatally Shot After Playing Tennis | By Marc Santora and Daniel Krieger | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/celebrating-ramadan-in-new-york-between-fasts.html | Times of Celebration Before and After a Daily Fast | By Sharon Otterman | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/informer-is-said-to-sell-police-guns-back-to-department.html | Gun Theft Inquiries Led To a Longtime Informer | By Joseph Goldstein and Wendy Ruderman | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/man-is-arrested-in-killing-of-connecticut-student-in-new-jersey.html | Man 21 Arrested in Killing of Student in New Jersey | By Vivian Yee | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/nyregion/parents-in-east-ramapo-school-district-ask-state-to-oust-orthodox-jews-on-board.html | Rockland County Parents Ask State to Oust 5 Orthodox Jews on School Board | By Peter Applebome | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/opinion/blow-wheres-the-outrage.html | Where8217s the Outrage | By Charles M Blow | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/opinion/collins-land-of-the-mega-voters.html | Land Of the MegaVoters | By Gail Collins | TX 7-913-111 | 2013-01-22 |

| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/opinion/imagine-a-world-without-aids.html | Imagine A World Without AIDS | By Danielle Ofri | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/opinion/nocera-addressing-poverty-in-schools.html | Addressing Poverty In Schools | By Joe Nocera | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/opinion/those-on-the-job-who-go-unarmed.html | Those 8216On the Job8217 Who Go Unarmed | By Francis X Clines | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/science/earth/drones-and-ipad-apps-may-help-in-power-failures.html | In Blackouts Drones and iPads May Come to Rescue | By Matthew L Wald | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/baseball/matt-harveys-debut-encourages-the-mets.html | A Mets Start Is Something to Build On | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/baseball/yankees-defeat-red-sox-in-suzukis-debut.html | Rivalry Lacks Sizzle but Suzuki Is Winner in Home Debut for Yankees | By David Waldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/cycling/doping-in-cycling-reaches-into-amateur-ranks.html | Wider Testing Reveals Doping Among Amateur Riders Too | By Frederick Dreier | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/football/jets-verbal-game-is-in-midseason-form.html | Jets Verbal Game Is in Midseason Form | By Harvey Araton | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/at-olympic-opening-ceremony-britain-journeys-through-past.html | In Ceremony Britain Jests In Journey Through Past | By Alessandra Stanley | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/in-olympic-opening-ceremony-britain-asserts-its-eccentric-identity.html | A FiveRing Opening Circus Weirdly and Unabashedly British | By Sarah Lyall | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/in-runway-games-lauren-armani-wellies-and-casual-friday.html | In Runway Games Its Lauren vs Rubber Wellies and Casual Friday | By Eric Wilson | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/lebron-james-and-krzyzewski-grow-closer-through-olympics.html | Thrown Together to Rebuild and Now Joined at the Hip | By Greg Bishop | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/olympic-flame-answer-revealed-in-teamwork.html | Flame Answer Revealed in Teamwork | By Campbell Robertson | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/roger-bannister-won-track-immortality-but-not-olympic-gold.html | Gold Eluded Bannister but Track Immortality Did Not | By John F Burns | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/sports/olympics/sudan-denies-report-of-olympic-athlete-seeking-asylum.html | Sudan Asylum Report Denied | By Ravi Somaiya | TX 7-913-111 | 2013-01-22 |

| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/technology/apple-is-said-to-discuss-an-investment-in-twitter.html | Apple Officials Said to Consider Stake in Twitter | By Evelyn M Rusli and Nick Bilton | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/technology/as-social-sites-shares-fall-some-hear-echo-of-2000.html | In Sliding Internet Stocks Some Hear Echo of 2000 | By David Streitfeld and Evelyn M Rusli | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/hubigs-pies-bakery-in-new-orleans-falls-to-fire.html | A Bakery at the Sweet Soul Of New Orleans Falls to Fire | By John Schwartz | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/immigrants-seek-to-highlight-a-problem-through-a-bus-trip.html | A Bus Ride to Show the Cracks in Immigration | By Fernanda Santos | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/police-shootings-in-anaheim-highlight-deep-rifts-in-a-community.html | Police Shootings in Anaheim Highlight Deep Rifts in a Community | By Jennifer Medina | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/bureau-of-land-managements-divided-mission.html | In US Agency Drillers in Utah Have a Friend | By Eric Lipton | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/for-romney-an-olympic-stage-less-welcoming-than-the-one-in-2002.html | For Romney an Olympic Stage Less Welcoming Than the One in 2002 | By Ashley Parker | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/politics/new-revisions-weaken-senate-cybersecurity-bill.html | New Revisions Weaken Senate Cybersecurity Bill | By Michael S Schmidt | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/politics/romney-faces-perils-and-opportunities-in-israel.html | Romney Faces Perils and Opportunities in Israel | By Jodi Rudoren and Ashley Parker | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/recalling-lives-of-colorado-shooting-victims.html | In Colorado Remembering Lives That Were and Might Have Been | By Jack Healy | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/us/washington-federal-settlement-is-reached-with-seattle-police.html | Washington Federal Settlement Is Reached With Seattle Police | By Kirk Johnson | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/world/africa/zimbabwe-food-aid-needed.html | Zimbabwe Food Aid Needed | By Lydia Polgreen | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/world/asia/antinuclear-candidate-gains-ground-in-japan-governor-race.html | In Conservative Japan Enclave Antinuclear Candidate Gains Ground | By Hiroko Tabuchi | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/world/asia/at-security-conference-tense-talk-between-us-and-pakistan.html | Tense Talk In Conference Between US And Pakistan | By Eric Schmitt | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/world/europe/france-is-expected-to-pass-a-far-reaching-sexual-harassment-law.html | France Is Expected to Pass A New Harassment Law | By Maa de la Baume | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-28 | 2012-07-28 | https://www.nytimes.com/2012/07/28/world/middleeast/in-israel-michael-sfard-fights-for-the-displaced.html | A Champion for the Displaced in Israel | By Jodi Rudoren | TX 7-913-111 | 2013-01-22 |
| 2012-07-20 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/my-big-fat-belizean-singaporean-bank-account.html | Caymans Here We Come | By Adam Davidson | TX 7-913-111 | 2013-01-22 |
| 2012-07-24 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/paths-to-a-more-fluent-vacation.html | Language Trips Off the Tongue | By Stephanie Rosenbloom | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-29 | https://www.nytimes.com/2012/07/29/arts/design/dawoud-beys-portrait-of-70s-harlem-gathered-for-today.html | 70s Portrait of Harlem Gathered for Today | By Gwenda Blair | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/the-aleppo-codex-mystery.html | A High Holy Whodunit | By Ronen Bergman | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-29 | https://www.nytimes.com/2012/07/29/movies/avatar-director-james-cameron-builds-in-new-zealand.html | Hollywood Mythmaker Buys a RealLife Pandora | By Michael Cieply and Brooks Barnes | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/why-some-olympic-athletes-need-to-gorge.html | Let Them Eat Fat | By Gretchen Reynolds | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/26/books/margaret-mahy-childrens-author-dies-at-76.html | Margaret Mahy Author of Childrens Books Dies at 76 | By Paul Vitello | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/colson-whiteheads-rules-for-writing.html | How to Write | By Colson Whitehead | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/newly-wed-and-quickly-unraveling-modern-love.html | Newly Wed and Quickly Unraveling | By Wendy C Ortiz | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/the-gravy-train-ends-here-social-qs.html | A Final Divorce Decree | By Philip Galanes | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/12-recipes-for-grilled-eggplant.html | Aubergine Genie | By Mark Bittman | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/a-letter-from-cowabunga-falls.html | Like a Limbless Turtle Tumbling Through Rapids Toward a Waterfall That Pours Into a Volcano | By Sam Anderson | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/janet-cardiff-george-bures-miller-and-the-power-of-sound.html | Weve Been Trying to Escape Reality for Like 35 Years | By John Wray | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/big-deal-sky-high-as-in-the-rent-check.html | SkyHigh as in the Rent Check | By Alexei Barrionuevo | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/in-new-york-a-run-in-with-a-flying-eyesore-of-streamer-tape.html | A RunIn With A Flying Eyesore | By Katharine Q Seelye | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/long-island-in-the-region-bon-voyage-to-a-gilded-club.html | Bon Voyage to a Gilded Club | By Marcelle S Fischler | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/mortgages-refinancing-more-than-once.html | When Once Isnt Enough | By Vickie Elmer | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/new-jersey-in-the-region-archdiocese-to-sell-beach-house.html | Archdiocese to Sell Beach House | By Jill P Capuzzo | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/new-york-real-estate-question-answer.html | QA | By Jay Romano | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/westchester-in-the-region-the-commencement-effect.html | The Commencement Effect | By Elsa Brenner | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/where-we-wont-stub-our-toes.html | Where We Wont Stub Our Toes | By Joyce Cohen | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/theater/amy-adams-and-donna-murphy-in-into-the-woods.html | The Leafy Tale Of the Princess And the Queen | By Charles McGrath | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/theater/megan-abbott-on-cheerleaders-in-pop-culture.html | Looking Past The Smile and the Sheen | By Megan Abbott | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/36-hours-in-toronto.html | Toronto | By Sarah Wildman | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/finding-the-flavors-of-southeast-asia-with-zak-pelaccio.html | Southeast Asian to Go He Goes There | By Emily Brennan | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/arts/dance/justin-peck-choreographing-for-new-york-city-ballet.html | Creating A Tradition All His Own | By Claudia La Rocco | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/arts/design/william-wegman-show-at-bowdoin-college-museum-of-art.html | Beyond Dogs A Woodsman Explores Roots | By Carol Kino | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/arts/music/baroque-operas-under-reconstruction.html | Building a 21stCentury Baroque | By Zachary Woolfe | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/arts/music/gregg-allman-and-other-pop-memoirists.html | Warts and All in New Pop Memoirs | By Larry Rohter | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/arts/music/new-releases-from-friends-wade-bowen-and-joey-badass.html | Time and Genre Warping From 1999 to Disco Ukes | By Jon Caramanica | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/arts/pangea-3000-sketch-comedy-troupe-on-disbanding.html | Sketch Group Takes Next Step Separation | By Megan Angelo | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/arts/television/vikings-made-in-ireland-thrones-in-northern-ireland.html | Irish Studios Have a Moment In Clover | By John Anderson | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/automobiles/autoreviews/a-monster-truck-cleans-up-its-act.html | A Monster Truck Cleans Up Its Act | By Jim Motavalli | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/automobiles/autoreviews/unremarkable-in-a-nice-way.html | Unremarkable in a Nice Way | By Roy Furchgott | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/automobiles/autoreviews/you-cant-beat-it-with-a-stick.html | You Cant Beat It With a Stick | By Lawrence Ulrich | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/automobiles/bmw-dealers-to-rent-cars-by-the-hour.html | BMW Dealers To Rent Cars By the Hour | By Mickey Meece | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/automobiles/taking-the-grunt-out-of-turning.html | Taking the Grunt Out of Turning | By Scott Sturgis | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/a-j-jacobs-on-his-blurbing-problem.html | How to Blurb and Blurb and Blurb | By A J Jacobs | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/an-updated-guide-for-young-women.html | Thirty Candles | By Stephanie Zacharek | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/how-to-sharpen-pencils-by-david-rees.html | Honing Skills | By Bruce McCall | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/how-to-win-an-election-by-quintus-tullius-cicero.html | On the Campaign Trail 64 BC | By Garry Wills | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/how-to-write-great.html | How to Write Great | By Roger Rosenblatt | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/how-to-write-how-to.html | How to Write HowTo | By Augusten Burroughs | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/just-ride-by-grant-petersen.html | Easy Riders | By Dave Eggers | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/kate-christensen-on-how-to-cook-a-clam.html | How to Cook a Clam | By Kate Christensen | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/man-made-and-how-to-land-an-a330-airbus.html | Whos the Man | By Henry Alford | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/shooting-victoria-by-paul-thomas-murphy.html | How Not to Kill a Queen | By John Sutherland | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/teach-your-children-well-by-madeline-levine.html | How to Raise a Child | By Judith Warner | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/the-6-5-practices-of-moderately-successful-poets-by-jeffrey-skinner.html | A Guide for the Poet Within | By Katy Lederer | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/the-candidate-by-samuel-l-popkin.html | Game Plans | By Nicholas Confessore | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/the-tools-by-phil-stutz-and-barry-michels.html | In Session | By Charlie Rubin | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/tiny-beautiful-things-by-cheryl-strayed.html | Dear Sugar I Could Really Use Your Help Here | By Anna Holmes | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/up-front.html | Up Front | By The Editors | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/books/review/yes-chef-a-memoir-by-marcus-samuelsson.html | How to Slice It | By Craig Seligman | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/in-san-francisco-the-wizard-of-oddities-is-sticking-his-neck-where-it-belongs.html | The Puller Of Strings Its a Calling | By Laura M Holson | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/kerry-taylor-fashion-auctioneer.html | Burrowing in Some Very Famous Closets | By Geraldine Fabrikant | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/tavi-gevinson-the-oracle-of-girl-world.html | The Oracle of Girl World | By Michael Schulman | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/the-father-is-child-of-the-man.html | The Father Is Child of the Man | By Bruce Feiler | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/emily-mitchell-marell-and-ben-umanov-vows.html | Emily MitchellMarell and Ben Umanov | By Eric V Copage | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/using-flash-mobs-for-wedding-proposals.html | Shock and Aww | By Ji Hyun Lee | TX 7-913-111 | 2013-01-22 |

| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/a-liberal-learns-to-compete.html | A Liberal Learns To Compete | Interview by Andrew Goldman | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/foul-ball.html | Foul Ball | By Chuck Klosterman | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/is-gaslight-anthems-brian-fallon-the-true-heir-to-springsteen.html | Jersey Sure | By Lizzy Goodman | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/no-flash-its-a-trick.html | Cinma Vrit | By Pat Jordan | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/what-can-mississippis-health-care-system-learn-from-iran.html | Hope in the Wreckage | By Suzy Hansen | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/magazine/who-made-that-home-pregnancy-test.html | Who Made That Home Pregnancy Test | By Pagan Kennedy | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/movies/clarke-peters-in-red-hook-summer-directed-by-spike-lee.html | A New Character Turn But Still a Familiar Face | By Jeremy Egner | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/movies/homevideo/new-on-dvd-jean-gremillon-during-the-occupation.html | Amours Aloft And at Sea In Wartime | By Dave Kehr | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/movies/kirk-douglass-film-lonely-are-the-brave.html | The Fretful Birth of the New Western | By Alex Cox | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/a-preview-of-sunset-jazz-at-lyndhurst-in-tarrytown.html | Sparkling Jazz In the Gloaming | By Phillip Lutz | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/a-review-of-chaplins-restaurant-in-new-london.html | Genial Bonhomie And a Kitchen View | By Rand Richards Cooper | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/a-review-of-cubacan-restaurant-in-asbury-park.html | Cuban Flavors On the Boardwalk | By Karla Cook | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/a-review-of-romare-bearden-southern-recollections-at-the-newark-museum.html | Powerful Images Built on Contradictions | By Martha Schwendener | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/a-review-of-savona-in-scarsdale.html | An Italian Menu With Surprises | By M H Reed | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/a-review-of-thom-thom-steak-and-seafood-in-wantagh.html | Eclectic Accents At an Asian Steakhouse | By Joanne Starkey | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/at-lenz-a-new-dry-wine-takes-a-bow.html | A New Dry Wine Takes a Bow | By Howard G Goldberg | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/at-the-urban-garden-center-the-smell-of-mulch-and-the-sound-of-music.html | Amid The Mulch Musical Notes | By Emily S Rueb | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/neuroscience-and-moral-responsibility.html | Did Your Brain Make You Do It | By John Monterosso and Barry Schwartz | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/exclusive-reaching-for-100-million-at-cityspire.html | Reaching for 100 Million | By Alexei Barrionuevo | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/in-new-york-ruthless-came-the-home-stager.html | Ruthless Came the Stager | By Elissa Gootman | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/realestate/south-norwalk-conn-living-in-leafy-yet-gritty-with-water-views.html | Leafy Yet Gritty With Water Views | By C J Hughes | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/theater/bring-it-on-the-musical-cheerleading-moves.html | Bridging Two Performance Worlds | By Erik Piepenburg | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/an-unconventional-guide-to-charlotte-and-tampa.html | Keynote Addresses in Charlotte and Tampa | By Henry Alford | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/following-a-navajo-sheep-herder.html | Following a Navajo Sheep Herder | By Michael Benanav | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/hotel-review-revel-atlantic-city.html | Atlantic City Revel Atlantic City | By Steven McElroy | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/in-atlantic-city-thinking-beyond-the-casino.html | Sea Shops and Oh Casinos | By Steven McElroy | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/in-the-black-forest-tradition-updated.html | In the Black Forest Tradition Updated | By Gisela Williams | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/marthas-vineyard-with-presidents-and-without.html | Where the Other Guy Wont Be Going | By Jacob Bernstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-29 | https://www.nytimes.com/2012/07/29/travel/vacationing-like-a-candidate.html | Vacationing Like A Candidate | By Henry Alford | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/arts/design/walter-pichler-architect-and-reclusive-artist-dies-at-75.html | Walter Pichler 75 an Artist Who Bucked the Status Quo | By Denise Grady | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/arts/marc-decoster-hairdresser-to-high-society-dies-at-81.html | Marc deCoster 81 Hairdresser to Members of High Society | By Douglas Martin | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/business/baldness-battle-fought-in-the-follicle.html | A War on Baldness Fought in the Follicle | By Anne Eisenberg | TX 7-913-111 | 2013-01-22 |

| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/business/dennis-crowley-of-foursquare-on-open-lines-of-communication.html | If You Dont Know Your CoWorkers Mix Up the Chairs | By Adam Bryant | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/business/founder-institutes-requirement-create-a-company.html | Want to Graduate Create a Company | By Hannah Seligson | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/business/if-raising-top-tax-rates-encourage-charitable-giving.html | Taxes Neednt Discourage Philanthropy | By Robert J Shiller | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/business/libor-mortgage-rates-and-wall-street-fair-game.html | Changed By Wall St For Wall St | By Gretchen Morgenson | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/business/mohamed-el-erian-is-the-bond-markets-new-leading-man.html | The Bond Market Discovers a New Leading Man | By Geraldine Fabrikant | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/business/william-staub-pioneer-of-affordable-treadmill-dies-at-96.html | William Staub 96 Engineer Who Built an Affordable Treadmill | By William Yardley | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/crosswords/chess/chess-fabiano-caruana-wins-sparkassen-tournament.html | 20YearOld Stakes a Place Among the Worlds Best | By Dylan Loeb McClain | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/education/texas-studies-suggest-test-design-flaw-in-taks.html | A Serious Design Flaw Is Suspected in State Tests | By Morgan Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/jobs/from-career-coaches-unfiltered-feedback.html | Ready For the Big Leagues Ask a Coach | By Eilene Zimmerman | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/jobs/hikmet-ersek-of-western-union-and-a-spectrum-of-tradition.html | A Spectrum of Traditions | By Hikmet Ersek | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/a-review-of-9-to-5-the-musical-at-the-patchogue-theater.html | Workplace Vengeance Still Striking a Nerve | By Aileen Jacobson | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/a-review-of-tartuffe-at-westport-country-playhouse.html | Breaking the Spell of a Pious Impostor | By Anita Gates | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/at-78-tony-ferrante-keeps-disco-and-its-clothes-alive.html | Hes Tony Disco to You | By Corey Kilgannon | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/books-on-floyd-patterson-and-edith-wharton.html | From Truant to Invisible Champion | By Sam Roberts | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/for-many-new-yorkers-gunfire-is-part-of-the-soundtrack-of-their-lives.html | Living With Gunfire In the Background | By Ginia Bellafante | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/in-greenwood-heights-bread-beer-and-famous-graves.html | Bread Beer and Famous Graves | By Sarah Harrison Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/jay-liegey-lifeguard-keeps-his-eyes-peeled-on-sundays.html | A Good Day to Save Lives | By John Leland | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/kidnapping-victim-is-found-inside-detectives-garage-in-queens.html | Kidnapped Man Is Found Inside a Detectives Garage | By Marc Santora and William K Rashbaum | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/murder-at-rikers-with-lines-by-shakespeare.html | Murder at Rikers Lines by Shakespeare | By Alan Feuer | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/the-short-life-and-lonely-death-of-sabrina-seelig.html | The Short Life and Lonely Death of Sabrina Seelig | By Anemona Hartocollis | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/a-dust-bowl-gathers-in-southern-indiana.html | Scorched Earth In the Midwest | By Frank Bill | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/after-syrias-assad-falls-the-us-must-work-with-iran.html | Syria After the Fall | By Vali R Nasr | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/an-updated-bill-of-rights.html | The Bill of Rights We Deserve | By Sam Apple | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/bruni-political-fortunetelling.html | Political Fortunetelling | By Frank Bruni | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/catching-up-with-alex-morgan.html | Alex Morgan | By Kate Murphy | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/douthat-defining-religious-liberty-down.html | Defining Religious Liberty Down | By Ross Douthat | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/dowd-mitts-olympic-meddle.html | Mitts Olympic Meddle | By Maureen Dowd | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/friedman-coming-soon-the-big-trade-off.html | Coming Soon The Big TradeOff | By Thomas L Friedman | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/is-algebra-necessary.html | Is Algebra Necessary | By Andrew Hacker | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/is-depression-inherited.html | Is Depression Inherited | By Daphne Merkin | TX 7-913-111 | 2013-01-22 |

| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/kristof-blissfully-lost-in-the-woods.html | Blissfully Lost In the Woods | By Nicholas Kristof | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/listen-to-the-soundscape.html | The Sound of a Damaged Habitat | By Bernie Krause | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/never-enough-lincoln-on-the-shelves.html | Never Enough Lincoln On the Shelves | By Francis X Clines | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/no-pool-lifeguard-on-duty.html | No Lifeguard on Duty | By Leanne Shapton | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/resetting-the-campaign-agenda.html | Resetting the Campaign Agenda | By Arthur S Brisbane | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/opinion/sunday/why-cant-we-end-poverty-in-america.html | Poverty in America Why Cant We End It | By Peter Edelman | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/baseball/c-j-nitkowski-hoping-to-return-to-majors-will-appear-on-big-screen.html | Bound for Big Screen And Maybe Majors | By Tyler Kepner | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/baseball/catcher-russell-martin-masters-the-games-mind-games.html | The Mind Games Within the Game | By David Waldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/baseball/ichiros-2001-throw-made-baseball-take-notice.html | A Throw That Made A Phenomenon | By Benjamin Hoffman | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/football/giants-are-determined-to-improve-running-game.html | Giants See Some Daylight For Ground Game | By Judy Battista | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/football/hayden-smith-is-learning-a-new-sport-in-jets-training-camp.html | For Jets Rookie a Crash Course in Football | By Ben Shpigel | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/british-hopes-are-dashed-in-cycling-road-race.html | Early Setback for Powerful British Cycling Team | By Greg Bishop | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/going-to-the-olympics-the-first-event-is-mall-walking.html | For Spectators the First Event Is Mall Walking | By David Segal | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/in-late-30s-olympic-gymnasts-continue-to-compete.html | Failing to Act Their Age Two Gymnasts Break the Mold | By Juliet Macur | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/nba-reassesses-its-olympic-involvement.html | NBA Looks to Wake Up From 20Year Dream | By Jer Longman | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/south-korean-disqualified-in-olympic-400m-freestyle.html | Phelps Lags Behind Lochte and Misses a Medal | By Karen Crouse | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/three-seconds-of-the-munich-olympics-that-never-seem-to-run-out.html | The Three Seconds That Never Seem To Run Out | By Neil Amdur | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/turkish-gymnast-goksu-uctas-is-set-for-next-challenge.html | Turkish Woman Is Ready for the Games and Her Next Challenge | By Karen Leigh | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/with-impaired-vision-blurry-target-is-no-trouble-for-south-korean-archer.html | Blurry Target Is No Trouble For Ace Archer | By Jer Longman | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/yang-sun-of-china-wins-400-free.html | New Pecking Order in the Pool | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/soccer/red-bulls-hope-tim-cahill-can-be-a-perfect-10.html | Red Bulls Hope Cahill Can Be a Perfect 10 | By Jack Bell | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sunday-review/why-olympic-records-are-broken-or-not.html | Which Records Get Shattered | By Nate Silver | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/technology/nike-fuelband-tracks-physical-activity-inconsistently.html | Its Hard to Stay Friends With an Exercise Monitor | By Jenna Wortham | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/us/in-maine-fishermen-struggle-with-glut-of-lobsters.html | In Maine More Lobsters Than They Know What to Do With | By Katharine Q Seelye | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/us/in-texas-arguing-that-heat-can-be-a-death-sentence-for-prisoners.html | In Texas Arguing That Heat Can Be a Death Sentence for Prisoners | By Manny Fernandez | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/us/politics/in-a-us-senate-runoff-texas-republicans-spend-to-agree.html | Republicans Shout Their Agreement While Democrats Whisper Their Differences | By Aman Batheja | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/us/politics/obama-and-romney-strain-to-assert-foreign-policy-differences.html | Presidential Rivals Strain to Show Differences in Foreign Policy | By Peter Baker | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/us/the-perrys-move-back-into-the-governors-mansion-as-preservationists-watch.html | Preservationists Watch as the Perrys Go Home Again | By Michael Hoinski | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/us/us-nuns-weigh-response-to-scathing-vatican-critique.html | Nuns Weigh Response to Scathing Vatican Rebuke | By Laurie Goodstein | TX 7-913-111 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/us/young-womans-shattered-life-is-in-courts-hands.html | In Courts Hands a Young Womans Shattered Life | By Brandi Grissom | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/world/africa/ebola-outbreak-kills-14-in-midwestern-uganda.html | Health Team Fights Ebola Outbreak That Has Killed 14 in Uganda | By Josh Kron | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/world/asia/after-protests-in-qidong-china-plans-for-water-discharge-plant-are-abandoned.html | Waste Project Is Abandoned Following Protests in China | By Jane Perlez | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/world/asia/after-tensions-in-indias-east-turn-deadly-claims-officials-turned-a-blind-eye.html | As Tensions in India Turn Deadly Some Say Officials Ignored Warning Signs | By Gardiner Harris | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/world/asia/ambassador-crocker-sees-fraught-foreign-landscape-ahead.html | Retiring US Envoy to Afghanistan Exhorts Leaders to Heed Lessons of Past | By Alissa J Rubin | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/world/europe/france-reflects-on-role-in-rounding-up-jews-for-death-camps.html | France Reflects on Its Role In Wartime Fate of Jews | By Scott Sayare | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/world/europe/pawn-or-deft-operator-2-sides-seen-in-china-suspect.html | Innocent Pawn or Shrewd Operator Britons See 2 Sides of Chinese Murder Suspect | By Ravi Somaiya and Sandy Macaskill | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/world/europe/spains-elders-bearing-burden-of-recession.html | Spains Jobless Rely on Family A Frail Crutch | By Suzanne Daley | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/world/middleeast/egypts-islamists-tread-lightly-but-skeptics-squirm.html | Egypts Islamists Tread Lightly but Skeptics Squirm | By Rod Nordland | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/world/middleeast/syrian-forces-strike-rebel-stronghold-in-aleppo.html | Syrian Military Intensifies Assault on Rebels in Aleppo | By Kareem Fahim and Ellen Barry | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/world/middleeast/syrias-conflict-intrudes-on-antakya-turkey.html | Fighters Replace Tourists Crossing Over From Syria to an Idyllic Turkish Town | By Jeffrey Gettleman | TX 7-913-111 | 2013-01-22 |
| 2012-07-28 | 2012-07-29 | https://www.nytimes.com/2012/07/29/your-money/megacap-stocks-are-walking-tall-again-fundamentally.html | Giant Stocks Are Walking Tall Again | By Paul J Lim | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/daniel-hendrick-jimmy-van-bramer-weddings.html | Daniel Hendrick Jimmy Van Bramer | By Vincent M Mallozzi | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/fashion/weddings/suzanne-wallace-michael-deeringer-weddings.html | Suzanne Wallace Michael Deeringer | By Rosalie R Radomsky | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/health/policy/too-few-doctors-in-many-us-communities.html | Doctor Shortage Likely To Worsen With Health Law | By Annie Lowrey and Robert Pear | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/nyregion/at-court-martial-testimony-that-pvt-danny-chen-was-to-be-transferred.html | Soldier Was to Transfer Before Suicide | By Kirk Semple | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/baseball/bobby-valentine-fighting-for-job-with-flawed-red-sox-roster.html | Valentine Hired to Win Is Missing Tools to Do So | By Tyler Kepner | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/baseball/his-power-restored-ike-davis-returns-home-to-arizona.html | His Power Restored Mets Davis Enjoys Return to Arizona | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/baseball/ike-davis-displays-power-but-mets-lose.html | 3 Homers for Davis in Loss | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/baseball/struggling-red-sox-defeat-the-yankees.html | Teixeira Gets Better of Nemesis but Boston Gets Final Say | By David Waldstein | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/basketball/bad-by-design-rockets-gamble-on-long-term-payoff.html | Being Bad Is Part of the Plan | By Peter May | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/hockey/todd-bertuzzi-trial-delayed.html | Bertuzzi Trial Delayed | By Jeff Z Klein | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/ncaabasketball/iona-mourns-michael-haynes-a-recruit-who-was-fatally-shot.html | Iona Mourns The Killing Of a Player It Awaited | By Zach Schonbrun | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/for-judo-competitor-jacob-gnahoui-an-olympics-end.html | In Less Than Five Minutes a Match and an Olympics End | By Campbell Robertson | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/olympics/lia-neal-wins-olympic-bronze-in-4x100-freestyle-relay.html | After Bronze Medal Comes Senior Year | By Andrew Das | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/sports/tactical-switch-pays-off-for-alpha-in-jim-dandy-race.html | Like His Trainer Alpha Wastes No Time in Winning the Jim Dandy | By Joe Depaolo | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/us/a-civil-union-ends-in-an-abduction-and-questions.html | Which Mother for Isabella Civil Union Ends in an Abduction and Questions | By Erik Eckholm | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/us/politics/obama-campaign-takes-gamble-in-going-negative.html | Obamas Team Taking Gamble Going Negative | By Jeff Zeleny | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-29 | https://www.nytimes.com/2012/07/29/us/politics/romney-fund-raising-breakfast-in-israel-to-bar-news-media.html | FundRaiser For Romney In Israel Bars Media | By Ashley Parker | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-24 | 2012-07-30 | https://www.nytimes.com/2012/07/25/arts/ginny-tyler-mouseketeer-on-mickey-mouse-club-dies-at-86.html | Ginny Tyler 86 Mouseketeer And Voice of Disney Animals | By William Yardley | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-30 | https://artsbeat.blogs.nytimes.com/2012/07/25/l-a-story-karolina-waclawiak-talks-about-her-first-novel/ | A Word With Karolina Waclawiak  A Los Angeles Postcard Tinged with Isolation | By John Williams | TX 7-913-111 | 2013-01-22 |
| 2012-07-27 | 2012-07-30 | https://www.nytimes.com/2012/07/27/world/middleeast/miriam-ben-porat-israeli-judge-and-civic-watchdog-dies-at-94.html | Miriam BenPorat 94 Israeli Judge and Watchdog | By Isabel Kershner | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/arts/music/jacob-garchik-at-shapeshifter-lab.html | A Brassy Amen Pours From the Soul of an Atheist | By Ben Ratliff | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/arts/music/ondatropica-from-colombia-at-lincoln-center-out-of-doors.html | Glorying in Some Venerable Sounds of Colombia | By Jon Pareles | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/arts/music/santa-fe-chamber-music-festival-in-new-mexico.html | In the Desert Echoes of Compositions One With the Ink Still Wet | By Anthony Tommasini | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/arts/television/about-face-supermodels-then-and-now-hbo-documentary.html | Platoon of Dream Girls Older and Maybe Wiser | By Neil Genzlinger | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/books/the-unlikely-pilgrimage-of-harold-fry-by-rachel-joyce.html | Quiet Man Gets a Life And Also A Blister | By Janet Maslin | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/business/global/30iht-greece30.html | European Lenders Extend Stay in Athens | By Niki Kitsantonis | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/business/global/showtime-for-draghi-at-european-central-bank-meeting.html | Awaiting Action On Promises In Europe | By Jack Ewing | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/business/media/nabisco-honey-maid-promotes-its-new-products.html | A Venerable Cracker Brand Returns to Television | By Andrew Adam Newman | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/business/suzy-gershman-dies-at-64-wrote-born-to-shop-guides.html | Suzy Gershman 64 Writer Of 16 Born to Shop Guides | By Dennis Hevesi | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/opinion/the-conversion-of-a-climate-change-skeptic.html | The Conversion of a ClimateChange Skeptic | By Richard A Muller | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/baseball/mets-dickey-ends-slump-by-beating-diamondbacks.html | Thriving Indoors Dickey Ends His SecondHalf Skid | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/football/giants-secondary-is-sticking-up-for-itself.html | At Quiet Giants Camp Secondary Sounds Off | By Bill Pennington | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/Vollmer-Wins-100-Butterfly.html | American Swimmers FourYear Comeback Is Completed in Last Stretch | By Karen Crouse and Andrew Das | TX 7-913-111 | 2013-01-22 |

| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/british-marathoner-paula-radcliffe-withdraws-from-olympic-team.html | Ailing Radcliffe Wont Make It To Finish Line | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/china-brings-its-past-to-ping-pongs-birthplace.html | China Takes History Success and Courts to a Sports Birthplace | By David Segal | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/despite-gains-for-female-athletes-fight-for-true-equality-remains.html | A Giant Leap for Women but Hurdles Remain | By Jer Longman | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/in-first-test-us-mens-basketball-team-makes-winning-look-easy.html | An Opening Statement Punctuated by Dunks | By Greg Bishop | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/kim-rhode-of-us-takes-gold-in-womens-skeet-setting-records.html | Far From a Straight Shot to a Milestone Achievement | By Mary Pilon | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/olympic-equestrian-course-features-tower-of-london-mr-badger-and-more.html | For Equestrian Event Course Bursts From an Imagination | By Mary Pilon | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/phelps-lochte-and-the-us-fall-to-french-in-the-400-relay.html | This Time Its the US Overtaken For the Gold | By Karen Crouse | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/us-gymnast-wieber-eliminated-before-all-around-finals.html | Americans Excel But Wieber Is Out For AllAround | By Juliet Macur | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/with-stepfathers-coaching-danell-leyva-reaches-for-an-olympic-gold.html | For a Gymnastics Family A Longtime Vision Is in Reach | By Juliet Macur | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/technology/apple-samsung-trial-highlights-patent-wars.html | AppleSamsung Patent Battle Shifts to Trial | By Steve Lohr | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/technology/talk-to-me-one-machine-said-to-the-other.html | Machine Chatter Is Set to Revamp Mobile Systems | By Kevin J OBrien | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/theater/reviews/new-girl-in-town-at-irish-repertory-theater.html | Gimme Some Singing ONeill Dont Be Stingy Baby | By David Rooney | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/theater/reviews/skippyjon-jones-at-lucille-lortel-theater.html | Cat With an Identity Crisis Turns Into a Dashing Dog | By Laurel Graeber | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/theater/reviews/tiny-bubbles-at-the-medicine-show-theater.html | Get Thee To a Bar And Then A Nunnery | By Anita Gates | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/theater/vassily-sigarev-a-voice-from-russias-rust-belt.html | Wrenching Tales From Russias Rust Belt | By Ellen Barry | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/us/housing-project-planned-near-shrinking-salton-sea.html | Big Housing Project Planned Near Shrinking Salton Sea | By Jennifer Medina | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/us/woman-wounded-in-theater-shooting-has-miscarriage.html | Mother Shot At Theater In Colorado Miscarries | By Jack Healy | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/asia/north-korean-floods-kill-88-and-leave-many-homeless.html | Floods in North Korea Kill 88 and Leave Thousands Homeless | By Choe SangHun | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/asia/thousands-protest-chinas-curriculum-plans-for-hong-kong-schools.html | Thousands Protest in Hong Kong Against Chinas Move to Impose Curriculum | By Joyce Lau | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/europe/romania-votes-on-removing-president-from-office.html | Romania Votes on Whether to Remove Its President | By Dan Bilefsky | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/middleeast/syrian-official-criticizes-countries-backing-rebels.html | Syrian Says Foreign Plot Is to Blame For Violence | By Kareem Fahim | TX 7-913-111 | 2013-01-22 |
| 2012-07-29 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/middleeast/syrian-refugees-stung-by-hostile-reception-in-iraq.html | Syrian Refugees Are Stung by Hostile Reception in Iraq | By Duraid Adnan and Rod Nordland | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/arts/music/for-more-pianos-last-note-is-thud-in-the-dump.html | For More Pianos Last Note Is Thud in the Dump | By Daniel J Wakin | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/automobiles/joel-ewanick-gms-marketing-chief-resigns.html | As Sales Lag GMs Chief of Marketing Resigns | By Bill Vlasic | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/books/irvin-faust-author-and-guidance-counselor-dies-at-88.html | Irvin Faust Author and Guidance Counselor Dies at 88 | By Douglas Martin | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/business/boeing-787-engine-defect-starts-fire-in-charleston.html | Safety Board Investigates Debris From a 787s Engine | By Christopher Drew | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/business/media/holding-up-a-mirror-to-journalism-the-media-equation.html | Journalisms Misdeeds Get a Glance In the Mirror | By David Carr | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/business/media/laura-lang-a-helping-hand-for-times-print-empire.html | Helping Hand for a Print Empire | By Amy Chozick | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/education/harkin-report-condemns-for-profit-colleges.html | Senate Committee Report on ForProfit Colleges Condemns Costs and Practices | By Tamar Lewin | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/nyregion/at-new-york-marble-cemetery-making-merriment-amid-old-tombs.html | In the East Village Fun and Fashion Amid Old Tombs | By John Harney | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/nyregion/frustration-builds-in-harlem-over-the-closing-of-st-nicks-pub.html | Frustration Builds Over Closed Harlem Nightspot | By Kia Gregory | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/nyregion/outpouring-of-support-for-parents-of-2-boys-fatally-shot-in-bronx.html | For Parents of 2 Boys Killed An Outpouring of Support | By Nate Schweber | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/nyregion/two-children-among-six-people-shot-in-brooklyn.html | Two Children Among Six People Shot in Brooklyn | By The New York Times | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/nyregion/with-changes-in-new-yorks-streets-more-hurdles-for-the-citys-blind-pedestrians.html | With Changes in New Yorks Streets More Hurdles for the Citys Blind Pedestrians | By Matt Flegenheimer | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/nyregion/with-departure-of-stu-loeser-bloomberg-will-lose-fierce-protector.html | With Advisers Departure Bloomberg Will Lose Fierce Protector | By Michael M Grynbaum | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/nyregion/with-new-standards-going-beyond-paper-and-pencil-to-license-teachers.html | To Earn Classroom Certification More Teaching and Less Testing | By Al Baker | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/opinion/keller-the-entitled-generation.html | The Entitled Generation | By Bill Keller | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/opinion/krugman-crash-of-the-bumblebee.html | Crash Of the Bumblebee | By Paul Krugman | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/baseball/clay-rapada-and-cody-eppley-of-yankees-share-sidearm-style.html | Two Yanks Sidearmers No Longer Have to Fend for Themselves | By Zach Schonbrun | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/baseball/red-sox-beat-yankees-to-win-weekend-series.html | With Another Hit Unlikely Star Swings Series Bostons Way | By Zach Schonbrun | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/football/sanchez-and-tebow-have-latest-nfl-quarterback-controversy.html | For NFL Teams Quarterback Trouble Comes in Pairs | By William C Rhoden | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/former-boxer-jake-lamotta-at-90-wraps-up-off-broadway-show.html | Unblooded by Critics LaMotta Exits Stage LeftRightLeft | By Alan Feuer | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/ncaafootball/two-coaches-different-approaches-to-ncaa-sanctions.html | A Road Map for Penn State How Two Coaches Dealt With Recruiting Limits | By Tim Rohan | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/ariel-hsing-nearly-beats-second-seed-in-olympic-table-tennis.html | A Potential Star Wonders Whether To Keep Competing | By Barry Bearak | TX 7-913-111 | 2013-01-22 |

| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/instagram-photo-sharing-shows-all-sides-of-usa-basketball.html | The Candid Cameras of Teammates Keep Stars Humble | By Greg Bishop | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/olympics/olympics-give-today-chance-to-reassert-its-dominance.html | Olympics Give Today a Way to Reassert Its Morning Dominance | By Brian Stelter | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/paynter-captures-haskell-invitational-horse-race.html | Paynter Captures the Haskell But Baffert Isnt There to See It | By Joe Depaolo | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/sports/soccer/new-tottenham-hotspur-coach-sells-soccer-to-american-crowd.html | A New Coach Sells Soccer and His Club to a Newer Crowd | By Tim Rohan | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/us/drone-pilots-waiting-for-a-kill-shot-7000-miles-away.html | A Day Job Waiting for a Kill Shot a World Away | By Elisabeth Bumiller | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/us/forest-service-urged-to-update-firefighting-fleet.html | US Is Urged to Change Its Firefighting Air Fleet | By Matthew L Wald | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/us/obamas-mother-had-african-forebear-study-suggests.html | Obama Has Ties to Slavery Not by His Father but His Mother Research Suggests | By Sheryl Gay Stolberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/us/politics/bill-clinton-to-have-marquee-role-at-democratic-convention.html | Bill Clinton to Have Leading Role at Partys Convention | By Jeff Zeleny | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/us/politics/campaigns-take-different-roads-against-olympics.html | Campaigns Take Different Roads Against Olympics | By Michael D Shear | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/us/politics/romney-in-israel-hints-at-harder-line-toward-iran.html | Romney Backs Israeli Position On Facing Iran | By Jodi Rudoren and Ashley Parker | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/americas/uruguay-considers-legalizing-marijuana-to-stop-traffickers.html | South America Sees Drug Path To Legalization | By Damien Cave | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/asia/nuclear-energy-opponent-loses-election-in-japan.html | Nuclear Energy Critic Loses Japan Election | By Hiroko Tabuchi | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/asia/pakistan-afghanistan-border-attacks-disputed.html | Allies Rebuke Pakistan On CrossBorder Attacks | By Matthew Rosenberg and Eric Schmitt | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/asia/us-fund-to-rebuild-afghanistan-is-criticized.html | US Fund To Rebuild Afghanistan Is Criticized | By Matthew Rosenberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/middleeast/as-syrian-war-drags-on-jihad-gains-foothold.html | Jihadists Taking A Growing Role In Syrian Revolt | By Neil MacFarquhar and Hwaida Saad | TX 7-913-111 | 2013-01-22 |

| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/middleeast/italian-embassy-guard-abducted-in-yemen.html | Italian Embassy Guard Abducted in Yemen | By Michael Schwirtz | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/middleeast/palestinians-building-tech-hub-in-west-bank.html | West Banks Emerging Silicon Valley Evades Issues of Borders | By Isabel Kershner | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-30 | https://www.nytimes.com/2012/07/30/world/middleeast/panetta-sidesteps-issue-of-israels-plans-on-iran.html | Panetta Sidesteps Issue Of Israels Plans on Iran | By Elisabeth Bumiller | TX 7-913-111 | 2013-01-22 |
| 2012-07-25 | 2012-07-30 | https://well.blogs.nytimes.com/2012/07/25/the-10-minute-workout-times-three/ | Phys Ed A Bit Here a Bit There Exercise Pays Off | By Gretchen Reynolds | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-07-31 | https://www.nytimes.com/2012/07/31/science/aging-worker-termites-carry-explosive-backpacks.html | Aging Termites Go Out With a Bang | By Sindya N Bhanoo | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://mediadecoder.blogs.nytimes.com/2012/07/30/jonah-lehrer-resigns-from-new-yorker-after-making-up-dylan-quotes-for-his-book/ | Young Writer With a Following Admits Fabricating Dylan Quotes in a Book | By Julie Bosman | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://well.blogs.nytimes.com/2012/07/30/later-pregnancy-lower-risk-of-a-cancer/ | Vital Signs  Patterns Later Pregnancy Lower Risk of a Cancer | By Nicholas Bakalar | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/arts/music/a-rossini-masterwork-ahead-of-its-time.html | A Rossini Masterwork Ahead Of Its Time | By Anthony Tommasini | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/arts/music/gloriana-farm-inc-and-christian-scott-release-new-music.html | Gloriana Farm Inc and Christian Scott Release New Music | By Jon Caramanica and Nate Chinen | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/arts/music/hector-acosta-el-torrito-brings-merengue-and-bachata-to-summerstage.html | Crowd Joins In on Latin Traditions Old and New | By Jon Caramanica | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/arts/music/le-roi-malgre-lui-at-fisher-center-for-the-performing-arts.html | A Reluctant King Plots His Own Exit | By Steve Smith | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/arts/music/newport-folk-festival-with-arlo-guthrie-and-jackson-browne.html | Youth and Age Both Served at Newport | By Nate Chinen | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/arts/music/tony-martin-debonair-pop-baritone-dies-at-98.html | Tony Martin Debonair Pop Troubadour Dies at 98 | By Frank J Prial | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/arts/television/disneys-doc-mcstuffins-connects-with-black-viewers.html | A Cure for the Common Stereotype | By Brooks Barnes | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/books/the-twilight-war-by-david-crist.html | Three Decades of Mistakes and Mistrust | By Karim Sadjadpour | TX 7-913-111 | 2013-01-22 |

| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/act-promptly-when-replacing-a-stolen-or-lost-passport.html | UhOh Wheres My Passport | By Harriet Edleson | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/chrysler-reports-436-million-profit-for-second-quarter.html | Strong Domestic Sales Help Lift Chryslers Results | By Mary M Chapman and Bill Vlasic | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/global/bold-strategy-for-growth-in-japan-leaves-blanks-to-fill.html | Japans Economic Plan Has Blanks to Fill | By Hiroko Tabuchi | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/medical-debt-collector-to-pay-2-5-million-settlement.html | Medical Collector to Pay a 25 Million Settlement | By Jessica SilverGreenberg | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/one-flight-two-medical-emergencies-frequent-flier.html | One Flight Two Medical Emergencies | By Rob Dellibovi | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/health/gavi-alliance-is-increasing-vaccines-to-isolated-nations.html | Immunization Group Gets Vaccines to Countries Isolated by War and Secrecy | By Donald G McNeil Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/health/policy/insurance-rebates-seen-as-early-benefit-of-health-care-law.html | To Some Health Law Looks Better After Rebate | By Abby Goodnough | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/health/views/a-world-without-hiv-still-seems-worlds-away.html | A World Without AIDS Still Worlds Away | By Lawrence K Altman MD | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/health/views/catching-up-on-your-health-reading-at-the-beach.html | Healthy Page Turners to Take to the Beach | By Abigail Zuger MD | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/health/views/for-some-aids-patients-only-a-cure-will-do.html | A World Without AIDS Still Worlds Away | By Abigail Zuger MD | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/army-jury-acquits-sergeant-of-driving-pvt-danny-chen-to-suicide-in-afghanistan.html | Sergeant Acquitted of Driving a Suicide | By Kirk Semple | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/for-some-orthodox-jews-a-rule-against-chopping-down-fruit-trees.html | For 100000 Preserving a Tree and Jewish Tradition | By Elizabeth A Harris | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/science/cave-findings-revive-debate-on-human-behavior.html | Artifacts Revive Debate on Transformation of Human Behavior | By John Noble Wilford | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/science/disease-diagnosed-in-500-year-old-mummy.html | Disease Diagnosed in a 500YearOld Mummy | By Sindya N Bhanoo | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/science/earth/a-fungus-emerges-as-weapon-against-cheatgrass.html | Out West Black Fingers of Death Offer Hope Against an Invader | By Felicity Barringer | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/science/earthworm-species-makes-its-way-to-ireland-from-france.html | Earthworm From France Makes Its Way to Ireland | By Sindya N Bhanoo | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/science/how-do-spiders-spin-their-webs-across-great-distances.html | Blowing in the Wind | By C Claiborne Ray | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/science/space/curiosity-nasa-rover-ready-for-mars-landing.html | A DropIn Looking for Signs of Company | By Kenneth Chang | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/science/studying-evolution-with-an-eye-on-the-future.html | Studying Evolution With an Eye on the Future | By Claudia Dreifus | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/baseball/girardi-wears-the-expectations-on-him-well.html | Only the Highest Expectations for Girardi but He Wears Them Well | By Harvey Araton | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/football/nfl-football-roundup.html | Giants Thomas Reinjures Knee and Faces Surgery | By Tim Rohan | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/olympics/athletes-at-olympics-protest-sponsorship-rule-on-twitter.html | Olympians Take to Twitter To Protest Endorsement Rule | By Ken Belson | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/olympics/beach-volleyball-draws-a-curious-response.html | Where Attire And Oddities Overshadow Athleticism | By Sarah Lyall and Campbell Robertson | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/olympics/british-star-tom-daley-fares-poorly-in-olympic-diving.html | Young British Star Is Everywhere Except on the Medals Podium | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/olympics/chinese-swimmers-record-raises-doping-concerns.html | China Pool Prodigy Churns Wave of Speculation | By Jer Longman | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/olympics/monday-olympics-swimming.html | Going Fast in and Out of the Pool | By Karen Crouse | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/olympics/us-olympic-team-fails-to-earn-medal-in-mens-gymnastics.html | Recount Changes Things but Not for China or US | By Juliet Macur | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/theater/reviews/the-tempest-presented-by-shakespeare-company.html | A Family And Moms In Charge | By Ben Brantley | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/us/murder-charges-to-be-filed-in-colorado-shooting.html | Colorado Suspect Is Told He Faces 142 Counts as Case Inches Forward | By Jack Healy and Dan Frosch | TX 7-913-111 | 2013-01-22 |

| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/us/politics/automatic-spending-cuts-battle-hits-campaign-trail.html | Battle on Spending Cuts Moves to Campaign Trail | By Jonathan Weisman | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/us/politics/roberts-allows-dna-collection-to-continue-in-maryland.html | Chief Justice Allows State To Continue Taking DNA | By Adam Liptak | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/africa/couple-stoned-to-death-by-islamists-in-mali.html | Islamists In North Mali Stone Couple To Death | By Adam Nossiter | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/europe/musicians-on-trial-over-crude-anti-putin-song-in-moscow-cathedral.html | Trial Begins Over an AntiPutin Song | By David M Herszenhorn and Andrew Roth | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/europe/traian-basescu-of-romania-survives-impeachment-vote.html | Romanian President Survives Ouster Bid | By Dan Bilefsky | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/middleeast/iran-sentences-four-to-death-over-billion-dollar-bank-fraud.html | Courts Rebuke Irans President With Sentences and Allys Firing | By Rick Gladstone and Christine Hauser | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/middleeast/leon-panetta-urges-israel-to-allow-more-time-for-iran-sanctions-to-work.html | Panetta Urges More Time for Economic Pressure on Iran to Work | By Elisabeth Bumiller | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/middleeast/syrian-forces-and-rebels-claim-gains-in-aleppo-fight.html | Syrian and Rebel Forces Claim Gains in Nations Largest City | By The New York Times | TX 7-913-111 | 2013-01-22 |
| 2012-07-30 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/middleeast/turkey-strengthens-forces-on-syrian-border.html | Turkey Adds Military Aid At Border With Syria | By Sebnem Arsu and Jeffrey Gettleman | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://bats.blogs.nytimes.com/2012/07/30/production-down-bay-tries-to-keep-up-his-spirits/ | In Lieu of Hits Bay Provides Calm Presence | By Andrew Keh | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/airlines-adjust-their-fleets-and-passengers-often-suffer-on-the-road.html | As Airlines Do the Shuffle Passengers Try to Follow | By Joe Sharkey | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/energy-environment/soured-deal-another-blow-for-suntech-power-holdings.html | Soured Deal Another Blow for Chinese Solar Company | By Diane Cardwell | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/media/cheil-worldwide-completes-deal-to-buy-mckinney.html | South Korean Agency Adds to American Footprint | By Tanzina Vega | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/muni-rates-examined-for-signs-of-rigging.html | Muni Rates Examined For Signs Of Rigging | By Nathaniel Popper | TX 7-913-111 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/some-at-fed-urge-pre-emptive-stimulus.html | Some at Fed Are Urging Preemptive Stimulus | By Binyamin Appelbaum | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/business/spain-and-italy-benefit-from-pledges-of-support-for-the-euro.html | Pledges of Euro Support Ease Some Bond Yields | By Stephen Castle | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/education/program-immerses-urban-students-in-nature.html | Program Shapes The New Faces Of Conservation | By Kim Severson | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/movies/chris-marker-enigmatic-multimedia-artist-dies-at-91.html | Chris Marker 91 Pioneer of the Essay Film | By Dennis Lim | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/ann-pettway-kidnapper-of-carlina-white-gets-12-years-in-prison.html | Kidnapping of Baby Draws 12Year Term | By N R Kleinfield | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/catskill-slogan-contest-gets-many-entries.html | It May Be an Area Words Cannot Describe | By Peter Applebome | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/christie-takes-credit-for-new-jerseys-economy.html | Step Right Up and Hear the Governor Speak of Saving Your State | By Michael Powell | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/columbia-gets-15-million-to-expand-engineering-school.html | Columbia Gets 15 Million to Expand a School | By Eric P Newcomer | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/cuomo-said-to-have-dissuaded-lawyer-use-by-witnesses-in-2008-state-police-inquiry.html | Cuomo Said To Dissuade Lawyer Use By Witnesses | By Danny Hakim | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/marc-la-vorgna-to-replace-stu-loeser-as-bloomberg-press-secretary.html | Mayor Names New Press Aide | By The New York Times | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/paterson-aides-said-to-seek-security-detail-changes.html | Paterson Aides Said to Have Sought RaceBased Changes to Security Detail in 08 | By Danny Hakim | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/nyregion/proposed-brooklyn-bridge-park-velodrome-meets-skepticism.html | Bike Arena a Gift to Brooklyn Has Some Looking to Return It | By Lisa W Foderaro | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/opinion/brooks-dullest-campaign-ever.html | Dullest Campaign Ever | By David Brooks | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/opinion/corn-for-food-not-fuel.html | Corn for Food Not Fuel | By Colin A Carter and Henry I Miller | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/opinion/nocera-its-d-day-for-the-post-office.html | Its DDay For the Post Office | By Joe Nocera | TX 7-913-111 | 2013-01-22 |

| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/opinion/the-mysteries-of-mitt-romneys-financial-records.html | Mitt Romneys Financial Mysteries | By Michael J Graetz | TX 7-913-111 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/science/9-scientists-win-yuri-milners-fundamental-physics-prize.html | 9 Scientists Receive a New Physics Prize | By Kenneth Chang | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/science/flu-that-leapt-from-birds-to-seals-is-studied-for-human-threat.html | Flu That Leapt From Birds to Seals Is Studied for Human Threat | By Carl Zimmer | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/baseball/yankees-struggle-against-rookie-and-lose-teixeira-to-injury.html | Yankees Offense and Lead Are Slipping and Now Teixeira Is Injured | By Zach Schonbrun | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/football/wayne-hunter-of-the-jets-sets-out-to-disprove-naysayers.html | For Hunter A Mission To Disprove Naysayers | By Ben Shpigel | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/olympics/equestrian-events-garner-attention-at-the-london-games.html | Everyone Wants to See Zara | By Mary Pilon | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/olympics/french-savor-early-swimming-success-at-the-olympics.html | Agnel Outduels Lochte Again as French Savor Early Success | By Christopher Clarey | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/olympics/old-trafford-stadium-to-host-its-first-womens-international-match.html | Rare at Old Trafford A Womens Match | By Sam Borden | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/sports/olympics/us-womens-basketball-star-mindful-of-past-and-present.html | Americans Success Puts Her Pain in Perspective | By Greg Bishop | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/technology/facebook-twitter-and-foursquare-as-corporate-focus-groups.html | Social Media Act as a Guide For Marketers | By Stephanie Clifford | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/us/devices-to-save-children-in-hot-vehicles-questioned.html | Study Warns of Devices to Save Children in Hot Vehicles | By Adeshina Emmanuel | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/us/doctor-who-warned-of-spirit-lake-abuse-is-reprimanded.html | Psychologist Who Wrote Of Abuse Is Punished | By Timothy Williams | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/us/dr-robert-smith-caustic-crusader-in-fda-spying-scandal.html | Caustic Crusader at Center of FDA Scandal | By Eric Lichtblau and Scott Shane | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/us/illinois-murder-trial-tests-leeway-for-hearsay-evidence.html | Murder Trial Tests Leeway for Giving Dead a Say | By Steven Yaccino | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/us/politics/democrats-draft-gay-marriage-platform.html | Democrats Draft Gay Marriage Platform | By Jeremy W Peters and Michael D Shear | TX 7-913-111 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/us/politics/republicans-in-close-race-vie-for-senate-runoff-vote.html | A Runoff Is Down To the Wire In Texas | By Erik Eckholm | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/us/politics/romney-angers-palestinians-with-comments-in-israel.html | Romney Trip Raises Sparks At a 2nd Stop | By Ashley Parker and Richard A Oppel Jr | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/africa/namibia-court-says-government-coerced-women-into-sterilization.html | Namibia Court Says Government Coerced Women Into Sterilization | By Lydia Polgreen | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/asia/haqqani-network-threatens-us-pakistani-ties.html | Militant Group Poses Risk Of USPakistan Rupture | By Declan Walsh and Eric Schmitt | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/asia/tajikistan-armed-group-is-offered-amnesty-in-exchange-for-weapons.html | Tajikistan Armed Group Is Offered Amnesty in Exchange for Weapons | By Andrew E Kramer | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/europe/after-bombing-bulgarias-ties-with-israel-at-risk.html | After Bus Bombing Bulgarias Ties With Israel Are at Risk | By Nicholas Kulish | TX 7-913-111 | 2013-01-22 |
| 2012-07-31 | 2012-07-31 | https://www.nytimes.com/2012/07/31/world/middleeast/syrian-refugees-escape-to-a-barren-plain-of-sweat-and-grit-in-turkey.html | Escaping Syria to a Barren Plain of Sweat and Grit | By Jeffrey Gettleman | TX 7-913-111 | 2013-01-22 |
| 2012-07-26 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/reviews/foragers-city-table-in-chelsea-restaurant-review.html | Burmese Tea Leaves That Feel Like Family | By Ligaya Mishan | TX 7-912-123 | 2013-01-01 |
| 2012-07-27 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/going-into-fall-let-them-eat-pie.html | Nothing Like a Slice Of Birthday Pie | By Cathy Barrow | TX 7-912-123 | 2013-01-01 |
| 2012-07-27 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/steak-marinades-dont-leave-your-flank-uncovered.html | Steak Marinades Dont Leave Your Flank Uncovered | By Melissa Clark | TX 7-912-123 | 2013-01-01 |
| 2012-07-30 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/reviews/lambrusco-a-perfect-warm-weather-wine-wants-you-back.html | Lambrusco Wants You Back | By Eric Asimov | TX 7-912-123 | 2013-01-01 |
| 2012-07-30 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/ribs-not-italian-but-perfect-with-lambrusco-pairings.html | Ribs Not Italian but Perfect With Lambrusco | By Florence Fabricant | TX 7-912-123 | 2013-01-01 |
| 2012-07-30 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/twin-cities-embrace-their-nordic-food-heritage.html | Cooking Like a Viking | By Julia Moskin | TX 7-912-123 | 2013-01-01 |
| 2012-07-31 | 2012-08-01 | https://artsbeat.blogs.nytimes.com/2012/07/31/alvin-ailey-american-dance-theater-announces-fall-city-center-season/ | Ailey Company Schedules 41st City Center Season | By Felicia R Lee | TX 7-912-123 | 2013-01-01 |
| 2012-07-31 | 2012-08-01 | https://dinersjournal.blogs.nytimes.com/2012/07/31/thats-cola-with-a-k-and-a-q/ | Food Stuff Thats Cola With a K and a Q | By Florence Fabricant | TX 7-912-123 | 2013-01-01 |

| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/arts/comedy-cellar-where-past-and-present-meet.html | A Comics Crypt Still Bursting With Life | By Jason Zinoman | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/arts/music/liz-callaway-in-even-stephen-at-town-hall.html | Notes of Optimism Aloft in Song | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/arts/music/pianist-natasha-paremski-at-le-poisson-rouge.html | A Spirited Smorgasbord for Piano | By Vivien Schweitzer | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/arts/music/strausss-arabella-at-santa-fe-opera.html | A Strauss Heroine Eloquent in Her Wisdom | By Anthony Tommasini | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/arts/music/vienna-philharmonic-and-hagen-quartet-in-salzburg.html | In Cathedrals and Concert Halls the Brassy Outbursts of a Festival | By James R Oestreich | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/books/four-new-messages-stories-by-joshua-cohen.html | Sex Family and Life Predigested by the Web | By Dwight Garner | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/books/maeve-binchy-writer-who-evoked-ireland-dies-at-72.html | Maeve Binchy Writer Who Evoked Ireland Dies at 72 | By Margalit Fox | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/business/energy-environment/01iht-bp01.html | Series of WriteDowns Leads to a Loss at BP | By Stanley Reed | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/business/global/daily-euro-zone-watch.html | Joblessness In Euro Zone Reaches Record High | By Stephen Castle | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/business/global/indian-tv-network-sues-nielsen-over-ratings.html | Indian TV Network Sues Nielsen Over Ratings Data | By Vikas Bajaj | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/business/sec-urges-reforms-of-municipal-bond-market.html | SEC Suggests Reforms Of Municipal Bond Market | By Mary Williams Walsh | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/business/us-agency-bars-fannie-and-freddie-from-reducing-principal.html | US Agency Bars a Plan To Reduce Home Debt | By Binyamin Appelbaum | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/dining-calendar-ices-and-gelati-a-food-truck-festival-and-more.html | Calendar | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/for-jose-andres-books-worth-keeping.html | Not Just Spices On His Shelves | By Marian Burros | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/in-jacksonville-camel-rider-sandwiches-are-ubiquitous.html | A Taste of Jacksonville Tucked Into a Pita | By John T Edge | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/lake-trout-aita-and-more-restaurant-openings.html | Off the Menu | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |

| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/lost-then-found-new-york-food-classics.html | Lost Then Found New York Classics | By Mimi Sheraton | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/new-orleanss-lively-new-cocktail-scene.html | New Orleans Polishes Its Bars | By Robert Simonson | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/dining/reviews/reynard-in-williamsburg-brooklyn-restaurant-review.html | Fire Is Discovered in Brooklyn | By Pete Wells | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/health/policy/vote-looms-in-massachusetts-on-bill-to-limit-health-care-costs.html | Massachusetts Aims to Cut Growth of Its Health Costs | By Abby Goodnough | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/health/research/fewer-hip-fractures-are-a-side-benefit-of-cataract-surgery-study-finds.html | Improved Vision After Cataract Surgery Lowers Risk of Broken Hips Study Finds | By Roni Caryn Rabin | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/movies/fall-films-tackle-tough-politically-tinged-subjects.html | Fall Films More Bitter Pills Than Popcorn | By Michael Cieply | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/jury-recommends-30-day-sentence-for-sergeant-in-death-of-pvt-danny-chen.html | Jury Suggests 30Day Term For Assault Of a Soldier | By Kirk Semple | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/realestate/commercial/national-labor-college-campus-owned-by-afl-cio-is-for-sale.html | A Campus Built by Labor Is Going on the Block | By Eugene L Meyer | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/realestate/commercial/the-30-minute-interview-paul-orzeske.html | Paul Orzeske | Interview by Vivian Marino | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/realestate/commercial/world-financial-center-undergoes-makeover.html | New York Financial Towers Looking to Diversify | By Terry Pristin | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/ncaafootball/forrest-gregg-who-revived-smu-football-looks-back-with-pride.html | Coach Who Revived SMU Looks Back With Pride | By Joe Drape | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/a-royal-equestrian-silver-in-eventing-as-britain-eagerly-awaits-olympic-gold.html | Earning a Royal Silver as Britain Continues Its Wait for a Gold | By Mary Pilon | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/french-region-cashes-in-on-british-olympics.html | Why a French Official Flew the Union Jack | By Scott Sayare | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/gymnast-larisa-latynina-is-elegant-reminder-of-olympics-history.html | Phelps Tops Another Olympian but at 77 She Grins | By Jer Longman | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/handgun-ban-after-1996-mass-shooting-hampers-british-olympian-georgina-geikie.html | Handgun Ban Tests A British Olympian | By Campbell Robertson | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/olympic-swimming-results.html | 19 and Counting | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/ramadan-poses-challenges-for-muslims-at-the-olympics.html | Observance of Ramadan Poses Challenges to Muslim Athletes | By Sam Borden | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/us-women-unveil-victory-dance-in-win-over-north-korea.html | US Women Unveil Victory Dance After Win Over North Korea | By Sam Borden | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/us-women-win-olympic-gymnastics-team-competition.html | US Flies High and Stands Alone | By Juliet Macur | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/theater/its-the-end-for-end-of-the-rainbow.html | Its the End for End of the Rainbow | By Larry Rohter | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/theater/reviews/loves-labours-lost-at-hudson-valley-shakespeare-fest.html | In Screwball Comedy A Shakespearean Truth | By Ben Brantley | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/voting-systems-plagues-go-far-beyond-identification.html | Efforts to Fix Voting Flaws Fall Victim To Politics | By Ethan Bronner | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/asia/indias-power-grid-lacks-excess-capacity.html | An Electrical Grid Is Pressed to Its Limit | By Matthew L Wald | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/asia/pakistan-envoy-nominee-richard-olson-speaks-on-haqqani-network.html | Envoy Nominee Pledges To Focus on Militant Group | By John H Cushman Jr | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/asia/power-outages-hit-600-million-in-india.html | India Staggered by Power Blackout 670 Million People in Grip | By Jim Yardley and Gardiner Harris | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/asia/seoul-demands-that-china-respond-to-torture-allegation.html | South Korea Repeats Call To Investigate Torture Claim | By Choe SangHun | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/europe/aleksei-navalny-charged-with-embezzlement.html | Russia Charges Anticorruption Activist With Embezzlement in Plan to Steal Timber | By Ellen Barry | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/middleeast/rebels-in-syrias-aleppo-claim-to-seize-important-police-stations.html | Rebels in Syrias Largest City Said to Seize 2 Police Stations | By Damien Cave | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/study-criticizes-pentagon-over-plans-to-shift-focus-to-asia.html | Study Criticizes Pentagon Over Its Plans for a Greater Focus on Asia | By Thom Shanker | TX 7-912-123 | 2013-01-22 |

| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/books/gore-vidal-elegant-writer-dies-at-86.html | Prolific Elegant Acerbic Writer | By Charles McGrath | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/business/2-poker-sites-will-forfeit-731-million.html | 2 Poker Sites Will Forfeit Millions | By Michael S Schmidt | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/business/economic-thinkers-try-to-solve-the-euro-puzzle.html | Pondering the Euro Puzzle | By Landon Thomas Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/business/media/conde-nast-traveler-celebrates-25-years-by-selling-adventure.html | Seeing the World in Anniversary Style | By Stuart Elliott | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/after-sunset-rockaway-is-a-whole-new-beach.html | After Sunset a Whole New Beach As Rockaway Gets Its Second Wind | By Corey Kilgannon | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/city-worker-leaves-job-and-his-ferret-may-be-to-blame.html | Caseworker Hires Client as PetSitter City Finds It Too Weaselly | By Michael M Grynbaum | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/commissioner-kelly-and-lenora-fulani-team-up-against-gun-violence.html | A Surprising Pair Allied Against Violence | By Wendy Ruderman | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/cuomo-vetoes-bill-on-placement-of-special-education-students.html | Bill Vetoed On Placing Students In Schools | By Anne Barnard | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/included-accused-of-bilking-city-of-millions-in-special-education-funds.html | State Comptroller Says Special Education Provider Bilked City of Millions | By David M Halbfinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/justice-bruce-wright-memorialized-with-harlem-streetcorner.html | For OnceCriticized Judge Tribute at a Harlem Corner | By Kia Gregory | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/new-york-city-regulators-prepare-for-super-pacs-effect-on-local-elections.html | In 2013 Races New York Prepares for Super PAC Effect | By David W Chen | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/new-york-city-sells-polices-spent-gun-shell-casings-to-georgia-ammunition-dealer.html | Citys Used Police Shells Reloaded for Market in the South | By Michael Wilson and Sam Roberts | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/nyregion/storm-severely-damages-christ-church-in-cobble-hill-brooklyn.html | Lightning Shatters Tower At a 19thCentury Church | By Joseph Berger | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/opinion/dowd-gadding-of-a-gawky-gowk.html | Gadding Of a Gawky Gowk | By Maureen Dowd | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/opinion/friedman-why-not-in-vegas.html | Why Not In Vegas | By Thomas L Friedman | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/opinion/more-treatment-more-mistakes.html | More Treatment More Mistakes | By Sanjay Gupta | TX 7-912-123 | 2013-01-22 |

| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/opinion/sanford-weills-glass-steagall-distraction.html | Regulate Don8217t Split Up Huge Banks | By Steven Rattner | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/baseball/nova-has-worst-start-after-yankees-land-no-pitching.html | With No Trade Help for Rotation Nova Has His Worst Start | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/baseball/victorino-among-veterans-traded-for-prospects.html | As Teams Look to the Future Veterans Pack | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/ncaafootball/central-florida-banned-from-postseason-in-2-sports.html | Central Florida Banned From Postseason in 2 Sports | By Pete Thamel | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/bronx-gymnast-puts-rough-day-at-olympics-behind-him.html | Getting Back Up Is Nothing New For Bronx Gymnast | By Juliet Macur | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/chinese-swimmer-wins-again-as-doping-questions-persist.html | For Chinese Swimmer Same Result | By Andrew Das | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/how-swimming-photographers-make-their-underwater-moment.html | How Maestros Make Their Moment | By Andrew Das | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/schmitt-sets-olympic-record-in-winning-200-freestyle.html | Schmitt Sets Mark In Winning Gold Franklin Fourth | By Andrew Das | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/sports/olympics/south-korea-settles-for-victory-in-womens-badminton.html | Defeat Eludes South Koreans | By Ken Belson | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/theater/judith-martin-a-founder-of-paper-bag-players-dies-at-93.html | Judith Martin 93 Force in Childrens Theater | By Douglas Martin | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/a-west-virginia-town-rediscovers-square-dancing.html | Rediscovering A Towns Roots Feet First | By Melena Ryzik | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/families-to-sue-in-football-players-heat-related-deaths.html | Families of Athletes to Sue Over HeatRelated Deaths | By Lizette Alvarez | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/politics/5-atf-officials-in-operation-fast-and-furious-faulted-in-report.html | Report Criticizes ATF Supervisors in Gun Inquiry | By Charlie Savage | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/politics/congressional-leaders-reach-tentative-deal-on-spending.html | Leaders Reach Tentative Deal on Spending to Avoid Fight Before Election Day | By Jennifer Steinhauer | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/politics/cruz-defeats-dewhurst-for-gop-nomination-in-texas-senate-race.html | Tea Party Favorite for Senate Wins as GOP Pick in Texas | By Erik Eckholm | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/politics/polls-give-obama-edge-in-pennsylvania-ohio-and-florida.html | New Polls Show Obama Has Edge In 3 Large States | By Jeff Zeleny and Dalia Sussman | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/postal-service-default-may-be-followed-by-deeper-woes.html | As Default Looms Postal Service Sees Deeper Woes | By Ron Nixon | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/politics/romney-in-europe-tones-down-anti-european-comments.html | A Different Continent a Different Tune | By Ashley Parker | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/us/repeated-arrests-found-of-immigrants-flagged-by-fingerprint-checks.html | Program Tracks Arrests In Group of Immigrants | By Julia Preston | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/africa/strikers-demand-democracy-and-pay-raises-in-swaziland.html | Outside a Kings Plush Halls Streets Rise in Anger | By Lydia Polgreen | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/americas/mercosur-trade-bloc-admits-venezuela-as-full-member.html | With Brazil as Advocate Venezuela Joins Trade Bloc | By Simon Romero | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/asia/pakistans-new-isi-chief-is-an-enigma-in-the-west.html | Pakistans New Spy Chief Visits Washington at a Time of Frayed Relations | By Declan Walsh and Mark Mazzetti | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/europe/france-arafats-widow-seeks-homicide-inquiry-into-his-death.html | France Arafats Widow Seeks Homicide Inquiry Into His Death | By Scott Sayare | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/middleeast/bahrain-criticized-for-torrent-of-tear-gas-use.html | Bahrain Is Criticized for Its Torrent of Tear Gas Use | By Rick Gladstone | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/middleeast/obama-and-congress-in-step-over-iran-sanctions.html | Obama and Congress in Step Over Iran Sanctions | By Mark Landler and Steven Lee Myers | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-01 | https://www.nytimes.com/2012/08/01/world/middleeast/uncertainty-over-letter-underscores-delicate-ties.html | Uncertainty Over Letter Underscores Delicate Ties | By Isabel Kershner and Elisabeth Bumiller | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-02 | https://gadgetwise.blogs.nytimes.com/2012/07/31/simple-home-surveillance-that-offers-peace-of-mind/ | Checking In on the Home Front the Cat Included | By Gregory Schmidt | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/new-york-consignment-shops-critical-shopper.html | These Things Were My Things | By Alexandra Jacobs | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/on-the-east-end-in-bright-gala-colors.html | A Bright East End Gala | By Bob Morris | TX 7-912-123 | 2013-01-22 |

| 2012-08-01 | 2012-08-02 | https://cityroom.blogs.nytimes.com/2012/08/01/a-child-friendly-beer-garden-doesnt-seem-so-friendly-to-some/ | As Beer Garden Extends Welcome To JuiceBox Set Some Barflies Jeer | By Soni Sangha and Vivian Yee | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://thelede.blogs.nytimes.com/2012/08/01/video-said-to-show-execution-by-syrian-rebels-stirs-debate/ | Video Said to Show Executions by Syrian Insurgents Stirs Fierce Debate Online | By J David Goodman | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/01/world/africa/rita-miljo-81-guardian-of-south-africa-baboons-dies.html | Rita Miljo 81 the Mother Teresa of Baboons | By Douglas Martin | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/arts/music/caroline-chin-and-brian-snow-at-spectrum.html | Going HighTech and Homey at a NewMusic Hall | By Steve Smith | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/arts/music/mostly-mozart-opens-with-louis-langree-and-lawrence-brownlee.html | Mozart Naturally but Snatches of Birdsong Too | By Anthony Tommasini | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/arts/music/mozart-strauss-and-friends-an-austrian-seasonal-tradition.html | Summer Is a Word For Opera In Salzburg | By James R Oestreich | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/arts/music/opera-singer-explains-tattoo-thought-to-be-swastika.html | Opera Singer Explains His Troubling Tattoo | By Daniel J Wakin | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/arts/music/rebecca-kilgores-jazzy-side-of-judy-garland-at-feinsteins.html | Channeling Garland Serenely | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/books/and-when-she-was-good-by-laura-lippman.html | A Secret Life Reinvented Once Again | By Janet Maslin | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/books/gore-vidal-and-william-f-buckley-jr-had-much-in-common.html | Master Polemicists From Similar Roots | By Sam Tanenhaus | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/business/as-fleet-sales-stall-automakers-report-mixed-results.html | Fleet Sales Stall And Automakers Report Results That Are Mixed | By Bill Vlasic | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/business/economy/fed-sees-slowing-economy-but-defers-new-action.html | Fed Defers New Action But Growth Has Slowed | By Binyamin Appelbaum | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/business/global/in-china-manufacturing-growth-still-slumps.html | Manufacturing Still Grows in China but More Slowly | By David Barboza | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/business/smallbusiness/for-small-businesses-bank-loan-alternatives.html | When Banks Wont Lend There Are Alternatives Though Often Expensive | By Ian Mount | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/business/unusual-volume-roils-early-trading-in-some-stocks.html | Runaway Trades Spread Turmoil Across Wall St | By Nathaniel Popper | TX 7-912-123 | 2013-01-22 |

| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/crosswords/bridge/bridge-world-youth-teams-championships-in-taicang-china.html | World Youth Teams Championships | By Phillip Alder | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/a-youtube-series-real-actors-read-yelp-reviews.html | My Indifferent Waiter a OneMan Show | By Austin Considine | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/kazaky-a-boy-band-is-everywhere.html | This Boy Band From Ukraine Has Legs on High Heels | By Alex Hawgood | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/looking-for-health-in-the-tea-leaves.html | Reading the Tea Leaves for Health | By BeeShyuan Chang | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/manicures-and-other-beauty-rituals-can-pose-health-threats.html | Follow the Rules for a Beautiful Summer | By Rachel Felder | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/pharrell-williams-is-still-asking-what-if.html | Pharrell Williams Has An Idea | By Eric Wilson | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/pink-elephant-night-club-reopens-in-the-village.html | Pink Elephant Greenwich Village | By Brian Sloan | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/ryan-lochtes-grill-gets-a-mixed-response.html | That Flashing Smile | By Eric Wilson | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/taking-a-hard-spill-in-designer-shoes.html | A Hard Spill In Designer Shoes | By Jessica Lustig | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/fashion/with-web-sites-local-boutiques-grow.html | Embracing the Web Boutiques Thrive | By Marisa Meltzer | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/garden/40-under-40-craft-futures-at-the-smithsonians-renwick-gallery.html | Smithsonian Salutes Young Artists | By Julie Lasky | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/garden/at-the-neshoba-county-fair-families-unite-and-come-unglued.html | Family Southern Style | By Penelope Green | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/garden/close-quarters-on-the-high-line.html | Close Quarters | By Steven Kurutz | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/garden/cowhide-rugs-and-pillows-designed-by-amy-lau-for-kyle-bunting.html | Shifting Geometry Underfoot | By Julie Lasky | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/garden/does-a-roof-deck-increase-a-town-houses-resale-value.html | Market Ready | By Tim McKeough | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/garden/karkulas-owner-opens-tree-three-in-sullivan-county-new-york.html | Moving Modernism Upstate | By Rima Suqi | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/garden/sales-at-green-depot-aero-and-others.html | Bedding Supplies for Less | By Rima Suqi | TX 7-912-123 | 2013-01-22 |

| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/garden/shopping-for-console-tables-with-shawn-henderson.html | The Strong Silent Type | By Tim McKeough | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/garden/the-alessilux-blurs-the-boundaries-between-bulb-and-lamp.html | The Bulb That Thinks Its a Lamp | By Arlene Hirst | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/greathomesanddestinations/a-florida-house-set-for-two-comfort-zones.html | Set for Two Comfort Zones | By Elaine Louie | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/movies/rashida-jones-writes-a-new-part-for-herself.html | Breaking the Mold by Writing a Part for Herself | By Melena Ryzik | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/levi-aron-expected-to-plead-guilty-to-killing-leiby-kletzky.html | Guilty Plea and 40Year Term Expected in Killing of Boy 8 | By Mosi Secret | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/new-president-of-wildlife-conservation-society-says-mission-is-to-protect-species.html | Taking Up a Mission to Protect the Birds and the Beasts | By Lisa W Foderaro | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/baseball/mcgehees-offense-in-his-first-game-helps-yankees-win.html | Two Recent Additions Help Yankees End Skid | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/ncaafootball/wisconsins-montee-ball-is-injured-in-assault.html | Star Running Back for Wisconsin Is Injured in Assault | By Tim Rohan | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/at-olympics-royal-air-force-on-terrorism-alert.html | An Olympics Vigil From 30000 Feet | By John F Burns | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/bradley-wiggins-wins-olympic-road-cycling-time-trial.html | From Paris to London British Cyclist Finishes a Record Ride | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/for-olympic-weight-lifters-event-is-more-than-momentary-lift.html | Hold That Thought | By David Segal | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/headphone-brands-compete-for-viewers-attention-at-olympics.html | Tuning Out Olympic Edict | By Andrew Das and Andrew Martin | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/japans-uchimura-wins-gold-in-mens-gymnastics-all-around.html | Uchimura Rises Above the Rest Again | By Juliet Macur | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/mariel-zagunis-of-us-falls-in-saber-semifinal.html | US Star Loses Chance To Win Her Third Gold | By Sam Borden | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/olympic-badminton-players-disqualified-for-throwing-matches.html | Olympic Ideal Takes Beating In Badminton | By Ken Belson | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/pringle-shaped-cycling-track-is-attraction-at-the-games.html | New Velodrome Is a Chip Off the Old Cycling Track | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/technology/personaltech/guides-to-legoland-disney-madame-tussauds-and-more-app-smart.html | Guides To Make Park Days Smoother | By Kit Eaton | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/technology/personaltech/on-touch-screens-rest-your-finger-by-using-a-stylus-state-of-the-art.html | Let a Stylus Not a Finger Tap the Glass | By David Pogue | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/technology/personaltech/wi-fi-and-smartphones-make-homes-a-little-smarter.html | WiFi Helps Appliances Think for Themselves | By Sam Grobart | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/an-arizona-sheriffs-fondness-for-publicity-may-bite-back.html | When a Taste For Publicity Bites Back | By Fernanda Santos | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/politics/representative-laura-richardson-reprimanded-by-house.html | Democrat Reprimanded For Misusing Staff in Race | By John H Cushman Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/politics/republican-senate-candidate-in-texas-is-known-as-an-intellectual-force.html | A Republican Voice With Tea Party Mantle And Intellectual Heft | By Erik Eckholm | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/asia/power-restored-after-india-blackout.html | As Power Is Restored in India the Blame Game Over Blackouts Heats Up | By Gardiner Harris and Vikas Bajaj | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/asia/strong-yen-is-reinforced-by-japans-generation-gap.html | Strong Yen Is Dividing Generations in Japan | By Martin Fackler | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/europe/tetra-pak-heir-pleads-guilty-to-preventing-wifes-burial.html | British Millionaire Sentenced for Not Burying His Wife | By Alan Cowell | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/middleeast/assad-urges-syrian-troops-to-fight-crucial-battle.html | Syrian Fighting Intensifies in Battle for Control of Aleppo | By Damien Cave | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/middleeast/in-israel-panetta-warns-iran-on-nuclear-program.html | US And Israel Intensify Talks On Iran Options | By Elisabeth Bumiller and Jodi Rudoren | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/business/ftc-proposes-tighter-rules-for-childrens-web-sites.html | FTC Seeks Tighter Rules On Web Sites For Children | By Edward Wyatt | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/business/media/coffee-creamer-brand-focuses-on-simplicity-and-identity.html | Coffee Creamer Brand Focuses on Simplicity and Identity | By Andrew Adam Newman | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/business/monsanto-wins-big-award-in-a-biotech-patent-case.html | Monsanto Wins 1 Billion In a Biotech Patent Case | By Andrew Pollack | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/garden/a-sculptor-creates-a-stop-on-the-bee-train-qa.html | A Subway Sculptor Creates a Stop on the Bee Train | By Elaine Louie | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/c-line-again-rated-worst-subway-in-new-york.html | Derided as Dirty and Ugly by Subway Travelers C Trains Earn Yet Another F | By Matt Flegenheimer | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/funeral-for-lloyd-morgan-jr-marked-by-outrage-and-despair.html | At Funeral of Boy Who Was Shot Outrage and Despair | By Colin Moynihan | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/goldman-to-invest-in-new-york-city-jail-program.html | Goldman to Invest in City Jail Program Profiting if Recidivism Falls Sharply | By David W Chen | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/in-ocean-grove-methodist-stronghold-a-dialogue-on-gay-rights.html | In Methodist Stronghold a Dialogue on Gay Rights | By Chadwick Moore | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/nearly-90000-jews-celebrate-talmud-at-metlife-stadium.html | Orthodox Jews Celebrate Cycle of Talmudic Study | By Sharon Otterman | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/new-jersey-supreme-court-bars-claims-of-distress-in-pet-deaths.html | New Jerseys Highest Court Bars Distress Claims in Death of Pets | By Eric P Newcomer | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/ny-state-comptroller-warns-of-perilous-local-finances.html | Local Finances in Peril State Comptroller Warns | By Thomas Kaplan | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/nyregion/property-tax-evasion-in-city-is-widespread-report-suggests.html | Property Tax Evasion Is Called Rife in City | By Charles V Bagli | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/opinion/collins-for-god-texas-and-golf.html | For God Texas And Golf | By Gail Collins | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/opinion/let-chick-fil-a-fly-free.html | Let ChickfilA Fly Free | By Steve Salbu | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/opinion/long-live-the-garment-district.html | Needles Threads and New York History | By Jean Appleton | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/opinion/mitt-romneys-search-for-simple-answers.html | Romney Hasnt Done His Homework | By Jared Diamond | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/baseball/tigers-season-so-far-not-great-not-bad-not-expected.html | Inconsistent Tigers Hoping to Repeat Last Years Strong Finish | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |

| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/football/giants-defensive-end-pierre-paul-is-no-longer-a-mystery.html | A Giants Goal Become Refined but Not Too Fine | By Tim Rohan | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/golf/scott-looking-to-rebound-from-british-open-collapse.html | A Collapse in England a Title Defense in Ohio | By Justin Williams | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/sprinter-yohan-blake-tests-champion-usain-bolt.html | Beast And Bolt Get Ready For DustUp | By Jer Longman | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/swimming-semifinals-offer-rising-stars-chance-at-glory.html | Semifinals Offer Rising Stars an Extra Chance at Glory | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/sports/olympics/voice-of-authority-directs-us-womens-rowing-team.html | Smallest Body in the Boat Has the Voice of Authority | By Juliet Macur | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/technology/facebooks-slide-continues-despite-the-markets-hopes.html | Facebooks Slide Continues Despite the Companys Reach and the Markets Hopes | By Somini Sengupta | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/technology/paypal-antifraud-measures-are-extreme-some-users-say.html | Some PayPal Users Frozen Out Criticize Antifraud Measures | By Brian X Chen | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/theater/reviews/bring-it-on-the-musical-at-st-james-theater.html | High School Rivalry With a Leg Up | By Charles Isherwood | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/a-day-for-chicken-sandwiches-as-proxy-in-a-cultural-debate.html | A Day for Chicken Sandwiches As Proxy in a Cultural Debate | By Kim Severson and Robbie Brown | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/george-a-miller-cognitive-psychology-pioneer-dies-at-92.html | George A Miller a Pioneer in Cognitive Psychology Is Dead at 92 | By Paul Vitello | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/james-holmes-case-raises-complex-legal-issues.html | Tough Legal Issues Converge In Colorado Shooting Case | By Ethan Bronner | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/missouri-priest-to-plead-guilty-in-child-pornography-case.html | Missouri Priest To Plead Guilty In Child Pornography Case | By Laurie Goodstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/national-security-leaks-lead-to-fbi-hunt-and-news-chill.html | Inquiry of Leaks Is Casting Chill Over Coverage | By Scott Shane | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/politics/house-votes-to-extend-bush-era-tax-cuts.html | House Approves OneYear Extension of the BushEra Tax Cuts | By Jonathan Weisman | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/politics/obama-citing-study-says-romneys-tax-plan-would-benefit-only-wealthy.html | Obama Says Romneys Tax Plan Favors Wealthy Only | By Jackie Calmes | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/politics/riding-herd-on-gop-effort-to-produce-a-farm-bill-in-the-house.html | Riding Herd on GOP Effort to Produce a Farm Bill in the House | By Rebecca Berg | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/politics/romney-like-plan-would-tax-lower-income-households.html | Plan Like Romneys Would Tax Rich Less | By Catherine Rampell | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/politics/senor-draws-attention-as-romney-adviser.html | Adviser Draws Attention to Romney Mideast Policy | By Michael D Shear | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/politics/tea-party-influence-could-reshape-senate-republicans.html | Tea Party Trains Its Influence On Reshaping Senate GOP | By Jennifer Steinhauer | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/sexual-harassment-in-online-gaming-stirs-anger.html | In Virtual Play Sex Harassment Is All Too Real | By Amy OLeary | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/us/thousands-await-testing-for-hepatitis-by-serial-infector.html | Thousands Await Testing For Hepatitis By Infector | By Katharine Q Seelye | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/americas/catholic-church-and-university-in-peru-fight-over-name.html | Catholic Church and University in Peru Fight Over Name | By William Neuman and Andrea Zarate | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/americas/mexico-former-defense-officials-are-accused-of-aiding-traffickers.html | Mexico Former Defense Officials Are Accused of Aiding Traffickers | By Randal C Archibold | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/asia/afghan-finance-chief-under-scrutiny-over-bank-records.html | Afghan Finance Minister Under Scrutiny | By Alissa J Rubin | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/europe/in-belarus-a-teddy-bear-airdrop-vexes-lukashenko.html | Teddy Bears Fall From Sky And Heads Roll in Minsk | By Michael Schwirtz | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/europe/russian-court-issues-favorable-ruling-to-oil-tycoon.html | Amid Political Prosecutions Russian Court Issues Ruling Favorable to Oil Tycoon | By Andrew E Kramer | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-02 | https://www.nytimes.com/2012/08/02/world/middleeast/egypt-releases-partial-list-of-ministers.html | Egypt Releases Partial List Of Ministers | By Kareem Fahim | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/youve-been-trumped-an-unflattering-documentary.html | The Billionaire Versus the Little Guy | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://artsbeat.blogs.nytimes.com/2012/08/02/sondheims-marry-me-a-little-returning-to-new-york/ | A Sondheim Show Returns to New York | By Larry Rohter | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://cityroom.blogs.nytimes.com/2012/08/02/whose-beer-garden-is-it-anyway/ | Draft vs Baby Bottle The Beer Garden Debate | By The New York Times | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-02 | 2012-08-03 | https://dealbook.nytimes.com/2012/08/02/bristol-myers-executive-accused-of-insider-trading/ | Bristol Executive Is Accused of Inside Deals | By William Alden | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/dance/jonah-bokaer-at-jacobs-pillow-dance-festival.html | Exploring The Space With Stillness | By Alastair Macaulay | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/design/compass-folk-art-in-four-directions-at-south-street-seaport.html | Everyday Treasures Gaze Out to Sea | By Roberta Smith | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/design/creature-from-the-blue-lagoon-in-bridgehampton.html | Check Out The Gallery In the Freezer | By Karen Rosenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/design/david-korty.html | David Korty | By Karen Rosenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/design/elvis-presley-auction-books-on-depictions-of-slaves.html | Books Analyzing Images of Slaves in History | By Eve M Kahn | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/design/idea-is-the-object.html | Idea Is the Object | By Roberta Smith | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/design/inside-the-banana.html | Inside the Banana | By Ken Johnson | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/design/joan-miro-the-ladder-of-escape-at-national-gallery.html | Filtering Mirs Work Through a Political Sieve | By Ken Johnson | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/design/robert-adams-chooses-photos-for-national-gallery.html | Shaping a Legacy for the National Gallery | By Carol Vogel | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/design/viva-la-raspberries.html | Viva la Raspberries | By Ken Johnson | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/imagining-the-2012-olympic-games-in-new-york.html | Now for Some Real Hurdles | By Neil Genzlinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/spare-times-for-aug-3-9.html | Spare Times | By Anne Mancuso | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/spare-times-for-children-for-aug-3-9.html | Spare Times For Children | By Laurel Graeber | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/arts/television/on-the-franchise-miami-marlins-flail-but-deliver.html | Proving the Reality TV Rule That Nothing Succeeds Like Failure | By Mike Hale | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/books/why-does-the-world-exist-by-jim-holt.html | Into the Nothing After Something | By Dwight Garner | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/a-wells-fargo-security-goes-wrong-for-investors.html | Buried In Details A Warning To Investors | By Floyd Norris | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/economy/retailers-beat-expectations-helped-by-midpriced-stores.html | Retailers Beat Forecasts Over All But Teenagers Cut Their Shopping | By Stephanie Clifford | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/global/europes-central-bank-holds-benchmark-interest-rate-at-0-75.html | A Lofty Vow Falls Short and Investors Show Dismay | By Jack Ewing | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/global/indonesian-air-travel-system-bursting-at-the-seams.html | Growth of Indonesian Airlines Strains the Infrastructure | By Sara Schonhardt | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/gms-profit-falls-41-on-losses-in-europe.html | After a Loss GM Plans Fast Action In Europe | By Bill Vlasic and Jack Ewing | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/health/more-smokers-switch-to-less-taxed-loose-tobacco-or-cigars-cdc-finds.html | Big Cigars Offer Way For Smokers To Save | By Roni Caryn Rabin | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/360-with-anthony-hopkins-and-jude-law.html | Fortunes Thin Thread Catching Not Releasing | By Manohla Dargis | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/assassins-bullet-with-christian-slater.html | Assassins Bullet | By Jeannette Catsoulis | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/celeste-and-jesse-forever-stars-rashida-jones.html | Splitting but Not Leaving | By Manohla Dargis | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/diary-of-a-wimpy-kid-dog-days-with-zachary-gordon.html | Diary of a Wimpy Kid Dog Days | By Neil Genzlinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/dreams-of-a-life-looks-at-joyce-vincent.html | Lost to Her Friends But There All the Time | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/free-radicals-by-pip-chodorov-on-experimental-film.html | Love Letter to Pioneers of AvantGarde Moviemaking | By Nicolas Rapold | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/girlfriend-boyfriend-set-in-taiwan.html | Girlfriend Boyfriend | By Jeannette Catsoulis | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/mosquita-y-mari-by-aurora-guerrero.html | Bravado and Caresses Girls on the Way to Life | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/movie-review-total-recall-with-colin-farrell.html | Even in the Future Its Not Paranoia if Theyre Out to Get You | By AO Scott | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/sushi-the-global-catch-a-documentary.html | Sushi The Global Catch | By Rachel Saltz | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/movies/the-babymakers-with-olivia-munn-and-paul-schneider.html | Rob What Kind of Bank | By Neil Genzlinger | TX 7-912-123 | 2013-01-22 |

| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/aqua-zumba-and-deepwater-running-round-out-fitness-routine.html | Making Waves With Zumba | By Daniel Krieger | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/interfaith-medical-center-in-brooklyn-says-it-may-need-state-bailout.html | A Brooklyn Hospital Low on Cash Says It May Need a State Bailout | By Anemona Hartocollis | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/no-charges-to-be-filed-in-death-of-corey-foster-at-a-yonkers-treatment-center.html | No Charges In a Death At a Center For Youths | By Nina Bernstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/queens-county-farm-museum-foraging-tour-with-steve-brill.html | Urban Foraging and Dancing on Skates | By A C Lee | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/touring-castle-williams-on-governors-island.html | From Here You Could Shoot in Every Direction | By Helene Stapinski | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/ncaafootball/penn-state-poll-shows-pennsylvania-split-on-penalties.html | Pennsylvanians Are Split On Penn State Penalties | By Allison Kopicki | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/03iht-britain03.html | Briton Emerges From Velodromes Chaos With a 5th Gold | By Christopher Clarey | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/03iht-olytrack03.html | In Track and Field Tense Rivalries and Wild Cards | By Christopher Clarey | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/badminton-star-retires-amid-olympic-controversy.html | After a Dispute a Retirement | By Ken Belson | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/gabby-douglas-of-united-states-wins-gymnastics-all-around.html | A Very Long Journey Was Very Swift | By Juliet Macur | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/lochte-upset-by-clary-phelps-mens-swimming.html | 16th Gold For Phelps As Lochte Falls Short | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/olympic-badminton-teams-had-right-idea-by-losing.html | The Goal Is Winning Gold Not Winning Every Match | By Sam Borden | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/romney-horse-rafalca-competes-in-olympic-dressage.html | A HighProfile Cheering Section for a Horses Olympic Debut | By Mary Pilon | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/soni-first-repeat-winner-in-swimming-franklin.html | Soni of the US Shows How to Defend a Title | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/3-jets-flew-too-close-at-reagan-national-airport-faa-says.html | FAA Says Three Jets Got Too Close at Reagan National and Starts an Inquiry | By Jad Mouawad | TX 7-912-123 | 2013-01-22 |

| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/gambling-boom-leaves-states-struggling-to-catch-up.html | Casino Boom Has States Looking to the Internet For Gambling Dollars | By Michael Cooper | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/politics/cybersecurity-bill-blocked-by-gop-filibuster.html | Cybersecurity Bill Is Blocked by GOP Filibuster | By Michael S Schmidt | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/politics/house-passes-short-term-farm-relief-bill.html | Bills Unfinished Congress Breaks For Campaigning | By Jennifer Steinhauer | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/ted-cruz-with-tea-party-help-defeated-david-dewhurst-in-texas-senate-primary.html | In Senate Primary Republican Leaders Take a Back Seat | By Aman Batheja | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/europe/3-arrested-in-spain-are-accused-of-having-links-to-al-qaeda.html | 3 Men Arrested in Spain Are Suspected of Having Links to Al Qaeda | By Raphael Minder | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/europe/cyprus-resort-varosha-remains-sealed-off-to-visitors.html | On Cyprus Beach Stubborn Relic of Conflict | By Dan Bilefsky | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/europe/romania-court-delays-decision-on-validity-of-traian-basescu-impeachment-vote.html | Court Decides Not to Certify Ouster Vote In Romania | By Dan Bilefsky | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/middleeast/annan-resigns-as-syria-peace-envoy.html | Annan Steps Down as Peace Envoy and Cites Barriers in Syria and United Nations | By Rick Gladstone | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/middleeast/new-egyptian-cabinet.html | Egypt Swears In Cabinet Of Mostly Cautious Choices | By Kareem Fahim and Mayy El Sheikh | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://dealbook.nytimes.com/2012/08/02/errant-trades-reveal-a-risk-few-expected/ | Errant Trades Reveal a Risk Few Expected | By Nathaniel Popper and Peter Eavis | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://dealbook.nytimes.com/2012/08/02/trying-to-be-nimble-knight-capital-stumbles/ | An Automated Jolt for the Markets Trying to Stay Nimble Knight Capital Stumbles | By Jessica SilverGreenberg and Ben Protess | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://thecaucus.blogs.nytimes.com/2012/08/02/bill-clinton-stepping-in-to-assist-in-obama-fund-raising/ | Clinton to Lead ProObama PACs FundRaiser | By Nicholas Confessore | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/books/sir-john-keegan-historian-who-put-a-face-on-war-dies-at-78.html | John Keegan Historian of War and Warriors Dies at 78 | By David Binder | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/computers-trade-quickly-but-leave-no-time-to-think.html | An Automated Jolt for the Markets Strong and Fast But No Time to Think | By Floyd Norris | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/media/betty-white-to-star-in-new-commercials-for-tide.html | A Detergent Picks a Star Who Shares Its Name | By Andrew Adam Newman | TX 7-912-123 | 2013-01-22 |

| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/media/division-threatens-unity-as-minority-journalists-meet.html | Financial Dispute Weakens Jounalists Push for Unity | By Tanzina Vega | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/media/gerald-gold-times-editor-on-the-pentagon-papers-is-dead-at-85.html | Gerald Gold 85 Editor on the Pentagon Papers | By Douglas Martin | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/business/wind-industry-wins-senate-panels-support-for-a-tax-break.html | Amid a Political Calm a Tax Break for the Wind Industry Advances | By Diane Cardwell | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/5-convicted-in-bronx-cabbys-1995-murder-are-innocent-us-says.html | 5 Jailed in 95 Killing of Cabby Didnt Do It US Inquiry Says | By Benjamin Weiser and William K Rashbaum | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/at-a-bay-ridge-sinkhole-neighbors-fret-and-reminisce.html | At a Bay Ridge Sinkhole Neighbors Reminisce | By Vivian Yee | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/drug-gangs-terrorizing-harlem-housing-project-are-broken-officials-say.html | 2 Harlem Gangs Broken By Arrests Officials Say | By Russ Buettner | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/raymond-roth-missing-long-island-swimmer-reported-alive-in-south-carolina.html | As Missing Swimmer Is Found Alive Case Takes a Turn | By N R Kleinfield | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/wide-differences-found-in-large-buildings-power-use.html | Wide Differences Found In Buildings Power Use | By Mireya Navarro | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/nyregion/woman-was-captive-of-brooklyn-man-for-month-police-say.html | Man Held Woman and Tortured Her Police Say | By Nate Schweber | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/opinion/bringing-romania-back-from-the-brink.html | Bringing Romania Back From the Brink | By Mircea Geoana | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/opinion/brooks-the-credit-illusion.html | The Credit Illusion | By David Brooks | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/opinion/krugman-debt-depression-demarco.html | Debt Depression DeMarco | By Paul Krugman | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/opinion/more-noise-more-hearing-loss.html | Sound Bites | By Katherine Bouton | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/science/earth/elwha-river-undammed-and-newly-murky.html | A River Newly Wild and Seriously Muddy | By Kirk Johnson | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/science/zoos-divide-over-contraception-and-euthanasia-for-animals.html | When Babies Dont Fit Plan Question for Zoos Is Now What | By Leslie Kaufman | TX 7-912-123 | 2013-01-22 |

| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/baseball/mets-beat-the-giants-and-theyre-looking-better.html | Roundup Mets With Boost From Offense Continue a Surge | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/baseball/mets-valdespin-is-learning-from-his-rookie-mistakes.html | Mets Valdespin Is Learning From His Rookie Mistakes | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/football/jets-offense-gets-new-marching-orders-from-tony-sparano.html | Jets Offense Gets Marching Orders Fast and Faster | By Ben Shpigel | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/ncaabasketball/neil-reed-was-known-as-player-choked-by-bob-knight.html | Caught in a Storm Named Knight | By Harvey Araton | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/after-warnings-of-an-olympic-crush-businesses-suffer-in-a-deserted-london.html | After Warnings of an Olympic Crush Businesses Suffer in a Deserted London | By John F Burns | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/badminton-swimming-controversies-roil-china.html | Shame and Indignation in China as Its Olympians Come Under Fire | By Andrew Jacobs | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/kayla-harrison-overcame-horror-to-win-judo-gold.html | Judo Gives Her Gold but Also Gave Her Horror | By Campbell Robertson | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/sports/olympics/lebron-james-prefers-to-assist-in-us-teams-victories.html | James Is Content With Dishing Off During Feast | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/theater/reviews/mike-tyson-undisputed-truth-at-longacre-theater.html | Climbing in the Ring With Himself | By Neil Genzlinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/theater/reviews/the-last-smoker-in-america-at-westside-theater-upstairs.html | Stubbing Out a Habit to Make Room for a New One | By Catherine Rampell | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/after-texas-primary-loss-david-dewhurst-must-go-back-to-work.html | For Dewhurst No Choice but to Go Back to Work | By Ross Ramsey | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/anaheim-protests-show-deep-divides-in-class-and-race.html | Near Happiest Place on Earth Fury After Shootings Reveals Deep Divisions | By Jennifer Medina | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/at-reveal-summer-camp-texas-teenagers-practice-anti-abortion-message.html | Camps Focus Is on Fighting Abortion | By Morgan Smith | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/chick-fil-a-loyalty-is-rooted-in-southern-identity.html | A Fast Food Loyalty Rooted in Southern Identity | By Kim Severson | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/gtt.html | GTT | By Michael Hoinski | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/politics/amtrak-lost-834-million-on-food-in-last-decade-audit-finds.html | Amtrak Losing Millions Each Year on Food Sales | By Ron Nixon | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/politics/mitt-romney-rallies-republican-governors-in-colorado.html | GOP Governors Gather To Rally Around Romney | By Richard A Oppel Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/politics/obama-campaign-seeks-to-recast-romney-as-a-raiser-of-taxes-on-the-middle-class.html | Obama Campaign Seeks to Recast Romney as a Raiser of Taxes on the Middle Class | By Peter Baker | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/politics/obama-mocks-romneys-tax-cut-plan.html | President Again Blasts Tax Proposal Of Romneys | By Jackie Calmes | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/us/spirit-lake-psychologists-punishment-rescinded.html | Official Rescinds Punishment Of Psychologist on Reservation | By Timothy Williams | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/africa/in-uganda-an-aids-success-story-comes-undone.html | In Uganda an AIDS Success Story Comes Undone | By Josh Kron | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/americas/in-mexico-reclaiming-the-forests-and-the-right-to-feel-safe.html | Reclaiming The Forests And the Right To Feel Safe | By Karla Zabludovsky | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/europe/putin-says-go-easy-on-punk-band-but-others-want-members-jailed.html | Mixed Russian Feelings On Jailed Punk Rock Band | By David M Herszenhorn | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/europe/russia-drains-fountains-for-paratrooper-day.html | Russia Pulls the Plug on Drunken Paratroopers Swimming Pool of Choice | By Andrew Roth | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/middleeast/as-conflict-continues-in-syria-assads-arms-face-strain.html | Assads Arms Under Strain | By C J Chivers | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-03 | https://www.nytimes.com/2012/08/03/world/middleeast/jordan-king-and-panetta-discuss-syria.html | Jordan King and Panetta Discuss Syria | By Elisabeth Bumiller | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-04 | https://artsbeat.blogs.nytimes.com/2012/08/01/the-spy-game-ben-macintyre-talks-about-double-cross/ | A History Sleuth Yes but Please Dont Ask Him to Do Any Spying | By John Williams | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://cityroom.blogs.nytimes.com/2012/08/03/kelly-criticizes-law-dept-decision-in-pepper-spray-suit/ | Kelly Criticizes Law Dept For Not Defending Officer | By Andy Newman | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://dealbook.nytimes.com/2012/08/02/jal-plans-an-i-p-o-to-raise-8-5-billion/ | Airlines Japan Airlines Plans To Relist Its Shares In Tokyo | By Hiroko Tabuchi | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://dealbook.nytimes.com/2012/08/03/royal-bank-of-scotland-records-3-billion-loss-in-first-half/ | Royal Bank of Scotland Records 3 Billion Loss in First Half | By Mark Scott | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-03 | 2012-08-04 | https://dealbook.nytimes.com/2012/08/03/s-ec-gets-encouragement-from-jury-that-ruled-against-it/ | A Jurys Message for Wall Street | By Peter Lattman | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/arts/design/buffalo-bill-museum-in-wyoming.html | Showdown of History and Myth | By Edward Rothstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/arts/design/honey-space-a-chelsea-art-gallery-in-its-last-days.html | A Gallery Atypical To Its End | By Randy Kennedy | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/arts/television/jerry-seinfelds-online-comedians-in-cars-getting-coffee.html | So These Comics Drive to a Diner and Drink Coffee | By Mike Hale | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/business/economy/joblessness-in-germany-bucks-the-trend-charts.html | Germanys Jobless Numbers Buck Euro Zone Trend | By Floyd Norris | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/business/economy/us-added-163000-jobs-in-july-jobless-rate-ticked-up.html | Hiring Picks Up But Data Gives No Clear Signal | By Catherine Rampell | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/business/global/daily-euro-zone-watch.html | Europe Considers Central Bank Remarks | By Stephen Castle and Raphael Minder | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/business/global/toyota-raises-sales-target-as-quarterly-profit-rises.html | After Recalls And Woes Toyota Posts Huge Profit | By Hiroko Tabuchi | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/crosswords/bridge/in-bridge-14th-world-youth-teams-championships.html | World Youth Teams Championships in China | By Phillip Alder | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/nyregion/number-of-police-street-stops-falls-34-percent.html | Police Stops In New York Drop by 34 | By Joseph Goldstein and Wendy Ruderman | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/nyregion/wife-says-long-island-man-once-feared-drowned-faked-his-death.html | EMails Show Long Island Man Faked His Own Death Wife Says | By N R Kleinfield | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/science/cdc-reports-outbreak-of-swine-flu.html | CDC Reports Outbreak of Swine Flu | By Sabrina Tavernise | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/sports/cycling/lance-armstrong-case-has-usada-and-cycling-group-at-odds.html | Cycling and Antidoping Groups Clash on Armstrong | By Juliet Macur | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/sports/football/for-curtis-martin-hall-is-latest-stop-in-football-career.html | For Martin Hall Is Latest Stop in a Still Unfolding Career | By Tom Pedulla | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/sports/olympics/04iht-olytennis04.html | Drama Tension and Quality Befitting the Setting | By Christopher Clarey | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/sports/olympics/no-room-at-olympics-for-an-archers-dominant-bow.html | Compound Bow a Sports Ugly Stepchild Is Still in Exile | By Sam Borden | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/olympics/olympic-racewalking-is-more-than-just-a-stroll.html | Ignored in America Racewalking Is Revered to the South | By Ken Belson | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/olympics/swimming-michael-phelps-wins-100-butterfly-missy-franklin.html | Another Pool Day Belongs to Phelps And Franklin | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/olympics/wojdan-shaherkani-first-female-saudi-olympian-loses-in-debut.html | 82 Seconds Long Enough For History | By Campbell Robertson | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/theater/reviews/in-paris-stars-mikhail-baryshnikov.html | Two Solitary Souls Adrift Far From Home | By Charles Isherwood | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/us/politics/in-iowa-grass-roots-republicans-are-still-not-sold-on-romney.html | In a Tight Iowa Race Romney Fails to Excite the Republican Partys Base | By Trip Gabriel | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/us/politics/obamas-birthday-party-as-fund-raising-opportunity.html | For the President A Birthday Party With a Price Tag | By Jodi Kantor | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/us/politics/reid-has-long-history-of-romney-bashing.html | Reid Has Long History Of Going After Romney | By Michael D Shear and Richard A Oppel Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/us/taking-sides-on-chick-fil-a-is-a-temptation-few-can-resist.html | Few Resist the Temptation To Opine on ChickfilA | By Mark Oppenheimer | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/asia/kim-jong-un-calls-for-greater-north-korean-prosperity.html | North Korea Must Become Prosperous Leader Says | By Choe SangHun | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/asia/murder-trial-of-gu-kailai-to-begin-next-week-in-china.html | Murder Trial of Disgraced Chinese Official8217s Wife to Begin | By Andrew Jacobs | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/asia/taliban-strike-afghan-government-buildings.html | Afghan Strike Shows Force And Restraint Of Taliban | By Alissa J Rubin | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/europe/ex-kgb-banker-and-putin-critic-plans-to-sell-assets.html | Putin Critic Plans to Sell His RussiaBased Assets | By Andrew E Kramer | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/europe/russian-to-use-cossacks-to-repel-muslim-migrants.html | Russian Governor Signs Up Cossacks to Police Migrants | By Ellen Barry | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/middleeast/syria-assault-palestinian-camp-damascus.html | Deadly Attack on Refugee Camp in Syria Could Shift Palestinian Allegiances to Rebels | By Damien Cave and Dalal Mawad | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/your-money/asset-allocation/a-financial-plan-for-the-truly-fed-up-your-money.html | A Financial Plan For the Truly Fed Up | By Ron Lieber | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-03 | 2012-08-04 | https://www.nytimes.com/2012/08/04/your-money/taxes/what-some-investors-are-doing-to-anticipate-a-tax-increase.html | What Some Investors Are Doing to Anticipate a Tax Increase | By Paul Sullivan | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://dealbook.nytimes.com/2012/08/03/trading-program-ran-amok-with-no-off-switch/ | Trading Program Ran Amok With No u2018Offu2019 Switch | By Jessica SilverGreenberg Nathaniel Popper and Michael J de la Merced | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/arts/design/karl-benjamin-rebel-of-midcentury-art-scene-dies-at-86.html | Karl Benjamin 86 Rebel Of Midcentury Art Scene | By Paul Vitello | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/business/bond-traders-deal-in-high-expectations-and-fear.html | Bond Traders in Europe Deal in High Expectations and Fear | By Katrin Bennhold | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/education/penn-state-scandal-worries-football-season-merchants.html | College Town Built on Football Fears Fallout From a Scandal | By Richard PrezPea | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/education/stuyvesant-principal-announces-retirement-amid-inquiry-into-cheating.html | Amid Inquiry Into Cheating Stuyvesant Principal Will Retire | By Marc Santora | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/health/policy/democrats-embrace-once-pejorative-obamacare-tag.html | Democrats Embrace Once Pejorative Obamacare Tag | By Peter Baker | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/nyregion/break-in-cabbys-killing-shows-impact-of-cooperating-witnesses.html | Break in 95 Murder Case Shows Reverberations of Using a Cooperating Witness | By Benjamin Weiser | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/nyregion/horace-mann-victims-of-abuse-to-receive-aid-from-nonprofit-group.html | Group Says It Will Aid Mann Alumni | By Jenny Anderson | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/nyregion/killing-rattles-the-narragansett-hotel-in-manhattan.html | A Killing Rattles a 12Story Community | By Michael Wilson | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/nyregion/man-arrested-in-brooklyn-shooting-that-injured-six.html | Man Arrested in Brooklyn Shooting That Injured 6 | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/nyregion/new-yorks-olympic-bid-though-unsuccessful-helped-the-city-doctoroff-says.html | Olympic Bid Though Unsuccessful Brought Benefits to the City Its Champion Says | By Charles V Bagli | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/nyregion/spike-lee-to-stick-with-his-knicks.html | You Cant Shake the Knicks Out of an Utterly Mad Fan Like Spike Lee | By Michael Powell | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/opinion/blow-the-curious-case-of-chavis-charter.html | The Curious Case of Chavis Carter | By Charles M Blow | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/opinion/collins-congress-goes-postal.html | Congress Goes Postal | By Gail Collins | TX 7-912-123 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/opinion/military-hazing-has-to-stop.html | Military Hazing Has Got to Stop | By Judy Chu | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/opinion/nocera-frankenstein-takes-over-the-market.html | Frankenstein Takes Over The Market | By Joe Nocera | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/science/earth/cass-sunstein-to-leave-top-regulatory-post.html | Powerful Shaper of US Rules Quits Leaving Critics in Wake | By John M Broder | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/science/earth/court-weighs-an-order-on-yucca-mountain.html | Court Weighs an Order On Nuclear Waste Site | By Matthew L Wald | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/baseball/mets-fall-to-padres-in-san-diego.html | Collision At Home Sends Mets To Defeat | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/baseball/sabathia-in-command-as-yankees-beat-mariners.html | Sabathias Strong Start Relieves Yankees | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/olympics/american-reese-hoffa-wins-bronze-in-shot-put.html | A Medal Yes but Not the Right Color | By Ken Belson | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/olympics/at-the-olympic-park-a-buoyant-bedlam.html | A Buoyant Bedlam | By Sarah Lyall | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/olympics/olympic-athletes-may-win-gold-but-a-pot-of-it-rarely-follows.html | They Win Gold but a Pot of It Rarely Follows | By David Segal | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/olympics/saudis-greet-shaherkanis-olympic-first-with-a-shrug.html | Saudis Greet Olympic First With a Shrug | By Alessandra Stanley | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/sports/olympics/tirunesh-dibaba-of-ethiopia-wins-gold-in-womens-10000-meter-race.html | A Punishing Kick From an Enduring Great | By Jer Longman | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/us/northwestern-and-coalition-debate-use-of-prentice-building-in-chicago.html | Landmark For Many Is Opportunity For University | By Steven Yaccino | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/us/politics/paul-w-mccracken-adviser-to-presidents-dies-at-96.html | Paul W McCracken Adviser to Presidents Dies at 96 | By Sewell Chan | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/us/pure-romance-formula-grey-pink-and-green.html | Company Finds Grey and Pink Yield Pure Green | By Melena Ryzik | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/us/siletz-language-with-few-voices-finds-modern-way-to-survive.html | Tribe Revives Language On Verge of Extinction | By Kirk Johnson | TX 7-912-123 | 2013-01-22 |

| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/us/young-immigrants-can-file-to-defer-deportation-aug-15.html | Young Immigrants Can File To Defer Deportation Aug 15 | By Julia Preston | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/asia/9-afghans-killed-in-latest-ethnic-violence.html | Afghan Officials Cite Revenge Killings in Latest Outbreak of Ethnic Hatred | By Alissa J Rubin and Sangar Rahimi | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/asia/china-muslim-fasting-discouraged.html | China Muslim Fasting Discouraged | By Edward Wong | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/asia/in-afghanistan-us-packs-war-gear-for-the-movers.html | US Begins Packing Its Afghan War Gear for the Movers | By Graham Bowley | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/asia/in-china-sun-protection-can-include-a-mask.html | Beach Essentials in China FlipFlops a Towel and a Ski Mask | By Dan Levin | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/asia/pakistan-contempt-law-rejected.html | Pakistan Contempt Law Rejected | By Salman Masood | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/europe/russian-punk-bands-trial-inspires-protests.html | Unruly Proceedings in Trial Of Russian Punk Group | By Andrew Roth | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/europe/spain-terror-suspects-face-judge.html | Spain Terror Suspects Face Judge | By Raphael Minder | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/europe/spanish-scientist-puts-genetics-to-work-to-find-missing-children.html | Putting Genetics to Work to Find Missing Children | By Suzanne Daley | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/middleeast/bread-becomes-a-staple-of-syrian-rebel-strategy.html | Bread Is Staple As Syria Rebels Press Strategy | By An Employee of The New York Times in Syria and Damien Cave | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-04 | https://www.nytimes.com/2012/08/04/world/middleeast/un-general-assembly-criticizes-syria.html | After Councils Deadlock Syria Is Criticized at UN | By Rick Gladstone | TX 7-912-123 | 2013-01-22 |
| 2012-07-27 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/the-dinged-up-broken-down-fender-bended-economic-recovery-plan.html | 2015 Is Gonna Be The Year | By Adam Davidson | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/the-loneliness-of-the-person-watching-the-long-distance-runner.html | The Loneliness of the Person Watching the LongDistance Runner | By Heather Havrilesky | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-05 | https://www.nytimes.com/2012/08/05/arts/music/rick-ross-tries-on-a-new-streetwise-role.html | The Kingpin on the Corner | By Jon Caramanica | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/oakland-occupy-movement.html | The World Capital of AntiCapitalism | By Jonathan Mahler | TX 7-912-123 | 2013-01-22 |

| 2012-08-01 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/tunneling-below-second-avenue.html | Way Down In the Hole | By Kim Tingley | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-05 | https://www.nytimes.com/2012/08/05/movies/q-and-a-chris-rock-is-itching-for-dirty-work.html | Busy Chris Rock Is Just Itching For Dirty Work | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-05 | https://www.nytimes.com/2012/08/05/theater/lindsay-mendez-talks-about-dogfight.html | A Vulnerable CenterStage Moment | By Steven McElroy | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/easing-the-pain-of-workouts-on-the-road.html | Airport Yoga and Pulling Up Literally to Your Hotel Closet | By Stephanie Rosenbloom | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/02/movies/norman-alden-character-actor-dies-at-87.html | Norman Alden 87 Character Actor in Movies and on Television | By Daniel E Slotnik | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/arts/design/african-art-is-under-threat-in-djenne-djenno.html | Imperiled Legacy | By Holland Cotter | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/arts/music/at-mostly-mozart-a-menagerie-of-bird-related-works.html | Mockingbirds of the Concert Hall | By Vivien Schweitzer | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/arts/music/pablo-heras-casado-with-orchestra-of-st-lukes.html | A Renaissance Man And Many Eras Besides | By William Robin | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/why-does-the-world-exist-by-jim-holt.html | Quantum Leaps | By Sarah Bakewell | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/refusing-a-giant-used-tv-as-a-gift-social-qs.html | Want Their VCR Too | By Philip Galanes | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/untying-a-birth-mothers-hands-modern-love.html | Untying a Birth Mothers Hands | By Elizabeth Foy Larsen | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/viva-amerexico.html | Viva Amerexico | By Mark Bittman | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/sley-deli-is-an-icy-oasis-of-mexican-flavor.html | An Icy Oasis Of Flavor From Mexico | By Noah Rosenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/big-deal-in-london-real-estate-taxes-rise-but-will-buyers-flee-to-us.html | In London Taxes Rise Will Buyers Flee to New York | By Alexei Barrionuevo | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/connecticut-in-the-region-relief-for-distressed-borrowers.html | Relief for Distressed Borrowers | By Lisa Prevost | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/long-island-in-the-region-developments-include-outdoor-space.html | Better Than a Backyard | By Marcelle S Fischler | TX 7-912-123 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/mortgages-simplifying-loan-documents.html | Simplifying Loan Documents | By Vickie Elmer | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/new-jersey-in-the-region-mapping-future-growth.html | Mapping Future Growth | By Jill P Capuzzo | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/new-york-real-estate-question-answer.html | QA | By Jay Romano | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/sea-bright-nj-living-in-where-the-beach-is-always-a-block-away.html | Where the Beach Is Always a Block Away | By Dave Caldwell | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/streetscapes-readers-questions.html | Vanished Hangouts Of the Sneakered Set | By Christopher Gray | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/the-hunt-character-counts-bathtub-essential.html | Character Counts Bathtub Essential | By Joyce Cohen | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/theater/bullet-for-adolf-by-woody-harrelson-and-frankie-hyman.html | Two Friends Write a Play After Work | By Larry Rohter | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/36-hours-in-midcoast-maine.html | 36 Hours Midcoast Maine | By Brendan Spiegel | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/arts/music/new-music-by-lianne-la-havas-jovanotti-blonds-and-opossom.html | Longing and Swooning Around the Globe | By Jon Pareles | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/arts/television/major-crimes-the-closer-spinoff-on-tnt.html | Case Closed That Squad Looks Familiar | By Margy Rochlin | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/automobiles/at-1000-horsepower-a-liter-a-v-8s-life-is-short.html | At 1000 Horsepower Per Liter a V8s Life Is Short | By Paul Stenquist | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/automobiles/autoreviews/a-priority-of-cornering-over-horsepower.html | A Priority of Cornering Over Horsepower | By Ezra Dyer | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/automobiles/autoreviews/accused-of-understatement-but-now-acquitted.html | Accused of Understatement But Acquitted on All Counts | By Ezra Dyer | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/automobiles/collectibles/gable-lombard-and-a-35-duesenberg.html | Gable Lombard and a 35 Duesenberg | By Jerry Garrett | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/automobiles/rivalry-that-helped-turn-pastime-into-a-profession.html | A Rivalry That Helped Turn A Pastime Into a Profession | By John Pearley Huffman | TX 7-912-123 | 2013-01-22 |

| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/a-million-heavens-by-john-brandon.html | Desert Vigil | By Charles Bock | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/broken-harbor-by-tana-french-and-more.html | Leave a Light On | By Marilyn Stasio | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/einsteins-jewish-science-by-steven-gimbel.html | Quantum Leaps | By George Johnson | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/marilyn-by-lois-banner.html | The Misfit | By Zo Slutzky | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/new-books-by-allen-buchanan-john-brockman-and-others.html | Science Chronicle | By Jascha Hoffman | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/season-of-the-witch-by-david-talbot.html | Peace Love and Crime | By Ellen Ullman | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/shine-shine-shine-by-lydia-netzer.html | Moonstruck | By Liesl Schillinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/the-price-of-inequality-by-joseph-e-stiglitz.html | Separate and Unequal | By Thomas B Edsall | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/the-storytelling-animal-by-jonathan-gottschall.html | The Moral of the Story | By David Eagleman | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/too-high-to-fail-by-doug-fine.html | Reefer Madness | By Bill Maher | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/triburbia-by-karl-taro-greenfeld.html | Bobos in Paradise | By Jay McInerney | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/up-front.html | Up Front | By The Editors | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/vlad-by-carlos-fuentes.html | New Blood | By Jeff VanderMeer | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/what-in-gods-name-by-simon-rich.html | Holy Conglomerate | By Patrick Cassels | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/you-me-by-padgett-powell.html | Thats Life | By Thomas Mallon | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/review/yours-in-truth-about-ben-bradlee-by-jeff-himmelman.html | The Newsroom | By Phil Bronstein | TX 7-912-123 | 2013-01-22 |

| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/dancing-into-shape-at-a-body-gallery.html | Selling the Girlfriend Workout | By Courtney Rubin | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/expert-on-vice-presidents-much-in-demand.html | Every Four Years Man Of the Hour | By Mark Leibovich | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/in-silicon-valley-showing-off-their-louboutins.html | Techies Break A Fashion Taboo | By Claire Cain Miller | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/montauk-feels-the-effects-of-too-many-hipsters.html | Montauks Hipster Fatigue | By Jim Rutenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/shopping-web-sites-popular-in-the-silicon-valley.html | Going Shopping Online of Course | By Claire Cain Miller | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/couples-who-elope-enjoy-the-party-later-field-notes.html | You Eloped Let the Parties Begin | By Marianne Rohrlich | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/lauren-bello-and-kyle-okerman-vows.html | Lauren Bello and Kyle Okerman | By Deborah Schoch | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/christie-brinkleys-model-home.html | Model Home | By Edward Lewine | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/electric-flight-orchestra.html | Electric Flight Orchestra | Interview by Andrew Goldman | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/hate-posts.html | Hate Posts | By Chuck Klosterman | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/how-cosmo-conquered-the-world.html | 99 Ways to be Naughty in Kazakhstan | By Edith Zimmerman | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/how-my-grandmother-became-flush-with-syrup.html | Stuck Together | By Keith Scribner | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/magazine/who-made-those-aviator-sunglasses.html | Who Made That Aviator Sunglasses | By Pagan Kennedy | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/movies/cosmopolis-cronenbergs-take-on-don-delillo.html | The World Behind The Tinted Window | By Dennis Lim | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/movies/homevideo/marilyn-monroe-lushly-rendered.html | Marilyn Monroe Restored Gentlemen Prefer Bluray | By Dave Kehr | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/movies/hope-springs-and-the-older-movie-audience.html | Generation All Movies for Older By the Younger | By John Anderson | TX 7-912-123 | 2013-01-22 |

| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/a-review-of-fin-raw-bar-and-kitchen-in-montclair.html | Far From the SurfFruits of the Sea | By Scott Veale | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/a-review-of-landshark-in-freeport.html | A Nautical Setting For Seafood and Steak | By Joanne Starkey | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/a-review-of-the-blue-oar-restaurant-in-haddam.html | Dock Your Boat And Dig Right In | By Stephanie Lyness | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/are-americans-still-puritan.html | Still Puritan After All These Years | By Matthew Hutson | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/clinton-hill-brooklyn-habitats-the-lives-of-an-ex-wreck.html | The Lives Of an ExWreck | By Constance Rosenblum | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/realestate/real-estate-agents-as-restaurateurs.html | A Lot On Their Plates | By Constance Rosenblum | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/theater/daisy-foote-on-being-a-playwright-like-her-father.html | The Pleasure and Pain of Doing Like Dad | By Daisy Foote | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/dont-miss-the-tiki-bar-at-burning-man.html | Dont Miss The Tiki Bar at Burning Man | By Emily Brennan | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/hotel-review-scandic-grand-central-in-stockholm.html | Scandic Grand Central Stockholm | By Ingrid K Williams | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/in-a-swedish-park-art-co-stars-with-nature.html | A Swedish Park Embraces Art | By Ingrid K Williams | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/restaurant-report-io-osteria-personale-in-florence.html | Florence IO Osteria Personale | By Ingrid K Williams | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/sailing-san-francisco-bay-like-a-pro.html | Sailing San Francisco Bay Like a Pro | By Christopher Hall | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/tranquillity-on-cuttyhunk-island-off-cape-cod.html | Tranquillity on a Tiny Island Off Cape Cod | By Laura House | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/visiting-myanmar-its-complicated.html | Myanmar Its Complicated | By Joshua Hammer | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-05 | https://www.nytimes.com/2012/08/05/travel/with-vacation-rentals-a-little-family-drama.html | My House Is Your House or Not | By Rebecca Johnson | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://bats.blogs.nytimes.com/2012/08/04/from-the-902nd-pick-to-the-major-leagues/ | From the 902nd Pick To the Major Leagues | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://bats.blogs.nytimes.com/2012/08/04/rangers-resist-pressure-to-trade-top-prospects/ | Extra Bases Texas Resists Lure Of Costliest Rental | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |

| 2012-08-04 | 2012-08-05 | https://bats.blogs.nytimes.com/2012/08/04/speedsters-late-arrival-to-the-tigers/ | Extra Bases Speedster2019s Late Arrival | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-04 | 2012-08-05 | https://offthedribble.blogs.nytimes.com/2012/08/04/30-seconds-with-david-robinson-the-stuff-dreams-are-made-of/ | 30 Seconds With David Robinson The Stuff Dreams Are Made Of | By Joe Brescia | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://opinionator.blogs.nytimes.com/2012/08/04/living-thinking-houses/ | Living Thinking Houses | By Diane Ackerman | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/arts/music/mihaela-ursuleasa-classical-pianist-dies-at-33.html | Mihaela Ursuleasa Classical Pianist Dies at 33 | By Margalit Fox | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/books/gene-smith-biographer-of-leaders-dies-at-83.html | Gene Smith a Biographer of World Leaders Dies at 83 | By Dennis Hevesi | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/business/farm-software-tries-to-make-its-mark-digital-domain.html | Letting the Cloud Watch Over the Farm | By Randall Stross | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/business/kenneth-feinbergs-new-look-at-fairnesss-price-review.html | Finding the Price of Fairness | By Fred Andrews | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/business/laurel-richie-of-the-wnba-on-encouraging-ideas.html | Tell Me Your Idea and Dont Mind the Silly Putty | By Adam Bryant | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/business/marcus-samuelsson-both-a-chef-and-a-brand.html | A Chef a Brand And Then Some | By Adrienne Carter | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/business/muni-issuers-could-use-more-sec-protection-fair-game.html | Police Protection Please for Municipal Bonds | By Gretchen Morgenson | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/business/of-luck-and-success-economic-view.html | Will the Skillful Win They Should Be So Lucky | Robert H Frank | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/business/renaming-a-company-can-be-smart-prototype.html | If the Name Gets in the Way Change It | By Nicole LaPorte | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/business/the-ieconomy-nissans-move-to-its-offers-lessons-for-tech-industry.html | An American Model for Tech Jobs | By Bill Vlasic Hiroko Tabuchi and Charles Duhigg | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/jobs/maker-of-titos-handmade-vodka-on-career-choices.html | At the Right Intersection | By Tito Beveridge | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/jobs/the-transition-from-performer-to-producer.html | The Trek From Performer To Producer | By Rachel Cooper | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/a-lab-a-home-a-memory.html | A Lab A Home A Memory | By C J Hughes | TX 7-912-123 | 2013-01-22 |

| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/at-la-marina-south-beach-meets-inwood.html | Where South Beach Meets Inwood | By Liz Robbins | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/botanica-magnifica-photographs-by-jonathan-singer-is-at-the-new-jersey-state-museum.html | Through the Lens A Passion in Full Bloom | By Tammy La Gorce | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/for-a-spicier-city-turn-the-page.html | For a Spicier City Turn the Page | By Ginia Bellafante | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/four-men-sharing-rent-and-friendship-for-18-years.html | A Confederacy of Bachelors | By Hilary Howard | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/in-westchester-a-summer-crop-of-food-trucks.html | A Summer Crop Of Mobile Cuisine | By Alice Gabriel | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/katrina-vanden-heuvel-embraces-peace-quiet-and-a-frozen-dessert.html | Peace Quiet and a Frozen Dessert | By Christine Haughney | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/long-island-americas-1950s-frontier-is-at-the-long-island-museum.html | The Adolescence Of a Suburban Region | By Aileen Jacobson | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/tricks-to-finding-food-and-to-paying-for-it.html | Tricks to Finding Food And to Paying for It | By Joshua Brustein | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/nyregion/william-thourlby-the-marlboro-man-spends-his-time-alone.html | Face of Marlboro Prefers to Be Alone | By Corey Kilgannon | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/auto-correct-this.html | Auto Crrect Ths | By James Gleick | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/bruni-truculence-before-truth.html | Truculence Before Truth | By Frank Bruni | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/catching-up-with-wouter-de-backer-better-known-as-gotye.html | Gotye | By Kate Murphy | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/douthat-mr-negative-vs-mr-complacent.html | Mr Negative vs Mr Complacent | By Ross Douthat | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/dowd-the-love-goddess-who-keeps-right-on-seducing.html | The Love Goddess Who Keeps Right on Seducing | By Maureen Dowd | TX 7-912-123 | 2013-01-22 |

| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/erasing-the-past-at-the-ghost-hospital.html | Erasing the Past At the Ghost Hospital | By Lawrence Downes | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/friedman-get-it-right-on-gas.html | Get It Right On Gas | By Thomas L Friedman | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/if-kant-were-a-new-york-cyclist.html | If Kant Were a New York Cyclist | By Randy Cohen | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/is-it-hot-enough-for-ya.html | Is It Hot Enough for Ya | By Eric Klinenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/israels-fading-democracy.html | Israels Fading Democracy | By Avraham Burg | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/memory-and-the-cybermind.html | Dont Fear The Cybermind | By Daniel M Wegner | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/raising-successful-children.html | Raising Successful Children | By Madeline Levine | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/the-british-gift-to-american-letters.html | The British Gift to American Letters | By Geoffrey Wheatcroft | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/the-pivot-the-move-of-the-moment.html | The Pivot The Move Of the Moment | By Jesse Kornbluth | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/the-positive-power-of-negative-thinking.html | The Power of Negative Thinking | By Oliver Burkeman | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/opinion/sunday/wanting-to-kill.html | Wanting to Kill | By Matthew Parker | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/baseball/mariners-felix-hernandez-stifles-yankees-in-two-hit-shutout.html | Mariners Hernandez Stifles Yankees in Shutout | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/baseball/pitch-by-yankees-freddy-garcia-tests-physics-experts.html | Challenging Batters and Physics Experts Alike | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/baseball/twins-justin-morneau-bats-his-way-back-from-injuries.html | Feeling Right Finally | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/football/osi-umenyiora-of-giants-is-happy-contract-squabbles-are-over.html | For Umenyiora Contentment at Last | By Tim Rohan | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/football/philadelphia-eagles-look-to-rebound-in-2012-season.html | With the Pieces Now Firmly in Place the Eagles Try Again | By Judy Battista | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/golf/10-year-old-latanna-stone-sets-standard-for-amateur-golf.html | Emerging Prodigy Amasses Trophies To Go With Her Toys | By Edgar Thompson | TX 7-912-123 | 2013-01-22 |

| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympic-roundup-shooting-lithuania-boxing-syria-demonstration.html | US Women Set Mark in Medley Relay | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/as-most-decorated-olympian-michael-phelps-changed-swimming.html | With One Last Gold Phelps Caps Career That Inspired A Generation | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/before-track-sprints-breakfast-fit-for-olympians.html | Smorgasbord Of Oddities Beginning At Breakfast | By David Segal | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/fraser-pryce-of-jamaica-defends-gold-in-womens-100-meters.html | Round One in Sprints to Jamaica Briton Takes 10000 | By Ken Belson and Mary Pilon | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/from-darkness-of-72-munich-olympics-moments-of-clarity.html | From Darkness Moments Of Clarity | By Hillel Kuttler | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/heptathlete-jessica-ennis-wins-fame-in-great-britain.html | After Victory in Heptathlon Face of Olympics in Britain Has a Golden Glow | By Mary Pilon | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/hulk-looks-to-spark-brazil-in-olympic-soccer.html | Not Quite Incredible Yet Hulk Hopes to Spark Brazil | By Sam Borden | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/meteorologist-a-valued-adjunct-to-us-sailing-team.html | Providing Air Support | By Barry Bearak | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/olympian-lolo-jones-draws-attention-to-beauty-not-achievement.html | For Lolo Jones Everything Is Image | By Jer Longman | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/oscar-pistorius-advances-to-400-meter-semifinals.html | In One Race Runner Glides Past Milestone | By Jer Longman | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/serena-williams-beats-sharapova-for-olympic-gold-in-tennis.html | Williams Coasts to Gold and a Career Golden Slam | By Christopher Clarey | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/the-olympic-games-studies-art-and-athletics-at-the-bruce-museum-in-greenwich.html | A Deeper Look at Faster Higher Stronger | By Susan Hodara | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/us-diving-team-finally-tastes-olympic-success.html | Less Is More Less Practice Equals More Medals | By Andrew Das | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/olympics/usa-basketball-routs-despite-scare-vs-lithuania-show-formats-flaws.html | After Three Routs a Late Escape | By Greg Bishop | TX 7-912-123 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/soccer/soccer-coach-tom-byer-faces-new-test-in-china.html | Success in Japan New Test in China | By Jack Bell | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sunday-review/internet-pirates-will-always-win.html | Internet Pirates Will Always Win | By Nick Bilton | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sunday-review/why-washington-is-doing-so-well.html | Why DC Is Doing So Well | By David Leonhardt | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/fast-moving-oklahoma-wildfires-force-evacuations.html | High Winds and Drought Fuel Oklahoma Wildfires | By Marc Santora | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/lucrative-california-gambling-pits-indian-tribe-against-tribe.html | Lucrative Gambling Pits Tribe Against Tribe | By Norimitsu Onishi | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/muslim-hotel-owner-fights-charge-of-anti-semitism.html | Muslim Hotel Owner in California Defends Herself Against AntiSemitism Charge | By Michael Cieply | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/politics/romney-campaign-takes-to-the-ground-in-colorado.html | Copying Obamas 08 Strategy Romney Takes to the Ground in Colorado | By Jack Healy | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/private-toll-road-across-maine-is-proposed.html | Plan to Build a Private Highway Bisecting Maine Draws Mixed Reviews | By Katharine Q Seelye | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/us-officials-brace-for-huge-task-of-running-health-exchanges.html | US Officials Brace for Huge Task Of Operating Health Exchanges | By Robert Pear | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/where-indoors-can-become-too-much-like-outdoors.html | Where Indoors Can Become Too Much Like the Outdoors | By Fernanda Santos | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/africa/two-sudans-reach-deal-on-fees-for-oil-pipelines.html | Two Sudans Reach Deal on Fees for Oil Pipelines | By Jeffrey Gettleman | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/americas/peruvian-leaders-family-discord-becomes-its-own-sideshow.html | He May Be Leader of Peru but to Outspoken Kin Hes Just a Disappointment | By William Neuman | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/asia/2-top-ministers-face-dismissal-in-afghanistan.html | 2 Top Ministers Face Dismissal In Afghanistan | By Alissa J Rubin | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/asia/boast-of-water-run-car-thrills-pakistan.html | Craving Energy and Glory Pakistan Revels in Boast of WaterRun Car | By Declan Walsh | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/europe/black-hats-for-brooklyn-made-to-precise-order-in-spain.html | A Spanish Hat Factory Thrives on Orders From a Finicky Brooklyn | By Doreen Carvajal | TX 7-912-123 | 2013-01-22 |

| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/europe/jihadist-says-he-attacked-muslim-men-in-tatarstan.html | Claim of Responsibility in Russia Attack | By David M Herszenhorn | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/europe/turkey-retires-all-40-commanders-charged-in-plot-to-overthrow-government.html | Turkey Retires Charged Commanders | By Dan Bilefsky | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/middleeast/state-dept-and-pentagon-planning-for-post-assad-syria.html | US Discreetly Plans for PostAssad Syria | By Steven Lee Myers and Thom Shanker | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/middleeast/syrian-fighting-aleppo-and-damascus.html | Intensified Syrian Fighting Reported in Battles for Damascus and Aleppo | By Damien Cave and Hwaida Saad | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/middleeast/turkish-alawites-fear-spillover-of-violence-from-syria.html | As Syria War Roils Unrest Among Sects Hits Turkey | By Jeffrey Gettleman | TX 7-912-123 | 2013-01-22 |
| 2012-08-04 | 2012-08-05 | https://www.nytimes.com/2012/08/05/your-money/two-central-banks-and-the-sound-of-silence-strategies.html | The Sounds of Two Banks Silence | By Jeff Sommer | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/arts/music/the-old-97s-will-tour-for-too-far-to-care-anniversary.html | Recreating the Past as an Anniversary Gift to Fans | By Andy Langer | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/crosswords/chess/chess-carlsen-close-to-kasparov-record.html | Parsing Numbers To Choose Best Ever | By Dylan Loeb McClain | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/education/most-texas-students-found-not-ready-for-college.html | Struggling for Students Readiness | By Morgan Smith | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/john-pariseau-dario-sacramone-jr-weddings.html | John Pariseau Dario Sacramone Jr | By Vincent M Mallozzi | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/fashion/weddings/merisa-berger-frank-robert-kline-iii-weddings.html | Merisa Berger FrankRobert Kline III | By Nina Reyes | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/science/space/fate-of-nasas-mars-mission-rests-on-curiositys-landing.html | Mars Missions Fate Rests on Landing | By Kenneth Chang | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/baseball/mets-draw-10-walks-and-beat-padres.html | Mets Walk Over and Over To a Victory | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/football/sigh-of-relief-for-the-jets.html | Sigh of Relief for the Jets | By Ben Shpigel | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/sports/ncaabasketball/calhoun-breaks-his-hip.html | Calhoun Breaks His Hip | By Pete Thamel | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/donna-campbell-is-the-new-face-some-san-antonio-republicans-wanted.html | San Antonio Republicans Get Their New Face | By Ross Ramsey | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/fairs-like-crops-are-drooping-with-the-heat.html | Fairs Like Crops Are Drooping With the Heat | By Monica Davey | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/mary-louise-rasmuson-led-womens-army-corps-dies-at-101.html | Mary Louise Rasmuson 101 Led Womens Army Corps | By William Yardley | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/politics/record-spending-by-obamas-camp-shrinks-coffers.html | Record Spending By Obamas Camp Shrinks Coffers | By Nicholas Confessore and Jo Craven McGinty | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/politics/romney-treads-lightly-to-woo-tea-party.html | Making a Pitch to the Tea Party in Indiana | By Richard A Oppel Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/us/water-meters-are-being-replaced-across-texas.html | Replacing Water Meters to Cut Costs Across Texas | By John Wayne Ferguson | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/americas/president-rousseffs-decades-old-torture-detailed.html | Leaders Torture In the 70s Stirs Ghosts in Brazil | By Simon Romero | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/asia/us-drone-strike-kills-uzbek-militant-leader.html | Uzbek Group Says Drone Killed Leader | By Declan Walsh and Ismail Khan | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-05 | https://www.nytimes.com/2012/08/05/world/europe/florence-waren-dancer-who-resisted-nazis-dies-at-95.html | Florence Waren 95 Jewish Dancer Who Resisted Nazis | By Denise Grady | TX 7-912-123 | 2013-01-22 |
| 2012-08-01 | 2012-08-06 | https://bits.blogs.nytimes.com/2012/08/01/after-splashy-introduction-airtime-seems-to-deflate/ | Airtime Appears To Lose Ground Despite Star Power | By Jenna Wortham | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://artsbeat.blogs.nytimes.com/2012/08/05/a-new-comedy-podcast-network-from-splitsider/ | Splitsider Introduces Comedy Podcast Network | By Jason Zinoman | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://artsbeat.blogs.nytimes.com/2012/08/05/total-recall-remake-struggles-at-box-office/ | u2018Total Recallu2019 Remake Struggles at Box Office | By Brooks Barnes | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://bits.blogs.nytimes.com/2012/08/05/apple-patent-fight-with-samsung-spills-some-iphone-and-ipad-secrets-disruptions/ | Disruptions At a Trial Apple Spills Some Secrets | By Nick Bilton | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://dealbook.nytimes.com/2012/08/05/knight-said-in-talks-to-obtain-new-capital/ | Knight Capital Reaches Rescue Deal With Investor Group | By Michael J de la Merced and Nathaniel Popper | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/arts/dance/heidi-latsky-dance-performs-gimp-at-lincoln-center.html | Sailing Into a Summer Night on the Wings of Beauty | By Brian Seibert | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/arts/design/when-judging-arts-authenticity-the-law-vs-the-market.html | Ruling on Artistic Authenticity The Market vs the Law | By Patricia Cohen | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/arts/martin-segal-leading-new-york-cultural-figure-dies-at-96.html | Martin E Segal Titan of the Arts in New York City Dies at 96 | By Robin Pogrebin | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/arts/music/a-stormy-lollapalooza-sends-fans-scurrying.html | A Stormy Lollapalooza Sends Fans Scurrying | Compiled by Adam W Kepler | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/arts/music/capitol-theater-in-port-chester-ny-to-reopen.html | A Hall Full Of Memory Rocks Out Once More | By James C McKinley Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/arts/music/jack-quartet-at-rite-of-summer-music-festival.html | Vivid Harmonies in the Dappled Shade | By Vivien Schweitzer | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/arts/music/phil-klines-dreamcitynine-at-lincoln-center-out-of-doors.html | Many Tales Witnessed Many Ways | By Steve Smith | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/arts/music/yannick-nezet-seguin-at-mostly-mozart-festival.html | A Quick Visit From a Busy Conductor | By James R Oestreich | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/books/hello-goodbye-hello-by-craig-brown.html | From Chaplin to Groucho to T S Eliot | By Michiko Kakutani | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/media/esther-kartiganer-60-minutes-producer-dies-at-74.html | Esther Kartiganer 74 a Force As a 60 Minutes Producer | By Dennis Hevesi | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/media/networks-struggle-to-appeal-to-hispanics-without-using-stereotypes.html | Stuck on Stereotypes | By Tanzina Vega and Bill Carter | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/media/shopping-with-lucky-will-soon-require-less-clicking.html | Guided by the Magazine Lucky Shopping Will Soon Require Less Clicking | By Christine Haughney | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/media/two-apps-tunein-and-iheart-radio-put-radio-online.html | Aggregators Help Radio Reach Online Audiences | By Ben Sisario | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/study-casts-doubt-on-how-a-revolving-door-hurts-the-sec.html | Study Questions Risk Of SEC Revolving Door | By Edward Wyatt | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/crosswords/bridge/bridge-14th-world-youth-teams-championships-finals.html | World Youth Teams Championships Finals | By Phillip Alder | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/movies/soldiers-of-fortune-stars-christian-slater.html | A Commando Mission for Millionaires | By Andy Webster | TX 7-912-123 | 2013-01-22 |

| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/nyregion/as-check-cashers-expand-services-in-poorer-areas-criticism-grows.html | Criticism Grows as CheckCashing Stores Expand Services in Poorer Areas | By Winnie Hu | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/nyregion/harlem-lanes-closes-joining-list-of-local-businesses-hit-by-bad-economy.html | A Common Refrain As Harlem Loses Its Bowling Alley | By Chris Palmer | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/baseball/garcia-just-effective-enough-beats-mariners.html | Garcia Skirts Trouble Just Enough to Beat the Mariners | By Tim Rohan | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/baseball/mets-rookie-matt-harvey-roughed-up-by-padres.html | In Mets Loss Harvey Learns From Mistakes | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/football/andy-reids-son-garrett-is-found-dead-at-eagles-camp.html | Eagles Coachs Son 29 Dies at Training Camp | By Judy Battista | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/bbc-uses-olympics-to-give-glimpse-of-tvs-future.html | With Live Streaming and New Technology BBC Tries to Be Everywhere at the Olympics | By Eric Pfanner | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/ethiopian-sets-olympic-record-in-womens-marathon.html | Roundup Track and Field  Womens Marathon Ethiopian Rises From a Fall to Win | By Jer Longman | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/lin-dan-of-china-beats-rival-to-win-badminton-gold.html | In Battle Between Longtime Rivals More Than One Gold Is in Offing | By David Segal | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/mckayla-maroney-stumbles-on-way-to-silver-in-vault.html | American Slips at the Finish Losing Her Grip on the Gold | By Juliet Macur | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/murray-topples-federer-for-olympic-gold-to-delight-of-home-crowd.html | At Site of Heartbreak Murray Overwhelms Federer for Gold | By Christopher Clarey | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/nbcs-ratings-for-london-games-improve-on-beijing.html | NBCs Coverage in London Is Becoming A Rating Success With a Shot at a Profit | By Bill Carter | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/pistorius-eliminated-track-and-field-roundup.html | Pistorius Misses Chance at Final but Remains Upbeat | By Sam Borden | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/us-runner-sanya-richards-ross-wins-gold-in-400.html | RichardsRoss Breaks American Drought In the Womens 400 | By Mary Pilon | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/usain-bolt-of-jamaica-defends-gold-in-100-meters.html | In Fastest Field Ever the Worlds Fastest Man Proves It Again | By Jer Longman | TX 7-912-123 | 2013-01-22 |

| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/women-participate-in-olympic-boxing-for-first-time.html | Women Finally Get Their Chance to Be a Contender | By Barry Bearak | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/technology/computer-security-start-ups-catch-venture-capitalists-eyes.html | Security StartUps Catch Fancy Of Investors | By Nicole Perlroth and Evelyn M Rusli | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/theater/james-corden-goes-far-beyond-in-one-man-two-guvnors.html | One Man Multitasking Guvnor | By Larry Rohter | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/theater/reviews/bronte-a-portrait-of-charlotte-by-alloy-theater.html | Loneliness And Love On the Moor | By Rachel Saltz | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/theater/reviews/sweet-charity-at-new-haarlem-arts-theater.html | If This Dancers Amigas Could See Her Now | By Andy Webster | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/us/guilty-plea-expected-in-tucson-shooting-rampage.html | Competence Was Linchpin For Both Sides In Tucson Case | By Fernanda Santos | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/politics/political-pollsters-struggle-to-get-the-right-cell-number.html | Pollsters Struggle to Pin Down the Right Cell Number | By John Harwood | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/us/shooting-reported-at-temple-in-wisconsin.html | Gunman Kills 6 at a Sikh Temple Near Milwaukee | By Steven Yaccino Michael Schwirtz and Marc Santora | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/world/asia/2000-arrested-in-china-in-crackdown-on-counterfeit-drugs.html | China Arrests Nearly 2000 In Counterfeit Drug Crackdown | By David Barboza | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/world/europe/greece-says-progress-made-in-talks-with-troika.html | Optimism In Greece After Talks With Lenders | By Niki Kitsantonis | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/world/europe/moscows-hungry-duck-recalls-decadent-heyday.html | A Decadent Reminder Of Russia Before Putin | By Andrew Roth | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/world/middleeast/gunmen-storm-egyptian-base-killing-15-soldiers.html | Gunmen Kill 15 and Steal Vehicle in Attack on Egypt Base | By Kareem Fahim and Mayy El Sheikh | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/world/middleeast/israel-bars-foreign-envoys-from-west-bank-meeting.html | West Bank Talks Canceled After Israel Bars Envoys | By Jodi Rudoren | TX 7-912-123 | 2013-01-22 |
| 2012-08-05 | 2012-08-06 | https://www.nytimes.com/2012/08/06/world/middleeast/syrian-rebels-say-hostages-are-iranian-guards.html | Iran Thugs Are Held By Rebels In Syria | By Damien Cave and Hwaida Saad | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://dealbook.nytimes.com/2012/08/05/banks-in-libor-inquiry-are-said-to-be-trying-to-spread-blame/ | As Libor FaultFinding Grows It Is Now Every Bank for Itself | By Azam Ahmed and Ben Protess | TX 7-912-123 | 2013-01-22 |

| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/fear-of-fiscal-cliff-has-industry-pulling-back.html | Partisan Impasse Drives Industry To Cut Spending | By Nelson D Schwartz | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/media/lunchables-ads-promote-a-sweepstakes-for-children.html | A Torrent of Toys From Lunchables | By Andrew Adam Newman | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/novartis-and-penn-unite-on-anticancer-approach.html | Novartis and Penn Unite On New Anticancer Path | By Katie Thomas | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/business/zillow-and-other-companies-moving-from-consumers-to-businesses.html | Sites Broaden Aim to Serve Businesses | By Nick Wingfield | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/education/some-schools-adopting-longer-years-to-improve-learning.html | To Increase Learning Time Some Schools Add Days to Academic Year | By Motoko Rich | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/health/dr-warren-winkelstein-jr-dies-at-90.html | Warren Winkelstein Jr 90 Medical Sleuth | By Denise Grady | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/nyregion/at-governors-island-reunion-childhood-bonds-stand-the-test-of-time.html | At a Governors Island Reunion Bonds Endure | By Lisa W Foderaro | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/nyregion/in-lucille-balls-hometown-looking-for-more-than-laughs.html | Seeking Economic Lift Not Just Laughs in Tie to Comedy | By Paul Post | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/nyregion/killings-of-2-brooklyn-shopkeepers-unnerve-fellow-merchants.html | Fatal Shootings of 2 Brooklyn Shopkeepers Unnerve Fellow Merchants | By Cara Buckley and Eric P Newcomer | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/nyregion/robert-stolarik-times-photographer-is-arrested-while-on-assignment-in-the-bronx.html | Times Photographer Is Arrested on Assignment | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/opinion/terms-of-service-in-new-york-restaurants.html | Terms of Service | By Ben Schott | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/opinion/when-the-sweeper-comes.html | When the Sweeper Comes | By Verlyn Klinkenborg | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/opinion/who-is-jamaica.html | Who Is Jamaica | By Carolyn Cooper | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/football/jets-linebacker-aaron-maybin-looks-to-add-to-his-game.html | Linebacker Looks to Add to His Game | By Ben Shpigel | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/golf/keegan-bradley-wins-wgc-bridgestone-invitational.html | Its Bradley Left Standing As Furyk Tumbles on 18 | By Justin Williams | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/golf/pga-tour-heads-to-feared-ocean-course-at-kiawah.html | PGA Championship Will Be the Latest War by the Shore | By Bill Pennington | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/after-michael-phelps-more-prodigies-from-more-countries.html | After Phelps More Prodigies | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/for-chinese-womens-basketball-coach-olympics-is-latest-stop.html | In Basketball a Different and More Literal Globetrotter | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/olympic-weight-lifter-holley-mangold-finishes-10th.html | With 10thPlace Finish A Lifter Gamely Earns A Victory Over the Pain | By Andrew Das | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/savoring-olympic-games-despite-their-history-of-doping.html | Enjoying the Games Despite What May Be Behind the Curtain | By William C Rhoden | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/sports/olympics/usain-bolt-of-jamaica-thrills-brixton-london-with-100-meter-gold.html | In Britains Little Jamaica Rejoicing Over a Speedster | By Campbell Robertson | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/us/in-california-prison-overhaul-county-jails-face-bigger-load.html | In California Prison Overhaul County Jails Face Bigger Load | By Norimitsu Onishi | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/us/in-kansas-primaries-conservatives-attack-fellow-republicans.html | In Kansas Conservatives Vilify Fellow Republicans | By John Eligon | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/us/politics/in-missouri-senate-race-ads-beset-incumbent-democrat.html | Outside Cash in Missouri Race Could Act as National Model | By Jonathan Weisman | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/world/africa/mali-militias-poorly-armed-but-zealous-to-oust-islamists.html | Saying Mali Is Our Country Militias Train to Oust Islamists | By Adam Nossiter | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/world/asia/karzai-says-afghan-ministers-to-be-replaced.html | Afghan President Moves to Reassure Allies After Security Ministers Are Dismissed | By Alissa J Rubin and Sangar Rahimi | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-06 | https://www.nytimes.com/2012/08/06/world/middleeast/fallout-continues-over-germans-assad-interview.html | Writer Defends His Handling of Interview With Assad | By Rick Gladstone | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/elephants-rumble-is-more-like-talking-than-purring-larynx-study-finds.html | How to Tell an Elephant From a Cat Check the Larynx | By Sindya N Bhanoo and Kate Yandell | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://dealbook.nytimes.com/2012/08/06/john-phelan-81-n-y-s-e-chief-who-ushered-in-new-technology-is-dead/ | John Phelan Jr ExHead Of Big Board Dies at 81 | By William Alden | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://well.blogs.nytimes.com/2012/08/06/paid-sick-leave-may-reduce-work-injuries/ | Vital Signs  Safety Paid Sick Leave May Reduce Work Injuries | By Nicholas Bakalar | TX 7-912-123 | 2013-01-22 |

| 2012-08-06 | 2012-08-07 | https://well.blogs.nytimes.com/2012/08/06/persistence-is-key-to-treating-vaginal-pain/ | Personal Health Persistence Is Key to Treating Sexual Pain | By Jane E Brody | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-06 | 2012-08-07 | https://well.blogs.nytimes.com/2012/08/06/transplant-centers-struggle-with-donors-obesity/ | Transplant Centers Struggle With Donorsu2019 Obesity | By Kate Yandell | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/dance/vail-international-dance-festivals-evenings-of-dance.html | Surprises At Every Twirl | By Alastair Macaulay | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/music/antibalas-afrobeat-band-hopes-for-post-fela-audience.html | Waiting in Brooklyn for the World to Catch Up | By Larry Rohter | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/music/at-glimmerglass-aida-armide-and-lost-in-the-stars.html | An Aida for Turbulent Times | By Anthony Tommasini | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/music/international-contempory-ensemble-at-rose-theater.html | Beyond Cozy Fare Calling Birds and Conga Lines | By Steve Smith | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/music/norbert-leo-butz-in-cabaret-at-54-below.html | In the Light and Dark Corners of Poetry and Blues | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/music/releases-from-kurt-feldman-elle-varner-and-marcus-miller.html | Releases From Kurt Feldman Elle Varner and Marcus Miller | By Jon Caramanica and Nate Chinen | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/music/used-pianos-can-be-donated-to-charities-and-artists.html | Where a Condemned Piano Can Win an Appeal | By Daniel J Wakin | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/television/sharon-osbourne-repeats-threat-to-quit-nbc-show.html | Sharon Osbourne Repeats Threat to Quit NBC Show | By Bill Carter | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/books/whered-you-go-bernadette-a-maria-semple-novel.html | Skewering Seattles Microsoft Elite | By Janet Maslin | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/business/alzheimers-drug-trials-halted.html | Trials for Alzheimers Drug Halted After Poor Results | By Katie Thomas | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/business/carriers-back-off-on-raising-air-fares.html | The Airlines Blink on Fares | By Joe Sharkey | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/business/hospital-chain-internal-reports-found-dubious-cardiac-work.html | A Hospital Chains Inquiry Cited Unneeded Treatment | By Reed Abelson and Julie Creswell | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/business/investors-face-tough-search-for-financial-safe-havens.html | Investors Seek Out Safer Shores | By Nathaniel Popper | TX 7-912-123 | 2013-01-22 |

| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/business/lost-checked-baggage-rates-down-since-2005.html | Good Airline News Losing Fewer Bags | By Christine Negroni | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/business/media/trojan-vibrations-giveaways-in-manhattan-via-hot-dog-carts.html | A Surprise in a Hot Dog Cart | By Andrew Adam Newman | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/business/playing-cupid-midflight-frequent-flier.html | In Midflight Playing Cupid | By Laura Petrolino | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/business/standard-chartered-bank-accused-of-hiding-transactions-with-iranians.html | Regulator Says Bank Helped Iran Hide Deals | By Jessica SilverGreenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/health/law-of-the-sea-women-and-children-fare-poorly-in-ship-disasters.html | In Crises At Sea Chivalry Dies First | By Nicholas Bakalar | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/health/study-suggests-that-rabies-may-not-always-be-fatal.html | Peru Antibodies Seen in Amazon Dwellers Suggest That Rabies May Be Survivable | By Donald G McNeil Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/health/views/at-the-end-of-life-talk-helps-bridge-a-racial-divide.html | At the End of Life Talk Helps Bridge a Racial Divide | By Joseph Sacco MD | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/nyregion/on-upper-east-side-racial-disparity-remains.html | A Stubborn Racial Disparity in Who Calls the Upper East Side Home | By Elizabeth A Harris | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/3000-year-old-turkish-king-statue-demonstrates-iron-age-creativity.html | Iron Age Creativity In a Turkish Kings Image | By Sindya N Bhanoo | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/coral-seen-growing-in-sediment-rich-middle-reef.html | Mud Posed No Obstacle To a Coral Reefs Growth | By Sindya N Bhanoo | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/dont-swat-that-bug-it-may-be-working-on-next-years-vintage.html | Dont Swat That Bug It May Be Working on Next Years Vintage | By James Gorman | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/earth/extreme-heat-is-covering-more-of-the-earth-a-study-says.html | Study Finds More of Earth Is Hotter and Says Global Warming Is at Work | By Justin Gillis | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/how-do-lightning-and-rain-coexist.html | The Angry Skies | By C Claiborne Ray | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/rubiks-cube-enjoys-another-turn-in-the-spotlight.html | Rubiks Cube Twists Back Into Limelight | By Douglas Quenqua | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/space/higgs-boson-news-leads-physicists-to-settle-bets.html | After Particle Search Some Wallets May Lose Mass | By Dennis Overbye | TX 7-912-123 | 2013-01-22 |

| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/space/nasa-sends-first-images-of-rover-on-mars.html | After Safe Landing a Rover Sends Images From Mars | By Kenneth Chang | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/us-cheese-industry-works-to-reduce-sodium-and-fat.html | Asked To Get Slim Cheese Resists | By Henry Fountain | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/football/eagles-stay-behind-coach-reid-after-his-sons-death.html | Eagles Stay Behind Reid As They Continue On | By Tom Pedulla | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/golf/pga-championship-ocean-golf-course-shaped-by-hurricane-hugo.html | Unpredictable Course Shaped By Hard Work and Big Wind | By Bill Pennington | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/07iht-olyaustralia07.html | For Australians A Blow to the Ego | By Christopher Clarey | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/britain-narrowly-wins-team-show-jumping.html | Gold to British in Jumpoff With Dutch | By Mary Pilon | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/emmons-wins-bronze-in-olympic-50-meter-rifle-3-position-shooting.html | This Time Americans Aim On Last Shot Is Not Too Far Off | By Mary Pilon | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/olympic-cyclists-thigh-popping-success-starts-in-quads.html | ThighPopping Success | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/russias-mustafina-wins-gold-in-uneven-bars.html | Russias Mustafina Is Too Much for a Tired Douglas | By Juliet Macur | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/us-womens-soccer-team-beats-canada-in-final-seconds.html | US Women Win a Thriller On a Header | By Sam Borden | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/us/army-veteran-identified-as-suspect-in-wisconsin-shooting.html | A Killer Who Fed and Was Fueled by Hate | By Erica Goode and Serge F Kovaleski | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/us/nutrition-blogger-fights-north-carolina-licensing-rebuke.html | Blogger Who Gives Advice Resists a States Get a License | By Adam Liptak | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/asia/philippines-set-to-vote-on-reproductive-health-bill.html | Philippines Lawmakers Act On Reproductive Health Bill | By Floyd Whaley | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/asia/reports-signal-gathering-of-chinese-leaders-ahead-of-transition.html | Signs in China Point To Meeting on Transition | By Edward Wong | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/europe/vast-police-operation-targets-migrants-in-athens.html | As Greece Rounds Up Migrants Official Says Invasion Imperils National Stability | By Niki Kitsantonis | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/middleeast/sinai-attack-a-test-for-israel-egypt-and-gaza.html | Sinai Attack Tests New Egyptian Presidents Relationship With Israel | By Jodi Rudoren | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/middleeast/syrian-state-tv-reportedly-attacked-as-propaganda-war-unfolds.html | A Defection In the Dark Jolts Syrians | By Damien Cave and Dalal Mawad | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://dealbook.nytimes.com/2012/08/06/best-buy-founder-makes-bid-for-takeover/ | Best Buy Founder Makes Bid for a Takeover | By Michael J de la Merced and Stephanie Clifford | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://dealbook.nytimes.com/2012/08/06/knight-capital-skirts-collapse-as-investors-offer-lifeline/ | Quick Lunge For a Lifeline Helped Knight Skirt Collapse | By Ben Protess and Nathaniel Popper | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://dealbook.nytimes.com/2012/08/06/why-are-investors-fleeing-equities-hint-its-not-the-computers/ | Why Investors Flee Equities Hint Its Not The Computers | By Andrew Ross Sorkin | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://thecaucus.blogs.nytimes.com/2012/08/06/celebrities-turn-out-for-obama-fund-raising-event/ | In a Twist on a Legend A Tax Plan Is Named | By Peter Baker | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/music/chavela-vargas-mexican-ranchera-singer-dies-at-93.html | Chavela Vargas 93 Ranchera Performer | By Elisabeth Malkin | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/music/marguerite-piazza-popular-singer-of-opera-dies-at-86.html | Marguerite Piazza 86 Versatile Singer | By Michael Schwirtz | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/arts/robert-hughes-art-critic-whose-writing-was-elegant-and-contentious-dies-at-74.html | Robert Hughes Art Critic Whose Writing Was Elegant and Contentious Dies at 74 | By Randy Kennedy | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/business/economy/fed-officials-comments-underscore-a-rising-call-for-action.html | Fed Officials Underscore Divisions Over Action | By Binyamin Appelbaum | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/nyregion/after-shootings-a-push-for-stricter-gun-laws-in-new-york.html | After Shootings A Push For Tougher Gun Laws | By Thomas Kaplan | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/nyregion/at-the-american-hotel-in-sag-harbor-tales-and-drinks-still-flow.html | Tales and Drinks Dont Stop At the Ricks Caf Of The Hamptons | By Peter Applebome | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/nyregion/charges-for-raymond-roths-son-in-faked-drowning-off-long-island.html | Son Is Charged in Case of Faked Drowning | By Michael Schwirtz | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/nyregion/christie-signs-bill-overhauling-teacher-tenure.html | Christie Signs Bill Overhauling Job Guarantees for Teachers | By Kate Zernike | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/nyregion/for-women-in-street-stops-deeper-humiliation.html | For Women in Street Stops Deeper Humiliation | By Wendy Ruderman | TX 7-912-123 | 2013-01-22 |

| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/nyregion/horace-mann-school-details-steps-to-handle-sexual-abuse-reports.html | Elite School Details Steps To Address Abuse Cases | By Jenny Anderson | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/nyregion/in-the-financial-world-a-less-scrupulous-class-of-lawbreaker.html | In the Financial Industry a Less Scrupulous Class of Lawbreaker | By Michael Powell | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/nyregion/single-tree-kills-power-in-greenwich.html | A Tree Falls Twice Killing All the Power to Greenwich | By Patrick McGeehan | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/opinion/ducking-the-donald.html | Ducking The Donald | By Frank Bruni | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/opinion/libor-naked-and-exposed.html | Libor Naked and Exposed | By Gary Gensler | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/opinion/nocera-how-not-to-pass-a-bill.html | How Not To Pass A Bill | By Joe Nocera | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/opinion/the-perfect-non-crime.html | The Perfect NonCrime | By Michael L Rich | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/space/when-victor-hess-discovered-cosmic-rays-in-a-hydrogen-balloon.html | On Its Centenary Celebrating a Ride That Advanced Physics | By Bill Breisky | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/baseball/tigers-justin-verlander-fans-14-and-beats-yankees.html | Verlander Dominates the Yankees While Nova Proves Ineffective Again | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/algerian-runner-makhloufi-expelled-then-reinstated-at-olympics.html | After a Runner Stops The Questioning Starts | By Jer Longman | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/bruised-and-beaten-nigerias-basketball-players-are-undeterred.html | Bruised and Beaten but Nigerians Are Unbowed | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/germanys-olympics-talk-centers-on-nadja-drygallas-boyfriend.html | In Germany Talk of the Olympics Centers on a Rowers Choice of a Boyfriend | By Nicholas Kulish | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/japan-beats-france-in-womens-soccer-to-clinch-medal-and-rematch-with-us.html | With Medal Japan Clinches Rematch Too | By Andrew Das | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/kirani-james-400-meters-track-and-field-roundup.html | Sprinter Gives Grenada Its First Medal | By Christopher Clarey | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympic/olympic-womens-boxing-semifinals-for-esparza-and-shields.html | Two Contrasting Styles Lead to Semifinals | By Barry Bearak | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/united-states-mens-basketball-team-beats-argentina.html | Olympics as Bridge Between Nations Not When These Teams Play | By Greg Bishop | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/sports/olympics/us-volleyball-teams-donald-suxho-has-wins-on-court-and-off.html | For US Teams Leader Victories on Court and Off | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/bulger-boston-mob-boss-to-speak-at-his-own-trial.html | Mob Figure Plans to Testify In His Own Defense at Trial | By Katharine Q Seelye | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/us/politics/david-plouffe-defended-for-ties-to-iran-linked-company.html | Aides Fees Draw Critics And Then Defenders | By Peter Baker | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/us/politics/in-weak-economy-an-opening-to-court-votes-of-single-women.html | In Weak Economy an Opening to Court Votes of Single Women | By Shaila Dewan | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/us/politics/romney-team-outpaces-obama-in-fund-raising-again.html | Romney Team Outpaces Obama in FundRaising Again | By Nicholas Confessore and Michael D Shear | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/us/shred-day-in-cambridge-mass.html | Joy and Therapy in Making Confetti | By Katharine Q Seelye | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/us/sikhs-mourn-victims-and-lament-post-9-11-targeting.html | Mourning Victims Sikhs Lament Being Mistaken For Radicals or Militants | By Ethan Bronner | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/us/some-criticize-jails-as-they-move-to-video-visits.html | InPerson Visits Fade as Jails Set Up Video Units for Inmates and Families | By Adeshina Emmanuel | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/us/trial-for-kenneth-miller-accused-of-aiding-in-a-kidnapping.html | Trial Due For Pastor In Dispute On Custody | By Erik Eckholm | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/africa/zambia-chinese-supervisor-dies-during-protest-at-mine.html | Zambia Chinese Supervisor Dies During Protest at Mine | By Lydia Polgreen | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/asia/india-stray-dogs-are-a-menace.html | Where Streets Are Thronged With Strays Baring Fangs | By Gardiner Harris | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/asia/tepco-shows-video-from-japans-nuclear-crisis.html | Japan Utility Shows Recordings of Nuclear Crisis | By Hiroko Tabuchi | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/asia/us-general-sees-little-change-in-dismissal-of-afghan-ministers.html | Afghan Transfer on Pace After Firings General Says | By Alissa J Rubin | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/europe/effort-to-overhaul-britains-house-of-lords-is-abandoned.html | Cracks in British Governing Coalition as House of Lords Overhaul Falls Apart | By John F Burns | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/europe/frankfurt-occupy-camp-cleared-on-health-concerns.html | Occupys Frankfurt Camp Is Closed as Health Hazard | By Jack Ewing | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-07 | 2012-08-07 | https://www.nytimes.com/2012/08/07/world/europe/russia-suicide-bombers-strike-at-military-unit-in-chechnya.html | Russia Suicide Bombers Strike At Military Unit in Chechnya | By Andrew Roth | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-07 | https://www.nytimes.com/2012/08/07/science/ancient-caffeinated-8216black-drink8217-was-made-with-holly-analysis-finds.html | Ancient Energy Boost Brewed From Toasted Leaves and Bark | By John Noble Wilford | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-08-08 | https://dinersjournal.blogs.nytimes.com/2012/07/31/at-the-olympics-street-food-for-the-athletes/ | Wrapping Up Street Food for Olympians | By Ken Belson | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-08 | https://dinersjournal.blogs.nytimes.com/2012/08/02/maison-kayser-a-global-baker-touches-down-in-in-new-york/ | Food Stuff A Touch of Sourdough | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-08-02 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/reviews/fishermans-dawta-in-boerum-hill-brooklyn-hungry-city.html | The Food Is Hot The Mood Is Cool | By Ligaya Mishan | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/palates-like-children-grow.html | Palates Like Children Grow | By Elaine Louie | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/tomatoes-are-abundant-and-delicious-this-summer-a-good-appetite.html | You Say Tomato We Say Bonanza | By Melissa Clark | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/a-feast-with-eggplant-arugula-and-pasta.html | Countdown to a Summer Feast | By Mark Bittman | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/the-french-explore-the-art-of-chinese-cooking.html | Chinese Bear Paws Tickle the French | By Elaine Sciolino | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://artsbeat.blogs.nytimes.com/2012/08/07/broadway-shows-closings-are-good-for-business/ | Closings Prove Good For Broadway Business | By Larry Rohter | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://artsbeat.blogs.nytimes.com/2012/08/07/fall-exhibit-to-focus-on-world-war-ii-and-new-york-city/ | Historical Society Plans World War II Exhibition | By Patricia Cohen | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://artsbeat.blogs.nytimes.com/2012/08/07/jessica-hecht-and-judith-light-to-star-in-new-richard-greenberg-play/ | Light and Hecht Are Cast In New Broadway Play | By Felicia R Lee | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://artsbeat.blogs.nytimes.com/2012/08/07/new-york-comedy-festival-unveils-2012-lineup/ | Comedy Festival Unveils Lineup | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://cityroom.blogs.nytimes.com/2012/08/07/an-irish-revolutionary-checks-out-the-sights-90-years-after-his-death/ | Irish Revolutionary Visits 90 Years After His Death | By Corey Kilgannon | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://dealbook.nytimes.com/2012/08/07/federal-judge-grudgingly-approves-morgan-stanley-price-fixing-case/ | Morgan Penalty In PriceFixing Gets Approval | By Peter Lattman | TX 7-912-123 | 2013-01-22 |

| 2012-08-07 | 2012-08-08 | https://dealbook.nytimes.com/2012/08/07/in-440-million-trading-error-upside-of-wall-st-failures/ | In 440 Million Trading Error Upside of Wall St Failures | By Steven Davidoff Solomon | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-07 | 2012-08-08 | https://dealbook.nytimes.com/2012/08/07/shares-of-standard-chartered-slide-amid-money-laundering-inquiry/ | Inquiry Into Iran Deals Is an Abrupt Reversal At Standard Chartered | By Mark Scott | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://mediadecoder.blogs.nytimes.com/2012/08/07/delayed-release-of-gatsby-creates-some-more-room-in-awards-season/ | Delayed Gatsby Release Shakes Open Awards Season | By Michael Cieply | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://mediadecoder.blogs.nytimes.com/2012/08/07/disney-profit-rises-24-aided-by-avengers-and-a-theme-park-expansion/ | Buoyed by Avengers Disney Profit Surges 24 Percent | By Brooks Barnes | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://mediadecoder.blogs.nytimes.com/2012/08/07/womens-magazines-lead-overall-decline-in-newsstand-sales/ | Magazine Sales Decline On Newsstands by 10 | By Christine Haughney | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://thecaucus.blogs.nytimes.com/2012/08/07/americans-for-prosperity-begins-25-million-anti-obama-ad-campaign/ | The Ad Campaign A Direct Hit at the President | By Jeremy W Peters | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://thecaucus.blogs.nytimes.com/2012/08/07/obama-to-make-three-day-campaign-swing-through-iowa/ | Pause in Hopscotching For an Iowa Bus Tour | By Peter Baker | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://thecaucus.blogs.nytimes.com/2012/08/07/obama-wraps-himself-in-olympic-glory/ | Obama Uses Olympics To Get a Campaign Edge | By Peter Baker | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/arts/dance/vail-international-dance-festival-presents-4-premieres.html | Gulping the Heady Thin Air of Creativity | By Alastair Macaulay | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/arts/music/marvin-hamlisch-composer-dies-at-68.html | Wrote Golden Signature Notes | By Rob Hoerburger | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/arts/music/mostly-mozart-and-chamber-orchestra-of-europe.html | Highlighting Contrasts and Not Holding Back | By Allan Kozinn | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/arts/television/h-a-web-series-imagines-a-human-extinction.html | Our Extinction Via the Internet | By Mike Hale | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/books/how-to-be-gay-by-david-m-halperin.html | How Mildred Pierce Explains the World | By Dwight Garner | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/books/thomas-browne-17th-century-author-draws-new-interest.html | Reviving Thomas Browne an Expert on Oblivion | By Randy Kennedy | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/business/in-outsourcing-attacks-tired-rhetoric-and-no-political-leadership-economic-scene.html | The Folly Of Attacking Outsourcing | By Eduardo Porter | TX 7-912-123 | 2013-01-22 |

| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/business/global/08iht-park08.html | DreamWorks Animation Pushes Further Into China | By David Barboza and Brooks Barnes | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/business/global/frances-les-riches-vow-to-leave-if-75-tax-rate-is-passed.html | Indigestion for les Riches | By Liz Alderman | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/business/more-fraud-settlements-for-companies-but-rarely-individuals.html | Fraud Cases Often Spare Individuals | By Michael S Schmidt and Edward Wyatt | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/business/pfizer-settles-us-charges-of-overseas-bribery.html | Pfizer Settles US Charges Of Bribing Doctors Abroad | By Katie Thomas | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/100-candles-for-julia-child-and-other-food-events-dining-calendar.html | Calendar | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/amys-bread-dassara-brooklyn-ramen-and-more-restaurant-openings.html | Off the Menu | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/at-greenmarkets-special-plums.html | Calling Jack Horner | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/bialetti-pasta-pot-now-more-colors.html | A Kitchen Rainbow | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/how-adventurous-should-a-wine-list-be.html | Should a Wine List Educate or Merely Flatter You | By Eric Asimov | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/reviews/nicoletta-nyc-restaurant-review.html | An Empire Stretches Its Dough | By Pete Wells | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/dining/sipping-on-a-sunset-italy-in-mind.html | Sipping on a Sunset Italy in Mind | By Jennifer Steinhauer | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | /training-dogs-to-find-truffles-in-oregon.html | In Oregon Truffles Are No Match for Wet Noses | By Nick Czap | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/education/analysis-examines-disabled-students-suspensions.html | Suspensions Are Higher For Disabled Students Federal Data Indicate | By Motoko Rich | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/movies/judith-crist-film-critic-dies-at-90.html | Judith Crist a Blunt and Influential Film Critic Dies at 90 | By Douglas Martin | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/movies/movie-review-meet-the-fokkens-a-documentary-on-dutch-sisters.html | Twin Prostitutes Growing Old Plying Their Trade in Amsterdam | By Manohla Dargis | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/movies/nitro-circus-the-movie-3d-crazy-stunts-turn-slick.html | Risking Life Limb and Dignity With Stupid Human Tricks | By Neil Genzlinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/nyregion/a-billionaire-philanthropist-struggles-to-go-broke.html | Philanthropist Wants to Be Rid of His Last 15 Billion | By Jim Dwyer | TX 7-912-123 | 2013-01-22 |

| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/nyregion/dolan-invites-obama-and-romney-to-al-smith-dinner.html | Dolan Will Let Obama and Romney Joke It Up | By Sharon Otterman | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/opinion/a-sikh-temples-proud-history.html | A Sikh Temples Century | By Bhira Backhaus | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/realestate/top-floors-of-woolworth-building-to-be-remade-as-luxury-apartments.html | Luxury Living In Old Temple Of 5 and Dime | By Michelle Higgins | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/football/rex-ryan-comes-down-on-jets-players-after-more-infighting.html | Another Jets DustUp Is One Too Many for Ryan | By Dave Caldwell | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/golf/before-pga-championship-woods-is-candid-about-last-season.html | Woods Keeps Things Light Even Amid Dark Clouds | By Bill Pennington | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/08iht-olyhurdles08.html | For Chinese Hurdler An Achilles Heel Again Lives Up to Its Name | By Christopher Clarey | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/aly-raisman-wins-united-states-gymnastics-leyva-douglas.html | A Wait That Paid Off in Gold and Bronze | By Juliet Macur | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/brownlee-brothers-give-britain-first-medals-in-triathlon.html | British Brothers Are Again Atop an EverEscalating Sport | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/for-kenyas-julius-yego-the-javelin-beats-running.html | For One Kenyan Olympian Throwing Beats Running | By Jer Longman | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/jan-ebeling-and-rafalca-ride-in-olympic-dressage-finals.html | Horse That Romneys Wife Owns Fails to Advance | By Mary Pilon | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/may-treanor-and-walsh-hold-off-china-to-secure-a-medal.html | Defending Champs Advance to an AllUS Final | By Mary Pilon | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/olympic-track-cycling-pacer-has-no-need-for-speed.html | Leader but Never the Winner | By Victor Mather | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/sally-pearson-wins-hurdles-lolo-jones-track-and-field.html | Top Two Finishers in Beijing Trade Places | By Juliet Macur and Andrew Das | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/us-womens-basketball-team-reaches-olympic-semifinals.html | US Coach Keeps Talking And His Team Keeps Winning | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/us-womens-soccer-team-is-gloriously-imperfect.html | Perfectly Captivating Amid All Their Imperfections | By Sam Borden | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/theater/footnotes.html | Footnotes | Compiled by Dave Itzkoff | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/florida-island-draws-seashells-and-their-hunters.html | A Florida Island Draws An Array of Seashells And Their Hunters | By Lizette Alvarez | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/loughner-pleads-guilty-in-2011-tucson-shootings.html | Tucson Case Comes to End With Plea By Gunman | By Fernanda Santos | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/asia/8-civilians-killed-in-bombing-near-kabul.html | Afghan Minibus May Have Been Mistaken Target | By Matthew Rosenberg and Alissa J Rubin | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/asia/flooding-in-philippines-grows-worse-as-thousands-flee-manila-and-desperate-residents-are-trapped-on-roofs.html | Rains Flood a Third of Manila Area Displacing Thousands | By Floyd Whaley | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/asia/tibetan-monk-sets-himself-ablaze-in-western-china.html | China SelfImmolations Reported | By Edward Wong | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/europe/paris-to-cut-car-traffic-along-the-seine.html | With Block Lifted Paris to Cut Vehicle Traffic Along the Seine | By Steven Erlanger | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/europe/russian-booster-rocket-fails-to-deliver-satellites.html | Russia Launching of Satellites Fails | By Anna Kordunsky | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/europe/senator-richard-lugar-urges-united-states-and-russia-to-rid-syria-of-chemical-weapons.html | Lugar Urges US and Russia to Team Up to Rid Syria of Chemical Weapons | By David M Herszenhorn | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/middleeast/fighting-grows-more-intense-in-aleppo-syria.html | Iran Envoy Casts Syria as Part of Wider Conflict | By Damien Cave | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://dealbook.nytimes.com/2012/08/07/iran-accusations-against-bank-surprised-regulators-too/ | Iran Accusations Against Bank Surprised Federal Regulators Too | By Jessica SilverGreenberg and Ben Protess | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/business/media/j-crew-wants-to-reconnect-with-its-base.html | J Crew Wants to Reconnect With Its Base | By Elizabeth Olson | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/movies/movie-review-hope-springs-with-meryl-streep-and-tommy-lee-jones.html | Still Together in Separate Beds | By Manohla Dargis | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/nyregion/6-accused-of-smuggling-drugs-from-ecuador-in-candy-and-diplomas.html | 6 Hid Drugs In Diplomas And Candy Officials Say | By Eric P Newcomer and Vivian Yee | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/nyregion/after-court-order-twitter-sends-data-on-user-issuing-threats.html | Court Prompts Twitter to Give Data to Police In Threat Case | By Wendy Ruderman | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/nyregion/city-council-members-propose-widening-brooklyn-bridge-path.html | Council Members Call for Widening Walkers Path on the Brooklyn Bridge | By Matt Flegenheimer | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/nyregion/mechanic-avoids-jail-for-role-in-2008-crane-collapse-on-east-side.html | Mechanic Avoids Jail Time For Role in Crane Collapse | By Russ Buettner | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/nyregion/private-library-labors-to-be-relevant-again.html | Private Library Labors To Be Relevant Again | By Winnie Hu | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/nyregion/small-factories-thrive-in-brooklyn-replacing-industrial-giants.html | Instead of Industrial Giants Brooklyn Has Niche Factories | By Joseph Berger | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/opinion/dowd-the-ungrateful-president.html | The Ungrateful President | By Maureen Dowd | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/opinion/friedman-average-is-over-part-ii-.html | Average Is Over Part II | By Thomas L Friedman | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/opinion/the-droughts-alert-for-corn.html | The Silver Lining in the Drought | By William G Moseley | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/realestate/commercial/buildings-in-buildings-offer-benefits-for-tenants-and-landlords.html | Buildings in Buildings Benefit Renter and Landlord | By Alison Gregor | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/realestate/commercial/in-columbus-ohio-the-short-north-arts-belt-is-thriving.html | In Columbus Ohio an Arts Belt Is Thriving | By Jamie Duffy | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/realestate/commercial/the-30-minute-interview-william-procida.html | William Procida | By Vivian Marino | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/baseball/mets-marlins-jose-reyes-ruben-tejada.html | Reminded of What They Lost the Mets Lose | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/baseball/tigers-beat-yankees-on-power-of-cabreras-bat.html | Chavez Helping Yanks But Theyre Struggling | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/canada-womens-soccer-players-investigated-mens-soccer-water-polo.html | USCanada Match Draws Scrutiny | By Sam Borden | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/chinas-quest-for-olympic-gold-takes-toll-on-athletes.html | Heavy Burden on Athletes Takes Joy Away From Chinas Olympic Success | By Andrew Jacobs | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/in-olympic-synchronized-swimming-the-idiosyncratic-meets-the-intricate.html | Yes Its a Sport and Russias Sinister Dolls Win | By Sarah Lyall | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/sports/olympics/iranian-weight-lifter-wins-gold-in-super-heavyweight-division.html | Iranian Easily Lifts Spirits of His Country | By Barry Bearak | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/technology/starbucks-and-square-to-team-up.html | Starbucks And Square To Team Up | By Claire Cain Miller | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/theater/mark-odonnell-hairspray-writer-dies-at-58.html | Mark ODonnell 58 Hairspray Writer | By Denise Grady | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/hatecore-music-is-called-white-supremacist-recruiting-tool.html | Music Style Is Called Supremacist Recruiting Tool | By James Dao and Serge F Kovaleski | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/pacifists-who-broke-into-nuclear-weapon-facility-due-in-court.html | Security Questions Are Raised By BreakIn at a Nuclear Site | By Matthew L Wald and William J Broad | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/politics/ex-factory-worker-links-losses-to-bain.html | ExFactory Worker Links Losses to Bain | By Richard A Oppel Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/politics/how-the-polls-were-conducted.html | How the Polls Were Conducted | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/politics/obama-is-an-avid-reader-and-critic-of-news-media-coverage.html | Obama Is an Avid Reader and Critic of the News | By Amy Chozick | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/politics/polls-find-opposition-to-stricter-gun-laws.html | Mixed Views Are Found On Stricter Laws for Guns | By Dalia Sussman | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/politics/polls-see-sharp-divide-in-3-swing-states.html | Polls Underline Stubborn Splits In 3 Key States | By Jim Rutenberg and Allison Kopicki | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/politics/romney-accuses-obama-of-taking-work-out-of-welfare-law.html | Romney Presses Obama On Work in Welfare Law | By Trip Gabriel | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/politics/todd-akin-to-challenge-senator-claire-mccaskill-in-missouri.html | Missouri Congressman to Take On McCaskill in Senate Race | By Jennifer Steinhauer | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/us/tennessee-mosque-is-expected-to-open-this-week.html | Tennessee Mosque Is Expected To Open This Week | By Robbie Brown | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/africa/burkina-faso-official-visits-mali-in-effort-to-avert-war.html | Burkina Faso Official Goes to IslamistHeld Northern Mali in Effort to Avert War | By Adam Nossiter | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/americas/brazil-gains-in-reaching-out-to-africa.html | Brazil Gains Business and Influence as It Offers Aid and Loans in Africa | By Simon Romero | TX 7-912-123 | 2013-01-22 |

| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/asia/chinas-military-seeks-more-sway-worrying-communist-party.html | Military Seeks More Sway In China Worrying Party | By Edward Wong and Jonathan Ansfield | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/europe/germany-criticism-over-man-suspected-as-bin-laden-guard.html | Germany Criticism Over Man Suspected as Bin Laden Guard | By Melissa Eddy | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/europe/madonna-defends-pussy-riot-at-moscow-concert.html | In Russia Madonna Defends a Bands AntiPutin Stunt | By David M Herszenhorn | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/middleeast/in-the-golan-heights-syrias-war-echoes.html | Echoes of Syrias War in the Golan Heights | By Isabel Kershner | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-08 | https://www.nytimes.com/2012/08/08/world/middleeast/morsi-egyptian-president-misses-funeral-for-soldiers.html | After Protest Egypts Morsi Skips Funeral For Soldiers | By Kareem Fahim | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-08 | https://gadgetwise.blogs.nytimes.com/2012/08/06/a-stand-that-isnt-pretty-but-practical/ | A Tablet Accessory More Practical Than Pretty | By Roy Furchgott | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-09 | https://artsbeat.blogs.nytimes.com/2012/08/07/cake-shop-avoids-closing-down/ | Internet Campaign Saves a Rock Club | By James C McKinley Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-09 | https://gadgetwise.blogs.nytimes.com/2012/08/07/an-iphone-case-with-a-focus-on-photos/ | For a Camera Phone a Case That Looks the Part | By Roy Furchgott | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/anna-piaggi-italian-fashion-editor-dies-at-81.html | Anna Piaggi Walking Museum of Fashion Dies at 81 | By Eric Wilson | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://artsbeat.blogs.nytimes.com/2012/08/08/after-complaints-picasso-nude-is-covered-up-at-edinburgh-airport/ | Airport Plays Peekaboo With a Picasso Nude | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://artsbeat.blogs.nytimes.com/2012/08/08/golden-boy-cast-features-tony-shalhoub-yvonne-strahovski-and-danny-burstein/ | Casting Announced For Golden Boy Revival | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://artsbeat.blogs.nytimes.com/2012/08/08/kevin-hart-to-host-mtv-video-music-awards/ | Kevin Hart to Host MTV Awards Show | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://artsbeat.blogs.nytimes.com/2012/08/08/reversing-course-moca-will-look-for-new-chief-curator/ | Los Angeles Museum in Switch to Seek Curator | By Randy Kennedy | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://artsbeat.blogs.nytimes.com/2012/08/08/rick-ross-scores-a-fourth-no-1/ | New Album Has Rick Ross Back Atop Chart | By James C McKinley Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://cityroom.blogs.nytimes.com/2012/08/08/farewell-to-the-subway-olympics-that-never-were/ | Revisiting Promises Of Olympics In the City | By David W Dunlap | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://cityroom.blogs.nytimes.com/2012/08/08/police-return-to-basement-linked-to-etan-patz-murder-suspect/ | Police Return to Cellar Tied to Patz Case | By Andy Newman and Randy Leonard | TX 7-912-123 | 2013-01-22 |

| 2012-08-08 | 2012-08-09 | https://cityroom.blogs.nytimes.com/2012/08/08/with-shelves-full-of-crime-a-store-faces-its-demise/ | At Store With CrimeFilled Shelves the End | By Michael Wilson | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-08 | 2012-08-09 | https://gadgetwise.blogs.nytimes.com/2012/08/08/phones-for-fading-sight-and-hearing/ | Smartphones Made to Please the Older Eyes and Ears | By Roy Furchgott | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://london2012.blogs.nytimes.com/2012/08/08/second-saudi-woman-to-compete-is-cheered-in-the-800/ | Roundup Track  Womens 800 Second Saudi Woman Competes | By Andrew Das | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://london2012.blogs.nytimes.com/2012/08/08/weymouth-journal-beer-in-sausage-rather-than-beer-and-sausage/ | Weymouth Journal Strawberries and Sausage | By Campbell Robertson | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://mediadecoder.blogs.nytimes.com/2012/08/08/times-said-to-reach-preliminary-deal-to-sell-about-com/ | Paring Assets Times Co Seeks to Sell About Group | By Christine Haughney | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://thecaucus.blogs.nytimes.com/2012/08/adelson-libel-lawsuit-seeks-60-million/ | Legal Battle GOP Donor Files a Libel Suit | By Nicholas Confessore | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://thecaucus.blogs.nytimes.com/2012/08/an-obama-message-that-really-sticks/ | The Younger Set Its the Message That Sticks | By Peter Baker | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://thecaucus.blogs.nytimes.com/2012/08/in-new-jersey-romney-is-an-unexpected-guest-at-an-orthodox-wedding/ | At a New Jersey Wedding a Surprise Stop by Romney | By Sarah Wheaton | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://thecaucus.blogs.nytimes.com/2012/08/poll-finds-tight-senate-races-in-virginia-and-wisconsin/ | Tight Senate Races Seen In Virginia and Wisconsin | By Allison Kopicki | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://thecaucus.blogs.nytimes.com/2012/08/teens-petition-on-female-moderators-draws-support/ | Political Activism Teenagers Petition to Close a Gap | By Jodi Kantor | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/08/science/space/sir-bernard-lovell-dies-at-98-a-radio-telescope-bears-his-name.html | Sir Bernard Lovell 98 a Radio Telescope Bears His Name | By Don R Hecker | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/arts/design/detroit-institute-of-arts-county-millage-tax-approved.html | Suburban Taxpayers Vote to Support Detroit Museum | By Patricia Cohen | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/arts/music/alt-j-from-england-makes-its-brooklyn-debut-at-glasslands.html | They Tessellate and Dabble in Both the Sinister and the Naughty | By Nate Chinen | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/arts/music/grand-band-at-le-poisson-rouge.html | A Flock of Keyboards Gathered in the Round | By Zachary Woolfe | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/arts/music/us-opera-companies-notably-in-seattle-face-money-trouble.html | Uncertainty Of Operatic Proportions | By Zachary Woolfe | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/books/double-cross-and-agent-garbo.html | The Agents Who Fooled The Nazis About DDay | By Janet Maslin | TX 7-912-123 | 2013-01-22 |

| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/books/oxford-american-editor-fired-in-sex-harassment.html | Editor Fired Following Harassment Accusation | By Julie Bosman | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/economy/fannie-and-freddie-reports-offer-positive-sign-for-housing.html | Twin Reports Stoke Cautious Optimism for Rebound in the Housing Market | By Annie Lowrey | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/global/british-central-banker-urges-steady-course.html | British Central Bank Cuts Growth Forecast but Not Interest Rates | By Stephen Castle | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/global/censure-of-standard-chartered-draws-harrumphs-in-london.html | In London Censure of an Elite Bank Draws Harrumphs | By Landon Thomas Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/media/tianjin-draws-in-an-a-list-hollywood-director.html | Chinas Thirst for 3D Draws an AList Hollywood Director | By Jonathan Landreth | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/r-peter-straus-wmca-radio-pioneer-dies-at-89.html | R Peter Straus Radio Pioneer Dies at 89 | By Robert D McFadden | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/smallbusiness/visa-and-mastercard-settle-lawsuit-but-merchants-arent-happy.html | Visa and MasterCard Settle Lawsuit but Merchants Arent Celebrating | By Robb Mandelbaum | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/crosswords/bridge/bridge-second-world-mind-sports-games-in-lille-france.html | Second World Mind Sports Games in France | By Phillip Alder | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/a-rebels-cause-fortifying-the-fashion-flock.html | A Rebels Cause Fortifying the Fashion Flock | By Ben Detrick | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/accessories-are-hot-for-retailers-and-fashion-students.html | All the Trimmings Are the Main Course | By Simone S Oliver | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/ale-et-ange-a-mens-store-critical-shopper.html | A Guys Perfect Closet Only Bigger | By Jon Caramanica | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/du-jour-a-new-magazine-for-the-wealthy.html | Us Weekly For a Lot Fewer of Us | By Eric Wilson | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/fire-islands-got-talent.html | Fire Islands Got Talent | By Jacob Bernstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/its-summer-its-friday-afternoon-party-time.html | On Fridays Partying Starts Early | By Cara Buckley | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/store-openings-and-sales-at-boutiques-scouting-report.html | Scouting Report | By Joanna Nikas | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/tennis-and-fashion-its-a-love-match.html | A SneakersOnly Runway | By BeeShyuan Chang | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/the-flat-a-new-brooklyn-bar.html | The Flat Williamsburg Brooklyn | By Ben Detrick | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/time-release-products-prove-popularskin-deep.html | Marketing Time in a Bottle Pays Off | By Alix Strauss | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/unbabyme-keeps-baby-pictures-off-facebook.html | Making Facebook Less Infantile | By Austin Considine | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/a-bespoke-wi-fi-station-opens-in-paris.html | How the French Get Connected | By Arlene Hirst | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/a-spaceship-of-a-home-in-puerto-rico.html | Close Encounters Of the Romantic Kind | By Joyce Wadler | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/dahlias-springing-up-just-like-moms.html | Dahlias Springing Up Just Like Moms | By Anne Raver | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/droogs-new-all-in-one-carpet.html | A Puzzle of a Carpet to Add or Subtract | By Tim McKeough | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/dyson-digital-slim-vacuum-cleaner-the-sequel.html | Like a Sprinter Bursts of Power | By Julie Lasky | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/madeline-weinribs-textiles-on-midcentury-furniture.html | Famous Forms in a New Wardrobe | By Stephen Milioti | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/new-gadgets-for-coping-with-summers-heat.html | Ideas To Make You Shiver | By Farhad Manjoo | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/new-tableware-from-dinosaur-designs.html | Cool Pieces for Hot August Dinners | By Rima Suqi | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/prewar-plumbing-fixtures-any-charm-left.html | Market Ready | By Tim McKeough | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/sales-at-lekker-home-j-pocker-and-others.html | Furniture Prints and Kitchenware | By Rima Suqi | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/garden/shopping-for-childrens-work-spaces-with-campion-platt.html | Junior Desk Set | By Rima Suqi | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/greathomesanddestinations/a-weekend-house-that-pops-with-color.html | Bringing His Work Home | By Tim McKeough | TX 7-912-123 | 2013-01-22 |

| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/health/research/clinical-trial-yields-positive-results-for-new-prenatal-test.html | Clinical Trial Is Favorable For a Prenatal Gene Test | By Andrew Pollack | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/nyregion/medical-examiner-opens-old-cases-and-graves-to-identify-dead.html | Opening Graves to Restore Names to the Nameless | By Joseph Goldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/opinion/the-sikh-temple-killers-music-of-hate.html | The Sound of Hate | By Robert Futrell and Pete Simi | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/science/earth/july-was-hottest-month-ever-recorded-in-us.html | What Cornfields Show Data Now Confirm July Set Mark as USs Hottest Month | By Joanna M Foster | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/science/new-fossils-indicate-offshoots-in-human-family-tree.html | New Fossils Indicate Early Branching of Human Family Tree | By John Noble Wilford | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/fraser-pryce-track.html | The US Bounces Back and Over | By Christopher Clarey | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/american-boxer-claressa-shields-to-fight-for-gold.html | Respectful of History US Boxer Has a Shot to Make Some | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/australian-pole-vaulter-steve-hooker-stays-flexible.html | PoleVaulter Bends But Doesnt Break | By Jer Longman | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/coaches-shouting-from-bikes-push-kayakers-to-olympic-gold.html | Coaching The Kayakers On 2 Wheels | By Mary Pilon | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/decathlon-day-one-eaton-hardee-lead.html | American Favorite Wastes No Time in Taking Lead on Day 1 | By Andrew Das | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/galen-rupp-primes-for-olympic-5000-meters.html | Feeling Tired but Primed to Win With a Kick | By Jer Longman | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/olympic-medal-count-can-be-daily-source-of-discontent.html | And the Olympic Gold for Whining Goes to | By David Segal | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/us-women-soccer-final-shootout-japan.html | If Rematch Means Shootout US Is Ready | By Sam Borden | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/water-polos-increased-exposure-at-the-olympics.html | Underwater Overexposed | By Sam Borden | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/soccer/in-scottish-soccer-the-rangers-celtic-rivalry-is-rattled-to-its-core.html | Dissolving Scotlands Old Firm | By Sam Borden | TX 7-912-123 | 2013-01-22 |

| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/technology/hp-takes-8-billion-charge-on-eds-acquisition.html | Hewlett to Take 8 Billion Charge For EDS and Post 3rdQuarter Loss | By Quentin Hardy | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/technology/personaltech/apps-that-offer-a-lift-during-downtime.html | Time Wasters Pointless But Fun | By Kit Eaton | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/technology/personaltech/outlookcom-an-e-mail-service-with-lots-of-smarts-state-of-the-art.html | An EMail Service With Lots Of Smarts | By David Pogue | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/technology/personaltech/weighing-when-a-child-is-old-enough-for-a-cellphone.html | Johnnys First Phone A Guide for Parents | By Sam Grobart | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/theater/reviews/coriolanus-from-shakespeare-in-the-park-ing-lot.html | Angry Romans Occupy Ludlow Street | By Catherine Rampell | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/wisconsin-gunman-killed-himself-authorities-say.html | Investigators Seek Clues In Gunmans Last Weeks Before Temple Murders | By John Eligon | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/africa/us-seeks-to-step-up-africa-investment.html | US Too Wants to Bolster Investment in a Continents Economic Promise | By Lydia Polgreen | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/asia/incentive-to-slow-climate-change-drives-output-of-harmful-gases.html | Carbon Credits Gone Awry Raise Output of Harmful Gas | By Elisabeth Rosenthal and Andrew W Lehren | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/asia/indian-village-at-odds-with-gujarat-fluorochemicals-plant.html | In a Factorys Shadow Fears About Health | By Elisabeth Rosenthal | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/asia/raja-pervez-ashraf-faces-contempt-charges-in-pakistan.html | New Premier In Pakistan Faces Order From Court | By Declan Walsh and Salman Masood | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/europe/debate-in-germany-over-dangerous-jihadist.html | Germans Debate Possible Terrorist in Midst | By Melissa Eddy | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/europe/platon-lebedevs-jail-term-lowered-by-russian-court.html | Russian Court Cuts Term of Tycoons Partner | By Ellen Barry | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/middleeast/egypt-sinai-attacks.html | Egypt Leader Fires Spy Chief and Governor Over Soldier Deaths | By Kareem Fahim | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/middleeast/near-miss-for-kibbutz-in-path-of-sinai-incursion.html | For Residents Of Kibbutz A Near Miss Is Unsettling | By Jodi Rudoren | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/middleeast/syrian-rebels-withdraw-from-parts-of-aleppo.html | Rebels Pull Back as Syrian Military Continues Moving In on Aleppo | By Damien Cave and Dalal Mawad | TX 7-912-123 | 2013-01-22 |

| 2012-08-09 | 2012-08-09 | https://dealbook.nytimes.com/2012/08/08/powerful-indian-financial-exchange-trades-accusations-with-economist/ | Powerful Indian Financial Exchange Trades Accusations With Economist | By Vikas Bajaj | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/with-rate-twist-banks-increase-mortgage-profit/ | With Rates Low For Home Loans Bankers Cash In | By Peter Eavis | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/how-a-lax-banking-law-obscured-money-flow.html | A Lax Banking Law Obscured Money Flow | By Jessica SilverGreenberg and Edward Wyatt | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/media/lane-bryant-introduces-new-advertising-and-marketing-campaign.html | A Print Focus Returns In Lane Bryant Campaign | By Jane L Levere | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/media/news-corp-posts-loss-on-publishing-write-down.html | Publishing Losses Hurt Results at News Corp | By Amy Chozick | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/business/media/terry-tang-is-named-deputy-editorial-page-editor-at-the-times.html | Editorial Page Promotion At The Times | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/fashion/in-city-heat-bandanas-to-the-rescuetrading-up.html | Dabbing the Brow Of Cowpoke or CEO | By David Colman | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/health/dr-james-west-pioneer-in-addiction-treatment-dies-at-98.html | Dr James West 98 Pioneer In Addiction Study and Care | By William Yardley | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/nyregion/chicago-delay-fuels-concern-about-new-yorks-bike-sharing.html | Chicago Delay Fuels Concern About New York Bike Sharing | By Matt Flegenheimer | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/nyregion/christie-seeks-to-weaken-new-oversight-of-halfway-houses.html | Christie Seeks to Weaken Halfway Houses Oversight | By Sam Dolnick | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/nyregion/city-council-berates-elections-board-and-voices-concern-over-future-voting.html | City Council Berates Elections Board and Voices Concern Over Future Voting | By Kate Taylor | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/nyregion/la-guardias-digital-avatar-gives-passengers-airport-information.html | La Guardias New Helper Repeats Herself | By Nate Schweber | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/nyregion/police-officer-shot-in-the-leg-in-queens.html | Police Officer Shot in the Leg in Queens | By Michael Schwirtz and Christopher Maag | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/nyregion/roy-bryce-laporte-who-led-black-studies-program-at-yale-dies-at-78.html | Roy S BryceLaporte 78 Led Black Studies at Yale | By Douglas Martin | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/nyregion/timing-of-grimms-report-on-expense-paid-cyprus-trip-questioned.html | Congressmans Report of Trip Is at Issue | By Alison Leigh Cowan and William K Rashbaum | TX 7-912-123 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/opinion/after-knight-capital-new-code-for-trades.html | Errant Code Its Not Just a Bug | By Ellen Ullman | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/opinion/collins-the-wacky-primary-voters.html | The Wacky Primary Voters | By Gail Collins | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/opinion/kristof-obama-awol-in-syria.html | Obama AWOL In Syria | By Nicholas Kristof | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/baseball/tim-byrdak-is-the-mets-latest-worn-down-lefty.html | For Lefty Relievers a Danger of Overuse | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/baseball/yankees-beat-tigers-but-anxiety-persists.html | This Time Sloppy Play Doesnt Sink Yankees | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/golf/golf-pros-line-up-to-debate-use-of-long-putters.html | Pros Line Up to Debate Use of Long Putters | By Bill Pennington | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/in-beach-volleyball-third-gold-medal-for-americans.html | AllAmerican Match AllAmerican Ending | By Mary Pilon | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/olympics/on-target-again-kevin-durant-sparks-us-basketball-win.html | Urged to Shoot Durant Obliges as US Ousts Australia | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/soccer/real-madrids-mourinho-sees-a-future-coaching-in-the-us.html | Real Madrids Mourinho Sees A Future Coaching in the US | By Jack Bell | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/tennis/andy-murray-a-gold-medal-winner-returns-to-his-day-job.html | A Gold Medal Winner Returns to His Day Job | By Harvey Araton | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/sports/travers-stakes-entrants-face-heightened-scrutiny.html | Heightened Scrutiny For Travers Entrants | By Joe Drape | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/technology/google-goes-back-to-the-drawing-board-for-nexus-q.html | Back to the Drawing Board for Nexus Q | By Claire Cain Miller | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/theater/reviews/bullet-for-adolf-by-woody-harrelson-and-frankie-hyman.html | Hanging With a Quarrelsome Motley Crew | By Ben Brantley | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/theater/reviews/summer-shorts-at-59e59-theaters.html | Mixing It Up With the Charmer the Flight Attendant and the Pundette | By Daniel M Gold | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/california-infosys-faces-2nd-suit-over-visas.html | California Company Faces 2nd Suit Over Visas | By Julia Preston | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/catholic-nuns-meet-to-weigh-reply-to-vatican.html | Nuns at Crossroads Meet To Weigh Reply to Vatican | By Laurie Goodstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/more-casinos-and-internet-gambling-threaten-shakopee-tribe.html | 1 Million Each Year for All As Long as Tribes Luck Holds | By Timothy Williams | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/opposing-sides-preview-strategies-in-trial-of-kenneth-miller.html | Opposing Sides Preview Strategy in Kidnapping Trial | By Erik Eckholm | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/politics/counterterrorism-adviser-john-brennan-rebukes-critics-of-leaks.html | Rebuking Critics of Leaks Top Counterterror Adviser Seeks a Little Room | By Scott Shane | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/politics/eric-schneiderman-investigating-groups-campaign-spending.html | Groups Campaign Spending Scrutinized in New York | By Nicholas Confessore | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/politics/house-and-senate-races-unfold-in-interesting-ways.html | DownBallot Races Provide Much of Seasons Election Theater | By Jennifer Steinhauer | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/politics/linda-lingle-turns-hawaii-tv-channel-into-24-hour-campaign-ad.html | A Candidate Whose Ads Are Never Off the Air | By Adam Nagourney | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/politics/mitt-romney-campaign-carefully-choosing-speakers-for-convention.html | Many Clamor for Convention Roles but More Are Out Than In | By Jeremy W Peters | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/politics/obama-assails-romney-on-womens-health-care.html | Obama Assails Romney on Womens Health Care | By Jackie Calmes and Trip Gabriel | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/politics/watchdogs-question-john-f-tierneys-family-finances.html | In House Race Watchdogs Question Family Finances | By Jess Bidgood | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/politics/young-republicans-erase-lines-on-social-issues.html | Young in GOP Erase the Lines On Social Issues | By Susan Saulny | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/us/susan-g-komen-for-the-cure-changes-leadership.html | Breast Cancer Group Changes Leaders | By Michael Schwirtz | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/americas/mexico-attack-kills-four-in-acapulco.html | Mexico Attack Kills Four in Acapulco | By Karla Zabludovsky | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/asia/china-typhoon-leads-to-evacuation.html | China Typhoon Leads to Evacuation | By David Barboza | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/asia/kunar-province-suicide-bombings-kill-4-in-afghanistan.html | Fatal Attack Shows Plan To Unsettle Afghanistan | By Alissa J Rubin | TX 7-912-123 | 2013-01-22 |

| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/asia/north-korea-is-that-a-dior-comrade.html | North Korea Is That a Dior Comrade | By Choe SangHun | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/asia/victim-in-sikh-temple-shooting-endured-separation-to-support-family.html | Shooting Victims Life Was One of Separation | By Jim Yardley and Sruthi Gottipati | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/europe/punk-bands-moscow-trial-offers-platform-for-orthodox-protesters.html | Punk Bands Moscow Trial Offers Platform for Orthodox Protesters | By Sophia Kishkovsky and David M Herszenhorn | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/middleeast/murky-plots-and-attacks-tied-to-shadow-war-of-iran-and-israel.html | Plots Are Tied to Shadow War of Israel and Iran | By Nicholas Kulish and Jodi Rudoren | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-09 | https://www.nytimes.com/2012/08/09/world/middleeast/us-and-gulf-allies-pursue-a-missile-shield-against-iranian-attack.html | US and Gulf Allies Pursue a Missile Shield Against Iranian Attack | By Thom Shanker | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-10 | https://artsbeat.blogs.nytimes.com/2012/08/07/black-keys-foo-fighters-and-neil-young-to-headline-benefit-concert-in-central-park/ | Neil Young to Headline Benefit Concert in Park | By James C McKinley Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-10 | https://artsbeat.blogs.nytimes.com/2012/08/08/chamberlain-works-to-be-displayed-at-seagram-plaza/ | Chamberlain Sculptures at Seagram Building | By Randy Kennedy | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-10 | https://artsbeat.blogs.nytimes.com/2012/08/08/norbert-leo-butz-will-join-katie-holmes-in-dead-accounts/ | Butz Will Join Holmes In Dead Accounts | By Scott Heller | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://artsbeat.blogs.nytimes.com/2012/08/09/bring-it-on-and-closer-than-ever-extend-runs/ | Bring It On Extends Run | By Steven McElroy | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://artsbeat.blogs.nytimes.com/2012/08/09/funeral-services-planned-for-marvin-hamlisch/ | Funeral Services Set for Marvin Hamlisch | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://artsbeat.blogs.nytimes.com/2012/08/09/monkees-despite-death-of-davy-jones-say-they-will-go-on-tour/ | Surviving Monkees To Go on Tour | By James C McKinley Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://artsbeat.blogs.nytimes.com/2012/08/09/paulo-coelho-calls-ulysses-a-twit-much-tweeting-ensues/ | A Literary Mismatch Paulo Coelho Takes On James Joyce | By Jennifer Schuessler | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://artsbeat.blogs.nytimes.com/2012/08/09/robert-zemeckis-movie-flight-with-denzel-washington-will-close-new-york-film-festival/ | Spoiler Closing Film Named Before Opener | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://bits.blogs.nytimes.com/2012/08/09/f-t-c-fines-google-22-5-million-for-safari-privacy-violations/ | Google Accused of Skirting Privacy Provision Is to Pay 225 Million to Settle Charges | By Claire Cain Miller | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-09 | 2012-08-10 | https://bits.blogs.nytimes.com/2012/08/09/researchers-find-possible-state-sponsored-virus-in-mideast/ | Computer Virus Is Aimed at Banks in Lebanon Security Firm Says | By Nicole Perlroth | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://cityroom.blogs.nytimes.com/2012/08/09/after-a-jog-35-years-ago-hes-still-running-in-circles/ | After 35 Years of Running in Circles No Sign of Straying | By Jesse Newman | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://cityroom.blogs.nytimes.com/2012/08/09/refreshments-in-timed-water-saving-soakings/ | To Reduce Waste Limiting a Summer Soaking to TwoMinute Bursts | By Vivian Yee | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://cityroom.blogs.nytimes.com/2012/08/09/suspect-sought-in-shooting-of-police-sergeant/ | Suspect Identified In Officer Shooting | By Daniel Krieger | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://dealbook.nytimes.com/2012/08/09/barclays-names-a-new-chairman/ | Longtime Banker Is Named New Chairman of Barclays | By Mark Scott | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://dealbook.nytimes.com/2012/08/09/carlyle-said-to-strike-deal-for-tcw/ | Carlyle Group to Buy the Investment Manager TCW | By Michael J de la Merced | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://dealbook.nytimes.com/2012/08/09/etrade-names-new-interim-ceo/ | ETrade Ousts Its Chief Amid Turnaround Effort | By Azam Ahmed | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://dealbook.nytimes.com/2012/08/09/ex-goldman-programmer-is-arrested-again/ | ExGoldman Programmer Again Faces Theft Charge | By Peter Lattman | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://dealbook.nytimes.com/2012/08/09/goldman-says-sec-has-ended-mortgage-investigation/ | Two Investigations of Goldman Sachs End | By Ben Protess and Azam Ahmed | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://dealbook.nytimes.com/2012/08/09/manchester-united-prices-i-p-o-at-14-a-share/ | Manchester Soccer Club Prices Stock At Low End | By Michael J de la Merced | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://thecaucus.blogs.nytimes.com/2012/08/09/obama-campaign-tries-to-distance-itself-from-widely-criticized-super-pac-ad/ | Obama Camp Seeks Distance From an Ad | By Michael D Shear | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://thecaucus.blogs.nytimes.com/2012/08/09/romneys-running-mate-some-say-wikipedia-holds-the-answer/ | The Running Mate Reading the Tea Leaves In the Pages of Wikipedia | By Noam Cohen | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://thecaucus.blogs.nytimes.com/2012/08/09/the-2012-cycle-attack-feign-outrage-repeat/ | Political Memo The 2012 Cycle Attack Feign Outrage Repeat | By Michael D Shear | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/dance/downtown-dance-festival-african-drumming-and-more.html | Downtown Dance Festival African Drumming and More | By Hilary Howard | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/dance/even-in-death-a-choreographer-is-mixing-art-and-technology.html | Even in Death a Choreographer Is Mixing Art and Technology | By Julie Bloom | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/dance/hip-hop-lessons-at-broadway-dance-center.html | The Elements of Grooving | By Julia Lawlor | TX 7-912-123 | 2013-01-22 |

| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/a-naturalists-notes-on-london-bettie-page-photos.html | Antiques | By Eve M Kahn | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/art-review-the-murder-of-crows-at-park-avenue-armory.html | A Funereal Presence Swoops In to Roost and Caw | By Karen Rosenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/bruce-nauman-one-hundred-fish-fountain.html | Bruce Nauman One Hundred Fish Fountain | By Ken Johnson | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/jackson-pollock-home-in-east-hampton.html | Meandering Just This Side Of the Hamptons | By Laura M Holson | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/julika-rudelius-rituals-of-capitalism.html | Julika Rudelius Rituals of Capitalism | By Karen Rosenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/les-rogers-summer-swells.html | Les Rogers Summer Swells | By Roberta Smith | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/quay-brothers-retrospective-at-moma.html | A Universe Like Ours Only Weirder | By Roberta Smith | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/tete-a-tete.html | TteTte | By Holland Cotter | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/the-adoration-of-the-magi-at-museum-of-biblical-art.html | Come Let Us Adore Him | By Holland Cotter | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/willem-van-aelst-still-life-paintings-at-national-gallery.html | Pronks for the Memory Rendering Luxury | By Ken Johnson | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/design/wooster-enterprises-1976-78.html | Wooster Enterprises 197678 | By Holland Cotter | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/music/garrick-ohlsson-at-mostly-mozart-festival.html | Varied Colorful Elements United in Performance | By James R Oestreich | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/spare-times-for-aug-10-16.html | Spare Times | By Anne Mancuso | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/spare-times-for-children-for-aug-10-16.html | Spare Times For Children | By Laurel Graeber | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/books/book-review-dead-stars-by-bruce-wagner.html | Fame That Sleazy Siren | By Michiko Kakutani | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/business/amgen-citing-weak-results-halts-study-of-pancreatic-cancer-drug.html | Amgen Citing Weak Results Halts Study of a Cancer Drug | By Katie Thomas | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/business/best-buy-suffers-for-lack-of-a-succession-plan.html | Best Buy Suffers For Lack Of a Plan | By Floyd Norris | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/business/prescription-skin-creams-jump-in-price.html | Generic but Not Cheap | By Katie Thomas | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/almayers-folly-directed-by-chantal-akerman.html | Trapped in a Jungle and a State of Mind | By Nicolas Rapold | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/claude-sautets-max-et-les-ferrailleurs.html | For a Zealous Cop and a Gang of TwoBit Thieves Crime Does Not Pay | By AO Scott | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/goats-with-david-david-duchovny-and-vera-farmiga.html | Hard to Have Dreams If Moms a Nightmare | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/movie-review-2-days-in-new-york-starring-julie-delpy-and-chris-rock.html | 3 Guests 48 Hours Constant Agita | By AO Scott | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/movie-review-red-hook-summer-directed-by-spike-lee.html | The Two Halves of a Neighborhoods Soul Bared for All to See | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/movie-review-the-bourne-legacy.html | Under New Management | By Manohla Dargis | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/the-campaign-starring-will-ferrell-and-zach-galifianakis.html | Kiss Babies Dodge Scandal Praise the Lord | By AO Scott | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/nyregion/health-insurance-refunds-may-stall-in-employers-hands.html | Delay in Insurance Refund May Lie With Employers | By Nina Bernstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/nyregion/leiby-kletzkys-killer-levi-aron-pleads-guilty-to-murdering-8-year-old.html | Man Pleads Guilty to Killing Brooklyn Boy Last Summer | By Mosi Secret | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/nyregion/raymond-b-harding-ex-liberal-party-leader-dies-at-77.html | Raymond B Harding 77 Liberal Party Power Broker Dies | By Robert D McFadden | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/baseball/mets-defeat-marlins-6-1-in-matinee-game.html | Rare Matinee and an Even Rarer Mets Home Win | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/baseball/mlb-baseball-roundup.html | Girardi Loses His Cool but Yankees Win the Game | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/ashton-eaton-wins-gold-medal-in-decathlon.html | OVERALL EXCELLENCE | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/dressage-is-not-quite-swan-lake-but-its-surprisingly-close.html | Not Quite Swan Lake but Surprisingly Close | By Roslyn Sulcas | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/olympic-mens-200-meters-bolt-and-blake.html | Double Repeat | By Christopher Clarey | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/painter-peter-spens-captures-beach-volleyball-at-the-olympics.html | A Painting Marathon At Beach Volleyball | By Mary Pilon | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/united-states-beats-japan-for-womens-soccer-gold.html | Payback In Gold | By Sam Borden | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/politics/a-conservative-bid-for-paul-ryan-to-be-mitt-romneys-running-mate.html | A Conservative Bid for Ryan to Be Romneys Running Mate | By Michael D Shear and Trip Gabriel | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/politics/charlottes-plans-for-democratic-convention-security-draw-criticism.html | Charlotte Girds for Party And Array of Protesters | By Kim Severson | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/politics/in-real-estate-deal-romney-made-his-loss-a-couples-gain.html | On Romneys Ledger a Couples Happy Ending | By Mike McIntire | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/politics/postal-service-reports-5-2-billion-loss-for-quarter.html | Post Office Troubles Mount With 52 Billion Quarterly Loss | By Ron Nixon | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/africa/islamists-in-northern-mali-amputate-mans-hand.html | Islamists In North Mali Amputate Mans Hand | By Adam Nossiter | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/asia/city-in-philippines-known-for-shoes-is-up-to-its-knees-in-water.html | In a City Known for Its Shoes Water Up to Its Knees | By Floyd Whaley | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/asia/murder-trial-of-bo-xilais-wife-concludes.html | FastPaced Trial In China Murder Leaves Shadows | By Andrew Jacobs | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/asia/us-moves-to-address-agent-orange-contamination-in-vietnam.html | 4 Decades On US Starts Cleanup Of Agent Orange in Vietnam | By Thomas Fuller | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/europe/hollande-shuts-down-camps-and-seeks-relocation-for-roma.html | French Leader Shuts Down Camps and Seeks Relocation for Roma | By David Jolly | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/middleeast/iran-hosts-its-own-meetings-on-syria-conflict.html | Iran Excluded From Talks on Syria Hosts Its Own but Reaches No Conclusions | By Thomas Erdbrink | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/middleeast/offensive-in-aleppo-syria-enters-second-day.html | War of Words And Arms Amid Assault In Syrian City | By Damien Cave and Alan Cowell | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://london2012.blogs.nytimes.com/2012/08/09/day-15-what-to-watch-for/ | Day 15 What to Look For | By NailaJean Meyers | TX 7-912-123 | 2013-01-22 |

| 2012-08-10 | 2012-08-10 | https://thecaucus.blogs.nytimes.com/2012/08/09/national-polls-show-clear-advantage-for-obama-among-independents/ | Battle for Independent Voters President Gains in Two Polls | By Trip Gabriel | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/arts/music/ruggiero-ricci-virtuoso-violinist-dies-at-94.html | Ruggiero Ricci 94 Prodigy Whose Violin Mastery Grew | By William Yardley | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/business/ben-heineman-railroad-executive-and-johnson-adviser-dies-at-98.html | Ben Heineman Multifaceted Businessman Dies at 98 | By Denise Grady | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/business/consumer-bureau-seeks-to-tighten-rules-on-mortgage-servicers.html | Consumer Protection Bureau Proposes to Tighten Rules on Mortgage Servicers | By Edward Wyatt | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/business/media/a-new-campaign-for-monday-night-football-advertising.html | For Football Fans the Focus Is on Monday | By Jane L Levere | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/business/regulator-shines-spotlight-on-a-bank-and-on-himself.html | Regulator Shines a Spotlight on a Bank and on Himself | By Jessica SilverGreenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/business/supermarkets-try-customizing-prices-for-shoppers.html | Shopper Alert Price May Drop For You Alone | By Stephanie Clifford | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/education/columbia-program-merges-therapy-and-spirituality.html | Merging Spirituality and Clinical Psychology at Columbia | By Sharon Otterman | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/it-is-no-dream-documentary-on-theodor-herzl.html | It Is No Dream The Life of Theodor Herzl | By Rachel Saltz | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/the-lion-of-judah-holocaust-documentary.html | The Lion of Judah | By Nicolas Rapold | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/movies/upercapitalist-hedge-fund-trader-in-hong-kong.html | upercapitalist | By Jeannette Catsoulis | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/nyregion/at-hearing-customers-complain-of-unfair-and-inaccurate-water-bills.html | At Hearing Customers Complain of Unfair and Inaccurate Water Bills | By Eric P Newcomer | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/nyregion/in-new-york-best-selling-books-vary-by-ethnic-group.html | Among Readers In Polyglot City 50 Shades Of Best Sellers | By Sarah Maslin Nir | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/nyregion/taxing-bullets-as-de-facto-gun-control.html | If Guns Do Not Kill Tax the Bullets | By Jim Dwyer | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/opinion/in-the-shadow-of-assads-bombs.html | In the Shadow of Assads Bombs | By Samar Yazbek | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/opinion/ta-nehisi-coates-romneys-side-course-of-culture.html | Romneys Side Course Of Culture | By TaNehisi Coates | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/basketball/lakers-set-to-obtain-dwight-howard-in-four-team-trade.html | Lakers Set to Obtain Howard in FourTeam Trade | By Howard Beck | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/golf/john-daly-gathers-fans-at-pga-championship.html | Daly Still Fan Favorite Is in Hunt in the PGA | By Bill Pennington | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/at-bmx-races-little-camaraderie-but-plenty-of-crashes.html | Little Camaraderie Plenty of Crashes | By David Segal | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/destinee-hooker-leads-olympic-volleyball-team-to-gold-medal-match.html | A Force From Above As US Reaches Final | By Juliet Macur | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/far-from-london-but-seeing-the-big-olympic-picture.html | Far From London Seeing the Big Picture | By George Vecsey | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/japanese-must-settle-for-silver-in-womens-soccer.html | For Determined Japanese Team Silver Must Be Good Enough | By Ken Belson | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/katie-taylor-pride-of-ireland-wins-boxing-gold-medal.html | Striking a Blow for Ireland | By Barry Bearak | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/usain-bolt-ashton-eaton-help-create-a-day-of-superlatives-at-olympics.html | Faster Higher Stronger Day of Golden Drama | By Jer Longman | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/sports/olympics/womens-water-polo-gold-goes-to-us-as-it-beats-spain.html | Fourth Time Brings Title for United States | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/technology/the-campaign-to-digitize-your-wallet-is-intensifying.html | The Campaign to Digitize Your Wallet Is Intensifying | By Brian X Chen | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/theater/into-the-woods-by-stephen-sondheim-and-james-lapine.html | A Witch A Wish And Fairy Tale Agony | By Ben Brantley | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/theater/reviews/my-mind-is-like-an-open-meadow-at-59e59.html | Weaving a Grandmothers Wisdom Into a Meditative Piece | By Catherine Rampell | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/theater/theater-listings-for-aug-10-16.html | The Listings | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/cdc-reports-jump-in-mild-cases-of-swine-flu.html | CDC Reports Sudden Rise in Swine Flu Cases All Mild | By Sabrina Tavernise | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/celebrated-hero-in-zeitoun-book-faces-murder-charges-in-new-orleans.html | Katrina Hero Facing Charges In New Orleans | By Robbie Brown | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/gay-couples-face-pressure-to-have-children.html | Male Couples Face Pressure To Fill Cradles | By Rachel L Swarns | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/gtt.html | GTT | By Michael Hoinski | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/illegal-immigrants-see-opportunity-in-work-permit-rule.html | Illegal Immigrants See Opportunity in New Rule | By Adeshina Emmanuel | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/more-disclosure-from-lawmakers-needed.html | Value of Transparency Is Still Not Clear to All | By Ross Ramsey | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/politics/campaign-events-for-president-obama-are-not-drawing-crowds-like-2008.html | Obama Drawing Big Crowds but Not Like in 08 | By Jackie Calmes | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/politics/primary-in-florida-echoes-republican-battles.html | A Heated House Primary in Florida Echoes the Republicans Internal Battles | By Jennifer Steinhauer | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/rethinking-rules-on-meningitis-vaccination-mandate.html | Rethinking Rules on Meningitis Vaccination Mandate | By Reeve Hamilton | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/the-private-space-industry-eyes-texas-land.html | Going Private Space Industry Eyes States Open Spaces | By Shefali Luthra | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/turbine-to-harness-the-tides-to-generate-power.html | The Search For Energy Takes a Turn Underwater | By Jess Bidgood | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/us/wisconsin-community-promotes-tolerance-after-shooting.html | After Deadly Shooting at Sikh Temple Neighbors Turn Out to Work for Tolerance | By John Eligon and Steven Yaccino | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/americas/mexico-drug-suspect-extradited-to-us.html | Mexico Drug Suspect Extradited to US | By Elisabeth Malkin | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/asia/fukushima-videos-shed-light-on-chaos-in-nuclear-crisis.html | Videos Shed Light on Chaos at Fukushima as a Nuclear Crisis Unfolded | By Hiroko Tabuchi | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/europe/britain-judge-is-picked-to-lead-inquest-into-death-of-former-kgb-officer.html | Britain Judge Is Picked to Lead Inquest Into Death of Former KGB Officer | By Alan Cowell | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/europe/russia-political-activist-fined-under-new-law.html | Russia Activist Fined Under New Law | By Ilya Mouzykantskii | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-10 | 2012-08-10 | https://www.nytimes.com/2012/08/10/world/middleeast/crime-wave-engulfs-syria-as-its-cities-reel-from-war.html | Crime Wave Engulfs Syria As Its Cities Reel From War | By An Employee of The New York Times in Syria and Damien Cave | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-11 | https://bucks.blogs.nytimes.com/2012/08/07/what-influences-consumers-to-buy-or-rent-their-homes/ | Home Buying Still Appeals | By Tara Siegel Bernard | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-11 | https://bucks.blogs.nytimes.com/2012/08/the-best-time-to-buy-and-sell-college-textbooks/ | Timing Market For Textbooks | By Tara Siegel Bernard | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-11 | https://bucks.blogs.nytimes.com/2012/08/09/on-borrowing-digital-books-from-the-library/ | EBooks From the Library | By Ann Carrns | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://cityroom.blogs.nytimes.com/2012/08/10/mystery-of-a-poe-relic-the-raven-mantels-curious-journey/ | After a Part in Poes Raven the Dust of Obscurity | By Benjamin Waldman and Andy Newman | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://mediadecoder.blogs.nytimes.com/2012/08/10/google-to-alter-search-results-to-reflect-a-sites-history-of-copyright-infringement/ | Under Copyright Pressure Google to Alter Search Results | By Amy Chozick | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://mediadecoder.blogs.nytimes.com/2012/08/10/time-magazine-to-examine-plagiarism-accusation-against-zakaria/ | CNN and Time Suspend Journalist After Admission of Plagiarism | By Christine Haughney | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/arts/dance/ballet-ny-performs-new-works-by-medhi-bahiri.html | Romances Of Various Sweetness | By Brian Seibert | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/arts/dance/richard-cragun-stuttgart-ballet-dancer-dies-at-67.html | Richard Cragun 67 Stuttgart Ballet Dancer | By Paul Vitello | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/arts/music/festival-of-contemporary-music-at-tanglewood.html | For a Leafy Preserve Reliably Uncommon Compositions | By Allan Kozinn | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/arts/music/freiburg-baroque-orchestra-plays-at-mostly-mozart-festival.html | A Vibrant Performance Though Neither Mozart Nor Even Baroque | By Anthony Tommasini | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/arts/music/matt-mitchell-with-trio-at-greenwich-house.html | New Compositions From a Trio Propelled by Piano | By Nate Chinen | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/arts/television/columbo-approach-to-nbcs-late-night-olympics-coverage.html | The Olympics Columbo Style | By Neil Genzlinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/arts/television/elli-hakami-on-the-week-the-women-went-on-lifetime.html | Bye Bye Honey Dont Forget To Vacuum | By Kathryn Shattuck | TX 7-912-123 | 2013-01-22 |

| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/arts/television/up-to-speed-with-timothy-levitch-on-hulu.html | A Guide Who Talks To Statues And Trees | By Mike Hale | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/books/david-rakoff-award-winning-humorist-dies-at-47.html | David Rakoff 47 Comic Essayist Dies | By Margalit Fox | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/business/economy/number-of-jobs-available-rises-to-a-4-year-high-off-the-charts.html | A Hopeful Sign Job Openings Rise | By Floyd Norris | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/business/global/chinese-export-growth-tumbles.html | Signaling a Stalling Economy Chinas Export Growth Is Almost at a Standstill | By Bettina Wassener | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/business/global/italian-business-potential-thwarted-as-crisis-persists.html | Italy Wrestles With Rewriting Its Stifling Labor Laws | By Liz Alderman | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/business/in-grocery-stores-the-perimeters-take-center-stage.html | Center Stage Along the Walls | By Stephanie Strom | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/business/in-the-superrich-clues-to-romneys-tax-returns-common-sense.html | In the Superrich Clues to What Might Be in Romneys Tax Returns | By James B Stewart | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/business/projections-for-corn-yield-falls-to-17-year-low.html | Drought Forces Reductions in Crop Forecasts | By Ron Nixon and Annie Lowrey | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/crosswords/bridge/a-bridge-deal-at-the-world-youth-teams-games.html | A Bridge Deal at the World Youth Teams Games | By Phillip Alder | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/nyregion/a-reporter-learns-to-ride-a-bicycle-as-an-adult.html | As Easy as  Look Ahead Turn Oh No | By Matt Flegenheimer | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/science/behind-nuclear-breach-a-nuns-bold-fervor.html | The Nun Who Broke Into the Nuclear Sanctum | By William J Broad | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/ncaafootball/tyrann-mathieu-is-off-louisiana-states-football-team.html | Heisman Finalist From LSU Is Dismissed | By Tim Rohan | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/11iht-olybolt11.html | For Bolt Now What | By Christopher Clarey | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/arata-fujiwara-gives-japan-a-hopeful-in-mens-olympic-marathon.html | As a LongDistance Runner Lonelier Than Most | By Ken Belson | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/ethiopian-defar-reclaims-5000-meter-olympic-title-from-rival-dibaba.html | Ethiopian Reclaims Title From Countrywoman | By Karen Crouse | TX 7-912-123 | 2013-01-22 |

| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/mens-olympic-soccer-final-is-drawing-attention.html | A Meaningful Mens Soccer Final | By Sam Borden | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/olympic-racewalking-is-more-complicated-than-it-seems.html | One Step at a Time Its More Complicated Than That | By Ken Belson | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/olympics-track-and-field-relays.html | Clean Passes and a Sparkling Finish | By Sam Borden | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/separating-the-person-from-the-olympic-performance.html | Shades Of Gray On Way To Podium | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/tunisian-overcomes-illness-to-win-olympic-10k-open-water-event.html | Sick to His Stomach but Satisfied | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/theater/reviews/a-month-in-the-country-at-williamstown-theater-festival.html | Group Psychoanalysis On a Russian Estate | By Ben Brantley | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/us/if-the-sikh-temple-had-been-a-muslim-mosque-on-religion.html | If the Sikh Temple Had Been a Mosque | By Samuel G Freedman | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/us/in-wisconsin-service-held-for-6-killed-at-sikh-temple.html | Thousands Gather to Mourn Six Shot Dead at Sikh Temple | By Steven Yaccino | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/us/national-mall-dotted-with-construction-projects.html | Bulldozers Join Tourists As Fixtures in Capital | By Rebecca Berg | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/world/asia/attacker-in-afghan-uniform-kills-3-us-troops.html | Afghan Ally Kills 3 GIs Official Says | By Matthew Rosenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/world/asia/blackmail-emerges-as-gu-kailai-motive-for-heywood-killing-in-china.html | China Murder Case Weaves Blackmail and a Mothers Love | By Edward Wong and Andrew Jacobs | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/world/asia/south-koreans-visit-to-disputed-islets-angers-japan.html | South Korean Leaders Trip to Islets Strains Japan Ties | By Choe SangHun | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/world/europe/tom-watsons-phone-hacking-scandal-triumphs.html | The British Lawmaker Nipping at Tabloids Heels | By Amy Chozick | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/your-money/selling-sagee-manor-estate-in-highlands-nc-wealth-matters.html | For Sale by Owner a MultimillionDollar Mountain Estate | By Paul Sullivan | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-11 | https://www.nytimes.com/2012/08/11/your-money/taking-charge-when-youre-laid-off-shortcuts.html | Laid Off More Than Once And Seeking a Career | By Alina Tugend | TX 7-912-123 | 2013-01-22 |

| 2012-08-11 | 2012-08-11 | https://dealbook.nytimes.com/2012/08/10/justice-department-closes-investigation-of-goldman/ | US Goldman Disclosure A Rare Break in Secrecy | By Peter Lattman | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://london2012.blogs.nytimes.com/2012/08/10/day-16-what-to-watch-for/ | Day 16 What to Watch For | By NailaJean Meyers | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://thecaucus.blogs.nytimes.com/2012/08/10/romney-to-announce-running-mate-saturday/ | Romney Is Ready To Name Choice Of Running Mate | By Jeff Zeleny and Michael Barbaro | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/business/facebook-settlement-on-privacy-is-finalized-by-ftc.html | Letting Companies Settle While Denying Guilt Reconsidered by FTC | By Edward Wyatt | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/business/standard-chartered-case-casts-a-chill-over-the-industry.html | Accusations Facing Bank Cast a Chill | By Jessica SilverGreenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/education/campbell-brown-joins-debate-over-teachers-unions.html | ExCNN Anchor Joins Debate vs Unions Over Teacher Misconduct | By Al Baker | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/movies/carlo-rambaldi-movie-maestro-of-special-effects-dies-at-86.html | Carlo Rambaldi 86 Maestro Of Special Effects in Movies | By Daniel E Slotnik | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/nyregion/2-in-cabdrivers-1995-murder-ask-court-to-vacate-convictions.html | Court Asked To Nullify Convictions In 95 Killing | By Benjamin Weiser | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/nyregion/an-improvised-trap-for-a-burglar-who-made-himself-at-home.html | An Improvised Trap for a Burglar Who Made Himself at Home | By Michael Wilson | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/nyregion/bryant-park-hosts-summer-artists-in-residence.html | Painting Bryant Park While Adding To Its Charm | By Lisa W Foderaro | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/nyregion/new-york-police-officer-accused-of-aiding-drug-dealer-indicted.html | Officer Charged With Aiding Drug Ring | By Mosi Secret | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/nyregion/nyc-homeless-shelters-in-record-demand-new-facilities-planned.html | Homelessness Rises Sharply City Acts Fast | By Aaron Edwards | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/opinion/blow-wrong-track-romney.html | WrongTrack Romney | By Charles M Blow | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/opinion/collins-become-a-star-tracker.html | Become A Star Tracker | By Gail Collins | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/opinion/nocera-down-with-shareholder-value.html | Down With Shareholder Value | By Joe Nocera | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/opinion/water-damage-more-blacks-lack-swimming-skills.html | Water Damage | By Martha Southgate | TX 7-912-123 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/baseball/mets-harvey-nurtured-his-promise-at-home.html | To Harvey and His Father Promise Has Always Been There | By Hunter Atkins | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/baseball/yankees-beat-blue-jays-after-tense-series-vs-tigers.html | Yanks Use Blue Jays To Continue Turnaround | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/basketball/dwight-howard-trade-gives-lakers-large-piece-of-puzzle.html | Lakers Again Land Large Piece of Puzzle | By Howard Beck | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/football/giants-jets-nfl-football-roundup.html | Eager to Run Giants Still Go to the Air | By Justin Barney | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/football/tebow-and-sanchez-share-time-as-jets-fall-to-bengals.html | In Opener Jets Unveil Instead Of Unleash | By Ben Shpigel | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/golf/tiger-woods-ties-for-pga-championship-lead.html | Woods Tames Conditions and Ties for Lead | By Bill Pennington | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/ny-areas-first-ironman-attracts-3-who-nearly-died.html | Confronting New York Areas First Ironman Three Who Are Already Survivors | By Nate Taylor | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/in-olympic-pentathlon-riding-horses-theyve-only-just-met.html | All Business on the First Date | By Campbell Robertson and Sarah Lyall | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/taekwondos-1-2-3-kick-punch-and-what.html | Kicks and Punches Aside Whats Going On | By Sarah Lyall | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/us-bmx-disappoints-at-olympics-but-looks-forward-to-rio.html | US After Dismal Showing Still Has High Hopes for Rio | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/sports/olympics/us-mens-basketball-beats-argentina-in-olympic-semifinal.html | US Superstar Relay Riddles Argentina With Scoring Barrage | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/us/hospital-technician-investigated-in-hepatitis-c-outbreak.html | Report Looks At Hospital In Outbreak Of Hepatitis | By Katharine Q Seelye | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/us/islamic-center-of-murfreesboro-opens-in-tennessee.html | After Struggle Tennessee Mosque Opens | By Robbie Brown and Christine Hauser | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/us/national-nuns-group-seeks-dialogue-with-vatican.html | National Nuns Group Dodges Showdown With Vatican Seeking Dialogue | By Laurie Goodstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/us/politics/romney-renews-focus-on-empathy-gap-with-obama.html | New Focus for Romney on Connecting and Closing the Empathy Gap | By Jeff Zeleny | TX 7-912-123 | 2013-01-22 |

| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/us/politics/romney-team-steps-up-attacks-on-pro-obama-ads.html | Campaign Steps Up Its Attacks on Negative Ads by a ProObama 8216Super PAC8217 | By Michael D Shear and Trip Gabriel | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/us/politics/tommy-g-thompson-of-wisconsin-faces-stiff-challenge.html | Wisconsins 4Way GOP Primary Spotlights a Changed Political Scene | By Monica Davey | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/world/americas/mexico-army-colonel-must-stand-trial-in-civilian-court.html | Colonel in CoverUp Case to Be Tried in Mexico Civilian Court | By Elisabeth Malkin | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/world/asia/japan-parliament-passes-sales-tax-increase.html | Japan Sales Tax Increase Passed on Pledge of Early Election | By Hiroko Tabuchi | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/world/middleeast/clinton-to-discuss-syria-strategy-in-turkey.html | Strategy for Syrian Refugees in Turkey Is on Clinton Agenda | By Damien Cave | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/world/middleeast/egypt-tightens-grip-on-sinai.html | After Sinai Killings Cairo Tightens Grip on a Neglected Region | By Kareem Fahim | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/world/middleeast/us-officials-say-hezbollah-helps-syrias-military.html | US Officials Say Hezbollah Helps Syrias Military | By Rick Gladstone and Anne Barnard | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-11 | https://www.nytimes.com/2012/08/11/your-money/how-best-to-pay-for-your-house-of-worship.html | Card Swipes In Church Make Giving Easier | By Ron Lieber | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-11 | https://www.nytimes.com/2012/08/11/arts/dwyer-cultural-center-in-harlem-tries-to-stay-afloat.html | A Dire Dance for a Harlem Cultural Center | By Felicia R Lee | TX 7-912-123 | 2013-01-22 |
| 2012-08-03 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/is-michigan-state-really-better-than-yale.html | The 400000 Rsum Booster | By Adam Davidson | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-12 | https://www.nytimes.com/2012/08/12/arts/music/john-cage-recital-take-the-a-train.html | John Cage Recital Take the A Train | By Allan Kozinn | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/watching-a-spectacular-public-meltdown-with-just-a-hint-of-jealousy.html | Lighting Themselves on Fire For Our Enjoyment | By Sarah Hepola | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/whats-so-bad-about-a-boy-who-wants-to-wear-a-dress.html | Boygirl | By Ruth Padawer | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-12 | https://www.nytimes.com/2012/08/12/movies/audiences-are-finding-diversity-at-summer-movies.html | Blockbusters Yield To Magic | By AO Scott and Manohla Dargis | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-08 | 2012-08-12 | https://www.nytimes.com/2012/08/12/theater/imelda-staunton-on-return-to-musicals-with-sondheim-roles.html | Dont Shun a Gift Horse Even if Its Singing | By Patrick Healy | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/faq-frequent-airline-questions.html | FAQ Frequent Airline Questions | By Stephanie Rosenbloom | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/arts/design/wang-shu-of-china-advocates-sustainable-architecture.html | An Architects Vision Bare Elegance in China | By Jane Perlez | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/an-odd-case-of-sibling-rivalry-social-qs.html | Follow the Bouncing Beau | By Philip Galanes | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/sad-news-like-a-warm-hug-goodbye.html | Sad News Like a Warm Hug Goodbye | By Lucy Schulte Danziger | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/go-fish.html | Go Fish | By Mark Bittman | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/punch-drunk-love.html | PunchDrunk Love | By Rosie Schaap | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/the-secret-to-solar-power.html | Here Comes The Sell | By Jeff Himmelman | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/big-deal-the-rewards-of-patience.html | The Rewards of Patience | By Alexei Barrionuevo | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/central-park-south-exclusive-the-market-is-speaking-it-says-95-million.html | The Market Is Speaking It Says 95 Million | By Vivian S Toy | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/long-island-in-the-region-montauk-airport-listed-for-sale.html | Beachfront With Cessna Parking | By Marcelle S Fischler | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/mortgages-closing-fees-ease-up.html | Closing Fees Ease Up | By Vickie Elmer | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/new-jersey-in-the-region-best-of-lists-for-the-lifestyle-crowd.html | 8216Best Of8217 Lists for the Lifestyle Crowd | By Jill P Capuzzo | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/new-york-real-estate-question-answer.html | QA | By Jay Romano | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/on-the-open-house-circuit.html | What I Did Last Weekend | By Jesse McKinley | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/streetscapes-return-of-the-glass-topped-marquee.html | No Need to Get Your Top Hat Wet | By Christopher Gray | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/westchester-in-the-region-restored-river-a-boon-to-yonkers.html | When the Wraps Come Off the River | By Elsa Brenner | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/36-hours-in-montpellier-france.html | 36 Hours Montpellier France | By Seth Sherwood | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-09 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/cheryl-strayed-author-of-wild-on-returning-to-her-trail-of-tears.html | Returning To the Trail Of Her Tears | By Emily Brennan | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/arts/dance/bessies-new-categories-limit-definitions-of-dance.html | Classifications In the Science Of an Art | By Gia Kourlas | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/arts/music/8balls-album-lifes-quest-returns-to-classic-southern-rap.html | Southern Tributes to Tradition | By Jon Caramanica | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/arts/music/new-music-by-rumer-donald-vega-keith-jarrett-and-corb-lund.html | Inspiration Culled From All Around | By Nate Chinen | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/arts/music/the-composer-pauline-oliveros-stays-busy-at-80.html | Strange Sounds Led a Composer To a Long Career | By Steve Smith | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/arts/television/a-series-romance-comes-full-circle.html | A Series Romance Comes Full Circle | By Mike Hale | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/arts/television/extras-in-i-married-a-mobster-and-other-docu-series.html | Confession I Mimed A Mobster | By Neil Genzlinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/automobiles/bmw-528i-fewer-cylinders-not-that-youll-notice.html | 2 Fewer Cylinders Not That Youll Notice | By Csaba Csere | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/automobiles/collectibles/a-racecars-brilliant-debut-becomes-a-case-of-lost-and-found.html | After a Brilliant Debut A Case of Lost and Found | By Paul Stenquist | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/automobiles/for-some-trailers-even-the-look-is-an-adventure.html | Even the Look Is an Adventure | By Jim Nash | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/automobiles/heeding-call-of-the-wild-travel-trailers-shape-up.html | Heeding Call of the Wild Travel Trailers Shape Up | By Jim Nash | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/automobiles/racing-where-they-could-running-what-they-had.html | Racing Where They Could Running What They Had | By Paul Stenquist | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/aftermath-by-rachel-cusk.html | Unhappy All the Time | By Emma Gilbey Keller | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/alif-the-unseen-by-g-willow-wilson.html | App for the Ancients | By Pauls Toutonghi | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/books-by-michael-j-casey-and-daniel-gross.html | Reversal of Fortunes | By Tyler Cowen | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/city-of-scoundrels-by-gary-krist.html | A Very Bad Year | By James McManus | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/dare-me-by-megan-abbott.html | Bring It On | By Chelsea Cain | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/heaven-on-earth-by-sadakat-kadri.html | Crime and Punishment | By Mohamad Bazzi | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/in-the-shadow-of-the-banyan-by-vaddey-ratner.html | Lost in the Killing Fields | By Ligaya Mishan | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/new-books-by-sadie-jones-simon-mawer-and-more.html | Fiction Chronicle | By Jan Stuart | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/sincerity-by-r-jay-magill-jr.html | I Mean It | By Laura Kipnis | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/the-death-of-the-book-through-the-ages.html | Dead Again | By Leah Price | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/the-garden-of-lost-and-found-by-dale-peck.html | This Old House | By Ron Powers | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/the-great-inversion-and-the-future-of-the-american-city.html | Trading Places | By Fred Siegel | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/the-mansion-of-happiness-by-jill-lepore.html | Streams of Consciousness | By Dani Shapiro | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/the-patagonian-hare-by-claude-lanzmann.html | The Witness | By Paul Berman | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/the-tradition-of-the-book-continues.html | Its Alive | By Gillian Silverman | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/three-strong-women-by-marie-ndiaye.html | Hopes Spring Eternal | By Fernanda Eberstadt | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/review/up-front.html | Up Front | By The Editors | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/dads-are-taking-over-as-full-time-parents.html | Just Wait Until Your Mother Gets Home | By Alex Williams | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/parents-choose-buddy-as-a-nickname-for-their-children.html | More Than a Son Hes My Buddy | By Douglas Quenqua | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/parting-is-such-sweet-revenge.html | Parting Is Such Sweet Revenge | By Aimee Lee Ball | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/social-media-speeds-up-criticism-of-olympians-noted.html | Stronger Faster Nastier | By BeeShyuan Chang | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/the-reinvented-wedding-smaller-and-cheaper.html | The Smaller Cheaper JustforUs Wedding | By Helaine Olen | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/a-bystanders-crime.html | A Bystanders Crime | By Chuck Klosterman | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/are-you-worth-more-dead-than-alive.html | Whats Your Life Worth | By James Vlahos | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/can-ravi-coltrane-live-up-to-his-fathers-legend.html | Spiritualized | By Zachary Woolfe | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/last-bites.html | Last Bites | By David Sax | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/magazine/the-new-net-worth.html | Net Worth | Interview by Andrew Goldman | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/movies/compliance-raises-questions-about-human-behavior.html | Oh I Wouldnt Do That Would I | By Dennis Lim | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/movies/homevideo/jaws-seminal-blockbuster-now-on-blu-ray.html | Oh Bruce What Teeth You Have | By Dave Kehr | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/movies/in-robot-frank-technology-of-the-not-so-distant-future-on-display.html | From the Future A Subtle Spark Of Recognition | By Jenna Wortham | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/movies/sparkle-remade-with-jordin-sparks-and-whitney-houston.html | A Soul Fable Reimagined For a New Era | By Nelson George | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/movies/with-paranorman-laika-aims-to-push-animation-boundaries.html | Moving Ahead In Stop Motion | By Mekado Murphy | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/a-review-of-first-and-south-in-greenport.html | A Summery Menu With a Hamptons Feel | By Joanne Starkey | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/a-review-of-vega-in-hartsdale.html | Real Mexican Cuisine Right Down to Dessert | By Emily DeNitto | TX 7-912-123 | 2013-01-22 |

| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/at-the-runcible-spoon-cafe-carbs-and-camaraderie-for-cyclists.html | Where Cyclists Fuel Up On Carbs | By Liz Robbins | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/long-island-red-wines-suited-for-barbecues.html | Good for Barbecues | By Howard G Goldberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/making-the-trip-from-the-vine-to-the-shelf.html | Making the Trip From the Vine to the Shelf | By Tammy La Gorce | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/beware-the-nocebo-effect.html | Beware the Nocebo Effect | By Paul Enck and Winfried Huser | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/war-wounds.html | War Wounds | By Nicholas Kristof | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/long-island-city-queens-living-in-a-satellite-with-great-views-of-home-base.html | A Satellite With Great Views of Home Base | By Alison Gregor | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/realestate/the-hunt-folding-up-the-murphy-bed-for-good.html | Folding Up the Murphy Bed for Good | By Joyce Cohen | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/theater/daniel-aukin-director-of-sam-shepards-heartless.html | Rehearsal Note That Bad Choice Could Be Useful | By Rob WeinertKendt | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/theater/trying-to-be-stars-like-the-jersey-boys-they-portrayed.html | Trying to Be Stars Like the Guys They Portrayed | By Felicia R Lee | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/hotel-review-mama-shelter-in-marseille-france.html | Marseille Mama Shelter Marseille | By Rooksana Hossenally | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/in-a-swedish-city-reinvention-under-ancient-spires.html | Reinvention Under Ancient Spires | By Ingrid K Williams | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/in-london-a-taste-of-america.html | In London a Taste of the US | By Katie Parla | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/restaurant-report-long-grain-in-camden-me.html | Long Grain Camden Me | By Jane Black | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/south-africa-adds-beer-to-the-wine-list.html | South Africa Adds Beer to the Wine List | By Sandra MacGregor | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/the-other-siberian-railroad.html | The Other Siberian Railroad | By FinnOlaf Jones | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-12 | https://www.nytimes.com/2012/08/12/travel/volunteer-trips-is-your-family-ready.html | Can Travel Make the Child | By Jennifer Conlin | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://bats.blogs.nytimes.com/2012/08/11/30-seconds-with-ryan-howard/ | 30 Seconds With Ryan Howard Vowing a Return To Full Strength | By Joe Brescia | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-11 | 2012-08-12 | https://bats.blogs.nytimes.com/2012/08/11/between-outbursts-rockies-manager-stays-positive/ | Extra Bases Between Outbursts Rockies Manager Stays Positive | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://bats.blogs.nytimes.com/2012/08/11/indians-fade-away-in-a-1-central/ | Extra Bases Indians Fade Away | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://bats.blogs.nytimes.com/2012/08/11/one-of-a-kind-stats-for-angels-rookie/ | Extra Bases OneofaKind Stats | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://bats.blogs.nytimes.com/2012/08/11/reds-prospect-speeds-up-the-stolen-bases-ladder/ | Extra Bases Speeding Up the Ladder | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://fivethirtyeight.blogs.nytimes.com/2012/08/11/a-risky-rationale-behind-romneys-choice-of-ryan/ | The Rationale Behind an Audacious Move | By Nate Silver | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://lens.blogs.nytimes.com/2012/08/11/they-know-they-are-being-watched/ | They Know They Are Being Watched | By John Leland | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/arts/dance/kyle-abraham-on-pittsburgh-and-pavement.html | On Pittsburgh And the Peace Sign | By Julie Bloom | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/books/jean-merrill-childrens-book-writer-dies-at-89.html | Jean Merrill 89 a Writer Of Childrens Underdog Tales | By Paul Vitello | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/business/bill-flemming-of-skanska-usa-building-on-leadership.html | Before the Meeting Adjourns Tell Me What Youll Do Next | By Adam Bryant | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/business/how-big-data-became-so-big-unboxed.html | Amid the Flood A Catchphrase Is Born | By Steve Lohr | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/business/john-bogle-vanguards-founder-is-too-worried-to-rest.html | A Mutual Fund Master Too Worried to Rest | By Jeff Sommer | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/business/sec-vote-is-near-on-money-market-fund-plan-fair-game.html | Breaking a Buck Maybe but Not Taxpayers Backs | By Gretchen Morgenson | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/business/two-ways-to-see-chinas-problems-economic-view.html | Two Prisms for Looking at Chinas Problems | By Tyler Cowen | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/crosswords/chess/chess-feller-hauchard-and-marzolo-are-suspended.html | Three Players Suspended For Conspiring to Cheat | By Dylan Loeb McClain | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/jobs/how-music-can-improve-worker-productivity-workstation.html | The Power Of Music Tapped In a Cubicle | By Amisha Padnani | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/jobs/jill-layfield-of-backcountrycom-on-the-trail-to-the-top.html | The Trail to the Top | By Jill Layfield | TX 7-912-123 | 2013-01-22 |

| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/movies/mel-stuart-willy-wonka-director-dies-at-83.html | Mel Stuart 83 Documentarian and Willy Wonka Director | By Dennis Hevesi | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/a-new-max-fish-outpost-at-the-jersey-shore.html | Margaritas Complete With Salt Air | By Tammy La Gorce | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/a-review-of-dont-talk-to-the-actors-at-penguin-rep-theater.html | A Lively Comedy Of SelfReference | By Sylviane Gold | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/a-review-of-encounters-conflict-dialogue-discovery-in-princeton.html | Centuries Apart Cultures Speak to Each Other | By Martha Schwendener | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/a-review-of-marc-chagall-at-the-nassau-county-museum-of-art.html | Vibrant Postcards From an Inner World | By Martha Schwendener | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/after-a-recluses-death-a-cleanup-man-reaps-a-trove-of-art.html | Surprise Bounty for Cleanup Artist | By John Leland | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/books-about-lorenz-hart-a-federal-judge-and-williamsburg-brooklyn.html | Exploring a Lyricist and a Brooklyn Bohemia | By Sam Roberts | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/dissecting-the-einstein-riot-of-1930.html | Einstein Groupies | By Michael Pollak | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/dora-b-schriro-correction-commissioner-tends-to-her-garden-on-sundays.html | Roses Pasta and Police Shows | By Robin Finn | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/for-jennifer-sultan-a-dot-com-bust.html | A DotCom Bust | By Russ Buettner | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/for-new-york-bike-advocates-delayed-gratification.html | For Bike Advocates Delayed Gratification | By J David Goodman | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/fresh-ice-cream-in-oxford-milford-and-greenwich.html | Cold Creamy And Locally Made | By Christopher Brooks | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/in-james-naress-street-taming-the-galloping-city.html | A Galloping City Captured in Slow Motion | By Martha Schwendener | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/lisa-mueller-gannon-reigns-as-the-dibble-queen.html | All Hail the Dibble Queen | By Corey Kilgannon | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/on-staten-island-many-ways-to-travel-to-the-past.html | A Boat and a Train to the Colonial Past | By Sarah Harrison Smith | TX 7-912-123 | 2013-01-22 |

| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/al-and-joe-lead-the-spam-squad.html | Al and Joe Lead The Spam Squad | By Peter Funt | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sunday/boylan-weather-vain.html | Weather Vain | By Jennifer Finney Boylan | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/bruni-the-soul-of-the-olympics.html | The Soul of the Olympics | By Frank Bruni | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/catching-up-with-ambassador-victoria-nuland.html | Victoria Nuland | By Kate Murphy | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/digging-below-the-bottom-line.html | Digging Below the Bottom Line | By Arthur S Brisbane | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/douthat-romneys-mormon-story.html | Romneys Mormon Story | By Ross Douthat | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sunday/dowd-likability-index.html | Likability Index | By Maureen Dowd | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/explaining-the-beatles-to-a-new-generation.html | Meet the Beatles Again | By Paul Greenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/extreme-weather-and-drought-are-here-to-stay.html | HundredYear Forecast Drought | By Christopher R Schwalm Christopher A Williams and Kevin Schaefer | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/how-to-get-doping-out-of-sports.html | How to Get Doping Out of Sports | By Jonathan Vaughters | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/in-defense-of-single-motherhood.html | In Defense of Single Motherhood | By Katie Roiphe | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/in-euro-crisis-germany-looks-to-martin-luther.html | German Austeritys Lutheran Core | By Steven Ozment | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/old-love.html | Old Love | By Louis Begley | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/romneys-tax-plan-defies-the-rules-of-math.html | Romneys FillIntheBlanks Tax Plan | By David Firestone | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/opinion/sunday/what-we-dont-know-about-vietnam-can-still-hurt-us.html | Exploding the Myths About Vietnam | By LienHang Nguyen | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/science/martin-fleischmann-cold-fusion-seeker-dies-at-85.html | Martin Fleischmann Seeker of Cold Fusion Dies at 85 | By Douglas Martin | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/baseball/ivan-nova-strikes-out-10-as-yankees-win-4th-straight.html | With Nova in Form Yanks Beat Toronto Lose Sabathia and Add Lowe | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/baseball/new-owners-aim-to-restore-dodgers-to-relevance.html | Rallying Dodgers One Cap at a Time | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/football/giants-receiver-victor-cruz-works-to-stay-grounded.html | A Sudden Star Works to Keep Things Grounded | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/football/yeremiah-bell-new-jets-leader-in-middle-of-defense-proves-a-quick-study.html | Offensive Coordinator Gives the Defense a Lift | By Dave Caldwell | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/golf/hole-at-ocean-course-can-stop-golfers-in-their-tracks.html | A Designer8217s Dream a Golfer8217s Nightmare | By Adam Schupak | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/around-the-rings-web-site-keeps-olympic-insiders-informed.html | Chronicling The Business Of the Games | By Mary Pilon | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/brazil-defeats-us-for-gold-in-womens-volleyball.html | Brazil Keeps Celebrating As Gold Eludes US Again | By Juliet Macur | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/british-are-unexpectedly-proud-and-excited-about-olympics.html | For a Fortnight A Stiff Upper Lip Curls Into a Smile | By Campbell Robertson | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/coach-krzyzewski-nurtures-champions-with-family-at-his-side.html | Nurturing Champions With Family at His Side | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/in-olympic-park-a-deluge-from-the-sponsors.html | And Now a Deluge From Our Sponsors | By David Segal | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/kip-keino-set-standard-for-kenyan-runners-in-1968.html | The Triumph That Inspired Kenyan Runners to Be Great | By William C Rhoden | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/mexico-downs-brazil-in-olympics-soccer.html | Mexico Has Its Moment In Upset Over Brazil | By Sam Borden | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/mo-farah-wins-5000-meters-at-london-olympics.html | Farah Wins 5000 to Give Home Team Another Title | By Jer Longman | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/olympic-relay-womens-united-states-mens-bolt.html | TripleDouble Is A Slam Dunk | By Karen Crouse | TX 7-912-123 | 2013-01-22 |

| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/rhythmic-gymnastics-remains-women-only-at-olympics.html | For Men Sports Stigma Dampens Appeal | By Mary Pilon | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/suspicion-lurks-behind-each-new-track-record-at-the-olympics.html | Setting Record And Setting Record Straight | By Jer Longman | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/us-and-china-developing-olympic-medal-rivalry.html | Top Two Winning Nations Can8217t Help Being Rivals | By Christopher Clarey | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/us-women-rout-france-for-olympic-title.html | US Women Run Away With 5th Straight Gold | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sunday-review/bruce-schneier-an-avatar-of-digital-distrust.html | Trust IllAdvised in A Digital Age | By Somini Sengupta | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sunday-review/the-long-dry-history-of-the-west.html | The Long Dry History of the West | By Bill Marsh | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/ambiguity-in-health-law-could-make-family-coverage-too-costly.html | Ambiguity in Health Law Could Make Family Coverage Too Costly for Many | By Robert Pear | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/california-farmers-fear-impact-of-water-distribution-plan.html | Redirecting Fresh Water Raises Fears For Farmers | By Norimitsu Onishi | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/politics/mitt-romney-names-paul-ryan-as-his-running-mate.html | Romney Chooses Ryan Pushing Fiscal Issues to the Forefront | By Jeff Zeleny and Jim Rutenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/politics/romney-and-ryan-dont-mind-their-contrasts.html | A Team That Seems Comfortable With the Contrasts | By Michael Barbaro | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/politics/ryan-and-his-budget-are-a-gamble-for-romney.html | Elevating the Man and His Budget Details | By Jackie Calmes | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/prosecution-rests-in-kidnapping-trial-of-pastor.html | Prosecution Rests in Kidnapping Trial of Pastor | By Erik Eckholm | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/racial-profiling-at-boston-airport-officials-say.html | Racial Profiling Rife at Airport US Officers Say | By Michael S Schmidt and Eric Lichtblau | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/world/asia/beijing-reasserts-its-claims-in-south-china-sea.html | China Asserts Sea Claim With Politics and Ships | By Jane Perlez | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/world/asia/forces-killed-were-shot-in-company-of-afghans.html | As Afghans Kill Allies Forces Trust Is Shaken | By Alissa J Rubin | TX 7-912-123 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/world/asia/wed-and-tortured-at-13-afghan-girl-finds-rare-justice.html | Wed and Tortured at 13 Afghan Girl Finds Rare Justice | By Graham Bowley | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/world/europe/naples-librarys-plunder-highlights-entrenched-dealings.html | At Root of Italy Librarys Plunder a Tale of Entrenched Practices | By Elisabetta Povoledo | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/world/middleeast/egypt-and-us-step-up-talks-on-security-assistance.html | After Attack US and Egypt Step Up Talks | By Steven Lee Myers and Thom Shanker | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/world/middleeast/iran-hit-by-2-earthquakes.html | Deadly Quakes Strike in Iran | By Thomas Erdbrink | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/world/middleeast/us-and-turkey-tighten-coordination-on-syria.html | US and Turkey to Tighten Coordination on Syria | By Damien Cave | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/your-money/a-stock-market-rebound-defies-old-rules-fundamentally.html | A Rebound Thats Defying the Old Rules | By Paul J Lim | TX 7-912-123 | 2013-01-22 |
| 2012-08-11 | 2012-08-12 | https://www.nytimes.com/2012/08/12/your-money/some-praises-for-customer-service-the-haggler.html | Sometimes Theres a Happy Ending for All | By David Segal | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-12 | https://london2012.blogs.nytimes.com/2012/08/12/day-17-what-to-watch-for/ | Day 17 What to Watch For | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/angela-sclafani-and-michael-olexa-vows.html | Angela Sclafani and Michael Olexa | By Eric V Copage | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/stephanie-anderson-derrick-garrett-weddings.html | Stephanie Anderson Derrick Garrett | By Zach Johnk | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/health/policy/in-ill-doctor-a-surprise-reflection-of-who-picks-assisted-suicide.html | In Ill Doctor a Surprise Reflection of Who Picks Assisted Suicide | By Katie Hafner | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/man-dies-during-swim-leg-of-ironman-triathlon.html | Athlete Dies Competing In Swim Leg Of Triathlon | By Marc Santora | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/nyregion/police-fatally-shoot-man-brandishing-knife-in-times-square.html | Police Fatally Shoot a Man Brandishing a Knife in Times Square | By Colin Moynihan and Marc Santora | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/baseball/braves-shell-mets-as-johan-santana-makes-early-exit.html | About as Bad as It Gets for Santana in His Return | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/football/knee-injury-sidelines-jets-safety-eric-smith.html | Knee Injury Sidelines Jets Safety | By Ben Shpigel | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/golf/pga-championship-mcilroy-and-singh-lead-when-play-stops.html | Heavy Rain Arrives Play Stops and McIlroy and Singh Share the Lead | By Bill Pennington | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/american-diver-boudia-upsets-chinas-qiu-and-britains-daley.html | Last to Qualify First Atop Podium | By Joe Ward | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/olympics/south-korean-soccer-player-park-jong-soo-denied-medal-over-politics.html | South Korean Denied Medal Over Politics | By Andrew Das | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/sports/swimmers-death-casts-shadow-on-ironman-triathlon.html | Shadows Over Ironman but a Spirit of Carrying On | By Frederick Dreier | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/in-gop-dominated-texas-democrats-wait-for-their-opening.html | In a GOPDominated State Democrats Wait for Their Opening | By Ross Ramsey | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/looking-to-mexico-for-an-alternative-to-the-abortion-clinic.html | Looking to Mexico for an Alternative to Abortion Clinics | By Thanh Tan | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/politics/how-romney-and-ryan-outwitted-24-hour-news-cycle.html | How Campaign Outwitted The 24Hour News Cycle | By Michael Barbaro | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/politics/running-mate-paul-ryan-is-an-upbeat-budget-cutter-eager-to-joust-with-democrats.html | Running Mate Is an Upbeat Budget Cutter Eager to Joust With Democrats | By Robert Pear | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/politics/ryan-pick-gives-obama-chance-to-change-subject.html | Ryan Pick Gives President Chance to Change Subject | By Peter Baker | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/star-houston-chefs-favorite-chinatown-restaurants-and-dishes.html | What the Star Chefs Love in Houstons Chinatown | By Stirling Kelso | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-12 | https://www.nytimes.com/2012/08/12/us/texas-schools-zero-in-on-employee-numbers.html | In Hard Times Schools Zero In On Employees | By Morgan Smith | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-12 | https://www.nytimes.com/2012/08/12/fashion/weddings/wish-upon-a-wedding-helps-couples-in-need.html | Helping Couples Facing Illness | By Eric V Copage | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-13 | https://cityroom.blogs.nytimes.com/2012/08/07/dj-vu-at-the-theater/ | Metropolitan Ave | By Alfred Klauber | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-13 | https://bits.blogs.nytimes.com/2012/08/08/money-mentoring-and-a-claim-on-the-payoff/ | One Part Mentor One Part Investor | By Quentin Hardy | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-13 | https://cityroom.blogs.nytimes.com/2012/08/08/dancing-in-the-rain/ | Metropolitan Ave | By John Barrow | TX 7-912-123 | 2013-01-22 |

| 2012-08-09 | 2012-08-13 | https://cityroom.blogs.nytimes.com/2012/08/09/a-good-deed-goes-unthanked/ | Metropolitan Ave | By Russell T Middleton | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-09 | 2012-08-13 | https://www.nytimes.com/2012/08/09/health/dr-william-c-reeves-who-sought-cause-of-fatigue-syndrome-dies-at-69.html | Dr William C Reeves Dies at 69 Sought Cause of Chronic Fatigue Syndrome | By Denise Grady | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-13 | https://cityroom.blogs.nytimes.com/2012/08/10/a-nod-to-an-underground-laborer/ | Metropolitan Ave | By Laura Pedersen | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-13 | https://www.nytimes.com/2012/08/10/arts/television/deandre-mccullough-inspiration-for-the-corner-dies-at-35.html | DeAndre McCullough 35 Inspiration for The Corner | By Daniel E Slotnik | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://artsbeat.blogs.nytimes.com/2012/08/12/occupy-wall-street-inspires-a-show/ | Occupy Wall Street Inspires a Show | By Adam W Kepler | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://artsbeat.blogs.nytimes.com/2012/08/12/the-bourne-legacy-leads-weekend-box-office/ | The Bourne Legacy With Renner Leads at Box Office | By Brooks Barnes | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://bits.blogs.nytimes.com/2012/08/12/robotics-companies-look-to-near-future-disruptions/ | Disruptions Dining With Robots In Silicon Valley | By Nick Bilton | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://cityroom.blogs.nytimes.com/2012/08/12/government-agencies-are-taking-aim-at-yoga-studios-operators-say/ | Yoga Studios Preparing For New Fight With City | By Sara Beck | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://london2012.blogs.nytimes.com/2012/08/12/the-beginning-of-back-to-normal/ | Weymouth Journal The Beginning Of Back to Normal | By Campbell Robertson | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://mediadecoder.blogs.nytimes.com/2012/08/12/bird-talk-to-stop-print-magazine-and-shift-to-web-only/ | A Bird Magazines Final Chirps in Print | By Christine Haughney | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://mediadecoder.blogs.nytimes.com/2012/08/12/ultra-brands-end-dispute-over-their-name/ | Ultra Brands End Fight for Name | By Ben Sisario | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/arts/dance/downtown-dance-festival-and-battery-dance-company.html | Beneath the Dappled Light Theres Safety and Charm in Numbers | By Alastair Macaulay | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/arts/dance/footnote.html | Footnote | Compiled by Adam W Kepler | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/arts/design/in-columbus-circle-tatzu-nishi-to-build-living-room.html | High Above Columbus Circle A Living Room TV Included | By Robin Pogrebin | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/arts/music/mostly-mozart-festival-with-jean-efflam-bavouzet-shai-wosner.html | Mozart Festival Theme Takes Flight From Lobby to Stage | By Anthony Tommasini | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/arts/television/gallery-girls-follows-the-new-york-art-world-on-bravo.html | Fighting Their Way Up Art World Ladder | By Jon Caramanica | TX 7-912-123 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/arts/television/get-to-work-on-sundance-channel.html | Tough Love In a Tough Job Market | By Neil Genzlinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/arts/television/major-crimes-replaces-the-closer-on-tnt.html | The New Boss Not the Same As the Old Boss | By Mike Hale | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/arts/television/stars-earn-stripes-on-nbc-with-gen-wesley-clark.html | Stars and Athletes Tread a New Stage One With Live Ammo | By Neil Genzlinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/books/a-memoir-to-come-from-billy-crystal.html | A Memoir to Come From Billy Crystal | Compiled by Adam W Kepler | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/books/larry-mcmurtrys-book-auction-in-texas.html | Wanted Dead or Alive Used Books | By John Williams | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/books/nicholson-baker-the-way-the-world-works.html | Pick a Topic Any Topic He Did | By Michiko Kakutani | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/business/media/mundofox-new-spanish-language-network-to-make-debut.html | MundoFox To Enter The Latino TV Market | By Tanzina Vega | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/business/media/stride-gum-campaign-satirizes-apple-publicity-machine.html | Strides New Flavor of Chewing Gum Red Herring | By Andrew Adam Newman | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/business/media/wondering-how-far-magazines-must-fall.html | Wondering How Far Magazines Must Fall | By David Carr | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/crosswords/bridge/bridge-second-world-mind-sports-games-in-france.html | Second World Mind Sports Games in France | By Phillip Alder | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/movies/2016-obamas-america-by-dinesh-dsouza.html | 2016 Obamas America | By Andy Webster | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/movies/the-chilean-building-directed-by-macarena-aguilo.html | The Chilean Building | By Andy Webster | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/nyregion/bloomberg-to-press-obama-and-romney-campaigns-on-immigration.html | In 12 Race Mayor Seeks Immigration Discussion | By Kate Taylor | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/nyregion/in-alley-pond-park-in-queens-the-lure-of-nocturnal-creatures.html | Slither Flutter and Glow Lure of Nocturnal Wildlife | By Lisa W Foderaro | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/nyregion/linda-mcmahon-and-christopher-shays-facing-off-in-connecticut-senate-primary.html | Senate Primary In Connecticut Sets Experience Against Money | By Peter Applebome | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/nyregion/police-fired-12-shots-in-killing-near-times-square.html | Officials Defend Fatal Shooting of a KnifeWielding Man Near Times Sq | By Patrick McGeehan | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/baseball/yankees-down-by-9-runs-rally-but-come-up-short.html | Yanks Rally Falls Short As Hughes Loses Grip | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/olympics/a-memorable-and-musical-olympic-closing-ceremony.html | Britain Takes a Final Bow | By David Segal | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/olympics/lebron-james-and-united-states-win-gold-in-mens-basketball.html | James and US Replenish Gold in Treasure Chest | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/olympics/ugandan-kiprotich-surges-past-2-kenyans-to-win-marathon-gold.html | A Young Ugandan Surprises the Field and Himself | By Jer Longman | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/technology/facebooks-stock-has-suffered-but-some-investors-see-value-now.html | A Steep Climb Back | By Somini Sengupta | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/theater/reviews/richard-iii-with-ron-cephas-jones-at-the-public-theater.html | A Royal Power Player Who Sprints to the Throne | By Charles Isherwood | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/us/army-woman-is-first-openly-gay-officer-promoted-to-flag-rank.html | Woman Becomes First Openly Gay General | By Matthew L Wald | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/us/james-m-naughton-reporter-and-editor-dies-at-73.html | James Naughton 73 Editor Reporter and Puckish Muse | By Robert D McFadden | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/us/politics/drought-driven-voters-vent-anger-over-farm-bill.html | Farmers in a Drought Try Doing Something About Congress | By Jennifer Steinhauer | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/us/politics/with-gop-ticket-complete-crowds-swell.html | Both Sides Focus On The New Face | By Jeff Zeleny and Michael Barbaro | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/world/americas/argentina-offers-its-aging-writers-a-little-security.html | Argentinas New Literary Tradition Pensions for Aging Writers | By Simon Romero | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/world/middleeast/Syrian-Jets-Fire-on-Rebels-in-Aleppo.html | Syrian Jets Continue to Pound Rebel Positions as Opposition Presses for NoFly Zone | By Damien Cave | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/world/middleeast/egyptian-leader-ousts-military-chiefs.html | Egyptian Leader Pushes Generals Into Retirement | By Kareem Fahim | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/world/middleeast/scores-dead-in-iran-quake.html | 200 Rescued in Iran After Quakes Death Toll Rises to 300 | By Thomas Erdbrink | TX 7-912-123 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-08-12 | 2012-08-13 | https://www.nytimes.com/2012/08/13/world/middleeast/time-to-call-diplomatic-effort-on-iran-a-failure-israeli-official-says.html | Israeli Official Calls for Declaration That Diplomacy on Iran Has Failed | By Jodi Rudoren | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://dealbook.nytimes.com/2012/08/12/libor-case-energizes-gensler-and-the-c-f-t-c/ | Libor Case Energizes a Wall Street Watchdog | By Ben Protess | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://dealbook.nytimes.com/2012/08/12/problems-riddle-moves-to-collect-credit-card-debt/ | Problems Riddle Moves to Collect Credit Card Debt | By Jessica SilverGreenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://london2012.blogs.nytimes.com/2012/08/12/you-had-to-be-there/ | You Had to be There A Full Plate of Inspiring Competition | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://thecaucus.blogs.nytimes.com/2012/08/13/tea-party-hopes-to-gain-larger-stage-in-election-with-romneys-pick/ | Tea Party Hopes to Gain Larger Stage in Election With Romneys Pick | By Michael D Shear | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/arts/design/cleveland-museum-buys-antiquities-stirs-ethics-debates.html | Museum Defends Antiquities Collecting | By Randy Kennedy | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/business/global/japans-gdp-slows-to-1-4-rate-for-second-quarter.html | Japanese Economy Signaling A Slowdown | By Hiroko Tabuchi | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/business/global/us-filmmakers-eager-to-feed-chinas-appetite-for-3-d.html | Hollywood Eager to Feed Chinas Appetite for 3D | By Jonathan Landreth | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/business/media/nbc-banks-on-olympics-to-raise-ratings-for-new-fall-shows.html | NBC Banks on Olympics as Springboard for New Shows | By Bill Carter | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/health/research/study-links-healthy-weight-in-children-with-tough-snack-and-sugary-drinks-laws.html | Study Links Healthier Weight in Children With Strict Laws on School Snacks | By Sabrina Tavernise | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/nyregion/at-queens-bakery-the-art-of-translating-a-planets-worth-of-sweet-confections.html | At Queens Bakery the Art of Translating a Planets Worth of Sweet Confections | By Sarah Maslin Nir | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/nyregion/messy-aftermath-of-paan-after-dinner-treat-splits-jackson-heights-queens.html | Jackson Hts Sidewalks Stained by a Messy Treat | By Nicholas Hirshon | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/opinion/in-the-name-of-the-future-rio-is-destroying-its-past.html | In the Name of the Future Rio Is Destroying Its Past | By Theresa Williamson and Maurcio Hora | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/opinion/philip-marlowe-peerless-detective-returns-for-an-encore.html | Philip Marlowe Peerless Detective Returns for an Encore | By Verlyn Klinkenborg | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/opinion/the-one-housing-solution-left-mass-mortgage-refinancing.html | The One Housing Solution Left Mass Mortgage Refinancing | By Joseph E Stiglitz and Mark Zandi | TX 7-912-123 | 2013-01-22 |

| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/opinion/the-romney-package.html | The Romney Package | By Bill Keller | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/baseball/astros-get-hope-and-youth-from-new-owner-and-new-approach.html | Astros Begin Again Starting With Youth and Hope | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/baseball/niese-leads-mets-who-hang-on-vs-braves.html | Niese Provides Steadying Hand But Mets Keep Him on His Toes | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/football/giants-prince-amukamara-is-next-in-line-for-starts-at-cornerback.html | Giants Kid Gloves Come Off for Developing Cornerback | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/football/nfl-football-roundup.html | Kerley Back Practicing After Hamstring Injury | By Dave Caldwell | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/golf/mcilroy-wins-pga-dominating-another-major.html | McIlroy Dominates Another Major | By Bill Pennington | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/golf/pga-championship-tiger-woodss-drought-continues.html | Lost Weekends Define Woodss Drought in Major Tournaments | By Adam Schupak | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/hockey/in-case-of-lockout-nhl-has-leeway-on-winter-classic.html | A Clause That Could Salvage The Classic | By Jeff Z Klein | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/sports/olympics/modern-pentathlon-concludes-olympics-with-a-roar.html | Final Event of the Games Concludes With a Roar | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/technology/motorola-to-cut-20-of-work-force-part-of-sweeping-change.html | Motorola Set For Big Cuts As Google Reinvents It | By Claire Cain Miller | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/us/politics/family-faith-and-politics-describe-life-of-paul-ryan.html | Conservative Stars SmallTown Roots | By Jennifer Steinhauer Jim Rutenberg Mike McIntire and Sheryl Gay Stolberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/us/politics/obama-and-paul-ryan-clash-over-ways-to-reduce-deficit.html | With a History of Sparring Obama and Ryan Are Ready for a Showdown | By Jackie Calmes | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/us/politics/paul-ryans-views-on-abortion-guns-and-same-sex-marriage-come-to-forefront.html | As Ryan Looks to Focus On Economy Spotlight Shines on His Other Views | By Robert Pear | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/us/some-california-restaurants-skirt-foie-gras-ban.html | Some in California Skirt a Ban on Foie Gras | By Norimitsu Onishi | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/world/asia/critics-see-south-korea-internet-curbs-as-censorship.html | Korea Policing Internet Twist Its South Korea | By Choe SangHun | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/world/asia/key-afghan-agencies-under-growing-pressure.html | Key Officials Under Karzai Are Criticized | By Alissa J Rubin | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-13 | https://www.nytimes.com/2012/08/13/world/europe/ruling-halts-an-effort-to-reduce-traffic-in-milan.html | Effort to Cut Milan Traffic Halted as Court Favors Garage | By Elisabetta Povoledo | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-14 | https://well.blogs.nytimes.com/2012/08/looking-for-fitness-in-a-glass-of-juice/ | Phys Ed More Athletes Look for an Edge in a Glass of Juice | By Gretchen Reynolds | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-14 | https://www.nytimes.com/2012/08/14/science/for-taller-sand-castles-the-secret-is-less-water.html | For Taller Sand Castles the Secret Is Less Water | By Kate Yandell | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://artsbeat.blogs.nytimes.com/2012/08/13/insane-clown-posse-says-its-investigating-fb-i-gang-report/ | Insane Clown Posse Disputes FBI Report | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://artsbeat.blogs.nytimes.com/2012/08/13/lars-von-trier-seeks-film-submissions-for-user-generated-project/ | Von Trier Seeks Works From the People | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://artsbeat.blogs.nytimes.com/2012/08/13/life-of-pi-to-open-new-york-film-festival/ | Ang Lees Life of Pi To Open Film Festival | By Stephanie Goodman | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://artsbeat.blogs.nytimes.com/2012/08/13/once-turns-a-profit-faster-than-most/ | Once Pays Off | By Patrick Healy | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://artsbeat.blogs.nytimes.com/2012/08/13/vh1-cancels-chad-johnson-reality-show/ | VH1 Cancels Show After Players Arrest | By Brian Stelter | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://cityroom.blogs.nytimes.com/2012/08/13/mother-of-queens-2-year-old-charged-in-his-murder/ | Queens Mother Who Had Regained Custody of Children Is Charged With Strangling Boy 2 | By Andy Newman and Eric P Newcomer | TX 7-912-123 | |
| 2012-08-13 | 2012-08-14 | https://cityroom.blogs.nytimes.com/2012/08/13/the-presidency-according-to-america/ | For Five Minutes You Can Be President | By Vivian Yee | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://dealbook.nytimes.com/2012/08/for-deal-makers-incubator-offers-an-alternative-to-wall-st/ | For Deal Makers Incubator Offers an Alternative to Wall St | By Adriana Gardella | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://dealbook.nytimes.com/2012/08/13/julius-baer-to-buy-bank-of-america-unit/ | Julius Baer Buys a Bank of America Unit | By Mark Scott | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://dealbook.nytimes.com/2012/08/13/peregrine-chief-is-indicted-after-futures-firms-collapse/ | Peregrine Chief Is Indicted In Brokerage Fraud Case | By Peter Lattman | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://mediadecoder.blogs.nytimes.com/2012/08/google-to-buy-frommers-from-wiley-publishing/ | Google Says It Will Buy Frommers For Content | By Claire Cain Miller | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://mediadecoder.blogs.nytimes.com/2012/08/13/huffington-post-begins-an-online-tv-network/ | Huffington Post Starts a Live Streaming Video Chat | By Brian Stelter | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://thecaucus.blogs.nytimes.com/2012/08/13/female-moderators-chosen-for-debates/ | In Debates Two Women Will Moderate | By Brian Stelter | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-13 | 2012-08-14 | https://thecaucus.blogs.nytimes.com/2012/08/13/jesse-jackson-jr-being-treated-for-bipolar-ii-depression/ | Jackson Is Being Treated For a Bipolar Disorder | By Steven Yaccino | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://thecaucus.blogs.nytimes.com/2012/08/13/new-polls-rate-choice-of-ryan/ | Public Opinion New Polls Rate Choice of Ryan | By Allison Kopicki | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://well.blogs.nytimes.com/2012/08/13/a-host-of-ills-when-irons-out-of-balance/ | Personal Health A Host of Ills When Irons Out of Balance | By Jane E Brody | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://well.blogs.nytimes.com/2012/08/13/binge-eating-among-men-steps-out-of-the-shadows/ | Binge Eating Among Men Steps Out of the Shadows | By Abby Ellin | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://well.blogs.nytimes.com/2012/08/13/car-safety-lacking-for-children/ | Vital Signs  Safety Low Use of Restraints for Children in Cars | By Kate Yandell | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://well.blogs.nytimes.com/2012/08/13/ct-scans-more-likely-for-white-children/ | Vital Signs  Disparities CT Scans More Likely for White Children | By Kate Yandell | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://well.blogs.nytimes.com/2012/08/13/how-spoiled-are-our-children-no-simple-answer/ | 18 And Under How Spoiled Are Our Children No Simple Answer | By Perri Klass MD | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://well.blogs.nytimes.com/2012/08/13/more-americans-are-going-for-a-walk/ | Vital Signs  Exercise More Americans Are Going for a Walk | By Kate Yandell | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://well.blogs.nytimes.com/2012/08/13/really-your-heart-skips-a-beat-when-you-sneeze/ | Really The Claim Your heart skips a beat when you sneeze | By Anahad OConnor | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/arts/dance/being-becoming-by-malini-srinivasan-at-fringe-festival.html | Indian Gods Begging Devotion | By Brian Seibert | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/arts/dance/cleo-parker-robinson-dance-ensemble-at-lincoln-center.html | A Colorado Troupe Brings Jazz Mambo Swing and Haitian Spice | By Brian Seibert | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/arts/dance/self-made-man-man-made-land-by-ursula-eagly.html | Amid the Forested Hills A World of Their Own | By Claudia La Rocco | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/arts/music/a-bard-music-festival-weekend-of-saint-saens.html | Celebrating a OnceMighty Tree Pruned but Hardly Forgotten | By Steve Smith | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/arts/music/bart-millard-and-mercyme-perform-at-citi-field.html | Like Wearing Heavy Wool To Ward Off Wintry Blasts | By Jon Caramanica | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/arts/music/international-contemporary-ensemble-at-mostly-mozart.html | Finding Their Way to Concert Halls Blackbirds Sea Gulls and Chickens | By Zachary Woolfe | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/arts/music/new-albums-include-a-tribute-to-fleetwood-mac.html | 17 Takes On Legacy Of a Band | By Ben Ratliff Jon Caramanica and Nate Chinen | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/arts/television/the-week-the-women-went-on-lifetime.html | Dad Thats Not How Mom Does It | By Jon Caramanica | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/automobiles/in-talks-canadas-autoworkers-face-a-strong-currency.html | Canadian Dollars Strength a Factor in Autoworkers Contract Talks | By Ian Austen | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/books/vengeance-a-new-novel-by-benjamin-black.html | Not the Death But the Details | By Janet Maslin | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/an-ambassador-for-dewars-2-passports-needed.html | An Ambassador for Scotch 2 Passports Needed | By Stephen Marshall | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/for-business-travelers-trips-worthy-of-a-rant.html | For Business Travelers Trips Worthy of a Rant | By Joe Sharkey | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/german-small-businesses-reflect-countrys-strength.html | Eluding the Debt Trap | By Jack Ewing | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/global/greek-economy-shrank-dramatically-in-2nd-quarter.html | Withering Quarter in Greece as Economy Slides 62 | By David Jolly | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/global/occupy-hong-kong-gets-2-weeks-to-leave-bank-buildings-space.html | Protesters In Hong Kong Ordered Out Of HSBC Site | By Keith Bradsher | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/groupon-posts-mixed-results-and-stock-falls.html | Groupons Shares Fall on Results Joining Zynga and Facebook in a Decline | By Quentin Hardy | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/media/helen-gurley-brown-who-gave-cosmopolitan-its-purr-is-dead-at-90.html | Gave Single Girl a Life in Full Sex Sex Sex | By Margalit Fox | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/political-conventions-olympics-and-storms-clog-summer-travel.html | Convention Time Clog Time | By Amy Zipkin | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/health/nonsurgical-circumcision-device-will-be-tested-to-help-curb-aids.html | Africa Nonsurgical Circumcision Device Will Be Tested to Help Curb AIDS | By Donald G McNeil Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/health/views/better-care-for-premature-babies-also-means-harder-choices.html | In Preemies Better Care Also Means Hard Choice | By Rahul K Parikh MD | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/nyregion/the-stately-homes-of-a-five-and-dime-store-founder.html | His Discount Stores Are Gone but Not His Lavish Homes | By Elizabeth A Harris | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/opinion/paul-ryans-fairy-tale-budget-plan.html | Paul Ryans FairyTale Budget Plan | By David A Stockman | TX 7-912-123 | 2013-01-22 |

| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/opinion/when-gps-leads-to-s-o-s.html | When GPS Leads to S O S | By David Roberts | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/science/curious-behavior-review-a-fearless-look-at-the-bodys-mundane-functions.html | Pardon Me A Fearless Look at Our Bodies Mundane Functions | By James Gorman | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/science/exploratorium-to-reopen-on-san-francisco-bay-in-2013.html | San Francisco Exploratorium to a Show New Face in a New Place | By Kenneth Chang | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/science/for-birds-whose-odor-conveys-fear-no-tweets-necessary.html | The Smell of Fear No Tweets Necessary | By Natalie Angier | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/science/how-do-female-kangaroos-keep-their-pouches-clean.html | Marsupial Maintenance | By C Claiborne Ray | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/science/ibats-project-uses-online-tool-to-classify-bat-species.html | Citizen Scientists Gain a Tool to Map Bat Calls | By Sindya N Bhanoo | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/science/rocksnails-have-been-rediscovered-in-cahaba-river-in-alabama.html | Snails Appear Reborn Or Were Overlooked | By Sindya N Bhanoo | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/science/space/mars-looks-quite-familiar-if-only-on-the-surface.html | Mars Looks Quite Familiar if Only on the Surface | By Kenneth Chang | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/science/superfund-efforts-to-clean-waterways-come-with-a-risk.html | Superfund Cleanup Stirs Troubled Waters | By Anthony DePalma | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/football/tim-tebow-and-jets-run-wildcat-in-practice.html | Jets Are Keeping Wildcat Plays and Players Roles a Secret of Sorts | By Dave Caldwell | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/olympics/14iht-srolathlete14.html | Inside the Rings Guts Greatness and Gaffes on Full Display in London | By Christopher Clarey | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/olympics/british-olympic-athletes-spurred-by-home-fields-and-subsidies.html | Home Team Comes Through | By John F Burns and Sandy Macaskill | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/olympics/nadzeya-ostapchuk-of-belarus-stripped-of-gold-medal-for-doping.html | Belarus ShotPutter Stripped of Gold Medal | By Jason Stallman | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/new-nuclear-commission-chief-faces-waste-storage-questions.html | For New Nuclear Chief Questions of Plant Safety and the Storage of Waste | By Matthew L Wald | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/politics/romney-and-ryan-share-easy-chemistry-on-trail.html | An Easy and Instant Chemistry on the Trail | By Michael Barbaro | TX 7-912-123 | 2013-01-22 |

| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/politics/sheldon-adelsons-dealings-in-china-are-under-investigation.html | Scrutiny for Casino Moguls Frontman in China | By Michael Luo Neil Gough and Edward Wong | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/africa/ugandan-move-on-somali-militants-begins-with-helicopter-crash.html | Copter Crash May Hinder Offensive In Somalia | By Jeffrey Gettleman | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/asia/australian-premier-backs-plan-to-accept-more-refugees.html | Premier Of Australia Backs Plan On Refugees | By Matt Siegel | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/asia/end-sought-to-attacks-by-afghans-on-nato-led-coalition.html | End Sought To Attacks On Allies By Afghans | By Alissa J Rubin | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/europe/norway-panel-on-massacre-finds-litany-of-government-failures.html | In Norway Panel Lists Police Faults In Massacre | By Mark Lewis | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/europe/vatican-judge-indicts-popes-butler-in-leak-case.html | Popes Butler Indicted in Vatican Leak Case | By Alan Cowell and Elisabetta Povoledo | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/middleeast/iran-to-host-nonaligned-movement-meeting-and-take-leadership.html | Iran Preparing to Lead Global Nonaligned Group | By Thomas Erdbrink | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/middleeast/syrian-rebels-claim-to-have-brought-down-a-jet.html | Syrian Rebels Claim First Jet Downing in Possible Shift for War | By Damien Cave | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://dealbook.nytimes.com/2012/08/13/paul-ryan-and-what-wall-street-should-know/ | Everything Wall St Should Know About Ryan | By Andrew Ross Sorkin | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/arts/video-games/sleeping-dogs-by-united-front-games.html | Hong Kong Incognito Combat and Cockfights | By Chris Suellentrop | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/media/ad-council-campaign-helps-children-brush-teeth-for-2-minutes.html | Brushing Their Teeth Until ScoobyDoo Says Times Up | By Jane L Levere | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/municipal-bond-rule-languishes-after-two-years-in-legislature.html | Municipal Bond Rule Mired in Legislative Limbo | By Mary Williams Walsh | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/business/on-wall-street-the-rising-cost-of-high-speed-trading.html | On Wall Street The Rising Cost Of Faster Trades | By Nathaniel Popper | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/education/a-hamptons-summer-surfing-horses-and-hours-of-sat-prep.html | A Hamptons Summer Surfing Horses and Hours of SAT Prep | By Jenny Anderson | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/nyregion/estelle-cooper-queens-park-advocate-leaves-questions-behind.html | Park Advocate Accused Of Theft Leaves Questions | By Sarah Maslin Nir | TX 7-912-123 | 2013-01-22 |

| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/nyregion/in-the-new-times-square-still-a-mix-of-characters.html | In the New Times Square Still a Mix of Characters | By Matt Flegenheimer | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/nyregion/new-charge-of-prosecutorial-misconduct-in-queens.html | Misconduct By Prosecutors Once Again | By Michael Powell | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/nyregion/quinn-wants-city-to-expand-direction-of-contracts-to-businesses-owned-by-women-and-minorities.html | Quinn Seeks to Expand City Program Benefiting Companies Owned by Minorities and Women | By Kate Taylor | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/nyregion/teenage-driving-laws-stiffened-in-many-states.html | Youth Driving Laws Limit Even the Double Date | By Kate Zernike | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/nyregion/third-fatal-fall-from-palisades-this-summer-raises-safety-concerns.html | Fatal Fall From Palisades Raises Concerns on Safety | By Kate Zernike | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/opinion/bruni-the-bold-to-mitts-bland.html | The Bold To Mitts Bland | By Frank Bruni | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/opinion/nocera-let-the-real-debate-begin.html | Let the Real Debate Begin | By Joe Nocera | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/baseball/johnny-pesky-red-sox-fixture-dies-at-92.html | Johnny Pesky Red Sox Fixture Dies at 92 | By Richard Goldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/baseball/r-a-dickey-is-one-reason-to-keep-following-mets.html | Slowly Dickey Approaches Rare Feat | By Benjamin Hoffman | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/baseball/yankees-defeat-rangers-8-2.html | Lowe Earns Save in His Yankees Debut | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/football/martellus-bennett-lightens-mood-for-giants.html | Tight End Means Business As He Lightens the Mood | By Nate Taylor | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/golf/phil-mickelson-and-tiger-woods-among-ryder-cup-qualifiers-for-us.html | Mickelson and Woods Make Top Eight for Ryder Cup Team | By Bill Pennington | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/golf/rules-of-golf-got-a-workout-at-pga-championship.html | In Rules of Golf Leaf Can Loom Larger Than an Entire Tree | By Adam Schupak | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/sports/olympics/after-olympics-golden-glow-for-britain.html | Britain Basks in a Golden Afterglow | By Alan Cowell | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/theater/reviews/getting-the-business-by-victor-cahn-at-clurman-theater.html | Systematic Office Sabotage With a Smile | By Catherine Rampell | TX 7-912-123 | 2013-01-22 |

| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/3-including-gunman-are-killed-in-shooting-near-texas-am.html | 3 Including Gunman Are Killed in Shooting Near Texas AM | By Manny Fernandez and Michael Schwirtz | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/gregory-powell-the-onion-field-killer-dies-at-79.html | Gregory Powell 79 The Onion Field Killer | By William Yardley | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/politics/medicare-rises-as-voters-issue-in-gamble-by-the-gop.html | Medicare Rises As Voters Issue In GOP Gamble | By Adam Nagourney | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/politics/paul-ryan-and-obama-exchange-campaign-attacks-in-iowa.html | Obama Rejoins Campaign Trail in Iowa and Finds a BrandNew Rival There | By Helene Cooper and Trip Gabriel | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/politics/paul-ryan-has-kept-close-ties-to-conservative-and-libertarian-donors.html | Ryan Has Kept Close Ties to Donors on the Right | By Nicholas Confessore | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/trapwire-antiterrorist-software-leaks-set-off-web-furor.html | WikiLeaks Stirs Global Fears on Antiterrorist Software | By Scott Shane | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/us/young-immigrants-poised-for-deportation-deferral-program.html | Young Immigrants In America Illegally Line Up for Reprieve | By Julia Preston | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/americas/in-cancun-trying-to-protect-reef-with-underwater-statues.html | Trying to Protect a Reef With an Otherworldly Diversion | By Randal C Archibold | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/asia/turkmenistan-convicts-pardoned.html | Turkmenistan Convicts Pardoned | By Andrew Roth | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/middleeast/palestine-liberation-organization-seeks-diplomatic-allies.html | Palestinian Seeks Diplomatic Allies | By Jodi Rudoren | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/middleeast/purge-by-morsi-shows-impatience-within-egypts-military.html | Egypt Lifts a Junior Corps Impatient Over Military Failure | By Kareem Fahim and Mayy El Sheikh | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-14 | https://www.nytimes.com/2012/08/14/world/middleeast/sanctions-complicate-sending-aid-to-iran-quake-victims.html | Confusion Over How to Aid Iran Quake Victims | By Rick Gladstone | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/reviews/in-the-orbit-of-sancerre-wines-of-the-times.html | In the Orbit of Sancerre | By Eric Asimov | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/reviews/reviewing-3-seafood-shacks-claw-grey-lady-and-brooklyn-crab-hungry-city.html | When Only A Shack Will Do | By Ligaya Mishan | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/a-familiar-classic-made-new-with-apricots-a-good-appetite.html | On a Floating Island With Julia Child | By Melissa Clark | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-10 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/gazpacho-perfect-for-a-sunny-lunch.html | Gazpacho Perfect for a Sunny Lunch | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/no-butter-but-salad-to-honor-julia-child-city-kitchen.html | The French Chefs Detour To China | By David Tanis | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/at-the-iowa-state-fair-deep-fried-butter-on-a-stick.html | At the Fair Do Calories on a Stick Count | By Jane Fritsch | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://artsbeat.blogs.nytimes.com/2012/08/14/despite-mixed-reviews-producers-eyeing-woods-move-to-broadway/ | Into the Woods Eyeing Broadway | By Patrick Healy | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://artsbeat.blogs.nytimes.com/2012/08/14/frank-ocean-cancels-european-performances/ | Frank Ocean Cancels European Tour | By James C McKinley Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://artsbeat.blogs.nytimes.com/2012/08/14/guggenheim-announces-works-process-performance-season/ | Guggenheim Lineup For Works  Process | By Jennifer Schuessler | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://artsbeat.blogs.nytimes.com/2012/08/14/smash-schedule-prompts-jeremy-jordan-to-depart-newsies-on-sept-4/ | Exit Jeremy Jordan Enter Corey Cott | By Patrick Healy | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://artsbeat.blogs.nytimes.com/2012/08/14/taylor-swift-announces-new-album/ | New Album Coming From Taylor Swift | By James C McKinley Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://cityroom.blogs.nytimes.com/2012/08/14/throughout-the-city-a-new-generation-of-street-signs/ | Like Spelling Capitalization Now Counts on Street Signs | By David W Dunlap | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://cityroom.blogs.nytimes.com/2012/08/14/when-the-archbishop-hugged-cosmos-queen/ | When Prince of Church Hugged Queen of Cosmopolitan | By Vivian Yee | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://dealbook.nytimes.com/2012/08/14/heineken-faces-challenge-over-asian-brewer/ | Heineken Faces Challenge for Asian Brewer | By Mark Scott | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://dealbook.nytimes.com/2012/08/14/in-silicon-valley-finding-the-next-big-thing-in-the-ordinary/ | In the Ordinary Finding Silicon Valleys Next Big Thing | By Steven Davidoff Solomon | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://mediadecoder.blogs.nytimes.com/2012/08/14/new-woodward-book-due-in-september/ | Another Book From Bob Woodward | By Julie Bosman | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://thecaucus.blogs.nytimes.com/2012/08/14/biden-warns-romney-policies-would-put-crowd-back-in-chains/ | On The Trail A Metaphor Draws Notice | By Rebecca Berg | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://thecaucus.blogs.nytimes.com/2012/08/14/chelsea-clinton-does-not-rule-out-run-for-office/ | The Next Generation A Clinton Leaves the Door Open | By Ashley Southall | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://thecaucus.blogs.nytimes.com/2012/08/14/christie-to-be-g-o-p-convention-keynote-speaker/ | Christie Will Deliver GOPs Keynote Speech | By Michael D Shear | TX 7-912-123 | 2013-01-22 |

| 2012-08-14 | 2012-08-15 | https://thecaucus.blogs.nytimes.com/2012/08/14/representative-cardoza-throws-in-the-towel/ | An Early Retirement Forgoing the Next Five Months | By Adeshina Emmanuel | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-14 | 2012-08-15 | https://wheels.blogs.nytimes.com/2012/08/14/fisker-names-tony-posawatz-who-led-development-of-chevy-volt-its-new-chief-executive/ | Fisker Appoints a Chief With Complementary Roots | By Mary M Chapman | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/14/arts/design/joe-kubert-giant-of-comic-book-art-dies-at-85.html | Joe Kubert Prolific ComicBook Artist Who Helped Define Genre Dies at 85 | By Margalit Fox | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/14/sports/michael-dokes-larger-than-life-heavyweight-boxer-dies-at-54.html | Michael Dokes 54 a Champ Who Lived Big and Fell Hard | By Douglas Martin | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/arts/marvin-hamlisch-funeral-at-temple-emanu-el-in-manhattan.html | Lollipops In the Midst Of Grief | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/arts/music/at-tanglewood-a-focus-on-a-group-of-composers.html | A Composer Focuses on a Small Group of Colleagues at Tanglewood | By Allan Kozinn | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/arts/music/emerson-string-quartet-at-alice-tully-hall.html | An Incessant Birdcall Then Peaceful Fishing | By Vivien Schweitzer | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/arts/television/oh-sit-on-cw-and-toy-hunter-on-travel-channel.html | 2 New Ways To Relive Childhood | By Neil Genzlinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/books/padgett-powells-new-novel-you-me.html | Game of Questions and With Luck Answers | By Dwight Garner | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/business/economy/slipping-behind-because-of-an-aversion-to-taxes.html | Americas Aversion To Taxes | By Eduardo Porter | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/business/global/daily-euro-zone-watch.html | No Longer Stagnating Euro Zone Contracts | By Jack Ewing | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/business/hca-giant-hospital-chain-creates-a-windfall-for-private-equity.html | A Giant Hospital Chain Is Blazing a Profit Trail | By Julie Creswell and Reed Abelson | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/business/media/childrens-anxious-moments-are-featured-in-ragu-spots-advertising.html | Not Every Bad Day Needs to End With Ice Cream | By Elizabeth Olson | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/business/standard-chartered-settles-with-new-york-for-340-million.html | Laundering Case Settled by Bank For 340 Million | By Jessica SilverGreenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/a-mozzarella-treat-to-make-at-home.html | Pulling Together Real Stracciatella | By Jane Black | TX 7-912-123 | 2013-01-22 |

| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/a-new-chef-in-brooklyn-and-more-restaurant-openings.html | Off the Menu | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/cooking-classes-help-spread-flavor-of-turkey.html | Building a Turkish Empire One Friend at a Time | By Joan Nathan | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/frog-hollow-farm-peaches-worth-ordering.html | Good Enough to Make FarmStand Peaches Blush | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/gluten-free-lobster-mac-and-cheese-to-order.html | Keeping the Lobster But Losing the Gluten | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/jacques-pepin-recalls-friendship-with-julia-child.html | Memories of a Friend Sidekick and Foil | By Jacques Ppin | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/raspberry-jam-enlivened-with-chocolate-and-almond.html | Raspberry Jam Only Better | By Cathy Barrow | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/reviews/biang-nyc-restaurant-review.html | In an Endless Loop of Noodles | By Pete Wells | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/rolling-pins-from-vermont-make-for-smooth-pastry.html | HandTurned Rolling Pins Banish Lumps and Bumps | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/several-french-food-festivals-benefits-and-other-events-dining-calendar.html | Calendar | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/dining/the-julia-child-recipes-home-cooks-still-make.html | The Gifts She Gave | By Julia Moskin | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/movies/movie-review-the-odd-life-of-timothy-green-starring-jennifer-garner.html | Walking Talking Leafy Young Boy Sprouts From a Box of Wishes | By AO Scott | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/realestate/commercial/in-downtown-austin-a-wave-of-construction.html | In Texass Capital Construction on Many Corners | By Matt Hudgins | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/realestate/commercial/new-york-brokers-expanding-their-repertory.html | In a Slow New York Market Brokers Expand Their Repertory | By Julie Satow | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/realestate/commercial/the-30-minute-interview-justin-elghanayan.html | Justin Elghanayan | By Vivian Marino | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/basketball/before-baseball-left-brooklyn-sandy-koufax-left-basketball.html | Koufaxs Roundball Once Trumped His Fastball | By Richard Sandomir | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/ncaafootball/north-carolina-football-tries-to-move-past-academic-scandal.html | Turning Gaze Back to the Game While a Divide Remains | By Viv Bernstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/theater/reviews/fried-chicken-and-latkes-a-rain-pryor-solo-show.html | Instead of a Bedtime Story A Lullaby From Miles Davis | By Andy Webster | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/theater/shakespeare-in-the-park-delacorte-theater-a-summer-ritual.html | A Parks Starring Role in a Yearly Ritual | By Julie Bloom | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/pastor-kenneth-l-miller-convicted-in-parental-kidnapping-case.html | Sect Pastor Is Convicted Of Assisting In Abduction | By Erik Eckholm | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/politics/duke-energys-support-of-convention-tests-obama-fund-raising-pledge.html | Utilitys Role In Convention Tests Obama | By Jim Rutenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/politics/on-bus-tour-obama-returns-to-swing-state-of-iowa.html | Obama Returns to Iowa in Bid to Reignite the Fervor | By Helene Cooper | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/africa/kenyan-rangers-spot-missing-ugandan-helicopters.html | Crashes Underline Ugandas Spotty Record With Helicopters | By Jeffrey Gettleman and Josh Kron | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/asia/kazakhstan-park-ranger-found-slain-with-10-others.html | 11 Found Slain Including Ranger In a Kazakh Park | By Anna Kordunsky | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/asia/suicide-attackers-kill-at-least-29-in-afghan-bazaar.html | Attacks Including One Partly Thwarted Bring Deadliest Day for Afghan Civilians | By Alissa J Rubin | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/europe/hollande-pledges-order-after-rioting-in-northern-france.html | French Leader Promises Order After Youths Riot in a Northern City | By Steven Erlanger | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/middleeast/avi-dichter-named-israeli-home-front-minister.html | Israel Names New Minister To Oversee Home Front | By Jodi Rudoren | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/middleeast/ex-prime-minister-of-syria-assails-assad-government.html | ExPremier Says Syrian Government Is Falling Apart | By Damien Cave and Dalal Mawad | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/middleeast/syrians-try-to-balance-lifes-desires-with-wars-demands.html | Syrians Try to Balance Desires of Life With the Demands of a Growing War | By An Employee of The New York Times in Syria and Damien Cave | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/arts/television/ron-palillo-horshack-on-welcome-back-kotter-dies-at-63.html | Ron Palillo Dies at 63 Played Horshack on TV | By Paul Vitello | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/business/a-kalashnikov-factory-in-russia-survives-on-sales-to-us-gun-owners.html | Importing Russias Top Gun | By Andrew E Kramer | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/business/spanish-construction-rivals-battle-on-new-york-turf.html | Spanish Construction Rivals Battle on New York Turf | | By Landon Thomas Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/health/policy/battle-over-medicare-savings-intensifies-between-obama-and-paul-ryan.html | ObamaRyan Battle Intensifies Over Medicare Savings | | By Robert Pear | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/nyregion/a-major-investor-in-apthorp-cedes-day-to-day-control.html | Major Investor in the Apthorp Cedes Its DaytoDay Control | | By Elizabeth A Harris | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/nyregion/expect-little-candor-from-gov-chris-christie-in-keynote-speech.html | Little Candor From Christie Before Keynote | | By Michael Powell | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/nyregion/in-parkchester-karaoke-fans-pass-the-time-and-the-microphone.html | Heartfelt Singing and Screeching Amplified | | By Winnie Hu | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/nyregion/linda-e-mcmahon-wins-connecticut-senate-primary.html | An ExWrestling Executive Wins a GOP Primary | | By Michael M Grynbaum | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/nyregion/lirr-worker-pleads-guilty-in-pension-fraud-scheme.html | LIRR Worker Pleads Guilty in Pension Fraud Scheme | | By Colin Moynihan | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/nyregion/new-jersey-fines-halfway-houses-over-inmate-escapes.html | New Jersey Fines Halfway Houses 45000 Over Escapes | | By Sam Dolnick | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/nyregion/rainbow-room-shut-by-feud-has-fading-wish.html | Rainbow Room Shut by Feud Has Fading Wish | | By James Barron | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/nyregion/the-police-sought-cellphones-pictures-of-times-square-shooting.html | Police Sought Cellphones for Times Sq Shooting Video | | By Wendy Ruderman and Aaron Edwards | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/nyregion/young-college-graduate-killed-in-harlem.html | Mothers Precautions Finally Fail 2 Blocks From Home | | By Russ Buettner | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/opinion/ayn-rand-wouldnt-approve-of-paul-ryan.html | Atlas Spurned | | By Jennifer Burns | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/opinion/dowd-when-cruelty-is-cute.html | When Cruelty Is Cute | | By Maureen Dowd | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/opinion/mean-streets-for-staten-island-mountain-mint.html | Mountain Mint Broke My Heart | | By Marielle Anzelone | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/opinion/the-little-chinese-restaurant-that-i-wish-could.html | The Little Restaurant That I Wish Could | | By Lawrence Downes | TX 7-912-123 | 2013-01-22 |

| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/opinion/what-syrias-rebels-need.html | What Syrias Rebels Need | By Bartle Breese Bull | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/baseball/kuroda-pitches-complete-game-as-yankees-beat-rangers.html | Kuroda Lets Pitching Do the Talking and Nothing Is Lost in Translation | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/baseball/ninth-inning-blast-by-reds-beats-mets.html | Scoreless Duel and Then Its Over for the Mets | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/baseball/tall-tale-origin-of-the-pesky-pole-feeds-red-sox-lore.html | Tall Tale | By Peter May | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/football/as-nfl-season-nears-focus-turns-to-officials.html | Lockout Puts Replacement Officials In Spotlight | By Judy Battista | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/football/nfl-football-roundup.html | Giants Defensive Tackle Out for Season With Blood Clot in Calf | By Nate Taylor | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/football/william-n-wallace-former-new-york-times-sports-reporter-dies-at-88.html | William N Wallace 88 Former Times Reporter | By Daniel E Slotnik | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/football/with-chance-to-do-more-jets-mcknight-gets-serious.html | A Chance to Play Tomlinsons Part | By Dave Caldwell | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/hockey/nhl-unions-first-proposal-offers-concessions.html | Unions First Proposal Offers Concessions | By Jeff Z Klein | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/ncaabasketball/big-east-names-tv-executive-as-new-commissioner.html | Executive From CBS Will Lead Big East | By Tim Rohan | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/soccer/mexico-rebuilds-its-old-soccer-edge-on-us.html | In MexicoUS Rivalry the Edge Heads South | By Jack Bell | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/uncertain-fate-for-2013-ironman-us-championship.html | Uncertainty Surrounds Next Years Ironman | By Frederick Dreier | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/sports/urban-league-football-classic-to-be-played-at-yankee-stadium.html | Game Returns to Yankee Stadium | By Tim Rohan | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/theater/reviews/harrison-tx-three-plays-by-horton-foote.html | Where Small Talk Has Epic Meanings | By Ben Brantley | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/coal-mine-plan-shakes-up-kentucky-girl-scout-camp.html | Mine Plan Puts Two Kentucky Fixtures on Collision Course | By Melena Ryzik | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/politics/in-florida-house-chairman-john-mica-survives-tea-party-challenge.html | House Chairman Survives Florida Primary | By Robbie Brown | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/politics/paul-ryan-meets-sheldon-adelson-in-las-vegas.html | Ryan Meets Casino Mogul and Major GOP Donor | By Trip Gabriel and Nicholas Confessore | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/politics/tommy-thompson-wins-gop-senate-primary-in-wisconsin.html | Thompson Wins GOP Senate Race In Wisconsin | By Steven Yaccino | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/texas-am-gunman-wrote-of-snipers-who-were-inspirational.html | Gunman in Texas Wrote of Inspirational Snipers and of Buying a Gun | By Manny Fernandez | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/unrelenting-heat-keeps-torrid-grip-on-phoenix.html | Nine Straight Days of 110 or More Thats Hot Even for Phoenix | By Fernanda Santos | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/us/with-ryan-in-medicare-fight-recasts-races-for-congress.html | Medicare Fight Recasts Races For Congress | By Carl Hulse | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/africa/grandmothers-grow-marijuana-in-swaziland-to-support-families.html | Where Grandmas Grow Gold | By Lydia Polgreen | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/americas/president-of-ecuador-denies-granting-asylum-to-julian-assange.html | Ecuador President Denies Decision To Grant WikiLeaks Founder Asylum | By William Neuman | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/asia/japanese-cabinet-member-visits-tokyo-war-shrine.html | Japan Cabinet Member Visits Shrine | By Martin Fackler | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/asia/self-immolations-continue-in-china.html | China SelfImmolations Continue | By Edward Wong | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/middleeast/lone-soldiers-arrive-in-israel-to-serve-in-its-military.html | Enlisting From Afar For the Love Of Israel | By Jodi Rudoren | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-15 | https://www.nytimes.com/2012/08/15/world/middleeast/us-vows-to-speed-aid-to-iran-earthquake-victims.html | US Vows Quick Action on Help for Iran | By Rick Gladstone | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-16 | https://gadgetwise.blogs.nytimes.com/2012/08/10/a-speed-speaker-for-the-outdoors/ | A Simple Portable Speaker Maybe a Bit Too Simple | By Gregory Schmidt | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-16 | https://artsbeat.blogs.nytimes.com/2012/08/14/fall-poetry-festival-lineups-announced/ | Lots of Poetry Fests Coming in October | By Jennifer Schuessler | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-16 | https://artsbeat.blogs.nytimes.com/2012/08/14/raiders-of-the-lost-ark-to-receive-imax-re-release/ | Thats a Big Boulder Coming After You Indy | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-14 | 2012-08-16 | https://gadgetwise.blogs.nytimes.com/2012/08/14/a-polymer-to-protect-phones-from-impact/ | Soft to Cushion a Phone Hard When It Needs to Be | By Roy Furchgott | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-16 | https://mediadecoder.blogs.nytimes.com/2012/08/14/on-tnt-major-crimes-replaces-and-gets-a-boost-from-the-closer/ | Major Crimes Pays In TNTs Ratings | By Brian Stelter | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-16 | https://www.nytimes.com/2012/08/15/fashion/four-new-facial-mists.html | A Quartet of New Spritzes for the Face | By Rachel Felder | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-16 | https://www.nytimes.com/2012/08/15/world/europe/italys-beaches-short-on-la-dolce-vita.html | Im Staying in Rome Is New Theme for the Summer Vacation Season | By Elisabetta Povoledo | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-16 | https://www.nytimes.com/2012/08/16/fashion/mirror-fasts-help-take-the-focus-off-yourself.html | Look Away | By Kate Murphy | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://artsbeat.blogs.nytimes.com/2012/08/15/abby-elliott-not-returning-to-saturday-night-live/ | Abby Elliott Leaving Saturday Night Live | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://artsbeat.blogs.nytimes.com/2012/08/15/frankie-valli-and-the-four-season-to-play-broadway/ | Frankie Valli Is Ready for Broadway | By James C McKinley Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://artsbeat.blogs.nytimes.com/2012/08/15/kinky-boots-sets-april-4-broadway-opening/ | u2018Kinkyu2019 Lauper Musical Sets a Date | By Patrick Healy | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://artsbeat.blogs.nytimes.com/2012/08/15/now-43-compilation-tops-album-chart/ | Carly Rae Jepsen From No 1 to No 1 | By Ben Sisario | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://cityroom.blogs.nytimes.com/2012/08/15/a-lament-for-a-supermarket-and-outrage-over-its-replacement/ | Outrage Over a Supermarkets Unfresh Replacement | By Ann Farmer | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://cityroom.blogs.nytimes.com/2012/08/15/trial-set-for-mentally-ill-man-in-2008-killing-of-psychologist/ | Another Trial Is Scheduled for Man Charged in 08 Killing of Psychologist | By Russ Buettner | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://dealbook.nytimes.com/2012/08/15/carlyle-in-3-3-billion-deal-for-getty-images/ | Private Equity Firm Continues Its Busy Summer for Deals | By Michael J de la Merced | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://goal.blogs.nytimes.com/2012/08/15/van-persie-heads-to-manchester-united/ | Van Persie Is Set to Leave Arsenal for Manchester United | By Jack Bell | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://parenting.blogs.nytimes.com/2012/08/15/carpe-aestatem-seize-summers-last-days/ | Motherlode Summertime Blues | By Kj DellAntonia | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/15/theater/al-freeman-jr-actor-prominent-in-civil-rights-era-dies-at-78.html | Al Freeman Jr Dies at 78 A Performer as Activist | By Paul Vitello | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/arts/dance/smuin-ballet-performs-oh-inverted-world-at-the-joyce.html | The Perplexity Of Youths in a Group | By Alastair Macaulay | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/arts/design/syrian-conflict-imperils-historical-treasures.html | Syrian Conflict Imperils Historical Treasures | By Patricia Cohen | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/arts/music/2-chainz-is-hip-hops-rising-star.html | HipHops Loyal Mascot Now Cheers Himself On | By Jon Caramanica | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/arts/music/rudolf-buchbinder-at-mostly-mozart-festival.html | Pianist Greets Beethoven Like an Old Friend in a Festival Debut | By Vivien Schweitzer | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/arts/television/bullet-in-the-face-is-ifcs-spoofy-new-series.html | In Search of New Subjects to Spoof | By Mike Hale | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/arts/television/inocente-izucar-documentary-on-mtv.html | Dreaming Of a Life As Vivid As Her Art | By Robin Pogrebin | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/books/maria-semple-author-of-whered-you-go-bernadette.html | A Novel Asks Seattle to Laugh at Itself | By Julie Bosman | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/books/one-last-thing-before-i-go-by-jonathan-tropper.html | A Mans Humdrum Life Suddenly Turns Potent | By Janet Maslin | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/business/global/australian-court-strikes-down-tobacco-challenge.html | Australian High Court Upholds Tobacco Rules | By Matt Siegel | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/business/global/british-empoyment-defies-weak-economy.html | British Job Market Defies Weak Economy | By David Jolly | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/business/global/casino-plan-runs-into-opposition-in-spain.html | In Spain Opposition to a Casino Plan | By Raphael Minder | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/business/hassles-of-air-travel-push-passengers-to-amtrak.html | Trading Planes for Trains | By Ron Nixon | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/business/johnson-johnson-to-remove-formaldehyde-from-products.html | Johnson  Johnson to Remove Questionable Chemicals in Products | By Katie Thomas | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/business/media/pelican-products-maneuvers-to-add-customers-without-losing-any-advertising.html | A Product With Devotees Tries to Widen Its Niche | By Gregory Schmidt | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/business/smallbusiness/what-small-business-owners-should-know-about-private-equity.html | Owners Should Know What Theyre Getting With Private Equity | By Jessica Bruder | TX 7-912-123 | 2013-01-22 |

| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/business/tentative-pact-reached-in-caterpillar-strike.html | Tentative Pact Reached In Strike at Caterpillar | By Steven Greenhouse | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/crosswords/bridge/bridge-play-at-the-second-world-mind-sports-games.html | Bridge Play at the Second World Mind Sports Games | By Phillip Alder | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/fashion/a-look-at-paul-ryans-fashion-sense.html | Embracing The Right Fit | By Cathy Horyn | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/fashion/at-the-east-hampton-library-authors-night.html | Anybody Have a Book | By Bob Morris | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/fashion/helen-gurley-brown-as-others-saw-her.html | Helen Gurley Brown As Others Saw Her | By Jacob Bernstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/fashion/paul-ryan-gives-p90x-workout-a-boost.html | A Beach Body Built in Wisconsin | By Austin Considine | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/fashion/shopping-events-and-opening-for-the-week-of-august-16.html | Scouting Report | By Alexis Mainland | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/fashion/the-designer-alvin-valley-is-poised-for-a-comeback.html | The King of Pants Hopes for a Second Reign | By Eric Wilson | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/an-ever-expanding-house-of-architectural-salvage.html | Scrap Mansion | By Joyce Wadler | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/do-outdoor-kitchens-increase-home-values-market-ready.html | Market Ready | By Tim McKeough | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/even-turtles-need-a-place-to-call-home-a-conversation-with-the-author-jan-brett-qa.html | Even Turtles Need a Nice Place to Call Home | By Julie Lasky | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/shopping-for-chandeliers-with-sara-story.html | Master of Suspense | By Tim McKeough | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/sothebys-auctions-brooke-astors-treasures.html | The Cherished Remainders Of a Luxe Life | By Christopher Mason | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/the-pleasures-and-perils-of-an-outdoor-shower-in-the-city.html | SkinnyDipping in the City | By Emily Weinstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/greathomesanddestinations/travel-writers-create-an-oasis-in-mexico-on-location.html | In Mexico a Dateline Beckons | By Rima Suqi | TX 7-912-123 | 2013-01-22 |

| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/health/warning-issued-on-codeine-for-children.html | Warning Issued On Codeine for Children | By Sabrina Tavernise | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/nyregion/in-police-stop-data-pockets-where-force-is-used-more-often.html | PoliceStop Data Shows Pockets Where Force Is Used More Often | By Ray Rivera | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/nyregion/long-island-man-charged-with-insurance-fraud-in-fake-drowning.html | Long Island Man Is Charged In Faked Drowning Case | By Alan Feuer | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/baseball/melky-cabrera-suspended-50-games-for-doping.html | Seeking an Edge Then Falling Off the Cliff | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/football/giants-top-draft-pick-david-wilson-is-eager-to-contribute.html | The Giants Top Pick Shows Grit And Speed | By Nate Taylor | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/tennis/rafael-nadal-withdraws-from-us-open.html | Knee Problems to Keep Nadal Out of US Open | By Ben Rothenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/technology/cisco-revenue-and-profit-exceed-forecasts.html | Cisco Revenue and Profit Exceed Forecasts as Orders in Asia Stay Strong | By Steve Lohr | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/technology/germans-reopen-facebook-privacy-inquiry.html | Germany Reopens Privacy Inquiry Into Facebooks Archiving of User Photos | By Kevin J OBrien | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/technology/major-retailers-plan-mobile-payments-effort.html | Big Retailers Plan Effort For Mobile Purchases | By Brian X Chen | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/technology/personaltech/go-go-xylo-meet-the-orchestra-and-other-music-apps-for-children.html | The Young Persons Guide to the Smartphone Orchestra | By Kit Eaton | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/technology/personaltech/ins-and-outs-of-publishing-your-book-via-the-web.html | The Joys and Hazards of SelfPublishing on the Web | By Alan Finder | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/technology/personaltech/samsungs-rival-for-the-ipad-loads-on-the-features.html | A Tablet Straining To Do It All | By David Pogue | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/theater/reviews/soul-doctor-shlomo-carlebach-new-york-theater-workshop.html | Religious Roots Tangle With the Groovy 60s | By Jason Zinoman | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/illegal-immigrants-line-up-for-deportation-deferrals.html | Young Illegal Immigrants Jump at a First Chance | By Julia Preston | TX 7-912-123 | 2013-01-22 |

| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/politics/ex-military-and-cia-officers-attack-obama-over-bin-laden-leaks.html | ExOfficers Attack Obama Over Bin Laden Leaks | By Scott Shane | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/americas/ecuador-says-britain-threatened-to-enter-embassy-to-get-assange.html | Ecuador to Let Assange Stay In Its Embassy | By William Neuman and Maggy Ayala | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/asia/immigration-reform-moves-forward-in-australia.html | Reversal on Immigration Policy in Australia | By Matt Siegel | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/asia/japanese-ministers-visit-tokyo-shrine.html | Japan Holds 14 Chinese in Island Landing | By Martin Fackler | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/europe/hezbollah-banned-in-us-operates-in-europes-public-eye.html | Despite US Fear Hezbollah Moves Openly In Europe | By Nicholas Kulish | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/europe/peugeots-troubles-test-francois-hollandes-contradictory-campaign-promises.html | Peugeots Troubles Expose Contradictions in Hollandes Campaign Promises | By Steven Erlanger | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/middleeast/explosion-in-damascus-syria.html | Syrian Conflict Crosses Border Into Lebanon In Abductions | By Dalal Mawad and Damien Cave | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://dealbook.nytimes.com/2012/08/15/no-criminal-case-is-likely-in-loss-at-mf-global/ | No Criminal Case Is Likely in Loss At Corzine Firm | By Azam Ahmed and Ben Protess | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/business/media/the-nbc-sports-network-gets-an-olympics-assist.html | The NBC Sports Network With an Olympics Assist Hopes Ratings Will Rise | By Richard Sandomir | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/business/municipal-bonds-default-more-than-advertised.html | Muni Bonds Not as Safe As Thought | By Mary Williams Walsh | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/education/using-video-to-teach-washington-teachers.html | Show and Tell for Teachers Inspired by Reality TV | By Motoko Rich | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/fashion/on-madison-avenue-a-new-vibe.html | Downtown Comes Uptown Madison Avenue | By Eric Wilson | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/a-collection-of-animal-shaped-seating.html | No House Training Needed | By Rima Suqi | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/in-late-august-a-chance-to-learn-from-master-gardeners.html | In Connecticut a Convergence of Green Thumbs | By Anne Raver | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/quilts-stitched-together-with-poetry.html | Counting Stanzas and Couplets Instead of Sheep | By Julie Lasky | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/roman-williams-bath-fixtures-from-waterworks.html | Industrial Ingenuity Just Add Water | By Arlene Hirst | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/garden/sales-at-baker-ochre-ligne-roset-and-others.html | Discounts on Chairs Chandeliers and More | By Rima Suqi | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/health/data-suggest-teenagers-not-more-likely-to-have-oral-sex-first.html | Sex Life Of Teenagers Is Subject Of Study | By Douglas Quenqua | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/nyregion/coalition-aims-to-link-romney-to-backers-of-bloombergs-education-agenda.html | Coalition Aims to Link School Group And Romney | By Michael M Grynbaum | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/nyregion/four-new-arrests-in-2008-robbery-of-armored-car-guard-include-the-guard.html | Four Are Arrested in 2008 Robbery of an ArmoredCar Guard Including the Guard | By Marc Santora | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/nyregion/in-albany-hopes-of-making-new-york-a-yogurt-empire.html | In Albany Hopes of Making New York State a Yogurt Empire | By Thomas Kaplan | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/nyregion/major-league-soccer-plans-a-team-and-a-stadium-in-queens.html | Soccer Enthusiasts Hope For a Stadium in Queens | By Sarah Maslin Nir | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/nyregion/professor-may-be-fired-for-joke-about-suspect-in-colorado-shootings.html | Professor Faces Firing For Joke Tied To Shootings | By Ariel Kaminer | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/nyregion/with-the-nets-jay-z-rewrites-the-celebrity-investors-playbook.html | With Arena Rapper Rewrites Celebrity Investors Playbook | By David M Halbfinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/opinion/collins-middle-age-blues.html | MiddleAge Blues | By Gail Collins | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/opinion/the-case-for-natural-gas-exports.html | The Case for Natural Gas Exports | By Michael A Levi | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/opinion/the-view-from-pyongyang-north-korea.html | The View From Pyongyang | By Charles K Armstrong | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/baseball/freddy-garcia-pitches-yankees-past-texas-rangers.html | Garcia Is Latest Yankee to Thwart Texas | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/baseball/mariners-felix-hernandez-is-latest-to-throw-perfect-game.html | A Perfect Game in a Year Marked by Them | By Benjamin Hoffman | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/baseball/mets-expand-rotation-and-keep-losing-games.html | Dickey Gives Up Three Homers to Reds and Two Bracelets to Umpires | By Andrew Keh | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/basketball/knicks-amare-stoudemire-works-with-hakeem-olajuwon.html | Stoudemire Putting New Spin on Career | By Howard Beck | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/football/jets-bart-scott-remains-mad-backer-coming-off-tough-year.html | A Jets Veteran Hopes to Regroup | By Dave Caldwell | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/hockey/nhl-commissioner-gary-bettman-not-impressed-with-unions-offer.html | Commissioner Not Impressed With Unions Offer | By Jeff Z Klein | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/saratoga-horse-racing-pink-pants-trotters-and-an-entourage.html | Pink Pants Trotters And an Entourage | By Joe Drape | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/scrabble-community-rocked-by-cheating-at-tournament.html | Even in a Scrabble Match Cheat Is a 4Letter Word | By Lynn Zinser | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/sports/soccer/soccer-roundup.html | US Wins in Mexico for the First Time | By John Godfrey | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/theater/joan-roberts-heroine-of-original-oklahoma-dies-at-95.html | Joan Roberts Dies at 95 Original Oklahoma Star | By Margalit Fox | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/california-man-convicted-of-murder-in-five-deaths-from-2003-wildfire.html | California Man Convicted of Murder In Five Deaths From 2003 Wildfire | By Ana FacioKrajcer | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/fort-hood-shooting-trial-delayed-pending-ruling-on-beard.html | Appeals Court Delays Trial in Fort Hood Shooting to Rule on Question of Beard | By Manny Fernandez | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/job-losses-persist-for-the-less-educated.html | Job Losses Persist for the LessEducated | By Richard PrezPea | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/maryland-casino-bill-goes-to-voters.html | Maryland Casino Bill Goes To Voters | By Jess Bidgood | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/montana-tribe-divided-on-tapping-oil-rich-land.html | Tapping Into the Land And Dividing Its People | By Jack Healy | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/nellie-gray-anti-abortion-activist-dies-at-88.html | Nellie Gray 88 Abortion Foe and Leader of Annual March | By Denise Grady | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/politics/obama-and-ryan-talk-health-care-at-campaign-stops.html | Health Care Leads Campaign Dialogue in Midwest | By Helene Cooper | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/politics/pennsylvania-judge-keeps-voter-id-law-intact.html | Pennsylvania Judge Keeps Voter ID Law Intact on Its Way to Higher Court | By Ethan Bronner | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/politics/ryan-pick-shifts-focus-from-economy-to-ideology.html | Choice of Ryan Shifts the Focus From Economy | By Jeff Zeleny | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/us/shooting-at-family-research-council-in-washington.html | Policy Group In Washington Is Shooting Site | By Theo Emery | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/americas/confessions-are-reported-in-journalist-killings-in-mexico.html | Mexico Confessions Are Reported In the Killing of 5 Journalists | By Karla Zabludovsky | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/americas/years-after-haiti-quake-safe-housing-is-dream-for-multitudes.html | Years After Haiti Quake Safe Housing Is Dream for Multitudes | By Deborah Sontag | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/asia/pakistani-air-force-base-with-nuclear-ties-is-attacked.html | Militant Killed in Attack on Pakistani Air Force Base | By Declan Walsh | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/middleeast/egypts-islamists-accused-of-limiting-press-freedom.html | Egypts Islamist Leaders Accused of Stifling Media | By Kareem Fahim and Mayy El Sheikh | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/middleeast/iran-revolutionary-guards-among-syrian-hostages-us-says.html | Syrian Rebels Said to Hold Elite Fighters From Iran | By Thom Shanker and Damien Cave | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/middleeast/iranian-group-mujahedeen-khalq-may-remain-remain-on-us-terror-list.html | Iraq Iranian Group May Return To US Terrorist List Over Camp | By Scott Shane | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-16 | https://www.nytimes.com/2012/08/16/world/middleeast/israeli-leaders-dissuaded-strike-iran-us-sanctions.html | Israeli Leaders Are Said to Assert They Can Be Dissuaded From Striking Iran | By Jodi Rudoren | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-16 | https://www.nytimes.com/2012/08/13/theater/joan-stein-theater-producer-is-dead-at-59.html | Joan Stein 59 Longtime Theater Producer | By Dennis Hevesi | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-17 | https://artsbeat.blogs.nytimes.com/2012/08/15/911-museum-asks-for-dismissal-of-suit-over-cross/ | Sept 11 Museum Seeks Dismissal of Lawsuit | By Patricia Cohen | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://artsbeat.blogs.nytimes.com/2012/08/16/andrew-upton-to-become-sole-artistic-director-of-sydney-theater-company/ | For Sydney Theater One Artistic Director | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://artsbeat.blogs.nytimes.com/2012/08/16/hbo-orders-comedy-series-family-tree-from-christopher-guest/ | A Return to TV For Christopher Guest | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://artsbeat.blogs.nytimes.com/2012/08/16/making-art-out-of-novembers-election/ | Making Art Out of Presidential Politics | By Randy Kennedy | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://artsbeat.blogs.nytimes.com/2012/08/16/new-york-film-festival-unveils-main-slate-selections/ | New York Film Festival Names Main Selections | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://bats.blogs.nytimes.com/2012/08/16/four-rays-form-perfect-game-club/ | Keeping Score 27 Up 27 Down Times 3 Equals Rays | By Benjamin Hoffman | TX 7-912-123 | 2013-01-22 |

| 2012-08-16 | 2012-08-17 | https://bats.blogs.nytimes.com/2012/08/16/keeping-score-a-solution-to-the-strasburg-puzzle/ | Keeping Score A Possible Solution to the Strasburg Puzzle | By David Leonhardt | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://cityroom.blogs.nytimes.com/2012/08/16/carriage-horse-collides-with-car/ | 3 Are Injured When Horse Sheds Coach In Manhattan | By Andy Newman | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://cityroom.blogs.nytimes.com/2012/08/16/talking-trash-at-west-sides-rat-academy/ | Trash Talk at West Sides Rat Academy | By James Barron | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://dealbook.nytimes.com/2012/08/16/best-buy-founder-presses-case-for-takeover-talks/ | Best Buy Founder Nudges Companys Board to Consider Takeover | By Michael J de la Merced | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://dealbook.nytimes.com/2012/08/16/former-college-football-coach-accused-of-running-a-ponzi-scheme/ | Hall of Fame College Coach Is Accused in Ponzi Scheme | By Peter Lattman | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://mediadecoder.blogs.nytimes.com/2012/08/16/after-review-time-says-fareed-zakarias-plagiarism-was-isolated-incident/ | Time and CNN Reinstate Journalist After Review | By Christine Haughney | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://thecaucus.blogs.nytimes.com/2012/08/16/obama-and-romney-to-suspend-ads-on-911/ | An Advertising Break Pausing to Commemorate 911 | By Jeremy W Peters | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://thecaucus.blogs.nytimes.com/2012/08/16/ryan-pushes-working-class-message-in-ohio/ | Setting The Record Straight Ryan Says He Erred In Seeking Stimulus Money | By Trip Gabriel | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://thecaucus.blogs.nytimes.com/2012/08/16/the-obamas-first-kiss-immortalized/ | Honoring A Kiss The First Couples First Smooch | By Emma G Fitzsimmons | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/all-the-money-is-in-the-label.html | Alex Gingrow All the money IS in the label | By Ken Johnson | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/an-artistic-relationship-set-in-stoneware.html | An Artistic Relationship Set in Stoneware | By Eve M Kahn | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/bookstores-as-galleries-of-the-page.html | Bookstores For Gazers | By Randy Kennedy | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/chinese-gardens-at-the-metropolitan-museum-of-art.html | Ancient Havens of Reflection and Renewal | By Holland Cotter | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/fifteen-years-of-the-south-asian-womens-creative-collective.html | Her Stories Fifteen Years of the South Asian Womens Creative Collective | By Holland Cotter | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/its-always-summer-on-the-inside.html | Its Always Summer on the Inside | By Roberta Smith | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/mike-kelley-1954-2012-at-the-watermill-center.html | An Intellect Highly Developed But Not Superman | By Ken Johnson | TX 7-912-123 | 2013-01-22 |

| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/new-york-bookstores-catering-to-the-art-world.html | Drop In and by Appointment | By Randy Kennedy | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/signs-of-the-times-at-jonathan-levine.html | Dtournement Signs of the Times | By Ken Johnson | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/taryn-simon-exhibition-at-moma.html | Strange Tales Casting Wide Nets | By Martha Schwendener | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/design/william-wegman-hello-nature-at-bowdoin-college-museum.html | Postcards in an Artists Journey | By Roberta Smith | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/music/deana-sings-dino-at-feinsteins-at-loews-regency.html | Its Amore Her Fathers Way | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/music/how-hollywood-films-are-killing-opera.html | Hollywood Villains Are Killing Opera | By Zachary Woolfe | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/spare-times-for-aug-17-23.html | Spare Times | By Liz Gerecitano | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/spare-times-for-children-for-aug-17-23.html | Spare Times For Children | By Laurel Graeber | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/arts/television/copper-a-bbc-america-series-set-in-old-new-york.html | Fighting Crime In an Older Dirtier Manhattan | By Mike Hale | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/books/diaries-by-george-orwell-edited-by-peter-davison.html | The Author Of 1984 Shows An Agrarian Side | By Dwight Garner | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/business/energy-environment/ethanol-quota-debated-by-corn-farmers-and-meat-industry.html | In Drought A Debate Over Quota For Ethanol | By John H Cushman Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/business/for-buckyballs-toys-child-safety-is-a-growing-issue.html | Fateful Attractions | By Andrew Martin | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/business/global/for-europes-economy-a-lost-decade-looms.html | For Europes Tepid Economy a Lost Decade Looms | By Jack Ewing | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/business/global/seoul-judge-surprises-tycoon-with-prison-term.html | Head of South Korean Conglomerate Given 4Year Term | By Choe SangHun | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/business/schools-pass-debt-to-the-next-generation.html | Schools Pass Debt To the Next Generation | By Floyd Norris | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/business/wal-marts-earnings-suggest-strained-shoppers.html | Sales at WalMart Though Still Rising Suggest Wary Shoppers | By Stephanie Clifford | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/catherine-deneuve-in-beloved.html | Love Sex Desire and Lyrics Oh and Stiletto Pumps Across the Decades | By AO Scott | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/frank-langella-in-robot-frank.html | When a New Best Friend Hits the Ground Whirring | By Manohla Dargis | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movie-review-chicken-with-plums-about-contemporary-iran.html | Strings Coming Loose For a Violinist in Tehran | By AO Scott | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/movie-review-compliance-directed-by-craig-zobel.html | RealLife Creepiness Just Following Orders | By Jeannette Catsoulis | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/movie-review-cosmopolis-directed-by-david-cronenberg.html | Master of a Shrinking Universe | By Manohla Dargis | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/movie-review-expendables-2-brings-in-chuck-norris.html | Just Take Two Explosions And Call Me in the Morning | By Neil Genzlinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/movie-review-paranorman-about-a-boy-and-zombies-with-elaine-stritch.html | Seeing Ghosts Wherever He Looks | By Manohla Dargis | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/movie-review-sparkle-with-whitney-houston-and-jordin-sparks.html | A Woman Who Knows the Music Industry and a Few Who Dont Yet | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/movie-review-the-green-wave-documents-irans-green-revolution.html | Upheaval in Iran Brought to You Live by the Protesters | By Rachel Saltz | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/the-awakening-with-rebecca-hall-and-dominic-west.html | Ghosts and Memories Haunting a House | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/why-stop-now-with-melissa-leo-and-jesse-eisenberg.html | An Addled Mother And Her Prodigy Son Need Drugs and Fast | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/cycling-and-socializing-in-central-park.html | Cycling and Socializing | By Daniel Krieger | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/noel-coward-exhibition-habana-outpost-film-screenings.html | The World of Nol Coward | By A C Lee | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/sand-castle-contest-at-rockaway-beach.html | Serious Artists Plan Whimsy in the Sand | By Hilary Howard | TX 7-912-123 | 2013-01-22 |

| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/science/brain-evidence-sways-sentencing-in-study-of-judges.html | Study of Judges Finds Evidence From Brain Scans Led to Lighter Sentences | By Benedict Carey | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/sports/baseball/buzz-at-camden-yards-is-for-the-orioles-again.html | At Camden Yards Home Team Is Again A Draw for Fans | By Adam Himmelsbach | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/technology/facebook-shares-hit-new-low-as-a-lockup-period-ends.html | Facebook Shares Hit New Low Amid Fear | By Somini Sengupta | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/2-deputies-killed-and-2-hurt-in-louisiana-shootings.html | Two Deputies Are Shot and Killed in a Louisiana Ambush | By Campbell Robertson | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/colorado-mass-shooting-tested-an-er-staff.html | The Night the ER Staff Can Never Forget | By Erica Goode | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/family-research-council-shooting-possibly-driven-by-politics.html | Role of Politics Is Seen in Shooting of Guard at the Offices of a Conservative Group | By Theo Emery and Michael S Schmidt | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/georgia-student-newspaper-editors-quit-over-interference.html | Editors Quit At University Of Georgia | By Richard PrezPea | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/hotel-shangri-la-liable-in-california-civil-rights-case.html | Jews Awarded Damages In California Hotel Case | By Michael Cieply | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/politics/pursuing-the-elusive-swing-voter.html | Few Voters Are Truly Up for Grabs Research Shows | By Rebecca Berg | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/africa/chinas-news-media-make-inroads-in-africa.html | Live From Nairobi China Puts Its Stamp on News in Africa | By Andrew Jacobs | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/africa/south-african-police-fire-on-striking-miners.html | Strike by Armed Miners in South Africa Provokes a Fatal Police Response | By Lydia Polgreen | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/asia/11-killed-in-american-copter-crash-in-south-afghanistan.html | 11 Are Killed As US Copter Goes Down In Afghanistan | By Richard A Oppel Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/asia/pakistani-taliban-kill-22-shiites-in-bus-attack.html | Taliban Gun Down 22 Shiites Pulled Off Buses in Remote Northern Pakistan | By Salman Masood | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/europe/ex-aide-to-cameron-appears-in-court-on-hacking-charges.html | Britain 7 Appear in Court in Phone Hacking Case | By Alan Cowell and John F Burns | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/middleeast/Syria.html | In Lebanon Sunnis Threaten Shiites as Kidnappings of Syrians Rise | By Damien Cave | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/middleeast/at-least-39-killed-in-wave-of-attacks-in-iraq.html | Attacks Strike Across Iraq Killing Scores | By Yasir Ghazi | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/middleeast/israels-peres-criticizes-talk-of-unilateral-iran-strike.html | Israels President Criticizes Talk of Unilateral Strike on Iran | By Isabel Kershner | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/middleeast/united-nations-observer-mission-in-syria-to-end.html | As Diplomatic Efforts Stall in Syria UN Says It Will End Its Observer Mission | By Rick Gladstone | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://dealbook.nytimes.com/2012/08/16/former-dewey-partners-to-return-millions-in-compensation-to-pay-creditors/ | Former Dewey Partners to Return Millions in Compensation to Pay Creditors | By Peter Lattman | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://dealbook.nytimes.com/2012/08/16/restoration-hardware-co-chief-steps-down-after-an-inquiry/ | Restoration Hardware CoChief Steps Down After an Inquiry | By Andrew Ross Sorkin | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://offthedribble.blogs.nytimes.com/2012/08/16/month-later-still-waiting-for-answers-on-lin-move/ | Month Later Still Waiting For Answers On Lin Move | By Howard Beck | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://thecaucus.blogs.nytimes.com/2012/08/16/republican-national-committee-takes-in-37-7-million-in-july/ | FundRaising Report Strong July for GOP | By Nicholas Confessore | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/business/energy-environment/us-reliance-on-saudi-oil-is-growing-again.html | US Reliance On Saudi Oil Goes Back Up | By Clifford Krauss | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/business/fda-asks-st-jude-for-more-studies-on-flawed-heart-device.html | St Jude Is Told to Study A Defect in Heart Devices | By Katie Thomas | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/business/media/finding-the-best-fitting-bra-with-technologys-help.html | Finding the Right Fit With Technologys Help | By Elizabeth Olson | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/business/us-battery-maker-sets-financing-deal-with-chinese-firm.html | US Battery Maker in Financing Deal With a Chinese Firm | By Bill Vlasic | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/brother-can-you-spare-a-dollar-by-thom-hoffman.html | Brother Can You Spare a Dollar | By Neil Genzlinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/ek-tha-tiger-by-kabir-khan.html | Ek Tha Tiger | By Rachel Saltz | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/painted-skin-the-resurrection-by-wuershan.html | Painted Skin The Resurrection | By Jeannette Catsoulis | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/speak-a-documentary-by-paul-galichia-and-brian-weidling.html | Speak | By Neil Genzlinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/the-matchmaker-by-avi-nesher.html | The Matchmaker | By Nicolas Rapold | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/movies/true-wolf-by-rob-whitehair.html | True Wolf | By Jeannette Catsoulis | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/112-years-later-sioux-is-freed-from-an-unmarked-connecticut-grave.html | 112 Years Later Sioux Indian Is Freed From an Unmarked Grave | By Elizabeth Maker | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/bloomberg-plans-to-remove-2-housing-authority-board-members.html | Amid Criticism Over Housing Authority Bloomberg Decides to Revamp Its Board | By Patrick McGeehan | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/brooklyn-navy-yard-is-site-of-proposed-media-campus.html | Film and Technology Hub Planned in Brooklyn Navy Yard | By Julie Satow | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/new-operator-is-chosen-for-tavern-on-the-green.html | New Operator Is Chosen for Tavern on the Green | By Julia Moskin | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/new-york-democrats-steering-clear-of-national-convention.html | New York Democrats Skipping Convention for Well You Name It | By Thomas Kaplan | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/staten-island-ferry-crew-members-practice-sailing-on-land.html | Pilot Lessons for a Ferry With Water Not Included | By Matt Flegenheimer | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/nyregion/struggling-crown-heights-brooklyn-farmers-market-loses-farmer.html | Struggling Brooklyn Market Loses a Farmer | By Aaron Edwards | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/opinion/dont-waste-this-drought.html | Dont Waste The Drought | By Charles Fishman | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/opinion/in-syria-the-soap-opera-is-a-casualty-of-war.html | Another Casualty of War Soap Operas | By Omar Adam Sayfo | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/sports/baseball/batting-practice-cherished-tradition-or-colossal-waste-of-time.html | BP | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/sports/baseball/matt-harvey-pitches-mets-past-reds.html | Harvey Pitches to Beat The Rain and the Reds | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/sports/baseball/melky-cabrera-suspension-again-tarnishes-giants-reputation.html | Another Fall From Grace And Again From a Giant | By Jason Turbow | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/sports/baseball/yankees-and-rangers-are-possible-preview-of-playoffs.html | Yankees and Rangers See You in October | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/sports/baseball/yankees-fall-a-bullpen-collapse-short-of-sweeping-the-rangers.html | Yanks Fall a Bullpen Collapse Short of Sweeping the Rangers | By Joshua Prager | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/sports/football/jay-cutler-and-brandon-marshall-reunite-on-bears-offense.html | CutlerMarshall Reunion Gives Bears Offense a Lift | By Ben Strauss | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/sports/football/jets-limp-home-after-three-weeks-at-camp.html | The Jets Limp Home After Three Weeks at Camp | By Dave Caldwell | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/sports/football/nfl-channels-are-finally-available-to-cablevision-subscribers.html | NFL Channels Available To Cablevision Subscribers | By Richard Sandomir | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/gtt.html | GTT | By Michael Hoinski | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/hugo-bedau-philosopher-who-opposed-death-penalty-dies-at-85.html | Hugo Bedau 85 Dies Wrote Against the Death Penalty | By William Yardley | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/in-texas-university-holdings-door-to-history-and-culture.html | In University Holdings Entry to History and Culture | By Reeve Hamilton | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/politics/mitt-romneys-transition-team-is-hard-at-work.html | Campaigning Aside Team Plans a Romney Presidency | By Ashley Parker | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/politics/obama-romney-and-a-campaign-of-attack-ads-political-memo.html | The Lowest Common Denominator and the 2012 Race for President | By Jim Rutenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/politics/romney-says-he-paid-at-least-13-percent-in-income-taxes.html | Romney Says He Paid At Least 13 In Income Taxes | By Michael D Shear | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/texas-fishing-cabins-may-see-price-increases.html | FishingRetreat Paradises Could Become Pricier | By Emily Foxhall | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/texas-property-tax-for-homeowners-is-easy-to-hate.html | Property Tax Easy to Hate But Difficult to Mess With | By Ross Ramsey | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/unemployment-depths-seen-in-california-peer-group.html | LongTerm Jobless Regroup to Fight the Odds | By Jennifer Medina | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/us/west-nile-virus-hits-hard-in-dallas-area-and-is-seen-spreading.html | West Nile Virus Hits Hard in Dallas Area Amid Fears of Wider Outbreak | By Manny Fernandez and Donald G McNeil Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/americas/canada-police-find-human-head-in-an-ontario-river.html | Canada Police Find Human Head in an Ontario River | By Ian Austen | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/americas/harry-g-barnes-jr-envoy-to-chile-and-india-dies-at-86.html | Harry Barnes Jr 86 a Top US Diplomat | By Douglas Martin | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/americas/skepticism-greets-arrests-in-murders-of-mexican-journalists.html | Murder Arrests In Mexico Met With Skepticism | By Elisabeth Malkin | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/asia/china-protester-killed-as-police-fire-on-demonstration.html | China Protester Killed as Police Fire on Demonstration | By Andrew Jacobs | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/asia/relationships-troubled-young-indians-seek-help-from-police.html | A Societys Dizzying Changes Cast the Police in the Role of Relationship Counselor | By Saritha Rai | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/europe/assange-faces-long-stay-in-ecuadors-embassy.html | Assange Faces Long Stay In Ecuadors Embassy | By John F Burns | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/europe/svetozar-gligoric-chess-innovator-dies-at-89.html | Svetozar Gligoric 89 Dies Pioneered Chess Moves | By Dylan Loeb McClain | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-17 | https://www.nytimes.com/2012/08/17/world/middleeast/in-paper-chief-of-egypt-army-criticized-us.html | USEgypt Tie Glimpse of Ire By Army Chief | By David D Kirkpatrick and Kareem Fahim | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-18 | https://artsbeat.blogs.nytimes.com/2012/08/08/natural-selections-evolution-rebecca-stott-talks-about-darwins-ghosts/ | On the Origin Of Darwinism A Theory Evolved | By John Williams | TX 7-912-123 | 2013-01-22 |
| 2012-08-12 | 2012-08-18 | https://www.nytimes.com/2012/08/12/movies/dale-olson-top-hollywood-publicist-dies-at-78.html | Dale Olson 78 Veteran Hollywood Publicist | By Paul Vitello | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-18 | https://bucks.blogs.nytimes.com/2012/08/13/you-probably-have-too-much-stuff/ | When You Have Too Much Stuff | By Carl Richards | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-18 | https://bucks.blogs.nytimes.com/2012/08/14/trying-to-deposit-checks-with-my-new-iphone/ | A Deposit By iPhone | By Ann Carrns | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-18 | https://bucks.blogs.nytimes.com/2012/08/15/wells-fargo-offers-e-receipts-to-branch-customers/ | EReceipts At the Bank | By Ann Carrns | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-18 | https://artsbeat.blogs.nytimes.com/2012/08/16/director-plans-pinter-with-a-twist-as-actresses-trade-off-old-times-roles/ | Director Plans Pinter With a Nightly Twist | By Patrick Healy | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-18 | https://artsbeat.blogs.nytimes.com/2012/08/16/hammer-museum-awards-its-crowdsourced-art-prize/ | Hammer Museum Awards Its New Art Prize | By Randy Kennedy | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-18 | https://artsbeat.blogs.nytimes.com/2012/08/16/indianapolis-museum-of-art-names-new-director/ | Indianapolis Museum Names New Director | By Randy Kennedy | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-18 | https://artsbeat.blogs.nytimes.com/2012/08/16/mary-mccann-nabs-plum-role-in-harper-regan/ | Mary McCann Will Star In Harper Regan | By Patrick Healy | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-18 | https://mediadecoder.blogs.nytimes.com/2012/08/16/michael-j-fox-may-return-to-tv/ | Michael J Fox May Return to TV | By Brian Stelter | TX 7-912-123 | 2013-01-22 |

| 2012-08-17 | 2012-08-18 | https://artsbeat.blogs.nytimes.com/2012/08/17/amc-adds-new-reality-shows-and-renews-the-pitch/ | AMC Adds Reality Shows | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://artsbeat.blogs.nytimes.com/2012/08/17/britain-blocks-a-picasso-from-traveling/ | Britain Bars Export of a Picasso | By Randy Kennedy | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://dealbook.nytimes.com/2012/08/17/baseball-hall-of-fame-player-settles-insider-trading-case/ | Baseball Hall of Famer Settles Insider Trading Case | By Peter Lattman | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://dealbook.nytimes.com/2012/08/17/finding-the-facebook-magic/ | News Analysis For Its Shares to Rebound Facebook Needs to Project More Magic | By Peter Eavis | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://dealbook.nytimes.com/2012/08/17/in-report-british-officials-question-testimony-of-barclays-chief/ | In Report British Officials Raise Questions on Testimony of Barclays Chief | By Mark Scott | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://dealbook.nytimes.com/2012/08/17/peregrine-founder-pleads-not-guilty/ | Former Chief of Peregrine Pleads Not Guilty to Fraud | By Peter Lattman | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://mediadecoder.blogs.nytimes.com/2012/08/17/fees-dispute-prompts-blackout-of-wpix-by-cablevision/ | Media WPIX Blacked Out In Some Homes In Fee Dispute | By Brian Stelter | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://mediadecoder.blogs.nytimes.com/2012/08/17/times-co-discloses-pay-package-for-incoming-c-e-o/ | Times Chief to Get 1 Million a Year | By Christine Haughney | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/17/health/george-f-cahill-jr-diabetes-expert-dies-at-85.html | Dr George F Cahill Jr Diabetes Expert Is Dead at 85 | By Denise Grady | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/arts/dance/downtown-dance-festival-at-battery-park.html | Woody Guthrie Choreographers Muse | By Alastair Macaulay | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/arts/music/hilary-kole-sings-at-54-below.html | Adding Stevie Nicks and Paul Simon Then Setting the Songbook to Shuffle | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/arts/video-games/new-super-mario-bros-2-for-the-nintendo-3ds.html | Back to His Old Stomping Ground | By Stephen Totilo | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/business/Sites-Like-Groupon-and-Facebook-Disappoint-Investors.html | Social Media Once Soaring Are Coming Down to Earth | By James B Stewart | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/business/daily-stock-market-activity.html | In the Calm Of Summer Stocks Climb Gingerly | By Nathaniel Popper | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/business/economy/us-recovery-though-lackluster-trumps-european-stagnation.html | Recovery in US Though Lackluster Trumps Europes | By Floyd Norris | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/business/media/liberty-media-close-to-sirius-xm-takeover.html | Liberty Media on the Cusp of Controlling Sirius XM | By Amy Chozick | TX 7-912-123 | 2013-01-22 |

| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/business/striking-caterpillar-workers-ratify-contract-offer.html | Caterpillar Workers Ratify Deal They Dislike | By Steven Greenhouse | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/crosswords/bridge/in-bridge-second-world-mind-sports-games-in-france.html | Second World Mind Sports Games in France | By Phillip Alder | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/bike-share-program-delayed-until-spring-bloomberg-says.html | Debut of Citys BikeShare Program Is Pushed Back to March | By Matt Flegenheimer | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/law-expanding-new-york-city-taxi-system-overturned-by-court.html | Court Overturns Law Expanding Taxi Service | By Matt Flegenheimer | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/a-libyans-plea-to-the-sec-on-oil-industry-rules.html | A Libyans Plea to the SEC | By Najwa alBeshti | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/sports/football/as-jets-grab-spotlight-giants-gladly-step-aside.html | As Jets Grab Spotlight Giants Are Happy to Step Aside | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/sports/horse-given-painkiller-breaks-down-at-new-mexico-racetrack.html | Deadly End for Horse That Tested Positive for Painkiller | By Walt Bogdanich and Rebecca R Ruiz | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/theater/write-out-front-at-the-drama-book-shop.html | Where Playwrights Take Center Stage | By John Williams | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/denver-college-policy-aids-illegal-immigrants.html | A College Lifts a Hurdle For Illegal Immigrants | By Dan Frosch | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/politics/ryan-has-ear-of-washingtons-conservative-establishment.html | Conservative Elite in Capital Pay Heed to Ryan as Thinker | By Annie Lowrey | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/unitarians-shift-away-from-extended-time-off-in-summers.html | Unitarians Break With Tradition of Extended Time Off in Summer | By Mark Oppenheimer | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/africa/south-african-police-kill-30-striking-miners.html | South African Police Official Defends Officers Who Fired on Miners | By Lydia Polgreen | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/asia/influential-north-korean-meets-with-chinese-leaders.html | North Korean Official Cements Status in Beijing Visit | By Choe SangHun | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/asia/japan-plans-to-deport-chinese-on-island.html | Japan 14 Chinese Are Sent Home | By Martin Fackler | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/asia/panic-radiates-from-indian-state-of-assam.html | Panic Seizes India as a Regions Strife Radiates | By Jim Yardley | TX 7-912-123 | 2013-01-22 |

| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/asia/two-americans-killed-by-afghan-recruit-in-green-on-blue-assault.html | Afghan Police Recruit Turns His Weapon on His American Trainers Killing 2 | By Graham Bowley and Richard A Oppel Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/asia/verdict-due-monday-in-chinese-murder-trial.html | China Verdict Soon in Major Trial | By Andrew Jacobs | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/europe/rerouted-to-syria-air-france-passengers-asked-to-pass-the-hat.html | Rerouted to Syria Travelers Are Asked To Pass the Hat | By Steven Erlanger | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/europe/suspense-ahead-of-verdict-for-jailed-russian-punk-band.html | AntiPutin Stunt Earns Punk Band Two Years in Jail | By David M Herszenhorn | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/middleeast/Syria.html | Syrian Rebel Forces Advance Close to the Airport at Aleppo | By Rick Gladstone and Hwaida Saad | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/middleeast/dani-dayan-worldly-and-pragmatic-leader-of-israels-settler-movement.html | A Settler Leader Worldly and Pragmatic | By Jodi Rudoren | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/middleeast/in-iran-ahmadinejad-calls-israel-insult-to-humankind.html | Irans President Calls Israel an Insult to Humankind | By Rick Gladstone | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/middleeast/iranian-currency-flows-into-afghanistan-markets.html | Iranian Currency Traders Find a Haven in Afghanistan | By Matthew Rosenberg and Annie Lowrey | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/your-money/home-insurance/homeowner-vigilance-needed-on-force-placed-insurance-wealth-matters.html | When the Lender Buys Your Home Insurance a Call Is in Order | By Paul Sullivan | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-18 | https://www.nytimes.com/2012/08/18/your-money/progressives-side-of-the-insurance-case-that-blew-up-on-the-internet.html | An Insurance Case That Flooded the Net | By Ron Lieber | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/books/harry-harrison-a-prolific-writer-of-satiric-science-fiction-dies-at-87.html | Harry Harrison 87 Prolific Writer of Satiric Science Fiction | By Douglas Martin | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/business/deutsche-banks-business-with-sanctioned-nations-under-scrutiny.html | Deutsche Banks Business With Sanctioned Nations Under Scrutiny | By Jessica SilverGreenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/business/energy-environment/arctic-drilling-by-shell-expected-to-begin-this-year.html | Arctic Drilling Will Begin This Year Shell Official Says | By Clifford Krauss | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/health/push-for-more-cholera-inoculations.html | Push for More Cholera Inoculations | By Donald G McNeil Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/movies/picassos-life-inspires-films-in-spain.html | Picassos Life Inspires Two Films | By Raphael Minder | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/biton-fund-raiser-for-grimm-accused-of-immigration-fraud.html | Congressional FundRaiser Charged With Immigration Fraud | By Alison Leigh Cowan | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/burglar-tells-how-he-got-into-an-east-village-apartment-twice.html | How He Did It In the Words Of the Burglar | By Michael Wilson | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/carriage-horse-that-bolted-may-end-up-on-easy-street.html | Draft Horse That Bolted May End Up On Easy St | By Vivian Yee | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/drinking-on-stoops-is-illegal-in-new-york-but-popular.html | Savoring the Illicit Thrill Of a Glass of Something Outside | By Emily S Rueb | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/judge-bars-experts-testimony-on-stop-and-frisk-deterrent-value.html | Judge Bars Testimony By Expert In Frisk Suit | By Russ Buettner | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/nearly-half-of-new-york-city-teachers-are-denied-tenure-in-2012.html | In Policy Shift Fewer Teachers Are Given Tenure | By Al Baker | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/new-york-city-ends-school-lunch-program-that-used-professional-chefs.html | City Ends School Lunch Program That Used Professional Chefs | By Ariel Kaminer | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/repair-costs-could-bring-down-a-popular-pier.html | Repair Costs Could Bring Down a Popular Pier | By Lisa W Foderaro | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/nyregion/senator-senator-make-me-a-match-for-staff-schumer-is-cupid.html | Senator Senator Make Me a Match For Staff Schumer Is Cupid | By Michael M Grynbaum | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/blow-dark-road-to-the-white-house.html | Dark Road to the White House | By Charles M Blow | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/collins-political-page-turners.html | Political Page Turners | By Gail Collins | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/opinion/nocera-ever-hear-the-one-about.html | Ever Hear The One About | By Joe Nocera | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/sports/baseball/johan-santana-hit-hard-in-mets-loss-to-nationals.html | With Another Mets First Santana Raises Concerns Instead of Spirits | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/sports/baseball/valentine-takes-blame-but-red-sox-woes-go-deeper.html | Of Red Sox Many Problems Injuries Have Hurt the Most | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/sports/baseball/yankees-beat-red-sox-in-matchup-between-rivals.html | Jeter Hits Home Run Savoring a Milestone | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/sports/horseplayer-taylor-sage-is-little-bear-behind-connections-at-saratoga.html | In a Horseplayers Heaven Its Bears Season | By Joe Drape | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/sports/ncaafootball/tyrann-mathieu-at-lsu-is-latest-college-star-to-stumble.html | Merely the Latest College Star to Stumble Amid All the Attention | By Tim Rohan | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/sports/soccer/manchester-city-in-spotlight-as-premier-league-opens.html | In Englands Premier League Many Suitors for the Top Spot | By Graham Ruthven | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/sports/tennis/serena-williams-is-upset-at-western-southern-open.html | Williams Sisters Split in Cincinnati Ending One Streak and Another Drought | By Ben Rothenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/technology/merchants-and-shoppers-sour-on-daily-deal-sites-like-groupon.html | Ready To Ditch The Deal | By Stephanie Clifford and Claire Cain Miller | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/theater/reviews/becoming-liv-ullmann-at-la-mama.html | Becoming Liv Ullman | By Daniel M Gold | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/theater/reviews/tail-spin-at-kraine-theater.html | Tail Spin Kraine Theater | By Scott Heller | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/all-charges-dropped-against-planned-parenthood-in-kansas-abortion-case.html | Abortion Cases Against Clinic Are Dropped By Prosecutors | By John Eligon | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/california-young-immigrants-eligible-for-drivers-licenses.html | California Young Immigrants Eligible For Drivers Licenses | By Ana FacioKrajcer | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/criticism-greets-list-of-debate-moderators.html | Criticism Greets List of Debate Moderators | By Brian Stelter and Michael D Shear | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/mandatory-class-for-airport-officers-accused-of-profiling.html | Profiling Claims at Airport Result in Order for Training | By Michael S Schmidt | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/politics/illinois-legislators-fail-to-agree-on-pension-package.html | Illinois Legislators Fail to Agree on Pension Package | By Steven Yaccino | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/politics/obama-lags-on-filling-seats-in-the-judiciary.html | Obama Limits Lasting Stamp On the Courts | By Charlie Savage | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/politics/ryan-enjoys-first-week-on-trail-and-begins-to-look-ahead.html | Ryan Appearing at Ease in First Week on Trail Begins to Look Ahead | By Trip Gabriel | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/politics/ryan-tax-returns-show-20-percent-rate-in-2011.html | Ryan Tax Returns Show 20 Percent Rate in 2011 | By David Kocieniewski | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/putting-a-good-face-on-street-art-to-upgrade-atlanta.html | Putting a Good Face On Street Art To Upgrade Atlanta | By Robbie Brown | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/us/west-memphis-three-a-year-out-of-prison-navigate-new-paths.html | West Memphis Three a Year Out of Prison Navigate New Paths | By Kim Severson | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/asia/thailand-4-die-in-nightclub-fire-in-phuket.html | Thailand 4 Die in Nightclub Fire | By Thomas Fuller | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-18 | https://www.nytimes.com/2012/08/18/world/middleeast/rafah-crossing-closed-curbing-gazans-chances-for-hajj.html | A Gaza Border Slams Shut and With It Chances for a Pilgrimage to Mecca | By Fares Akram | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/06/styled-to-a-t-diane-kruger/ | Styled To A T | By T Magazine | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/06/swept-off-her-feet/ | Swept Off Her Feet | By Daphne Merkin | TX 7-912-123 | 2013-01-22 |
| 2012-08-06 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/06/vote-of-confidence/ | Vote Of Confidence | By Chelsea Zalopany | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/07/blue-blooded-2/ | Blue Blooded | By Edward Barsamian | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/07/the-new-black/ | The New Black | By Chelsea Zalopany | TX 7-912-123 | 2013-01-22 |
| 2012-08-07 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/07/zip-it/ | Zip It | By Edward Barsamian | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/08/shimmer-down-2/ | Shimmer Down | By T Magazine | TX 7-912-123 | 2013-01-22 |
| 2012-08-08 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/08/styled-to-a-t-mati-diop/ | Styled To A T | By T Magazine | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/09/frida-gustavssons-most-wanted/ | Most Wanted | By T Magazine | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/10/styled-to-a-t-annie-clark/ | Styled To A T | By T Magazine | TX 7-912-123 | 2013-01-22 |
| 2012-08-10 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/13/cranberry-kiss/ | Cranberry Kiss | By Sandra Ballentine | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/13/glow-with-the-flow/ | Glow With the Flow | By Lily Nima | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/13/the-occasion-equation/ | The Occasion Equation | By Chelsea Zalopany | TX 7-912-123 | 2013-01-22 |
| 2012-08-13 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/13/trouser-press/ | Trouser Press | By Suzy Menkes | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/14/camera-sly/ | Camera Sly | By Alix Browne | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/14/edible-selby-live-stream/ | Live Stream | By Todd Selby and Abby Aguirre | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/14/glow-biz/ | Glow Biz | By Sandra Ballentine | TX 7-912-123 | 2013-01-22 |

| 2012-08-14 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/14/tribal-threads/ | Tribal Threads | By Stephen Heyman | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/15/a-thorny-flower/ | A Thorny Flower | By Christopher Petkanas | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/15/in-store-french-tips/ | French Tips | By Julia Felsenthal | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/15/pulp-friction/ | Pulp Friction | By Stephen Heyman | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/15/the-checklist-venus-in-furs/ | Venus in Furs | By Jane Herman | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/15/this-old-thing/ | This Old Thing | By Lynn Yaeger | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-19 | https://www.nytimes.com/2012/08/19/t-magazine/big-in-baku.html | Big in Baku | By Joshua Levine | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-19 | https://www.nytimes.com/2012/08/19/arts/gay-male-comics-await-the-spotlight.html | Gay Male Comics Await the Spotlight | By Jason Zinoman | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/a-critic-makes-the-case-for-critics.html | Not Everyone Gets or Deserves a Gold Star | By Dwight Garner | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/obama-poverty.html | The Birthplace of Obama the Politician | By Paul Tough | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/the-mind-of-a-flip-flopper.html | How to Move a Mind | By Maggie KoerthBaker | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-19 | https://www.nytimes.com/2012/08/19/theater/bring-it-on-the-musical-and-its-broadway-newcomers.html | Broadway Broadway Here We Are Clap | By Steven McElroy | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/a-battle-plan-for-jet-lag.html | A Battle Plan for Jet Lag | By Stephanie Rosenbloom | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/16/fleur-show/ | T | By Edward Barsamian | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/16/great-dane/ | Great Dane | By A O Scott | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/16/sole-sisters/ | Sole Sisters | By Edward Barsamian | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/16/velvet-revolution-liya-kebede/ | The Velvet Revolution | By Cass Bird and Vanessa Traina | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/16/t-magazine/cold-feat-andrew-mccarthy-climbs-kilimanjaro.html | Cold Feat | By Andrew McCarthy | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/arts/dance/nakedness-in-dance-taken-to-extremes.html | The Dancer Fully Exposed | By Alastair Macaulay | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/arts/television/copper-resurrects-the-five-points.html | Slums of New York Teem With Life and Death | By Sam Roberts | TX 7-912-123 | 2013-01-22 |

| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/lionel-asbo-by-martin-amis.html | Lottery Lout | By Kathryn Harrison | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/up-front.html | Up Front | By The Editors | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/how-to-burn-dinner.html | How to Burn Dinner | By Sam Sifton | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/pakistans-imran-khan-must-be-doing-something-right.html | I Must Be Doing Something Right | By Pankaj Mishra | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/movies/joseph-gordon-levitt-dodges-traffic-in-premium-rush.html | Feverishly Pursuing A Nondigital Chase | By Tom Roston | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/realestate/mortgages-refinancing-a-vacation-home.html | Refinancing a Vacation Home | By Betsy Vereckey | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/theater/marina-keegans-independents-at-the-fringe.html | An Ode to Youth Forever Fleeting | By Larry Rohter | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/36-hours-in-johannesburg.html | 36 Hours Johannesburg | By Rachel B Doyle | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/the-filmmaker-benh-zeitlins-impressions-of-the-bayou.html | A Filmmakers Lessons From The Bayou | By Emily Brennan | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/17/eats-shoots-and-leaves/ | Eats Shoots and Leaves | By Abby Aguirre | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://tmagazine.blogs.nytimes.com/2012/08/17/the-well-rounded-amber-heard/ | Well Rounded | By Kathryn Branch | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/17/t-magazine/emma-watson-the-graduate.html | The Graduate | By Will Self | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/17/t-magazine/miranda-kerr-goes-kiwi.html | Kerr Goes Kiwi | By David Amsden | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/17/arts/music/ariel-pinks-haunted-graffiti-releases-mature-themes.html | Its Nearly Impossible to Stay Unknown | By Zach Baron | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/17/arts/music/debussys-150th-birthday-gets-little-notice.html | Debussy at 150 The Impressions Still Deceive | By Anthony Tommasini | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/17/arts/music/new-cds-josh-berman-guardian-alien-rodrigo-campos.html | Merging Textures Across the Decades | By Ben Ratliff | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/arts/television/alex-hirsch-talks-about-gravity-falls.html | An Undercurrent Of Darkness Even at Disney | By Brooks Barnes | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/arts/television/nbcs-1970s-mini-series-the-kent-chronicles-on-dvd.html | America and the MiniSeries in Infancy | By Thomas Vinciguerra | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/automobiles/autoreviews/porsches-baby-turns-16-seeks-a-bigger-allowance.html | Porsches Baby Turns 16 Seeks a Bigger Allowance | By Lawrence Ulrich | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/automobiles/collectibles/on-their-way-to-pebble-beach-driving-every-mile.html | On Their Way to Pebble Beach Driving Every Mile | By Robert C Yeager | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/automobiles/collectibles/the-rolls-royce-that-built-a-reputation.html | The RollsRoyce That Built a Reputation | By Robert C Yeager | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/automobiles/tougher-crash-test-brings-lower-scores.html | Tougher Crash Test Brings Lower Scores | By Cheryl Jensen | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/david-hockney-by-christopher-simon-sykes.html | California Dreams | By Deborah Solomon | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/days-of-destruction-days-of-revolt.html | The Other America | By Philipp Meyer | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/how-much-is-enough-by-robert-skidelsky-and-edward-skidelsky.html | Working 9 to 12 | By Richard A Posner | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/inside-and-signs-and-wonders-by-alix-ohlin.html | Here if You Need Me | By William Giraldi | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/into-the-darkest-corner-by-elizabeth-haynes-and-more.html | Fiction Chronicle | By Alison McCulloch | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/james-joyce-a-biography-by-gordon-bowker.html | Silence Exile and Cunning | By Colm Toibin | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/my-poets-by-maureen-n-mclane.html | Under the Influence | By Daisy Fried | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/the-art-of-the-sequel.html | To Be Continued | By Andrew Motion | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/the-caller-by-karin-fossum-and-more.html | Disturbing the Peace | By Marilyn Stasio | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/the-general-a-biography-of-de-gaulle-by-jonathan-fenby.html | Charles in Charge | By Josef Joffe | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/the-long-walk-by-brian-castner.html | Collateral Damage | By Elizabeth D Samet | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/the-twilight-war-by-david-crist.html | The Once and Future War | By James Traub | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/books/review/what-dies-in-summer-by-tom-wright.html | A World of Trouble | By Julie Myerson | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/a-glass-all-empty.html | A Glass All Empty | By Elissa Schappell | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/cornelia-guest-leaves-the-debutante-life-behind.html | A Debutante Grows Up | By Bob Morris | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/in-celebrity-climate-from-bump-to-paunch-pudgy-moms-cant-get-a-break.html | Can a Mom Get A Break | By Janice Min | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/making-a-child-stop-her-distracting-dance.html | Youre No Dancer Kid | By Philip Galanes | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/mens-shorts-regain-fashion-status.html | Shorts Have Men Showing a Little Leg | By John Ortved | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/svetlana-legetic-washington-night-life-promoter-moving-to-new-york.html | Can She Party On in New York | By Sarah Wildman | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/the-power-plate-a-space-age-relic-inspires-a-new-form-of-exercise.html | A Renaissance for a Space Age Relic | By Rebecca R Ruiz | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/frida-clements-and-tomo-nakayama-vows.html | Frida Clements and Tomo Nakayama | By Stacey Solie | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/marriage-is-no-picnic-begging-to-differ.html | Marriage Is No Picnic Begging to Differ | By Marianne Rohrlich | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/i-was-jeff-koonss-studio-serf.html | Reflections of a Studio Serf | By John Powers | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/jason-pierre-paul-the-late-blooming-defensive-wunderkind.html | Better Faster Stronger Learning | By Robert Andrew Powell | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/last-known-address.html | Last Known Address | By Chuck Klosterman | TX 7-912-123 | 2013-01-22 |

| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/the-case-against-purple.html | The Case Against Purple | Interview by Andrew Goldman | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/magazine/who-made-that-tube-top.html | Who Made That Tube Top | By Pagan Kennedy | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/movies/guillaume-canet-directs-his-first-english-language-film.html | Many Hats In France Or America | By Kristin Hohenadel | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/movies/homevideo/new-on-dvd-universal-rarities-films-of-the-1930s.html | Universals Paramount Hits | By Dave Kehr | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/movies/kleber-mendonca-filho-directs-neighboring-sounds.html | In Brazil a Noisy Tense Prosperity | By Larry Rohter | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/movies/mike-birbiglia-brings-sleepwalk-with-me-to-the-big-screen.html | Failure Is Important And It Can Also Be Sort of Funny | By Jason Zinoman | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/movies/samsara-ron-frickes-cinematic-portrait-of-the-globe.html | Planetary Poetry Woven Into a Movie | By Nicolas Rapold | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/a-review-of-haven-grill-in-port-washington.html | A New Spot for Those With a Sweet Tooth | By Joanne Starkey | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/a-review-of-rracis-in-brewster.html | Familiar Offerings Amid Ocher and Plum | By M H Reed | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/a-review-of-the-laurel-restaurant-in-maplewood.html | AllAmerican Food With NewAge Touches | By Fran Schumer | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/at-the-other-shea-stadium-in-east-williamsburg-music-and-mosh-pits.html | Playing At Shea Not the Mets | By Alex Vadukul | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/breakfast-options-in-connecticut.html | When Bacon Beckons Far From Home | By Patricia Brooks | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/spinlister-and-social-bicycles-develop-bike-sharing-alternatives.html | StartUps Develop BikeSharing Options | By Joshua Brustein | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/home-is-where-the-green-card-is.html | Native of Nowhere | By Atossa Araxia Abrahamian | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/realestate/big-deal-in-the-hamptons-bargain-chic.html | In the Hamptons Bargain Chic | By Alexei Barrionuevo | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/realestate/connecticut-a-discrimination-suit-against-part-of-litchfield.html | Rural County Faces Housing Suit | By Lisa Prevost | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/realestate/exclusive-the-verona-a-gwathmey-opus-changes-hands.html | A Gwathmey Opus Changes Hands | By Robin Finn | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/realestate/gerritsen-beach-brooklyn-living-in-the-art-of-hiding-in-plain-sight.html | The Art of Hiding in Plain Sight | By Jake Mooney | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/realestate/long-island-in-the-region-looking-for-horse-friendly-homes.html | Looking for HorseFriendly Homes | By Marcelle S Fischler | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/realestate/new-jersey-in-the-region-help-for-distressed-homeowners.html | Help for Distressed Homeowners | By Jill P Capuzzo | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/realestate/rent-or-buy.html | Rent or Buy | By Michelle Higgins | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/realestate/streetscapes-park-avenue-the-tween-years.html | Park Avenue The Tween Years | By Christopher Gray | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/realestate/the-hunt-career-and-apartment-finally-in-sync.html | Career and Apartment Finally in Sync | By Joyce Cohen | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/t-magazine/editors-letter.html | Editors Letter | By Sally Singer | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/an-encore-in-washington.html | An Encore in Washington | By Sarah Wildman | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/casting-in-colorado-away-from-the-crowds.html | Your Own Piece of River | By Christopher Solomon | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/hotel-review-ruschmeyers-in-montauk-ny.html | Montauk NY Ruschmeyers | By Sarah Stodola | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/rachel-carsons-rugged-shore-in-maine.html | Rachel Carsons Rugged Shore in Maine | By Frank M Meola | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/restaurant-report-pyongyang-in-amsterdam.html | Amsterdam Pyongyang | By Freda Moon | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/the-beasts-and-beats-of-belize.html | The Beasts and Beats of Belize | By Claudia Dreifus | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-19 | https://www.nytimes.com/2012/08/19/travel/where-mondrian-lingers-on-a-dutch-coast.html | Where Mondrian Lingers on a Dutch Coast | By Freda Moon | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://bats.blogs.nytimes.com/2012/08/18/in-this-feast-of-perfection-as-always-a-famine-lurks/ | Extra Bases In This Feast of Perfection as Always a Famine Lurks | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |

| 2012-08-18 | 2012-08-19 | https://goal.blogs.nytimes.com/2012/08/18/midfielder-makes-timely-return-to-u-s-national-team/ | Midfielder Makes Timely Return to US National Team | By Jack Bell | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/arts/music/von-freeman-fiery-tenor-saxophonist-dies-at-88.html | Von Freeman Fiery Tenor Saxophonist Dies at 88 | By Margalit Fox | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/business/drive-in-theaters-offer-a-bit-of-the-past-and-its-prices.html | The Sun Hasnt Set on the DriveIn | By Brooks Barnes | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/business/electronic-scores-rank-consumers-by-potential-value.html | Shoppers Meet Your Scorekeeper | By Natasha Singer | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/business/goldman-sachs-still-playing-in-bayous-mud-fair-game.html | Goldman Still Playing In Bayous Mud | By Gretchen Morgenson | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/business/james-hackett-of-steelcase-on-authentic-leadership.html | Leadership Never Looks Prepackaged | By Adam Bryant | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/business/lawyers-of-big-tobacco-lawsuits-take-aim-at-food-industry.html | After Tobacco Lawyers Set Their Sights on Food Industry | By Stephanie Strom | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/business/mortgage-shopping-made-easier-economic-view.html | A Chance to Make Mortgage Shopping Easier | By Richard H Thaler | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/business/new-wave-of-adept-robots-is-changing-global-industry.html | Skilled Work Without the Worker | By John Markoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/crosswords/chess/chess-six-way-tie-at-russian-championship.html | Scoring Complaints Grow After SixWay Tie in Russia | By Dylan Loeb McClain | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/jobs/peter-wilderotter-of-the-reeve-foundation-on-his-career.html | From an Illness a Calling | By Peter Wilderotter | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/jobs/sharing-too-much-information-in-the-workplace.html | Thank You For Sharing But Why In the Office | By Peggy Klaus | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/movies/phyllis-thaxter-actress-who-played-supermans-ma-kent-dies-at-92.html | Phyllis Thaxter 92 Actress Who Played Supermans Mother | By Denise Grady | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/a-review-of-big-maybelle-at-the-bay-street-theater.html | Reviving the Memory Of a Blues Pioneer | By Aileen Jacobson | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/a-review-of-measure-for-measure-in-madison.html | An Indecent Proposal And a Moral Dilemma | By Anita Gates | TX 7-912-123 | 2013-01-22 |

| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/a-review-of-the-39-steps-at-the-hudson-valley-shakespeare-festival.html | A Mysterious Lady Wakes Up Dead | By Anita Gates | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/a-review-of-tryst-at-theaterworks-hartford.html | A Romance That Isnt What It Seems | By Anita Gates | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/at-rosemarys-elegant-newlyweds-out-with-the-boss.html | Elegant Newlyweds Out With the Boss | By Alan Feuer | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/billy-mackay-22-a-butler-of-the-beach.html | The Butler Wears FlipFlops | By Corey Kilgannon | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/in-a-lawsuit-over-a-song-a-plaintiffs-unusual-approach.html | A Suit Familiar And Remarkable | By Benjamin Weiser | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/livery-cab-passenger-is-shot-in-the-head-in-brooklyn.html | Passenger Is Shot in Livery Cab | By Colin Moynihan | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/milton-bassin-88-dies-expanded-york-college-in-queens.html | Milton Bassin 88 Expanded York College | By Dennis Hevesi | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/missed-connections-poetry-on-craigslist.html | Online Love Blooms and Decays | By Alan Feuer | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/robert-hammond-of-the-high-line-indulges-in-meditation-and-cereal.html | Meditation and Cereal for Dinner | By Lisa W Foderaro | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/salvatore-strazzullo-night-life-lawyer.html | The NightLife Lawyer | By Alan Feuer | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/the-watchmens-misdirected-gaze.html | The Watchmens Misdirected Gaze | By Ginia Bellafante | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/nyregion/wall-street-trader-staggers-into-ironman-status.html | A Wall Street Trader Becomes an Ironman | By Jacques Steinberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/as-woody-guthrie-turns-100-we-protest-too-little.html | As Woody Turns 100 We Protest Too Little | By Lawrence Downes | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/be-more-productive-shorten-the-workweek.html | Be More Productive Take Time Off | By Jason Fried | TX 7-912-123 | 2013-01-22 |

| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/bruni-teachers-on-the-defensive.html | Teachers on the Defensive | By Frank Bruni | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sunday/catching-up-with-bobak-ferdowsi.html | Bobak Ferdowsi | By Kate Murphy | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/clutter-storage-and-happiness.html | Good Stuff | By Gretchen Rubin | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/coates-obamas-perceived-transformation.html | Obamas Perceived Transformation | By TaNehisi Coates | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/dowd-beware-a-beautiful-calm.html | Beware A Beautiful Calm | By Maureen Dowd | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/for-russians-corruption-is-just-a-way-of-life.html | For Russians Corruption Is Just A Way of Life | By Misha Friedman | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/racism-and-the-mormon-church.html | Why Race Is Still a Problem for Mormons | By John G Turner | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/raising-the-ritalin-generation.html | Raising the Ritalin Generation | By Bronwen Hruska | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/save-the-endangered-globe.html | The World Is Flat Again | By Mark Vanhoenacker | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/the-locks-on-pariss-bridges-represent-a-misunderstanding.html | An Affront To Love FrenchStyle | By Agns C Poirier | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/tropical-diseases-the-new-plague-of-poverty.html | Tropical Diseases The New Plague of Poverty | By Peter J Hotez | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/opinion/sunday/why-waiting-in-line-is-torture.html | Why Waiting Is Torture | By Alex Stone | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/baseball/cubs-darwin-barney-provides-historically-good-defense-at-second.html | At Second at Least Cubs Are a Force | By Benjamin Hoffman | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/baseball/derek-jeter-keeps-closing-in-on-pete-roses-hits-record.html | Jeter Chips Away At Hits Record As Rose Watches | By Joshua Prager | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/baseball/for-david-wright-a-season-of-team-records-for-the-mets.html | Baseball As A Pursuit | By Andrew Keh | TX 7-912-123 | 2013-01-22 |

| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/baseball/in-major-league-baseball-bench-coaches-assume-growing-role.html | Next to the Manager But a Bit Ahead | By Stuart Miller | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/basketball/basketball-star-jonathan-hargetts-story-is-a-cautionary-tale.html | What Happened To Him | By Pete Thamel | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/football/calculating-footballs-risk-of-not-punting-on-fourth-down.html | Punting Less Can Be Rewarding but Coaches Arent Risking Jobs on It | By Adam Himmelsbach | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/football/with-tim-tebow-in-spotlight-jets-coaches-talk-up-mark-sanchez.html | 2 Jets Quarterbacks and 2 Cheering Sections | By Dave Caldwell | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/golf/junior-golf-tours-cater-to-youths-pursuing-scholarships.html | Youth Golf Thrives but Not in High School | By Adam Schupak | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/jackson-bend-involved-in-accident-at-saratoga-race-course.html | Top Horse in Accident at Saratoga | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/ncaabasketball/landing-in-west-virginia-dan-dakich-checked-the-exits.html | Landing in West Virginia Dakich Checked the Exits | By Pete Thamel | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/olympics/dave-anderson-looking-ahead-to-olympic-golf-in-2016.html | YettoBe Details Of Olympic Golf | By Dave Anderson | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sunday-review/air-conditioning-is-an-environmental-quandary.html | The Cost of Cool | By Elisabeth Rosenthal | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/us/horses-fall-victim-to-hard-times-and-dry-times-on-the-range.html | Falling Victim To Hard Times And Dry Times On the Range | By Fernanda Santos | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/us/karl-fleming-journalist-who-covered-civil-rights-era-dies-at-84.html | Karl Fleming 84 Journalist Who Covered Civil Rights Era | By Dennis Hevesi | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/us/los-angeles-envisions-grand-park-as-draw-for-downtown.html | Los Angeles Envisions Park as Way to Revitalize Downtown Neighborhood | By Jennifer Medina | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/us/politics/in-defending-medicare-plan-ryan-speaks-on-caregiver-role.html | Both Campaigns Seize Role of Medicare Defender | By Trip Gabriel and Helene Cooper | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/us/politics/rick-snyder-a-gop-governor-who-eludes-labels.html | Michigans GOP Governor Defies Easy Labels | By Monica Davey | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/us/saving-college-park-prairie-and-planting-new-ones.html | Saving the Prairie and Planting Some New Ones | By Hollie OConnor | TX 7-912-123 | 2013-01-22 |

| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/world/africa/attacks-at-kassab-camp-may-be-sign-of-darfur-setback.html | Mixed Signals in Darfur as Attacks Shadow Progress | By Jeffrey Gettleman | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/world/asia/airstrike-kills-taliban-fighters-at-public-execution.html | Taliban Fighters Killed in Airstrike | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/world/asia/north-korean-leader-visits-troops-near-disputed-sea-border.html | Leader Visits North Koreans At Border Post | By Choe SangHun | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/world/asia/wang-lijun-ex-police-chief-may-face-trial-in-china.html | Flamboyant Crime Fighter Now May Face Chinese Justice Over Role in Scandal | By Edward Wong | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/world/europe/julian-assange-under-watch-at-ecuadorean-embassy.html | In Embassy Drama Eyes of Police and Public Focus on Assange | By John F Burns and Ravi Somaiya | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/world/middleeast/Syria.html | As the Last UN Observers Leave Syria More Bodies Are Found Near the Capital | By Damien Cave and Hwaida Saad | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/world/middleeast/us-says-iraqis-are-helping-iran-skirt-sanctions.html | US Says Iraqis Are Helping Iran Skirt Sanctions | By James Risen and Duraid Adnan | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/your-money/dividend-paying-stocks-found-in-unusual-places.html | Finding Dividends In Unusual Places | By Paul J Lim | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-19 | https://www.nytimes.com/2012/08/19/your-money/samsung-and-a-readers-printer-problem-the-haggler.html | A Printer Freezes Up and the Maker Does Too | By David Segal | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/fashion/weddings/catherine-wong-brian-kwong-weddings.html | Catherine Wong Brian Kwong | By Zach Johnk | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/baseball/ike-davis-two-run-home-run-leads-mets-over-nationals.html | Mets Win Pitchers Duel With One Swing of Bat | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/baseball/in-surprise-jon-lester-leads-red-sox-over-yankees.html | For Lester and Red Sox Good Day Is a Start | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/baseball/manager-bobby-valentine-admits-hes-part-of-red-sox-problem.html | Pinpointing Problem Valentine Says Its Him | By Nate Taylor | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/football/with-stellar-effort-by-defense-giants-expose-jets-flaws.html | With Stellar Effort By Defense Giants Expose Jets Flaws | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/sports/tennis/novak-djokovic-will-meet-roger-federer-in-hardcourt-final.html | Djokovic Humming Again Will Meet Federer for a Title | By Ben Rothenberg | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/in-texas-school-district-financing-some-things-are-beyond-compare.html | In School District Financing Some Parts of the Puzzle Are Difficult to Compare | By Morgan Smith | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/us/larry-mcmurtry-keeping-his-last-hometown-bookshop-alive.html | A Literary Hero Keeping the Last Bookshop Alive | By Paul Knight | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/us/politics/romney-ryan-collaboration-goes-back-years.html | The Courtship Before Romney Elevated Ryan | By Michael Barbaro | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/us/texas-budget-writers-find-ways-to-keep-conflicting-promises.html | Sneaky Ways to Keep Conflicting Promises | By Ross Ramsey | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/world/americas/do-argentines-need-therapy-pull-up-a-couch.html | Do Argentines Need Therapy Pull Up a Couch | By Simon Romero | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/world/asia/afghan-attacks-on-allied-troops-prompt-nato-to-shift-policy.html | Afghan Attacks Prompt NATO To Shift Policy | By Richard A Oppel Jr and Graham Bowley | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-19 | https://www.nytimes.com/2012/08/19/world/europe/referendum-on-europe-gains-support-in-germany.html | Support Grows in Germany for Vote on Giving Up Power to European Bloc | By Melissa Eddy | TX 7-912-123 | 2013-01-22 |
| 2012-08-14 | 2012-08-20 | https://cityroom.blogs.nytimes.com/2012/08/14/a-bus-driver-whistles-while-he-works/ | Metropolitan Diary | By Judy Langan | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-20 | https://cityroom.blogs.nytimes.com/2012/08/15/jack-dempsey-vs-rocky-graziano/ | Metropolitan Diary | By Jay Hershenson | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-20 | https://cityroom.blogs.nytimes.com/2012/08/16/a-clerk-with-a-heart/ | Metropolitan Diary | By Terence Gordon | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-20 | https://cityroom.blogs.nytimes.com/2012/08/17/three-seconds/ | Metropolitan Diary | By Keith Nobbs | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://artsbeat.blogs.nytimes.com/2012/08/19/museum-to-hold-sachs-retrospective/ | Museum to Hold Sachs Retrospective | By Erik Piepenburg | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://artsbeat.blogs.nytimes.com/2012/08/19/the-expendables-2-proves-weaker-than-the-original/ | New Expendables Is Weaker Than Original | By Brooks Barnes | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://artsbeat.blogs.nytimes.com/2012/08/19/theater-tickets-on-a-budget/ | Budget Theater Tickets | By Erik Piepenburg | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://bits.blogs.nytimes.com/2012/08/19/disruptions-the-next-wave-for-the-wristwatch/ | Disruptions The Next Wave For the Wristwatch | By Nick Bilton | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://cityroom.blogs.nytimes.com/2012/08/19/a-digitally-inspired-veil-intended-to-save-lives-appears-at-n-y-u-library/ | NYU Library Adds Digitally Inspired Veil Intended to Save Lives | By David W Dunlap | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://dealbook.nytimes.com/2012/08/19/cme-is-said-to-start-european-derivatives-exchange/ | Market Operator Is Said to Be Extending Its Global Reach | By Michael J de la Merced | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-19 | 2012-08-20 | https://fifthdown.blogs.nytimes.com/2012/08/19/bradshaw-bruises-hand-leaving-coughlin-relieved/ | NFL Roundup Injury to Bradshaws Hand Is Not Considered Serious | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://onpar.blogs.nytimes.com/2012/08/19/a-golf-app-as-useful-as-a-player-needs-it-to-be/ | An App as Useful as You Want | By Bill Pennington | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://onpar.blogs.nytimes.com/2012/08/19/for-golfers-a-change-of-scenery-and-of-pace/ | For Golfers A Change Of Scenery And of Pace | By Chris Santella | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://onpar.blogs.nytimes.com/2012/08/19/let-the-bounce-bail-you-out-of-sand-traps/ | Let the Bounce Bail You Out Of Sand Traps | By Bill Pennington | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://thecaucus.blogs.nytimes.com/2012/08/19/before-the-g-o-p-convention-a-romney-to-do-list/ | Raise More Money Rally the GOP Base Then Fly to Tampa | By Michael D Shear | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/dance/indian-dance-at-downtown-dance-festival.html | Indian Dance via Bollywood by Way of Russia Near Wall Street | By Alastair Macaulay | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/design/creative-time-sand-castle-competition-for-artists.html | Creative Hubris as Ephemeral as Sea Foam | By Melena Ryzik | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/music/2ne1-korean-pop-group-at-prudential-center-in-newark.html | Korean Pops Singular Mlange | By Jon Caramanica | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/music/brent-grulke-south-by-southwests-creative-director-dies-at-51.html | Brent Grulke 51 a Builder of South by Southwest Fest | By Margalit Fox | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/music/john-williams-birthday-concert-at-tanglewood.html | A Summer Blockbuster Far From the Multiplex | By Zachary Woolfe | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/music/madonna-supports-russian-punk-band.html | Madonna Supports Russian Punk Band | Compiled by Erik Piepenburg | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/music/mostly-mozart-festival-louis-langree-conductor.html | Youthful Scores Light and Dark by Mozart and Schubert | By Allan Kozinn | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/music/nicki-minaj-cancels-appearance.html | Nicki Minaj Cancels Appearance | Compiled by Erik Piepenburg | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/television/inbetweeners-on-mtv.html | NotSoLovable Teenage Losers the Translation | By Neil Genzlinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/television/william-windom-everyman-actor-is-dead-at-88.html | William Windom TV Everyman Dies at 88 | By Eric Grode | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/books/lionel-asbo-state-of-england-by-martin-amis.html | Fortune Smiles On Toxic Terrain | By Michiko Kakutani | TX 7-912-123 | 2013-01-22 |

| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/business/global/german-official-says-terms-for-greece-will-not-change.html | Tension Over Aid to Greece Could Unsettle Markets | By Jack Ewing | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/business/media/journalists-plagiarism-jonah-lehrer-fareed-zakaria.html | Journalists Dancing On the Edge Of Truth | By David Carr | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/crosswords/bridge/bridge-second-world-mind-sports-games-in-france.html | Second World Mind Sports Games in France | By Phillip Alder | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/nyregion/new-yorks-oversight-of-builders-in-affordable-housing-program-is-criticized.html | In Affordable Housing Program City Oversight of Builders Is Found Wanting | By Charles V Bagli | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/nyregion/plane-crashes-in-shirley-ny-neighborhood.html | A Small Plane Crashes on LI Two Are Killed | By Marc Santora | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/nyregion/strike-against-healthbridge-nursing-homes-in-connecticut-continues.html | 7 Weeks Into Connecticut Nursing Home Strike the Accusations Fly | By Steven Greenhouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/baseball/mets-wrap-up-rough-trip-with-loss-to-nationals.html | Mets Wrap Up Rough Trip With a Disheartening Loss to the Nationals | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/football/jets-have-bigger-problems-than-a-quarterback-controversy.html | Jets Offensive Formation Looks Like a Question Mark | By Harvey Araton | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/soccer/20iht-soccer20.html | New Role but a Glimpse of the Old | By Rob Hughes | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/tennis/federer-tops-djokovic-for-fifth-cincinnati-title.html | Routing Djokovic Federer Rolls On | By Ben Rothenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/technology/samsung-and-apple-fail-to-agree-out-of-court.html | In Apples Patent Case Tech Shifts May Follow | By Nick Wingfield | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/theater/from-gossip-to-musical-theater.html | From Gossip To Musical Theater | Compiled by Erik Piepenburg | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/theater/stratford-shakespeare-festival-henry-v-and-cymbeline.html | Commands Both Martial And Marital | By Charles Isherwood | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/us/in-midst-of-drought-keeping-cargo-moving-on-mississippi.html | In Midst of a Drought Keeping Traffic Moving On the Mississippi | By John Schwartz | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/us/politics/romneys-at-church-scripture-songs-and-six-grandchildren.html | Scripture Song and Six Grandchildren Romneys Open Church Doors to Press | By Michael Barbaro and Ashley Parker | TX 7-912-123 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/africa/libyan-blasts-kill-2-outside-security-buildings-in-tripoli.html | 2 Die in Libya As Car Bombs Strike Capital | By Kareem Fahim | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/africa/sudan-official-is-killed-in-crash.html | Sudanese Official Among 32 Killed In Plane Crash | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/asia/india-asks-pakistan-to-help-investigate-root-of-panic.html | India Traces Lurid Texts And Panic To Pakistan | By Jim Yardley | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/asia/japanese-activists-display-flag-on-disputed-island.html | In Cities Across China Protests Erupt Against Japan Over Disputed Island | By Keith Bradsher Martin Fackler and Andrew Jacobs | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/asia/taliban-keep-up-attacks-on-officials-in-afghanistan.html | Taliban Keep Up Attacks On Officials in Afghanistan | By Richard A Oppel Jr and Sharifullah Sahak | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/europe/assange-casts-himself-as-persecuted-whistle-blower.html | Assange Accuses US of a Witch Hunt Against WikiLeaks | By Ravi Somaiya | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/europe/bomber-kills-7-police-officers-in-russian-republic.html | Bomber Kills 7 Officers in Russian Republic | By David M Herszenhorn | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/middleeast/sunni-cleric-wounded-in-iraq-in-attack-that-kills-4.html | Bomb Wounds Iraqi Sunni Cleric Who Urged Cooperation With Shiites | By Yasir Ghazi and Marc Santora | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/middleeast/syria.html | On a Bleak Holiday Assad Makes a Display of Piety | By An Employee of The New York Times in Syria and Damien Cave | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://fivethirtyeight.blogs.nytimes.com/2012/08/19/in-picking-ryan-romney-makes-an-all-in-move/ | In Picking Ryan Romney Makes an AllIn Move | By Nate Silver | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://mediadecoder.blogs.nytimes.com/2012/08/19/conde-nast-invests-in-digital-advertising-company-flite/ | Cond Nast to Buy Stake In CloudBased Ad Company | By Tanzina Vega | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/television/arab-tv-nagi-atallahs-gang-tartil-night-owl.html | Veiled Anchors Koranic Contests and Racy Romance | By Alessandra Stanley | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/arts/television/ramadan-tv-gently-pushes-saudi-boundaries.html | Ramadan TV Gently Pushes Saudi Boundaries | By Alessandra Stanley | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/business/economy/slow-response-to-housing-crisis-now-weighs-on-obama.html | Cautious Moves On Foreclosures Haunting Obama | By Binyamin Appelbaum | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/business/media/for-goldenbergs-peanut-chews-change-was-not-good.html | After Failed Identity Change Peanut Chews Reclaims Its Goldenbergs Roots | By Andrew Adam Newman | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/business/media/open-road-films-aims-to-fill-screens-and-lift-profits.html | A StudioTheater Venture Aims to Fill Gaps | By Michael Cieply | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/business/media/scandal-threatens-fareed-zakarias-image-as-media-star.html | A Media Personality Suffering a Blow to His Image Ponders a Lesson | By Christine Haughney | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/nyregion/faulty-subway-sign-mixes-up-colors-for-b-and-c-lines.html | The Trains Letters Are Correct The Colors Well | By Kate Taylor | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/nyregion/merits-of-power-line-from-quebec-to-new-york-city-are-debated.html | Merits of a Power Line From Quebec Are Debated | By Matthew L Wald | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/nyregion/on-new-york-corners-plagued-by-violence-rallying-to-say-enough-is-enough.html | On a Corner Plagued by Violence Rallying to Say Enough Is Enough | By Kia Gregory | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/nyregion/to-survive-some-catholic-schools-rebrand-to-lure-wealthier-families.html | To Survive a Catholic School Retools for a Wealthier Market | By Jenny Anderson | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/opinion/dont-fear-all-islamists-fear-salafis.html | Dont Fear All Islamists Fear Salafis | By Robin Wright | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/opinion/krugman-an-unserious-man.html | An Unserious Man | By Paul Krugman | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/opinion/testing-standard-medical-practices.html | Testing What We Think We Know | By H Gilbert Welch | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/opinion/why-correa-lets-assange-stay-in-ecuador-embassy.html | Its Not About Assange | By Anita Isaacs | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/a-solitary-jockey-charges-hard-at-saratoga.html | Charging Hard From the Comfort Of a Quiet Corner | By Joe Drape | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/autoracing/ex-yankees-trainer-gene-monahan-works-with-nascar-team.html | A Yankees Lifer In Nascar Land | By Viv Bernstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/baseball/billy-hamilton-of-the-blue-wahoos-nears-minor-league-record-for-steals.html | Ready Set Gone | By Robert Weintraub | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/baseball/hiroki-kuroda-lifts-yankees-over-red-sox.html | Yanks Insurance Policy Has a Premium | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/basketball/simon-p-gourdine-nba-executive-dies-at-72.html | Simon Gourdine 72 Pioneer In Sports Management Dies | By Richard Goldstein | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/cycling/usa-pro-challenge-cycling-race-makes-final-miles-count-the-most.html | Making the Final Miles Count the Most | By David O Williams | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/sports/soccer/soccer-team-of-post-soviet-transnistria-dominates-moldovan-league.html | In Sliver of Old USSR Hot Soccer Team Is Virtual State Secret | By James Montague | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/technology/coming-next-doctors-prescribing-apps-to-patients.html | Coming Next Using an App As Prescribed | By Joshua Brustein | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/technology/discovery-invests-in-digital-textbooks-in-hopes-of-growth.html | The Classroom as a Cash Cow | By Brooks Barnes and Amy Chozick | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/technology/secrets-learned-in-apple-samsung-trial.html | Secrets Learned in AppleSamsung Trial | By Nick Wingfield | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/us/as-esalen-celebrates-its-past-its-future-is-debated.html | Celebrating the Past and Debating the Future | By Norimitsu Onishi | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/us/politics/romney-campaign-works-feverishly-to-project-relaxed-image.html | GOP Packaging Seeks to Reveal A Warm Romney | By Jeremy W Peters | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/us/politics/todd-akin-provokes-ire-with-legitimate-rape-comment.html | In Rapes Candidate Says Body Can Block Pregnancy | By John Eligon and Michael Schwirtz | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/asia/china-defers-death-sentence-for-disgraced-officials-wife.html | Chinese Defer Death Penalty In Lurid Killing | By Andrew Jacobs | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-20 | https://www.nytimes.com/2012/08/20/world/europe/a-day-for-canadas-fallen-in-a-lesser-known-battle.html | A Day for Canadas Fallen in a LesserKnown Battle | By Diantha Parker | TX 7-912-123 | 2013-01-22 |
| 2012-08-09 | 2012-08-21 | https://well.blogs.nytimes.com/2012/08/09/life-interrupted-medical-bills-insurance-and-uncertainty/ | The Agenda A Reluctant Crash Course in Health Insurance 101 | By Suleika Jaouad | TX 7-912-123 | 2013-01-22 |
| 2012-08-15 | 2012-08-21 | https://artsbeat.blogs.nytimes.com/2012/08/15/leaning-toward-the-light-molly-ringwald-talks-about-her-new-novel/ | A Word With Molly Ringwald From Breakfast Club to MovieStarTurnedNovelist Club | By John Williams | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-21 | https://www.nytimes.com/2012/08/21/science/harvard-scientists-build-robots-with-camouflage-abilities.html | Squishy Robots That Can Hide and Seek | By Sindya N Bhanoo | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-21 | https://www.nytimes.com/2012/08/21/science/in-andalusia-searching-for-inherited-memories.html | In Andalusia on the Trail Of Inherited Memories | By Doreen Carvajal | TX 7-912-123 | 2013-01-22 |

| 2012-08-19 | 2012-08-21 | https://mediadecoder.blogs.nytimes.com/2012/08/19/nascar-seeks-to-woo-latinos-with-fox-deportes-agreement/ | Foxs SpanishLanguage Network To Televise Six Nascar Races | By Tanzina Vega | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://artsbeat.blogs.nytimes.com/2012/08/20/a-date-for-kelly-ripas-new-co-host/ | Live With Kelly CoHost To Start on Sept 4 | By Brian Stelter | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://artsbeat.blogs.nytimes.com/2012/08/20/corcoran-board-asked-to-rethink-sale-plan/ | Corcoran Board Asked To Rethink Sale Plan | By Patricia Cohen | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://artsbeat.blogs.nytimes.com/2012/08/20/director-tony-scott-jumps-to-his-death-from-los-angeles-bridge/ | Tony Scott Director Versed in Action Dies at 68 | By Michael Cieply and Brooks Barnes | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://artsbeat.blogs.nytimes.com/2012/08/20/feinstein-named-successor-to-hamlisch-at-pasadena-pops/ | Feinstein Is Chosen For Pasadena Pops | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://artsbeat.blogs.nytimes.com/2012/08/20/willie-nelson-is-fine-after-canceling-a-show/ | Willie Nelson Is Fine After Canceling a Show | By James C McKinley Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://bits.blogs.nytimes.com/2012/08/apple-becomes-the-most-valuable-public-company-ever-with-an-asterisk/ | Apple Sets Stock Market Record With Asterisk | By Nick Wingfield | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://cityroom.blogs.nytimes.com/2012/08/20/oh-how-they-danced/ | The Rainbow Room Remembered | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://dealbook.nytimes.com/2012/08/20/aetna-is-said-to-strike-deal-for-coventry-health-for-5-7-billion/ | Aetna Agrees to Buy Rival In Deal Worth 57 Billion | By Michael J de la Merced | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://dealbook.nytimes.com/2012/08/20/examining-the-ponzi-scheme-through-the-mind-of-the-con-artist/ | Examining the Ponzi Scheme Through the Mind of the Con Artist | By DIANA B HENRIQUES | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://mediadecoder.blogs.nytimes.com/2012/08/20/barnes-noble-to-offer-the-nook-in-britain/ | Barnes  Noble Is to Sell Its EReader in Britain | By Julie Bosman | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://mediadecoder.blogs.nytimes.com/2012/08/20/dreamworks-animation-leaves-paramount-for-20th-century-fox-as-distributor/ | DreamWorks Animation Moves to Fox for Distribution | By Brooks Barnes | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://thecaucus.blogs.nytimes.com/2012/08/20/for-n-b-a-owners-the-moneys-on-romney/ | Team Play For NBA Team Owners Romney Is Their First Pick | By Nick Corasaniti | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://thecaucus.blogs.nytimes.com/2012/08/20/mormon-democrats-to-gather-at-charlotte-convention/ | Mormon Democrats To Gather in Charlotte | By Laurie Goodstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://thecaucus.blogs.nytimes.com/2012/08/20/senators-pickup-hits-the-road-again/ | A Regular Guy Ride Senator Browns Pickup Returns | By Katharine Q Seelye | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://well.blogs.nytimes.com/2012/08/20/baby-boomers-urged-to-get-hepatitis-c-test/ | Vital Signs  Screening Baby Boomers Urged to Get Hepatitis C Test | By Kate Yandell | TX 7-912-123 | 2013-01-22 |

| 2012-08-20 | 2012-08-21 | https://well.blogs.nytimes.com/2012/08/20/chickenpox-down-80-percent-since-2000/ | Vital Signs  Prevention Chickenpox Down 80 Percent Since 2000 | By Kate Yandell | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-20 | 2012-08-21 | https://well.blogs.nytimes.com/2012/08/20/heart-attack-test-rules-out-false-alarms/ | Vital Signs  Patterns HeartAttack Test Rules Out False Alarms | By Kate Yandell | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://well.blogs.nytimes.com/2012/08/20/how-to-make-the-dog-days-your-training-partner/ | Personal Best How to Make the Dog Days Your Training Partner | By Gina Kolata | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://well.blogs.nytimes.com/2012/08/20/medical-radiation-soars-with-risks-often-overlooked/ | Personal Health Medical Radiation Soars With Risk Often Neglected | By Jane E Brody | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://well.blogs.nytimes.com/2012/08/20/really-blood-type-influences-heart-disease-risk/ | Really The Claim Blood Type Influences Heart Disease Risk | By Anahad OConnor | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/music/cds-by-trey-songz-bloc-party-and-six-organs-of-admittance.html | Bending RB Vocals | By Jon Caramanica Nate Chinen and Ben Ratliff | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/music/leon-botstein-conducts-henry-viii-at-bard-festival.html | SaintSanss English King Gets His Due | By Zachary Woolfe | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/arts/television/chris-hardwick-of-nerdist-industries.html | Being a Comic Nerd Is Right on the Money | By Jason Zinoman | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/arts/television/hulu-offers-line-of-duty-from-bbc.html | Endless Gray Zones for Thin Blue Line | By Mike Hale | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/arts/television/phyllis-diller-sassy-comedian-dies-at-95.html | Laughs Were on Her by Design | By Richard Severo and Peter Keepnews | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/books/paterno-by-joe-posnanski-a-biography-of-the-coach.html | Penn State Hero Who Was Full of Greatness and Flaws | By Dwight Garner | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/business/global/clash-of-cultures-upends-spains-cajas.html | Culture Clash Upends Spanish Savings Bank | By Raphael Minder | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/business/global/european-central-bank-rejects-speculation-about-its-bond-buying-intentions.html | Europes Bank Rejects Speculation on Its BondBuying | By Jack Ewing | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/business/private-jet-industry-recovering-among-business-travelers.html | Clearing Skies for Private Jets | By Joe Sharkey | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/education/hispanics-college-enrollment-surges-report-finds.html | More Hispanics Are in College Report Finds | By Richard PrezPea | TX 7-912-123 | 2013-01-22 |

| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/health/high-smoking-rates-persist-in-poor-and-middle-income-nations.html | Tobacco Uphill Battle for Antismoking Campaigns In Poor and MiddleIncome Countries | By Donald G McNeil Jr | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/health/how-well-you-sleep-may-hinge-on-race.html | How Well You Sleep May Hinge on Race | By Douglas Quenqua | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/movies/tony-scott-made-movies-as-a-maximalist.html | A Director Who Excelled In Excess | By Manohla Dargis | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/nyregion/64-of-new-yorkers-in-poll-say-police-favor-whites.html | Majority in City See Police Dept As Favoring Whites a Poll Finds | By Michael M Grynbaum and Marjorie Connelly | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/nyregion/listing-of-models-brooklyn-home-ignites-blog-readers.html | Listing of a Brooklyn Home Ignites Blog Readers | By Elizabeth A Harris | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/science/does-pumping-result-in-reduced-breast-milk-production.html | Mothers Milk | By C Claiborne Ray | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/science/dueling-earwigs-find-advantage-in-asymmetrical-forceps.html | Dueling Earwigs Gain An Edge in Asymmetry | By Sindya N Bhanoo | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/science/earth/close-to-cape-cod-shore-humpback-whales-are-far-from-safe.html | Close to Shore Humpbacks Are Far From Safe | By Kelly Slivka | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/science/guardian-of-ocean-life-armed-with-pen-and-brush.html | Guard of Sea Life Armed With Pen And Brush | By William J Broad | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/science/lack-of-nuance-diminishes-televised-wolf-hunt.html | TV Host and His Choice of Game Diminish Pleasure of the Hunt | By James Gorman | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/science/space/just-right-or-nonexistent-dispute-over-goldilocks-planet-gliese-581g.html | A Planet Just Right for Life Perhaps if It Exists | By Dennis Overbye | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/science/trogloraptor-spider-with-long-claws-is-found-in-oregon.html | Cave Enthusiasts Find An 8Legged Outlier | By Sindya N Bhanoo | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/golf/augusta-national-golf-club-to-add-first-two-female-members.html | Host to Masters Drops a Barrier With Its First 2 Female Members | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/lance-armstrongs-suit-against-doping-agency-is-dismissed.html | Armstrongs Lawsuit In Doping Case Dismissed | By Juliet Macur | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/politics/republicans-decry-todd-akins-rape-remarks.html | GOP Pressures A Senate Hopeful To Quit His Race | By Jonathan Weisman and John Eligon | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/politics/romney-and-ryan-team-up-on-trail-amid-criticism-on-abortion.html | As Romney Enjoys Ryans Spark Rivals Try to Fan It | By Michael D Shear and Trip Gabriel | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/politics/supreme-court-gains-power-from-paralysis-of-congress.html | In Congresss Paralysis a Mightier Supreme Court | By Adam Liptak | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/world/asia/myanmar-abolishes-censorship-of-private-publications.html | Myanmar To Curb Censorship Of Media | By Thomas Fuller | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/world/asia/park-geun-hye-nominated-for-south-korean-presidency.html | Leading Party In South Korea Picks Woman | By Choe SangHun | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/world/asia/us-generals-meet-to-study-afghan-green-on-blue-attacks.html | Generals Meet to Study Afghan Violence | By Graham Bowley | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-21 | https://www.nytimes.com/2012/08/21/world/middleeast/7-israelis-held-in-attack-on-palestinians-in-jerusalem.html | Young Israelis Held in Attack On Arab Youths | By Isabel Kershner | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://artsbeat.blogs.nytimes.com/2012/08/21/cast-of-assassins-revival-to-reunite-for-roundabout-benefit/ | Assassins Revival Cast Is Reuniting for Benefit | By Erik Piepenburg | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://dealbook.nytimes.com/2012/08/20/best-buy-names-a-hospitality-executive-as-its-chief/ | Best Buy Names a Hospitality Executive as Its Chief | By Michael J de la Merced | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://dealbook.nytimes.com/2012/08/20/investors-in-health-care-seem-to-bet-on-incumbent/ | Investors In Health Care Seem to Bet On Incumbent | By Andrew Ross Sorkin | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://thecaucus.blogs.nytimes.com/2012/08/21/paul-supporters-to-rally-in-tampa/ | Off Script Paul Supporters to Rally in Tampa | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/arts/music/scott-mckenzie-singer-known-for-san-francisco-dies-at-73.html | Scott McKenzie 73 Singer Known for San Francisco | By Leslie Kaufman | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/business/accounting-board-faults-audits-of-brokerage-firms.html | Regulator Says Broker Audits Fail to Include Required Work | By Floyd Norris | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/business/corporate-travel-policies-can-entice-or-repel-job-seekers.html | Now Job Candidates Treat Travel Policy As a Negotiating Point | By Joe Sharkey | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/business/media/nine-west-to-start-online-channel-to-showcase-shoes.html | A Channel on the Web Devoted to Shoes for Those Who Cant Get Enough | By Elizabeth Olson | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/business/out-of-a-storm-cloud-and-straight-into-another-frequent-flier.html | Flying Through a Storm Cloud and Into Another | By Philippe Bourguignon | TX 7-912-123 | 2013-01-22 |

| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/education/mechanical-mooc-to-rely-on-free-learning-sites.html | Online Course Will Rely on Multiple Sites | By Tamar Lewin | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/health/research/clues-to-fighting-cancer-are-found-in-the-genes-of-yeast.html | Gene Tests In Yeast Aid Work On Cancer | By Carl Zimmer | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/nyregion/8-subway-inspectors-charged-with-filing-false-reports.html | 8 Charged With Forging Subway Inspections | By Russ Buettner | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/nyregion/aboard-the-ellen-mcallister-all-is-quiet-but-the-churn-of-the-motor.html | Aboard a Tug All Is Quiet But the Churn Of the Motor | By Vivian Yee | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/nyregion/majority-regrets-3rd-term-for-bloomberg-poll-finds.html | Good Grade for the Mayor Regret Over His 3rd Term | By Michael M Grynbaum and Marjorie Connelly | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/nyregion/rule-shift-cuts-restroom-requirements-at-new-york-restaurants.html | With Rule Shift Restroom Hunt May Get Tougher | By Cara Buckley | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/nyregion/six-flags-closing-wild-safari-to-private-cars.html | A DriveThrough Adventure Will End at a Wildlife Park | By Eric P Newcomer | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/opinion/brooks-guide-for-the-perplexed.html | Guide For the Perplexed | By David Brooks | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/opinion/bruni-principle-over-politics.html | Principle Over Politics | By Frank Bruni | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/opinion/the-dangers-of-diluted-bitumen-oil.html | Crude Dirty and Dangerous | By David Sassoon | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/opinion/wikileaks-and-the-global-future-of-free-speech.html | WikiLeaks and Free Speech | By Michael Moore and Oliver Stone | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/realestate/buyer-of-co-op-at-mark-hotel-loses-suit-over-4-7-million-deposit.html | Wise Choice Judge Says Now Forfeit 47 Million | By Charles V Bagli | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/baseball/mets-out-of-playoff-race-but-ra-dickey-may-get-cy-young-award.html | The Mets Only FirstPlace Hope | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/baseball/mets-to-limit-pitch-count-by-johan-santana-in-next-start.html | Amid Plans to Limit Him Santana Faces an MRI | By Hunter Atkins | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/baseball/white-sox-overpower-yankees.html | Nice Line For Jeter But Yankees Waste It | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/basketball/knicks-amare-stoudemire-learns-from-hakeem-olajuwon.html | Stoudemire Is Eager To Display New Moves | By Nate Taylor | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/football/giants-upset-over-release-of-prank-video-of-player-being-tossed-in-ice-tub.html | Release Not Content of Prank Video Upsetting to Giants | By Tom Pedulla | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/football/new-nfl-training-camp-rules-aim-to-reduce-injuries.html | Players Like Camp Restrictions Theyre Growing on Coaches | By Judy Battista | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/football/rex-ryan-and-tony-sparano-squelch-preseason-panic-over-jets.html | Touchdown Column Empty Jets See Glass as Half Full | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/golf/condoleezza-rice-joins-augusta-national-golf-club.html | Host to Masters Drop Barrier By Adding Female Members | By Elisabeth Bumiller | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/golf/darla-moore-new-augusta-member-knows-about-barriers.html | In World of Finance She Has Already Driven the Green | By Mary Pilon | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/sports/golf/rory-mcilroy-conducts-junior-golf-clinic-in-brooklyn.html | A Day for Fun And for Giving Back | By Bill Pennington | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/technology/facebooks-ambition-collides-with-a-harsh-market.html | The Facebook Frown | By Somini Sengupta | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/alabama-judge-dismisses-infosys-whistle-blower-suit.html | Judge Drops Suit Charging Threats in Visa Allegations | By Julia Preston | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/drought-clogs-traffic-on-shrunken-mississippi-river.html | Traffic Clogs Up on a Shrunken Mississippi | By John Schwartz | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/in-carpet-capital-of-the-world-housing-fallout-continues.html | No End to Housing Collapse in the Carpet Capital | By Kim Severson | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/politics/after-skinny-dipping-in-israel-rep-kevin-yoder-is-rebuked.html | House Member Is Rebuked After Nude Swim in Israel | By Jennifer Steinhauer | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/politics/rape-assertions-are-dismissed-by-health-experts.html | Health Experts Dismiss Assertions on Rape | By Pam Belluck | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/politics/rep-todd-akin-legitimate-rape-statement-and-reaction.html | The Statement And the Reaction | By Lori Moore | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/politics/romney-racks-up-huge-cash-advantage-over-obama.html | Romney Racks Up a Big Campaign Cash Advantage Over Obama | By Nicholas Confessore and Derek Willis | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/us/us-ports-seek-to-lure-big-ships-after-panama-canal-expands.html | US Ports Expand With an Eye On Panama | By John Schwartz | TX 7-912-123 | 2013-01-22 |

| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/world/asia/christian-girls-blasphemy-arrest-incites-a-furor-in-pakistan.html | Christian Girls Blasphemy Arrest Incites a Furor in Pakistan | By Declan Walsh and Salman Masood | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/world/asia/in-china-gu-kailais-reprieve-reinforces-cynicism.html | Public Scorn for Reprieve in Murder Trial Wasnt Part of the Script | By Andrew Jacobs | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/world/middleeast/obama-threatens-force-against-syria.html | Obama Threatens Force Against Syria | By Mark Landler | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/world/middleeast/syrian-rebels-coalesce-into-a-fighting-force.html | Life With Syrias Rebels in a Cold and Cunning War | By C J Chivers | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-21 | https://www.nytimes.com/2012/08/21/world/middleeast/young-iranians-bypass-state-with-earthquake-relief.html | DoItYourself Ethic For Quake Relief | By Thomas Erdbrink | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/12-values-in-american-wines-the-pour.html | Bargains From American Vines | By Eric Asimov | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/reviews/the-toucan-and-the-lion-in-the-east-village-hungry-city.html | The Mediterranean On an Asian Plate | By Ligaya Mishan | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/a-sweet-corn-pancake-as-versatile-as-the-corn-itself-a-good-appetite.html | A Pancake Brings Corn and Berries Together | By Melissa Clark | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/cold-tomato-soup-for-steamy-summer-days-city-kitchen.html | Tomatoes Help With Summer Survival | By David Tanis | TX 7-912-123 | 2013-01-22 |
| 2012-08-19 | 2012-08-22 | https://www.nytimes.com/2012/08/20/technology/victor-poor-intel-computer-chip-innovator-dies-at-79.html | Victor Poor 79 Helped Intel Create Early Computer Chip | By John Markoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-22 | https://artsbeat.blogs.nytimes.com/2012/08/20/a-concert-for-exiting-manhattan-school-of-music-president/ | A Goodbye Concert For Robert Sirota | By Daniel J Wakin | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-22 | https://www.nytimes.com/2012/08/21/arts/music/donal-henahan-a-music-critic-for-the-times-dies-at-91.html | Donal Henahan 91 Critic Who Liked to Spur Debate | By Robert D McFadden | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/a-few-things-every-picnic-basket-needs.html | A Few Things All Baskets Need | By Mark Bittman | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining/indian-spices-enliven-the-late-summer-grill.html | Fire Meets Its Match Spices | By John Willoughby and Chris Schlesinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://artsbeat.blogs.nytimes.com/2012/08/21/comedian-rob-delaney-will-release-online-standup-special/ | Click if Youve Heard This One Before Hes Going Broadband | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |

| 2012-08-21 | 2012-08-22 | https://artsbeat.blogs.nytimes.com/2012/08/21/grammy-nominations-special-moves-to-nashville/ | Grammy Concert Moves to Nashville | By James C McKinley Jr | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-21 | 2012-08-22 | https://artsbeat.blogs.nytimes.com/2012/08/21/new-season-of-the-office-will-be-its-last/ | The Office To Pack Up Its Files In 2013 | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://artsbeat.blogs.nytimes.com/2012/08/21/new-york-film-festival-adds-paperboy-to-schedule/ | New York Film Festival Adds The Paperboy | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://artsbeat.blogs.nytimes.com/2012/08/21/new-york-fringe-festival-report-american-midget/ | American Midget | By Anita Gates | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://artsbeat.blogs.nytimes.com/2012/08/21/new-york-fringe-festival-report-fantasy-artists/ | Fantasy Artists | By Ken Jaworowski | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://artsbeat.blogs.nytimes.com/2012/08/21/new-york-fringe-festival-report-this-too-shall-suck/ | This Too Shall Suck | By Jason Zinoman | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://cityroom.blogs.nytimes.com/2012/08/21/explosion-on-second-avenue-subway-project-shatters-windows-above-ground/ | Explosion on 2nd Avenue Subway Project Breaks Windows at Street Level | By Andy Newman and Vivian Yee | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://cityroom.blogs.nytimes.com/2012/08/21/recalling-the-heat-of-dog-day-afternoon-40-years-on/ | Recalling the Real Dog Day Afternoon 40 Years Later | By Aaron Edwards | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://dealbook.nytimes.com/2012/08/21/best-buys-tough-earnings-may-lift-schulzes-hopes-a-little/ | Best Buy Reports a 91 Drop in SecondQuarter Profit | By Michael J de la Merced | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://dealbook.nytimes.com/2012/08/21/profits-in-g-m-a-c-bailout-to-benefit-financiers-not-u-s/ | Profits in GMAC Bailout to Benefit Financiers Not US | By Steven Davidoff Solomon | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://mediadecoder.blogs.nytimes.com/2012/08/21/barnes-noble-narrows-its-losses-as-fifty-shades-of-grey-boosts-sales/ | Barnes Noble Narrows Its Loss as Sales Increase | By Julie Bosman | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://mediadecoder.blogs.nytimes.com/2012/08/21/jimmy-kimmel-to-move-to-1130-in-january-abc-announces/ | ABC Sees A Contender In Kimmel | By Bill Carter | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://onpar.blogs.nytimes.com/2012/08/20/the-day-augusta-said-ike-was-out-of-order/ | Augusta Wouldnt Bend for President | By Bill Pennington | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://thecaucus.blogs.nytimes.com/2012/08/21/as-republicans-meet-biden-will-campaign-in-tampa/ | Florida Plans Daring to Encroach on the GOP | By Peter Baker | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://thecaucus.blogs.nytimes.com/2012/08/21/new-ads-attack-the-koch-brothers/ | Taking On the Billionaires Ads Turn Focus on Kochs | By Sarah Wheaton | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://thecaucus.blogs.nytimes.com/2012/08/21/romneys-attack-on-clean-energy-true-with-an-asterisk/ | A Romney Attack Line Found Not So ClearCut | By Matthew Wald | TX 7-912-123 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-08-21 | 2012-08-22 | https://thecaucus.blogs.nytimes.com/2012/08/21/storm-heads-toward-florida-as-convention-nears/ | An Unwelcome Possibility A Different Political Storm | By Emma G Fitzsimmons | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://thelede.blogs.nytimes.com/2012/08/21/anti-putin-hackers-seize-moscow-courts-web-site-posting-calls-to-free-pussy-riot/ | Russia Hackers Derail Web Site Of Court That Jailed Punk Band | By Ilya Mouzykantskii and Robert Mackey | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/21/sports/phil-moriarty-coach-of-swimmers-and-divers-at-yale-and-olympics-dies-at-98.html | Phil Moriarty 98 Coach Of Olympians in the Pool | By Frank Litsky | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/21/world/europe/dom-mintoff-proponent-of-maltese-independence-dies-at-96.html | Dom Mintoff ExLeader Of Malta Is Dead at 96 | By Robert D McFadden | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/21/arts/dwight-garner-on-driving-to-west-virginia.html | A Journey Home in Search of Himself | By Dwight Garner | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/21/arts/music/debussy-150-series-at-1-liberty-plaza.html | Elevator Music Meets Classical Concerts in a Lobby | By Allan Kozinn | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/21/arts/television/michael-j-fox-returning-to-nbc-with-sitcom-in-2013.html | Parkinsons In Check Fox to Star In Sitcom | By Brian Stelter | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/21/books/better-off-without-em-by-chuck-thompson.html | A Northern or Maybe Bronx Cheer for the Souths Independence | By Janet Maslin | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/21/business/cardiologist-warns-about-safety-of-st-jude-heart-device-component.html | Cardiologist Issues Alert On St Jude Heart Device | By Barry Meier and Katie Thomas | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/21/business/economy/rationing-health-care-more-fairly.html | Rationing Health Care More Fairly | By Eduardo Porter | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/21/business/global/american-thwarted-in-quest-to-build-a-ski-resort-in-india.html | A Developer Versus the Gods | By Vikas Bajaj | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/21/business/global/chinas-solar-panel-manufacturers-face-trade-and-finance-hurdles.html | Price Wars Seen Hurting Solar Sector In China | By Keith Bradsher | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/21/business/global/internet-analysts-question-indias-efforts-to-stem-panic.html | Internet Moves by India to Stem Rumors and Panic Raise Questions | By Vikas Bajaj | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/21/business/with-russia-joining-wto-us-companies-worry-about-losing-business.html | US Companies Worry About Impact of Russia Joining WTO | By Andrew E Kramer | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/21/dining/a-tennis-fund-raiser-champagne-tasting-and-more-dining-calendar.html | Calendar | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining /american-to-the-rind.html | American to the Rind | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining /bowery-kitchen-pok-pok-phat-thai-and-more-restaurant-openings.html | Off the Menu | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining /dads-often-find-it-difficult-to-eat-healthy.html | Drop the Pasta Dad and No One Gets Hurt | By Matt Richtel | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining /more-dessert-for-park-slope.html | More Dessert for Park Slope | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining /planning-your-menu-with-some-help.html | You Plan Ill Cook Leaving the Menu to Others | By Jane Black | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining /reviews/la-vara-in-cobble-hill-brooklyn-restaurant-review.html | A Reunion of Flavors From Spain | By Pete Wells | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining /sicilian-almonds-with-a-hint-of-noir.html | Sicilian Almonds With a Hint of Noir | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining /summer-fruit-pies-with-a-simple-twist.html | Simplicity Is the Mother of Confection | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/dining /whiskey-start-ups-are-rolling-out-a-smaller-barrel-sooner.html | Rolling Out a Smaller Barrel Sooner | By Clay Risen | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/movie s/alms-for-a-blind-horse-gurvinder-singhs-look-at-life.html | Fog and Faces Day and Night in the Punjab | By Rachel Saltz | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/movie s/hit-run-a-comedy-written-by-and-starring-dax-shepard.html | For This ManChild the Thrill of the Chase Has Yet to Grow Old | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/movie s/teddy-bear-with-the-danish-bodybuilder-kim-kold.html | Gentle Giant Seeks the Strength To Body Check His Mother | By Manohla Dargis | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregi on/most-new-yorkers-say-bike-lanes-are-a-good-idea.html | Bicycle Lanes Draw Wide Support Among City Residents Survey Says | By Michael M Grynbaum and Marjorie Connelly | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregi on/suit-says-newark-halfway-houses-operation-is-illegal.html | 1200Bed Halfway House in Newark Is Operating Illegally Suit Says | By Sam Dolnick | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/realest ate/commercial/a-650-million-expansion-of-port-newark-spurs-interest-in-its-environs.html | A 650 Million Expansion of Port Newark Spurs Interest in Its Environs | By Ronda Kaysen | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/realest ate/commercial/manhattan-walk-up-buildings-draw-buyers-as-rents-rise.html | Rising Rents Create a Demand For Manhattan WalkUp Buildings | By Julie Satow | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/realestate/commercial/the-30-minute-interview-gary-m-rosenberg.html | Gary M Rosenberg | Interview by Vivian Marino | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/science/earth/appeals-court-strikes-down-epa-rule-on-cross-state-pollution.html | Court Blocks EPA Rule on CrossState Pollution | By Matthew L Wald | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/theater/solo-shows-at-the-stratford-shakespeare-festival.html | Two Lives Intoxicated by Theater | By Charles Isherwood | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/immigration-agency-accused-of-unfairness-to-men.html | Officials Lawsuit Claims Discrimination Against Men at US Immigration Agency | By Kirk Semple | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/politics/ignoring-calls-to-quit-akin-appeals-to-voters-in-ad.html | Ignoring Deadline to Quit GOP Senate Candidate Defies His Party Leaders Akin Digs In and Defends Stand on Abortion | By Jonathan Weisman | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/war-in-afghanistan-claims-2000th-american-life.html | In Toll of 2000 New Portrait of Afghan War | By James Dao and Andrew W Lehren | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/africa/meles-zenawi-ethiopian-leader-dies-at-57.html | Meles Zenawi Prime Minister of Ethiopia Dies at 57 | By Jeffrey Gettleman | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/africa/zenawi-exemplified-conflict-between-american-interests-and-ideals.html | Ethiopian Leaders Death Highlights Gap Between US Interests and Ideals | By Jeffrey Gettleman | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/asia/top-us-commanders-plane-damaged-in-afghan-attack.html | Plane Used by Joint Chiefs Chairman Is Damaged by Rocket Fire in Afghanistan | By Richard A Oppel Jr and Graham Bowley | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/europe/germany-explores-legal-protection-for-circumcision.html | Accord Sought in Germany Over Circumcision Issue | By Melissa Eddy | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/middleeast/doctors-without-borders-reveals-its-work-in-syria.html | Doctor Group Is Treating Syrian Rebels And Civilians | By Scott Sayare | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/middleeast/fears-rise-that-assad-is-trying-to-stoke-sectarian-war-in-lebanon.html | Syria Seen as Trying to Roil Lebanon | By Damien Cave | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/middleeast/iran-unveils-more-defense-projects.html | Iran Upgraded Missile Introduced | By Thomas Erdbrink | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/middleeast/israel-asks-egypt-to-remove-tanks-from-sinai.html | Israel Calls for Egypt to Remove Tanks From Sinai | By Isabel Kershner | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/middleeast/syria.html | As Fighting Rages Syria and Russia Reject US Intervention Threat | By Damien Cave and Rick Gladstone | TX 7-912-123 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-08-22 | 2012-08-22 | https://thecaucus.blogs.nytimes.com/2012/08/21/paul-and-republican-party-officials-reach-deal-on-delegates/ | Paul and Party Officials Reach Deal on Delegates | By John Harwood | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/business/a-test-of-smart-cars-gets-under-way.html | Smart Cars Get a Connection Test in Michigan | By Bill Vlasic | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/business/media/how-call-me-maybe-and-social-media-are-upending-music.html | The New Rise of a Summer Hit Tweet It Maybe | By Ben Sisario | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/business/media/macys-creates-yes-virginia-the-musical-for-schools.html | Giving Little Virginia Something to Sing About | By Stuart Elliott | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/business/media/web-sites-accused-of-collecting-data-on-children.html | Web Sites Accused of Collecting Data on Children | By Natasha Singer | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregion/a-mystery-peacock-wanders-queens.html | A Peacock Wanders Queens Undeterred and Unclaimed | By Eric P Newcomer | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregion/criminal-prosecutions-at-a-low-rate-in-the-bronx-a-report-finds.html | Report Finds Prosecutions At a Low Rate In the Bronx | By Winnie Hu | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregion/gardeners-annex-lower-east-side-lot-fighting-development.html | To Prevent a Lots Development Trespassing to Plant Flowers and a Flag | By Colin Moynihan | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregion/hydrofracking-ads-pro-and-con-come-to-new-york-state.html | As Decision Nears on Gas Drilling Ad War Heats Up | By Thomas Kaplan | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregion/jacob-riis-bathhouse-envisioned-as-park-centerpiece-looks-abandoned.html | A Promise Unfulfilled at an Art Deco Bathhouse in the Rockaways | By Lisa W Foderaro | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregion/nypd-unit-sought-havens-for-terrorists.html | Secretive Police Unit Sought to Map Terrorist Havens in City an Official Testifies | By Wendy Ruderman | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregion/poker-is-more-a-game-of-skill-than-of-chance-a-judge-rules.html | Poker Is More a Game of Skill Than of Chance a Judge Rules | By Mosi Secret | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/nyregion/samuel-h-lindenbaum-lawyer-to-major-new-york-developers-dies-at-77.html | Samuel H Lindenbaum 77 Zoning Lawyer | By David W Dunlap | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/opinion/after-afghanistan-a-new-great-game.html | After Afghanistan a New Great Game | By Alexander Cooley | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/opinion/dowd-just-think-no.html | Just Think No | By Maureen Dowd | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/opinion/friedman-we-need-a-conservative-party.html | We Need a Conservative Party | By Thomas L Friedman | TX 7-912-123 | 2013-01-22 |

| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/opinion/in-the-shadows-of-the-high-line.html | Disney World on the Hudson | By Jeremiah Moss | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/sports/baseball/kevin-youkilis-continues-to-hurt-yankees-as-ivan-nova-keeps-struggling.html | With East Race Tightening Novas Struggles Raise Concerns | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/sports/baseball/mets-consider-limiting-innings-of-pitcher-matt-harvey.html | Speaking of Innings Limits Mets Follow the Nationals Cue | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/sports/baseball/stephen-strasburg-is-a-long-term-commodity-for-nationals.html | When Precedent Dictates Prudence | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/sports/baseball/widows-of-bill-veeck-and-wendell-smith-keep-a-pioneering-legacy-alive.html | Friendship as Priceless as the National Pastime | By Ben Strauss | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/sports/football/a-chaste-tim-tebow-will-have-company-in-new-york.html | Living the Abstinent New York Lifestyle | By Bob Tedeschi | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/sports/football/giants-cautious-with-recovery-of-hakeem-nicks.html | Recovery for Nicks Is Deliberately Slow | By Tom Pedulla | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/sports/golf/st-johns-senior-leads-met-open.html | St Johns Senior Leads Met Open | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/sports/tennis/central-park-tennis-center-in-manhattan-is-a-place-for-passionate-players.html | A Place for the Passionate | By Isaac Eger | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/sports/tennis/tennis-referee-for-us-open-arrested-in-murder-case-of-her-husband.html | US Open Referee Arrested in Death of Her Husband | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/technology/the-new-high-tech-dating-technology-meet-in-a-bar.html | The New HighTech Dating Technology Its Called Meet in a Bar | By Jenna Wortham | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/appeals-court-limits-alabamas-immigration-law.html | Appeals Court Draws Boundaries on Alabama Immigration Law | By Campbell Robertson and Julia Preston | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/in-arkansas-questions-surround-mans-death-in-police-car.html | Questions Surround Mans Death In Patrol Car | By Christine Hauser | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/politics/costs-seen-in-romneys-medicare-savings-plan.html | Patients Would Pay More if Romney Restores Medicare Savings Analysts Say | By Jackie Calmes | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/politics/israel-skinny-dipping-casts-spotlight-on-congressional-travel.html | SkinnyDipping in Israel Casts Unwanted Spotlight on Congressional Travel | By Eric Lichtblau and Jodi Rudoren | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/politics/obama-attacks-romney-on-student-aid.html | On Trail Obama Attacks Romney on Student Aid | By Mark Landler | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/politics/scott-brown-plays-down-republican-label-in-massachusetts.html | Former GOP Hero Plays Down Label | By Katharine Q Seelye | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/politics/todd-akin-controversy-may-hurt-republican-chances.html | Ignoring Deadline to Quit GOP Senate Candidate Defies His Party Leaders Unexpected Twist in the Election Campaigns | By Jennifer Steinhauer | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/us/politics/todd-akins-faith-is-central-to-his-politics.html | A Politician Whose Faith Is Central to His Persistence | By John Eligon | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/americas/chilean-ex-officers-charged-in-85-kidnapping-of-us-hiker.html | Chile 8 Charged in Disappearance Of American Professor in 1985 | By Pascale Bonnefoy | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/asia/dispute-over-islands-reflect-japanese-fear-of-chinas-rise.html | Islands Reflect Japanese Fear Of Chinas Rise | By Martin Fackler | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/asia/progress-on-new-nuclear-reactor-in-north-korea.html | Progress Is Cited On New Reactor In North Korea | By Choe SangHun | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/europe/new-book-french-president-hollande-clever-mysteries.html | Beneath a Presidents Humdrum Exterior Talk of Mysterious Inner Depths | By Steven Erlanger | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-22 | https://www.nytimes.com/2012/08/22/world/middleeast/risks-of-syrian-intervention-limit-options-for-us.html | Inflammatory Risks of Syrian Intervention Limit Options for US | By Steven Lee Myers and Scott Shane | TX 7-912-123 | 2013-01-22 |
| 2012-08-16 | 2012-08-23 | https://artsbeat.blogs.nytimes.com/2012/08/16/whats-your-favorite-movie-chase-scene/ | The Thrill of the Chase PostFrench Connection | By Stephanie Goodman | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-23 | https://artsbeat.blogs.nytimes.com/2012/08/20/new-york-fringe-festival-report-antigone-unearthed/ | Antigone Unearthed | By Ken Jaworowski | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-23 | https://artsbeat.blogs.nytimes.com/2012/08/21/prosecutors-file-arguments-in-effort-to-return-cambodian-statue/ | Prosecutors Seek Return Of Cambodian Statue | By Tom Mashberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-23 | https://gadgetwise.blogs.nytimes.com/2012/08/21/a-headphone-clever-cool-and-costly/ | Stylish Headphones That Fold Away When Not Needed | By Roy Furchgott | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-23 | https://gadgetwise.blogs.nytimes.com/2012/08/21/qa-saving-laptop-battery-power/ | QA Saving Power In a Laptop Battery | By Jd Biersdorfer | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-23 | https://www.nytimes.com/2012/08/23/fashion/olivier-van-themsche-planner-of-lavish-parties.html | Branching Out From Night Life | By Alexis Swerdloff | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://artsbeat.blogs.nytimes.com/2012/08/22/biography-of-gore-vidal-coming-in-2015/ | A Biography of Gore Vidal Is Planned for 2015 | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |

| 2012-08-22 | 2012-08-23 | https://artsbeat.blogs.nytimes.com/2012/08/22/david-henry-hwang-wins-200000-prize-for-playwriting/ | David Henry Hwang Wins Big Playwriting Prize | By Patrick Healy | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://artsbeat.blogs.nytimes.com/2012/08/22/new-york-fringe-festival-report-the-art-of-painting/ | The Art of Painting | By Anita Gates | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://artsbeat.blogs.nytimes.com/2012/08/22/new-york-fringe-festival-report-the-particulars/ | The Particulars | By Catherine Rampell | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://artsbeat.blogs.nytimes.com/2012/08/22/phyllis-diller-and-her-comic-craft/ | Phyllis Diller and Her Comic Craft | By Jason Zinoman | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://artsbeat.blogs.nytimes.com/2012/08/22/taylor-swift-song-sets-a-record-for-digital-sales/ | A Lot of Downloads | By Ben Sisario | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://artsbeat.blogs.nytimes.com/2012/08/22/the-kitchen-announces-its-fall-season/ | The Kitchen Announces Its Fall Season | By Daniel J Wakin | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://cityroom.blogs.nytimes.com/2012/08/22/a-public-bathroom-transformed-into-a-gem-by-the-beach/ | On Brighton Beach a Public Restroom Thats Nice Enough for Company | By Vivian Yee | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://cityroom.blogs.nytimes.com/2012/08/22/taxis-lose-their-axi/ | Taxicabs Redesigned Logo Will Have Only One Letter Just Like the Subway | By David W Dunlap | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://cityroom.blogs.nytimes.com/2012/08/22/unsecured-steel-plate-above-subway-blast-site-opened-like-a-trapdoor/ | Blast at 2nd Ave Subway Project Blew Steel Plate Open Like a Trapdoor | By Andy Newman | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://dealbook.nytimes.com/2012/08/22/a-quick-end-to-tarp-means-a-smaller-payoff-for-taxpayers/ | The Trade TARP Move Is No Plus For Taxpayer | By Jesse Eisinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://gadgetwise.blogs.nytimes.com/2012/08/22/qa-turning-off-a-pesty-safari-alert/ | QA Electronic Passports And Data Security | By Jd Biersdorfer | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://goal.blogs.nytimes.com/2012/08/22/u-s-road-to-brazil-detours-to-outer-space/ | Al Jazeera Network Gets Rights To US Cup Qualifiers on Road | By Jack Bell | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://mediadecoder.blogs.nytimes.com/2012/08/22/navy-seals-book-will-describe-raid-that-killed-bin-laden/ | Book to Give Commandos Account of Bin Laden Raid | By Julie Bosman | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://thecaucus.blogs.nytimes.com/2012/08/22/a-petition-to-the-white-house-give-up-the-beer-recipe/ | Ale For the Chief Demand Grows for a Beer Recipe | By Rebecca Berg | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://thecaucus.blogs.nytimes.com/2012/08/22/va-baker-is-in-the-spotlight-at-ryan-rally/ | Baker Who Rebuffed Biden Gives Ryan Warm Welcome | By Trip Gabriel | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/arts/music/hugh-evans-29-force-behind-global-festival-on-great-lawn.html | Pop Stars Join Growing Effort To Aid the Poor | By James C McKinley Jr | TX 7-912-123 | 2013-01-22 |

| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/arts/music/kevin-james-and-kaj-take-john-cage-as-inspiration.html | Waltzing a Famous Page Out of John Cages Book | By Allan Kozinn | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/arts/music/mostly-mozart-festival-with-stephen-hough-and-andrew-manze.html | Melodies Immersive And Vibrant | By Zachary Woolfe | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/arts/music/preserving-manganiyars-and-their-indian-folk-music-tradition.html | Preserving the Passion of Indias Roots Music | By Nida Najar | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/arts/music/the-prince-and-the-show-boy-at-54-below.html | Two Vestiges of Vaudeville | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/books/david-foster-wallace-biography-by-d-t-max.html | Searching Through the Ashes of an Exploded Life | By Michiko Kakutani | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/economy/cbo-projects-recession-possible.html | Budget Impasse Invites Recession Risk Report Says | By Robert Pear | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/economy/fed-members-saw-new-action-unless-recovery-quickens.html | Many at Fed Ready to Act If Necessary | By Annie Lowrey | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/finra-fines-rodman-renshaw-for-analysts-actions.html | Regulator Fines Bank For Analysts Violations | By Floyd Norris | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/global/23iht-vietnam23.html | Property Crash in Vietnams Cities Drags Down Nations Economy | By Thomas Fuller | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/global/daily-euro-zone-watch.html | Conciliatory Signals On Greece and the Euro | By Melissa Eddy and Jack Ewing | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/sec-votes-to-require-more-disclosure-on-source-of-minerals.html | US Oil and Mining Companies Must Disclose Payments to Foreign Governments | By Clifford Krauss | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/smallbusiness/struggling-to-recover-from-a-cyberattack.html | Struggling to Recover From a Cyberattack | By Darren Dahl | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/crosswords/bridge/bridge-second-world-mind-sports-games-in-france.html | Second World Mind Sports Games in France | By Phillip Alder | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/fashion/aids-activist-mary-fisher-is-defined-by-words-not-disease.html | Defined by Words Not by a Disease | By Dan Shaw | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/fashion/die-koelner-bierhalle-in-park-slope.html | Die Koelner Bierhalle Park Slope | By Ben Detrick | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/fashion/end-of-watch-gets-an-east-hampton-screening.html | A Big Party for a NotSoBig Film | By Jacob Bernstein | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/fashion/exercise-and-makeup-for-the-exposed-leg.html | The Legs Take Their Turn | By BeeShyuan Chang | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/fashion/in-fashion-are-trends-passe.html | Freedom Of Choice | By Ruth La Ferla | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/fashion/lochmanns-adds-personal-shopping-in-chelsea.html | Its You She Says And at a Discount | By Celia McGee | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/fashion/sales-and-events-in-new-york-city-for-the-week-of-aug-23.html | Scouting Report | By Joanna Nikas | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/fashion/twitter-followers-for-sale.html | Buying Their Way To Twitter Fame | By Austin Considine | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/a-classic-bookcase-comes-to-america.html | A Classic Bookcase Comes to America | By Arlene Hirst | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/dan-savage-and-brian-brown-debate-gay-marriage-over-the-dinner-table.html | After Dinner the Fireworks | By Mark Oppenheimer | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/david-weekss-lonely-city-usb-hub.html | The City That Always Sparkles | By Rima Suqi | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/giving-the-staircase-its-due-market-ready.html | Market Ready | By Tim McKeough | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/hamptons-havens-open-for-a-day.html | Hamptons Havens Open for a Day | By Christopher Mason | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/help-paige-rense-noland-clear-her-closets.html | Help Paige Rense Noland Clear Her Closets | By Tim McKeough | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/if-summer-goes-why-wont-the-guests.html | If Summer Goes Why Wont The Guests | By Joyce Wadler | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/images-from-wyeths-world-paint-splatters-and-all-qa.html | Images From Wyeths World Paint Splatters and All | By Rima Suqi | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/sales-at-home-remedy-modani-west-elm-and-others.html | Upholstered Furniture and More for Less | By Rima Suqi | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/shopping-for-exotics-with-ryan-korban.html | Beauty in the Beast | By Rima Suqi | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/garden/your-own-private-stonehenge.html | Made by Druids Loved by Dragons | By Michael Tortorello | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/greathomesanddestinations/bringing-the-beach-to-the-upper-west-side.html | Bringing the Beach With Her | By Elaine Louie | TX 7-912-123 | 2013-01-22 |

| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/health/fathers-age-is-linked-to-risk-of-autism-and-schizophrenia.html | Study Finds Risk Of Autism Linked To Older Fathers | By Benedict Carey | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/health/genome-detectives-solve-mystery-of-hospitals-k-pneumoniae-outbreak.html | Genome Detectives Solve a Hospitals Deadly Outbreak | By Gina Kolata | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/health/west-nile-outbreak-shaping-up-as-worst-ever-in-us-authorities-say.html | Worst Year For West Nile Is Expected Officials Say | By Donald G McNeil Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/most-new-yorkers-oppose-bloombergs-soda-ban.html | 60 in City Oppose Soda Ban Calling It An Overreach by Bloomberg a Poll Finds | By Michael M Grynbaum and Marjorie Connelly | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/ny-police-officer-accused-of-hitting-judge-wont-be-charged.html | No Charges for Officer Accused by Judge | By William K Rashbaum | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/science/space/nasas-curiosity-rover-gets-moving-on-mars.html | After 352MillionMile Trip Cheers for 23 Feet on Mars | By Kenneth Chang | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/sports/baseball/baseball-bartolo-colon-suspended-failed-drug-test.html | Another Player Receives 50Game Ban | By Lynn Zinser and Serge F Kovaleski | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/sports/ncaafootball/lawyers-for-graham-b-spanier-call-claims-in-freeh-report-a-myth.html | Spaniers Lawyers Attack Freeh Findings | By Adam Himmelsbach | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/technology/in-googles-inner-circle-a-falling-number-of-women.html | Search and Replace | By Claire Cain Miller | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/technology/personaltech/things-to-consider-when-buying-a-monitor.html | Things to Consider When Buying a Monitor | By Kate Murphy | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/technology/personaltech/to-sketch-to-draw-to-create-with-no-pencil-in-sight.html | To Sketch to Draw to Create With No Pencil in Sight | By Kit Eaton | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/technology/weak-sales-hurt-hp-in-quarter.html | Weak Sales and a Large WriteDown Give HP a Loss | By Quentin Hardy | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/politics/limited-convention-coverage-will-leave-ann-romney-off-air.html | Limited Convention Broadcasts Shut Out Ann Romney | By Jeremy W Peters | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/politics/ohio-early-voting-battle-flares-after-racial-comment-by-republican-official.html | Racial Comment by Republican Official in Ohio Rekindles Battle Over Early Voting | By Ray Rivera | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/africa/cholera-epidemic-envelops-coastal-slums-in-west-africa.html | Cholera Epidemic Envelops Coastal Slums in West Africa | By Adam Nossiter | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/africa/conviction-of-chris-mahlangu-in-terreblanche-case-underscores-south-africa-inequality.html | A Murder Sentence Underlines South African Inequality | By Lydia Polgreen | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/africa/dozens-dead-in-kenya-clashes.html | Kenya Clashes Leave Dozens Dead | By Reuben Kyama | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/asia/afghanistan-blames-spies-for-insider-attacks-on-western-troops.html | Afghanistan Contradicting NATO Blames Foreign Spies for Insider Attacks | By Graham Bowley and Richard A Oppel Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/asia/japanese-leader-meets-with-anti-nuclear-protesters.html | Japanese Leader Meets With Antinuclear Protesters | By Hiroko Tabuchi | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/asia/pakistan-twitter-star-goes-off-line-and-fans-worry.html | Pakistan Twitter Star Goes Off Line and Electronic Cries of Anguish Follow | By Declan Walsh | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/europe/for-prince-harry-what-happened-in-vegas-didnt-stay-there.html | For Prince Harry Vegas Exploits Didnt Stay There | By John F Burns | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/europe/tony-nicklinson-who-fought-for-assisted-suicide-is-dead.html | Briton Who Fought for Assisted Suicide Is Dead | By John F Burns | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/middleeast/Syria.html | Syrian Forces Are Said to Expand Deadly Hit and Run Efforts in Damascus | By Damien Cave | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/middleeast/ban-ki-moon-will-attend-iran-summit-over-american-and-israeli-objections.html | UN Visit Will Set Back a Push to Isolate Iran | By Rick Gladstone | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://bats.blogs.nytimes.com/2012/08/22/o n-deck-perhaps-a-tainted-batting-title/ | Keeping Score On Deck Perhaps a Tainted Batting Title | By Benjamin Hoffman | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://thecaucus.blogs.nytimes.com/2012/08/22/in-nevada-voting-for-none-is-no-longer-an-option/ | The Protest Vote None Judged a Loser in Nevada | By Sarah Wheaton | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/arts/martine-franck-documentary-photographer-dies-at-74.html | Martine Franck Documentary Photographer Dies at 74 | By Leslie Kaufman | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/books/nina-bawden-author-of-carries-war-dies-at-87.html | Nina Bawden 87 Author of Carries War | By Margalit Fox | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/an-inuit-village-too-remote-for-cars-gets-street-view.html | Coming Soon Google Street View of a Canadian Village Youll Never Drive To | By Ian Austen | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/housing-report-continues-signs-of-weak-revival.html | Signs of Revival Slight but Sure For Home Sales | By Shaila Dewan and Nelson D Schwartz | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/media/for-limoneiras-lemons-promoting-applications-outside-the-kitchen.html | A Lemon Grower Emphasizes Citrus Uses Outside the Kitchen | By Andrew Adam Newman | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/business/sec-calls-off-vote-on-fund-regulation.html | Changes to Money Market Funds Stall | By Nathaniel Popper | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/fashion/beauty-spots.html | Beauty Spots | By Hilary Howard | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/half-brothers-of-ramarley-graham-sentenced-for-conspiracy.html | At Sentencing Judge Puts Twins Crimes in Perspective | By Russ Buettner | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/judge-overturns-a-state-tax-meant-to-help-the-mta.html | Judge Overturns a State Tax Meant to Assist the MTA | By Michael Schwirtz | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/malcolm-smith-demands-apology-for-lil-waynes-insult-to-new-york.html | Snub to City By Lil Wayne Outrages An Official | By James Barron | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/new-york-archbishop-will-give-closing-prayer-at-gop-meeting.html | Dolan to Give Benediction At Gathering Of the GOP | By Sharon Otterman | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/panel-wants-former-judge-in-syracuse-kept-off-bench.html | Panel Wants Former Judge In Syracuse Kept Off Bench | By Aaron Edwards | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/racist-posts-tied-to-west-indian-parade-bring-police-dept-discipline.html | Police Workers Punished for Racist Web Posts on West Indian Parade | By Joseph Goldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/special-education-trade-group-calls-for-more-audits-in-new-york-state.html | Preschool Special Education Trade Group Calls for More State Audits and Penalties | By David M Halbfinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/nyregion/tobacco-companies-broke-law-by-selling-untaxed-cigarettes-judge-rules.html | Tobacco Companies Broke Law by Selling Untaxed Cigarettes Judge Rules | By Mosi Secret | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/opinion/boylan-a-freshman-all-over-again.html | A Freshman All Over Again | By Jennifer Finney Boylan | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/opinion/collins-the-sexual-spirit-of-76.html | The Sexual Spirit of 76 | By Gail Collins | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/opinion/dont-break-up-the-big-banks.html | In Defense of Big Banks | By William B Harrison Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/opinion/whos-watching-the-nsa-watchers.html | Giving In to the Surveillance State | By Shane Harris | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/sports/baseball/for-clemens-and-for-astros-nothing-to-lose.html | For Clemens and for Astros Theres Nothing to Lose | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |

| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/sports/baseball/mets-add-to-woes-despite-solid-start-by-matt-harvey.html | After Loss Of Santana Mets Add To Woes | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/sports/baseball/repeat-performance-for-sinking-mets.html | This Mets Message Is a Summer Rerun | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/sports/baseball/white-sox-sale-mows-down-yankees-to-complete-sweep.html | With Heat Turned Up Yankees Sit Down One by One | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/sports/football/questions-continue-for-jets-and-right-tackle-wayne-hunter.html | Questions Continue for Jets and Leagues Most Criticized Right Tackle | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/sports/golf/sergio-garcia-still-searching-for-first-major-title.html | Before McIlroy There Was Garca | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/sports/tennis/lois-ann-goodman-murder-suspect-showed-cool-during-inquiry.html | Line Umpire Charged in Murder Showed Cool During Inquiry | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/technology/techies-fight-to-save-hacker-dojo-a-popular-silicon-valley-work-space.html | Silicon Valley Techies Fight to Save a Popular but Illegal Haven | By Somini Sengupta | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/beard-on-suspect-spurs-debate-in-fort-hood-shooting-case.html | Impasse Over Beard Spurs Debate in Fort Hood Case | By Manny Fernandez | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/georgia-2-men-who-talked-of-terrorist-activities-at-a-waffle-house-are-sentenced.html | Georgia 2 Waffle House Plotters Are Sentenced | By Kim Severson | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/lanai-a-hawaiian-island-faces-uncertain-future-with-new-owner.html | Tiny Hawaiian Island Will See if New Owner Tilts at Windmills | By Adam Nagourney | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/parasailing-death-in-florida-renews-a-push-for-regulation.html | Parasailing Death in Florida Renews a Push for Regulation | By Lizette Alvarez | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/politics/a-senate-victory-for-todd-akin-seen-as-possible-in-missouri.html | Victory for Akin Seen as Difficult But Still Possible | By John Eligon and Monica Davey | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/politics/in-senate-race-scott-brown-and-elizabeth-warren-pounce-on-rape-comment-by-todd-akin.html | Another Senate Race Seizes on Rape Remark | By Katharine Q Seelye | TX 7-912-123 | 2013-01-22 |

| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/politics/mitt-romney-strategists-say-they-will-stay-the-course-amid-focus-on-abortion.html | Romney Strategists Say Theyll Stay the Course Amid Focus on Abortion | By Michael D Shear and Jonathan Weisman | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/politics/polls-say-medicare-is-key-issue-in-3-swing-states.html | In Poll Obama Is Given Trust Over Medicare | By Michael Cooper and Dalia Sussman | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/politics/romney-tries-to-refocus-campaign-on-economy-and-obama-turns-to-education.html | Romney Energy Plan Would Expand Oil Drilling on US Land and Offshore | By Clifford Krauss and Ashley Parker | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/politics/ties-to-obama-aided-in-access-for-exelon-corporation.html | Ties to Obama Aided in Access For Big Utility | By Eric Lipton | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/us/william-p-thurston-theoretical-mathematician-dies-at-65.html | William P Thurston 65 Math Innovator Is Dead | By Leslie Kaufman | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/africa/support-for-opposition-in-zimbabwe-declines-study-shows.html | Study Shows Less Support To Opposition In Zimbabwe | By Lydia Polgreen | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/middleeast/egypt-asks-for-4-8-billion-imf-loan.html | Egypt Requests 48 Billion From IMF | By Kareem Fahim | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-23 | https://www.nytimes.com/2012/08/23/world/middleeast/israels-worries-about-egypt-deepen.html | Developments in Iran and Sinai Deepen Israels Worries About Egypt | By Jodi Rudoren | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-24 | https://artsbeat.blogs.nytimes.com/2012/08/22/postal-service-stuck-with-glut-of-simpsons-stamps/ | A Glut of Simpsons Stamps | By Adam W Kepler | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://artsbeat.blogs.nytimes.com/2012/08/23/craig-zadan-and-neil-meron-to-produce-academy-awards-show/ | Producers Named for Oscars | By Michael Cieply | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://artsbeat.blogs.nytimes.com/2012/08/23/levon-helm-tribute-is-planned-for-october/ | Concert Tribute to Levon Helm | By James C McKinley Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://artsbeat.blogs.nytimes.com/2012/08/23/madonna-alters-concert-video-that-had-angered-french-political-party/ | Madonna Alters a Concert Video | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://artsbeat.blogs.nytimes.com/2012/08/23/rowling-to-make-u-s-appearance-to-promote-her-first-novel-for-adults/ | Rowling in New York Appearance | By Julie Bosman | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://artsbeat.blogs.nytimes.com/2012/08/23/sony-pictures-the-latest-studio-to-make-broadway-push/ | Sony Pictures on Broadway | By Patrick Healy | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-23 | 2012-08-24 | https://cityroom.blogs.nytimes.com/2012/08/23/coalition-of-celebrities-speak-out-against-gas-drilling/ | Celebrities Join to Oppose Upstate Gas Drilling | By Mireya Navarro | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://cityroom.blogs.nytimes.com/2012/08/23/even-states-computers-need-time-off/ | State Agency Web Sites May Work Business Hours | By James Barron | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://cityroom.blogs.nytimes.com/2012/08/23/lennons-killer-denied-parole-again/ | Chapman Loses Seventh Bid for Parole in Lennons Killing | By Andy Newman | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://cityroom.blogs.nytimes.com/2012/08/23/staten-island-gets-lift-with-talk-of-a-mall-and-a-ferris-wheel/ | Excitement Over Proposed Attraction on Staten Island | By Vivian Yee | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://dealbook.nytimes.com/2012/08/23/new-york-fed-sells-off-last-a-i-g-related-holdings/ | New York Fed Sells Last Of Its AIG Bailout Bonds | By Michael J de la Merced | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://dealbook.nytimes.com/2012/08/23/private-equity-firms-stimulate-earnings-and-deals-in-post-revolution-egypt/ | Private Equity Stimulates Sectors in PostRevolution Egypt | By Sara Hamdan | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://economix.blogs.nytimes.com/2012/08/23/big-income-losses-for-those-near-retirement/ | Big Income Losses Hit Those Near Retirement | By Catherine Rampell | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://mediadecoder.blogs.nytimes.com/2012/08/23/verizon-wins-approval-for-huge-spectrum-purchase/ | FCC Approves Verizons Plan To Buy Cable Firms Spectrum | By Amy Chozick | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/23/nyregion/mafia-boss-matty-the-horse-ianniello-dies-at-92.html | Matthew Ianniello 92 Former Mafia Boss | By Paul Vitello | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/arts/dance/dido-and-aeneas-from-mark-morris-at-mostly-mozart.html | The Dual Powers of Woman in Muted Force or Frenzied Abandon | By Alastair Macaulay | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/arts/dance/heather-hammond-aerial-dance-classes.html | Taking Dance to the Air | By Daniel Krieger | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/arts/design/candid-photos-by-homai-vyarawalla-at-rubin-museum.html | Restrained Chronicler Of Tumultuous Times | By Holland Cotter | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/arts/design/holography-in-pictures-from-the-moon-at-new-museum.html | Let There Be Light in Three Dimensions | By Martha Schwendener | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/arts/design/jean-michel-othoniel-my-way-at-brooklyn-museum.html | Whimsy Teased From Molten Beginnings | By Karen Rosenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/arts/design/mahoganys-history-in-slavery-in-the-caribbean.html | Beyond the Luster Of Mahogany | By Eve M Kahn | TX 7-912-123 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/design/work-by-niki-de-saint-phalle-and-bruce-high-quality-foundation.html | Eye Candy or Eyesore | By Ken Johnson | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/music/raissa-katona-bennett-at-feinsteins-at-loews-regency.html | Singing for Siri and Others With Humor | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/music/weekend-miser-features-reggae-in-coney-island-and-celtic-roots.html | Reggae in Coney Island and Celtic Roots | By Margaux Laskey | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/spare-times-for-aug-24-30.html | Spare Times | By Anne Mancuso and Liz Gerecitano | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/spare-times-for-children-for-aug-24-30.html | Spare Times For Children | By Laurel Graeber | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/arts/television/the-newsroom-finale-and-both-sides-of-aaron-sorkin.html | Broken Hearts and Breaking News | By Mike Hale | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/books/12-21-a-novel-by-dustin-thomason.html | Guano and Maya Glyphs Just Might Save the World | By Janet Maslin | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/books/memorial-for-gore-vidal-in-manhattan.html | Vidals Own Wit To Celebrate Him | By Charles McGrath | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/business/bad-grades-rising-at-audit-firms.html | Bad Grades Are Rising For Auditors | By Floyd Norris | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/business/global/chinas-economy-besieged-by-buildup-of-unsold-goods.html | China Confronts Mounting Piles Of Unsold Goods | By Keith Bradsher | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/business/global/daily-euro-zone-watch.html | European Officials Meet As Signs Point to Recession | By Melissa Eddy Jack Ewing and David Jolly | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/little-white-lies-from-guillaume-canet-with-jean-dujardin.html | By the Sea by the Sea Rivalries and Conflicts | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/neighboring-sounds-directed-by-kleber-mendonca-filho.html | The Leisure Class Bears Its Burden | By AO Scott | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/premium-rush-starring-joseph-gordon-levitt.html | No Breaks for a Rider in a Hurry | By Manohla Dargis | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/samsara-a-documentary-directed-by-ron-fricke.html | Around the World In 99 Minutes And Zero Words | By AO Scott | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/sleepwalk-with-me-by-the-comedian-mike-birbiglia.html | StandUp Comedians Surrealistic Nightmares | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/somewhere-between-documentary-on-chinese-adoption.html | Somewhere Between | By Jeannette Catsoulis | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/the-revenant-horror-comedy-directed-by-kerry-prior.html | The Revenant | By Jeannette Catsoulis | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/nyregion/chocolate-classes-for-families-on-the-lower-east-side.html | Where Chocolate Lovers Can Play Willy Wonka | By Shivani Vora | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/science/indo-european-languages-originated-in-anatolia-analysis-suggests.html | Family Tree of Languages Has Roots in Anatolia Biologists Say | By Nicholas Wade | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/baseball/mchugh-shines-in-debut-but-mets-are-swept.html | Left in Hands of Mets Sparkling Debut Is Lost | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/football/giants-still-waiting-on-their-running-game.html | Giants Still Awaiting Development of Stronger Running Game | By Tom Pedulla | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/football/jets-replace-hunter-as-starting-right-tackle.html | Jets Demote Hunter to Sixth Man Role on Offensive Line | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/new-york-city-marathon-eliminates-bag-drop.html | New Plan Will Leave New York City Marathoners Holding Their Bags | By Ken Belson | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/tennis/at-us-open-federer-murray-rematch-could-come-earlier.html | FedererMurray Again Earlier | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/with-rowing-bulgaria-plots-its-return-to-olympic-prominence.html | Bulgaria Back in Race | By Dean E Murphy | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/technology/facebook-rewrites-its-code-for-a-small-screen-world.html | Facebook Reorients Itself for a SmallScreen World | By Brian X Chen | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/midwest-water-wells-drying-up-in-drought.html | Drought Disrupts Everyday Tasks In Rural Midwest | By John Eligon | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/vermont-inn-settles-bias-suit-involving-lesbian-pair.html | Vermont Inn Settles Bias Suit Involving Lesbian Pair | By Jess Bidgood | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/africa/zuma-names-panel-to-investigate-south-africa-mine-shooting.html | South Africa Panel Is Formed For Inquiry Into Strike Deaths | By Lydia Polgreen | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/asia/china-forcing-repatriation-of-ethnic-refugees-from-myanmar.html | China Forces Ethnic Kachin Refugees Back to a Conflict Zone in Myanmars North | By Edward Wong | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/asia/nepal-protest-shuts-an-airport.html | Nepal Protest Shuts an Airport | By Edward Wong | TX 7-912-123 | 2013-01-22 |

| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/asia/south-korea-returns-letter-from-japanese-leader-or-tries-to.html | South Korea Returns Letter on Islets From Japanese Leader | By Choe SangHun | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/europe/botched-restoration-of-ecce-homo-fresco-shocks-spain.html | Despite Good Intentions A Fresco in Spain Is Ruined | By Raphael Minder | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/europe/for-obiangs-son-high-life-in-paris-is-over.html | A French Shift on Africa Strips a Dictators Son of His Abundant Treasures | By Maa de la Baume | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/europe/germany-cracks-down-on-neo-nazis.html | German Raid Cracks Down On NeoNazis | By Melissa Eddy | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/middleeast/syrian-forces-renew-raids-on-damascus-suburbs.html | Britain and France Join the US in Warning Syria About Military Action | By Rick Gladstone and Shreeya Sinha | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://artsbeat.blogs.nytimes.com/2012/08/23/mies-julie-wins-best-of-edinburgh-fringe-award/ | Edinburgh Winners Announced | By Steven McElroy | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://dealbook.nytimes.com/2012/08/23/in-effort-to-curb-money-market-funds-a-plan-b-is-considered/ | In an Effort to Curb Money Market Funds a Plan B Is Considered | By Peter Eavis and Nathaniel Popper | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://thecaucus.blogs.nytimes.com/2012/08/23/romney-may-be-nominated-early/ | A Threatened Storm May Speed Up Romneys Nomination | By Jeff Zeleny | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/business/bristol-myers-ends-work-on-hepatitis-c-drug.html | BristolMyers Ends a Hepatitis C Project | By Andrew Pollack | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/business/creditors-of-stockton-fight-city-over-pensions-while-in-bankruptcy.html | Creditors of Stockton Fight City Over Pension Funding While in Bankruptcy | By Mary Williams Walsh | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/business/gm-has-high-hopes-for-new-smaller-cadillac.html | The Great Cadillac Hope | By Bill Vlasic | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/business/media/a-crate-barrel-campaign-with-an-emphasis-on-the.html | The Ampersand as Vital Link | By Stuart Elliott | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/business/media/bin-laden-raids-firsthand-chronicler-is-unmasked.html | Bin Laden Raids Chronicler Unmasked | By Julie Bosman and Eric Schmitt | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/dining/robert-treboux-owner-of-le-veau-dor-restaurant-dies-at-87.html | Robert Treboux Restaurateur Dies at 87 | By William Grimes | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/death-by-china-documentary-directed-by-peter-navarro.html | Death By China | By Neil Genzlinger | TX 7-912-123 | 2013-01-22 |

| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/general-education-tom-morriss-first-feature.html | General Education | By Neil Genzlinger | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/hermano-about-soccer-as-refuge-directed-by-marcel-rasquin.html | Hermano | By Jeannette Catsoulis | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/knight-knight-directed-by-christina-bucher.html | Knight Knight | By Andy Webster | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/the-victim-grind-house-film-directed-by-michael-biehn.html | The Victim | By Jeannette Catsoulis | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/movies/wild-horse-wild-ride-from-alex-dawson-and-greg-gricus.html | Wild Horse Wild Ride | By Daniel M Gold | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/nyregion/calls-for-stricter-gun-laws-worry-ilion-ny-built-by-remington.html | Call to Stiffen Laws Worries Town Built by Guns | By Thomas Kaplan | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/nyregion/colony-records-a-longtime-midtown-music-shop-is-poised-to-close.html | Music Shop Recognizes Somber Tune Its Final Coda | By Aaron Edwards | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/nyregion/ice-center-proposed-for-kingsbridge-armory.html | Ice Center With 9 Rinks Is Proposed for Bronx Armory | By Winnie Hu | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/nyregion/italian-american-group-suing-columbia-for-misuse-of-building-development-gift.html | ItalianAmerican Group Sues Columbia Over Donation | By Eric P Newcomer | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/nyregion/latino-investors-in-queens-claim-betrayal-in-ponzi-scheme.html | Latinos Who Invested Savings Claim Betrayal in Ponzi Scheme | By Sarah Maslin Nir | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/nyregion/livery-cab-passenger-shot-in-brooklyn-robbery-attempt-dies.html | Livery Cab Rider Shot in Robbery Attempt Is Dead | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/nyregion/new-york-city-sets-up-nonprofit-corporation-to-oversee-tech-projects.html | City Sets Up a Corporation To Oversee Its Tech Projects | By David M Halbfinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/nyregion/two-men-shot-near-yankee-stadium.html | 2 Are Shot Near Yankee Stadium | By Randy Leonard and Wendy Ruderman | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/opinion/brooks-ryans-biggest-mistake.html | Ryans Biggest Mistake | By David Brooks | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/opinion/is-private-school-not-expensive-enough.html | Is Private School Not Expensive Enough | By R Scott Asen | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/opinion/krugman-galt-gold-and-god.html | Galt Gold And God | By Paul Krugman | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/opinion/why-china-resents-japan-and-us.html | Why China Resents Japan and Us | By Peter Hays Gries | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/baseball/agents-role-in-steroid-cases-gets-renewed-look.html | Role of Agents Raised in Scandal | By Michael S Schmidt | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/baseball/joe-girardi-and-derek-jeter-hope-to-lead-yankees-past-adversity.html | Two Different Ways Yankees Season Can Go and Two Ways to Get There | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/baseball/to-baseballs-chagrin-steroid-era-continues.html | To Baseballs Chagrin Steroid Era Goes On | By Lynn Zinser | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/basketball/virginia-beach-courts-sacramento-kings.html | Virginia Beach Is Latest Community to Court Kings | By Nate Taylor | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/cycling/lance-armstrong-ends-fight-against-doping-charges-losing-his-7-tour-de-france-titles.html | Armstrong Ends Fight Against Doping Charges | By Juliet Macur | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/golf/at-barclays-tiger-woods-and-rory-mcilroy-get-attention-but-padraig-harrington-leads.html | Woods and McIlroy Get the Attention While Harrington Grabs the Lead | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/sports/hockey/don-raleigh-all-star-center-for-rangers-dies-at-86.html | Don Raleigh AllStar Center for Rangers Dies at 86 | By Richard Goldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/agents-sue-over-deportation-suspensions.html | Agents Sue Over Deportation Suspensions | By Julia Preston | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/definition-of-rape-is-shifting-rapidly.html | A Candidates Stumble On a Distressing Crime | By Ethan Bronner | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/for-rusty-hardin-prosecutor-turned-defender-a-new-job.html | In New Task Tapping Into A Lifetime In Court | By Brandi Grissom | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/man-who-died-in-arkansas-police-car-had-spoken-of-gun-police-say.html | New Twist Emerges in Handcuffed Mans Shooting Death | By Timothy Williams | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/ohio-shooting-raises-questions-about-mercy-killings.html | Ohio Mans Shooting of Ailing Wife Raises Questions About Mercy Killings | By Ray Rivera | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/picks-for-the-most-interesting-things-to-do-in-texas.html | GTT | By Michael Hoinski | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/politics/bill-clinton-in-new-commercial-channels-obama.html | Its the Presidents Message With President Clinton | By Mark Landler | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/politics/documents-show-details-on-romney-family-trusts.html | Documents Show Details on Romney Family Trusts | By Nicholas Confessore Floyd Norris and Julie Creswell | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/politics/for-paul-and-janna-ryan-a-union-across-political-lines.html | For the Ryans a Union Across Political Lines | By Susan Saulny and Christine Haughney | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/politics/republicans-in-tampa-prepare-for-tropical-storm-isaac.html | Preparing in Tampa for a Convention That Might Become a Hurricane Party | By Lizette Alvarez | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/politics/romney-uses-array-of-props-to-explain-ideas-to-voters.html | Romney Uses Array of Props to Help Explain Ideas to Voters | By Ashley Parker | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/romney-would-give-reins-to-states-on-drilling-on-federal-lands.html | Giving Reins To the States Over Drilling | By Eric Lipton and Clifford Krauss | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/shoe-scanners-fail-tests-at-us-airports.html | With Footwear Scanners Failing in Airport Tests the Shoes Still Have to Come Off | By Ron Nixon | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/texas-border-checkpoints-deter-noncitizens-seeking-second-trimester-abortions.html | Border Checkpoints Deter Noncitizens Seeking Later Abortions | By Thanh Tan | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/texas-judge-rules-transcanada-can-seize-pasture-for-keystone-xl.html | Judge Upholds Eminent Domain for Pipeline in Texas | By Saul Elbein | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/us/why-changing-the-tax-system-could-make-it-worse.html | Why Messing With Taxes Carries Risks | By Ross Ramsey | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/asia/afghan-troops-killing-colleagues-in-greater-numbers.html | Attacks on Afghan Troops by Their Colleagues Are Rising Sharply Allies Say | By Richard A Oppel Jr and Graham Bowley | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/asia/as-bangladesh-becomes-export-powerhouse-labor-strife-erupts.html | Export Powerhouse Feels Pangs of Labor Strife | By Jim Yardley | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/asia/australia-increases-refugee-quota.html | President Increases Refugee Quota | By Matt Siegel | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/asia/china-more-advanced-missiles-are-said-to-be-on-the-horizon.html | China More Advanced Missiles Are Said to Be on the Horizon | By Keith Bradsher | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/south-korean-court-overturns-online-name-verification-law.html | South Korean Court Rejects Online Name Verification Law | By Choe SangHun | TX 7-912-123 | 2013-01-22 |

| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/europe/economic-crisis-in-spain-reignites-an-old-social-conflict.html | Spains Crisis Reignites An Old Social Conflict | By Raphael Minder | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/europe/europeans-to-debate-another-bailout-for-greece.html | Europeans To Debate Further Aid For Greece | By Steven Erlanger | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/middleeast/morsi-move-ends-detention-of-a-critic.html | Egyptians Move Ends Detention of Critic | By Kareem Fahim and Mayy El Sheikh | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/middleeast/signs-that-iran-is-speeding-up-nuclear-work.html | Signs That Iran Is Speeding Up Nuclear Work | By David E Sanger | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-24 | https://www.nytimes.com/2012/08/24/world/middleeast/syrian-war-plays-out-along-a-street-in-lebanon.html | Syrian War Plays Out Along Street in Lebanon | By Damien Cave | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-25 | https://artsbeat.blogs.nytimes.com/2012/08/20/new-york-fringe-festival-report-night-of-the-auk/ | Fringe Festival in Review Night of the Auk | By Anita Gates | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-25 | https://bucks.blogs.nytimes.com/2012/08/21/three-ways-to-figure-out-what-stuff-you-should-keep/ | Figuring Out Stuff to Keep | By Carl Richards | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-25 | https://bucks.blogs.nytimes.com/2012/08/22/most-new-long-term-care-claims-are-filed-by-women/ | Care Policies And Women | By Ann Carrns | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-25 | https://artsbeat.blogs.nytimes.com/2012/08/23/monk-competition-announces-semifinalists/ | Monk Competition Announces Semifinalists | By Nate Chinen | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-25 | https://artsbeat.blogs.nytimes.com/2012/08/23/new-york-fringe-festival-report-dogs/ | Fringe Festival in Review Dogs | By Anita Gates | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-25 | https://artsbeat.blogs.nytimes.com/2012/08/23/new-york-fringe-festival-report-hanafuda-denki/ | Fringe Festival in Review Theyre So Lively Too Bad Theyre Dead | By Rachel Saltz | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-25 | https://artsbeat.blogs.nytimes.com/2012/08/23/soul-doctor-musical-about-singing-rabbi-eyes-next-stage/ | Soul Doctor Eyes Next Stage | By Patrick Healy | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-25 | https://artsbeat.blogs.nytimes.com/2012/08/23/the-exonerated-to-be-revived-at-the-culture-project/ | The Exonerated To Be Revived | By Patrick Healy | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-25 | https://bucks.blogs.nytimes.com/2012/08/23/half-of-homeowners-under-40-are-still-underwater/ | Under 40 and Underwater | By Ann Carrns | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-25 | https://well.blogs.nytimes.com/2012/08/23/q-and-a-on-west-nile-virus/ | Symptoms and Prevention a Q and A | By Anahad OConnor | TX 7-912-123 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-08-23 | 2012-08-25 | https://www.nytimes.com/2012/08/23/arts/television/rosemary-rice-daughter-of-tvs-mama-dies-at-87.html | Rosemary Rice 87 Daughter On Early TVs Mama Series | By Daniel E Slotnik | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://artsbeat.blogs.nytimes.com/2012/08/24/miniseries-treatment-in-works-for-wolf-hall-and-bring-up-the-bodies/ | Wolf Hall and Sequel To Become MiniSeries | By Julie Bosman | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://artsbeat.blogs.nytimes.com/2012/08/24/new-york-fringe-festival-report-hadrians-wall/ | Fringe Festival in Review Hadrians Wall | By Anita Gates | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://artsbeat.blogs.nytimes.com/2012/08/24/new-york-fringe-festival-report-salamander-starts-over/ | Fringe Festival in Review Salamander Starts Over | By Scott Heller | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://artsbeat.blogs.nytimes.com/2012/08/24/two-books-coming-from-steve-earle/ | Two Books Coming From Steve Earle | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://dealbook.nytimes.com/2012/08/24/fallout-continues-at-vietnamese-bank/ | Legal Fallout Grows at Vietnamese Bank After Arrest | By Neil Gough | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://dealbook.nytimes.com/2012/08/24/permira-to-buy-japanese-sushi-chain-for-about-1-billion/ | Mergers Equity Firm In Europe Acquires Stake In a Sushi Chain | By William Alden | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://thecaucus.blogs.nytimes.com/2012/08/24/with-ryan-romney-loses-claim-to-outsider-status/ | Political Memo By Adding Ryan as Running Mate Romney Loses Outsider Status | By Michael D Shear | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/arts/dance/ukrainian-dance-at-the-soyuzivka-resort-in-the-catskills.html | To Trip the Volynska Polka Respectfully in the Catskills | By Michael Schwirtz | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/arts/music/for-ry-cooder-a-dogs-life-and-a-deal-with-the-devil.html | In Song A Dogs Life And a Devil Of a Deal | By James C McKinley Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/arts/music/met-opera-will-continue-to-offer-discounted-tickets.html | Met Opera To Preserve Rush Tickets | By Daniel J Wakin | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/business/dietitians-pay-off-for-supermarkets.html | Dietitians Go Where the Food Is | By Stephanie Strom | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/business/economy/american-stock-market-leads-others-in-recovery-from-crisis.html | US Stock Market Leads Most Others In Recovery | By Floyd Norris | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/business/global/european-commission-sets-sept-11-to-propose-new-bank-regulation.html | European Commission Sets Tentative Date to Propose New Bank Regulations | By James Kanter | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/business/global/german-chancellor-pledges-support-for-greece.html | Merkel Vows To Help Greeks Stay In Euro Zone | By Melissa Eddy | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/business/global/in-euro-crisis-plenty-of-blame-to-go-around.html | In Euro Crisis Fingers Can Point in All Directions | By Jack Ewing | TX 7-912-123 | 2013-01-22 |

| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/business/in-romneys-tax-return-clues-in-foreign-taxes.html | Tax Credits Shed Light On Romney | By James B Stewart | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/business/mixed-results-in-lilly-test-of-alzheimers-drug.html | Alzheimers Drug From Lilly Misses but Offers Promise | By Andrew Pollack | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/business/no-relief-in-forecast-for-rise-in-food-prices.html | No Change In Forecast For Increase In Food Costs | By Ron Nixon | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/crosswords/bridge/bridge-swedes-win-in-open-teams-at-world-mind-games.html | Swedes Win in Open Teams at World Mind Games | By Phillip Alder | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/movies/resort-towns-face-a-last-picture-show.html | Resort Towns Face A Last Picture Show | By Eric Hynes | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/movies/the-apparition-with-ashley-greene-and-sebastian-stan.html | A Maelstrom of Horror in a Desert House | By Andy Webster | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/nyregion/assemblyman-vito-lopez-censured-for-sexual-harassment.html | Lawmaker Is Censured Over Sexual Harassment | By Danny Hakim | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/nyregion/empire-state-building-shooting.html | Gunman Dies After Killing at Empire State Building | By James Barron | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/nyregion/gun-used-in-shooting-at-empire-state-building-is-known-for-its-deadly-power.html | Gun Used by Shooter Is Known for Its Deadly Power | By Thomas Kaplan | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/opinion/men-who-needs-them.html | Men Who Needs Them | By Greg Hampikian | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/cycling/antidoping-officials-move-to-wipe-out-armstrongs-titles.html | Witnesses Against Armstrong Held the Key Officials Say | By Juliet Macur | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/cycling/armstrong-best-of-his-time-now-with-an-asterisk-george-vecsey.html | What He Wont Say the White Flag Will | By George Vecsey | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/football/steve-van-buren-hall-of-fame-running-back-dies-at-91.html | Steve Van Buren 91 Dies Hall of Fame Halfback | By Frank Litsky | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/technology/jury-reaches-decision-in-apple-samsung-patent-trial.html | Jury Gives Apple Decisive Victory In A Patients Case | By Nick Wingfield | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/fight-rages-in-selma-ala-over-a-civil-war-monument.html | Bust of Civil War General Stirs Anger in Alabama | By Robbie Brown | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/in-dallas-precautions-amid-fears-of-west-nile-virus.html | A Run on Bug Spray Amid Fears of West Nile Virus | By Manny Fernandez | TX 7-912-123 | 2013-01-22 |

| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/law-professor-sees-cartel-in-hiring-of-rabbis.html | Seeing and Battling a Cartel in the Hiring of Rabbis | By Samuel G Freedman | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/politics/capitol-dome-is-imperiled-by-cracks-and-a-partisan-divide.html | Capitol Dome Is Imperiled By 1300 Cracks And Partisan Rift | By Jennifer Steinhauer | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/politics/cardinal-dolans-convention-role-shows-gops-push-for-catholic-vote.html | Invitation to Cardinal Shows GOPs Catholic Push | By Laurie Goodstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/africa/president-yahya-jammeh-of-gambia-warns-of-mass-executions.html | Gambias Leader Declares Plans for Mass Executions | By Adam Nossiter | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/asia/chinas-missile-advances-aimed-at-thwarting-us-defenses-analysts-say.html | China Said to Bolster Missile Capabilities | By Keith Bradsher | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/asia/collapse-of-new-bridge-underscores-chinas-infrastructure-concerns.html | Collapse of New Bridge Underscores Worries About China Infrastructure | By Keith Bradsher | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/asia/japan-vows-to-press-claims-over-disputed-islands.html | Japan Places Pressure on South Korea Amid Islets Dispute | By Martin Fackler | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/asia/kim-family-chefs-redemption-suggests-a-softening-north-korea.html | A Sushi Chef Forgiven Returns to North Korea and Finds Meat Cellphones and Smiles | By Martin Fackler | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/asia/us-drone-strikes-kill-18-in-pakistan.html | Militant Leader Believed Dead in Pakistan Drone Strike | By Declan Walsh and Eric Schmitt | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/europe/anders-behring-breivik-murder-trial.html | Norwegian Mass Killer Gets Maximum Sentence 21 Years | By Mark Lewis and Sarah Lyall | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/europe/greenpeace-activists-climb-russian-oil-rig-in-arctic-ocean.html | Russia Protesters Scale Oil Rig | By Andrew E Kramer | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/middleeast/refugee-numbers-swell-as-fighting-in-syria-intensifies.html | Torrent of Syrian Refugees Strains Aid Effort and Region | By Rick Gladstone and Damien Cave | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/your-money/auto-insurance/how-to-know-if-you-have-enough-auto-insurance.html | How to Know if You Have Enough Auto Insurance | By Ron Lieber | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/your-money/in-private-equity-profiting-from-small-time-deals-wealth-matters.html | In Private Equity Seeking to Profit From SmallTime Deals | By Paul Sullivan | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-25 | https://www.nytimes.com/2012/08/25/your-money/on-college-move-in-day-resist-the-u-haul-shortcuts.html | On College MoveIn Day Resist the UHaul | By Alina Tugend | TX 7-912-123 | 2013-01-22 |

| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/arts/daryl-hine-poet-editor-and-translator-dies-at-76.html | Daryl Hine 76 Poet Editor and Translator | By Leslie Kaufman | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/business/us-said-to-investigate-money-laundering-at-hsbc.html | Cash Moves By HSBC In Inquiry | By Jessica SilverGreenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/nyregion/after-tyler-clementis-suicide-his-parents-make-painful-changes-in-the-search-for-why.html | After Gay Sons Suicide Mother Finds Blame in Herself and in Her Church | By Kate Zernike | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/nyregion/bloomberg-backs-gas-drilling-with-rules-to-protect-the-environment.html | Bloomberg Backs Responsible Extraction of Gas and Pays to Help Set Up Rules | By Mireya Navarro | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/nyregion/in-empire-state-killing-a-grudge-boiled-over.html | Long Before Carnage an Office Grudge Festered | By Michael Wilson David M Halbfinger and Sharon Otterman | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/nyregion/near-saratoga-race-course-streets-buzz-with-stories.html | In Horse Town Daily Doubles Give Way To Nightly Buzz | By Liz Leyden | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/nyregion/once-again-landmark-is-backdrop-to-violence.html | Once Again Landmark Is Backdrop To Violence | By Michael M Grynbaum and David W Dunlap | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/nyregion/police-decision-to-shoot-in-midtown-left-9-wounded.html | Decision by 2 Officers to Open Fire in Busy Midtown Leaves Bystanders Wounded | By Joseph Goldstein and Wendy Ruderman | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/opinion/blow-starving-the-future.html | Starving the Future | By Charles M Blow | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/opinion/collins-arms-and-the-duck.html | Arms And The Duck | By Gail Collins | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/opinion/poker-an-american-pastime-and-a-game-of-skill.html | No More Bluffing | By James McManus | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/baseball/mlb-baseball-roundup.html | Supposedly No Threat Astros Send Mets to Sixth Straight Loss | By Hunter Atkins | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/baseball/red-sox-and-dodgers-press-the-reset-button.html | Red Sox And Dodgers Press Reset Button | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/baseball/slump-for-russell-martin-cant-get-in-the-way.html | A Slump Cant Get In the Way | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/baseball/yankees-escape-without-injury-or-incident-in-win-over-indians.html | A Scary Smack in the Helmet but Sighs of Relief for Jeter and Sabathia | By David Waldstein | TX 7-912-123 | 2013-01-22 |

| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/cycling/lance-armstrong-retains-support-of-nike-and-other-companies.html | Backing Not Backing Away From Armstrong | By Richard Sandomir | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/football/david-wilson-shines-for-giants-in-loss-to-bears-and-prince-amukamara-is-injured.html | Wilson Shines for Giants Offense but Amukamara Sustains Ankle Injury | By Sam Borden | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/sports/golf/tiger-woods-stays-with-leaders-at-barclays-wincing-all-the-way.html | Woods Stays in Chase Wincing All the Way | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/technology/a-verdict-that-alters-an-industry.html | A Verdict That Alters An Industry | By Brian X Chen and Lisa Alcalay Klug | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/politics/gop-convention-to-pay-tribute-to-ron-paul.html | GOP Convention Will Include Video Tribute to Paul | By Michael D Shear | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/politics/rep-todd-akin-tries-to-shift-focus-from-rape-comments.html | Missouri Lawmaker Tries to Shift Focus From Comments on Rape | By John Eligon | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/politics/romney-in-crisis-two-dark-spots-in-fortunate-life.html | Romney in Crisis 2 Dark Spots in Fortunate Life | By Sheryl Gay Stolberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/politics/romney-in-his-home-state-raises-birth-certificate-issue.html | Romney in His Home State Raises Birth Certificate Issue | By Ashley Parker and Trip Gabriel | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/us/prosecutors-say-colorado-shooting-suspect-talked-to-classmate-about-plans-to-kill.html | Colorado Suspect Spoke Of Plans Prosecutors Say | By Dan Frosch | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/americas/2-us-employees-wounded-in-ambush-on-mexican-road.html | 2 US Employees Wounded In Ambush on Mexican Road | By Randal C Archibold | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/europe/anti-semitic-remarks-cost-designer-john-galliano-french-award.html | France Remarks Cost Designer Award | By Steven Erlanger | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/europe/murdochs-sun-defies-warning-with-nude-prince-harry-photos.html | Murdoch Paper Defies a Warning Exposing Prince Harry | By John F Burns | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/europe/putin-shows-some-openness-to-new-missile-reductions.html | Putin Shows Some Openness To New Missile Reductions | By David M Herszenhorn | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/europe/rapper-abd-al-malik-pushes-for-new-french-identity.html | A Rapper and Poet Pushes for a New French Identity of Inclusion | By Scott Sayare | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/middleeast/syrian-forces-strike-again-in-suburbs-of-damascus.html | Syrian Forces Strike Again In Suburbs Of Damascus | By Damien Cave and Hwaida Saad | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-25 | 2012-08-25 | https://www.nytimes.com/2012/08/25/world/middleeast/us-says-peaceful-solution-to-iran-nuclear-bid-still-viable.html | Diplomacy With Iran Still Viable US Says | By David E Sanger | TX 7-912-123 | 2013-01-22 |
| 2012-08-17 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/inside-the-list.html | Inside the List | By Parul Sehgal | TX 7-912-123 | 2013-01-22 |
| 2012-08-18 | 2012-08-26 | https://www.nytimes.com/2012/08/20/arts/dance/remy-charlip-dancer-and-childrens-author-dies-at-83.html | Remy Charlip Dancer and Childrens Author Dies at 83 | By Paul Vitello | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/prime-time-for-paul-ryans-guru-the-one-thats-not-ayn-rand.html | Made in Austria | By Adam Davidson | TX 7-912-123 | 2013-01-22 |
| 2012-08-21 | 2012-08-26 | https://www.nytimes.com/2012/08/26/travel/sick-on-the-road-try-the-grocery-store.html | Sick on the Road Go to the Grocery Store | By Christine Negroni | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-26 | https://cityroom.blogs.nytimes.com/2012/08/22/big-city-book-club-discussing-nora-ephron/ | Big City Book Club Joyfully Skewering With Ephron | By Ginia Bellafante | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-26 | https://www.nytimes.com/2012/08/26/arts/music/pussy-riot-was-carefully-calibrated-for-protest.html | Carefully Calibrated For Protest | By Melena Ryzik | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/from-bible-belt-pastor-to-atheist-leader.html | God Who | By Robert F Worth | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/tampa-monkey.html | Swing State | By Jon Mooallem | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-26 | https://www.nytimes.com/2012/08/26/travel/36-hours-in-montpelier-vt.html | 36 Hours Montpelier Vt | By Sara Beck | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/23/arts/music/willa-ward-gospel-singer-dies-at-91.html | Willa Ward 91 Influential Singer in Golden Era of Gospel | By Dennis Hevesi | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/24/world/asia/korean-activist-kim-young-hwan-ex-supporter-of-north-plots-his-next-move.html | One Mans Tale of Two Koreas Changed Allegiances Torture and Fear | By Choe SangHun | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/arts/design/ori-gersht-history-repeating-at-museum-of-fine-arts-in-boston.html | Beauty Tender And Fleeting Amid Historys Ire | By Hilarie M Sheets | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/bear-has-a-story-to-tell-and-more.html | Tell Me | By Sara London | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/choke-by-diana-lopez-and-more.html | Fear and SelfLoathing | By Alexis Burling | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/drama-by-raina-telgemeier.html | Life Backstage | By Ada Calhoun | TX 7-912-123 | 2013-01-22 |

| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/earthling-and-the-creature-from-the-seventh-grade.html | Mutant Chronicles | By David Kamp | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/every-day-by-david-levithan.html | Bodies and Soul | By Frank Bruni | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/goldilocks-and-just-one-bear-and-more.html | Bookshelf Funny Folk Tales | By Pamela Paul | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/how-children-succeed-by-paul-tough.html | School of Hard Knocks | By Annie Murphy Paul | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/how-many-jelly-beans-and-more.html | Bookshelf Numbers | By Pamela Paul | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/i-gotta-draw-and-more.html | Drawn Out | By Ellen Handler Spitz | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/infinity-ring-by-james-dashner.html | Save the Date | By Rick Riordan | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/liar-spy-by-rebecca-stead.html | Can You Keep a Secret | By Lucinda Rosenfeld | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/mom-its-my-first-day-of-kindergarten-and-more.html | Bookshelf First Day | By Pamela Paul | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/new-books-by-frances-oroark-dowell-and-mary-sullivan.html | In the Shadow of War | By Maria Russo | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/new-interactive-travel-and-atlas-apps.html | A World at Your Fingertips | By J D Biersdorfer | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/norton-anthology-of-english-literature-turns-50.html | Built to Last | By M H Abrams and Stephen Greenblatt | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/olivia-and-the-fairy-princesses-and-more.html | Identity Crises | By Bruce Handy | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/sex-and-god-at-yale-by-nathan-harden.html | Back to School | By Hanna Rosin | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/silver-return-to-treasure-island-by-andrew-motion.html | Buccaneers and Bullion | By Liesl Schillinger | TX 7-912-123 | 2013-01-22 |

| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/the-fantastic-flying-books-of-mr-morris-lessmore.html | Hanging on Every Word | By Nathan Heller | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/the-girl-with-borrowed-wings-by-rinsai-rossetti.html | Spellbound | By Shirley LaVarco | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/the-victims-revolution-by-bruce-bawer.html | Back to School | By Andrew Delbanco | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/the-year-of-the-book-and-more.html | Universal Struggles | By Veronica Chambers | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/up-front.html | Up Front | By The Editors | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/books/review/when-it-happens-to-you-by-molly-ringwald.html | GrownUp Angst | By Dan Kois | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/dog-anchors-man-facing-setbacks.html | FourLegged Reason to Keep It Together | By Timothy Braun | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/when-a-diner-whines-to-the-waiter.html | Waiter Wheres the Fly in My Soup | By Philip Galanes | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/12-recipes-for-corn-off-the-cob.html | Shuck and Awe | By Mark Bittman | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/the-chaotic-spectacle-of-the-1977-us-open.html | Queens Was Burning Too | By Michael Steinberger | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/venus-and-serena-against-the-world.html | VS | By John Jeremiah Sullivan | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/long-island-in-the-region-for-a-buyer-who-has-everything.html | For a Buyer Who Has Everything | By Marcelle S Fischler | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/mortgages-financing-student-housing.html | Financing Student Housing | By Vickie Elmer | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/new-jersey-in-the-region-turbine-plans-hit-headwind.html | Turbine Plans Hit Headwind | By Jill P Capuzzo | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/new-york-real-estate-question-answer.html | Q  A | By Jay Romano | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/the-harvard-club-streetscapes-the-clubbiest-club-in-new-york.html | The Clubbiest Club in New York | By Christopher Gray | TX 7-912-123 | 2013-01-22 |

| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/the-hunt-accommodating-a-three-dog-lifestyle.html | Accommodating a ThreeDog Lifestyle | By Joyce Cohen | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/the-most-pampering-the-highest-fees.html | The Most Pampering The Highest Fees | By Alexei Barrionuevo | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/westchester-in-the-region-new-houses-shed-excess-feet.html | New Houses Shed Excess Feet | By Elsa Brenner | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/ncaafootball/for-south-carolinas-marcus-lattimore-a-knee-injury-then-mind-games.html | Healing the Knee And Then the Psyche | By Ray Glier | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/theater/jake-gyllenhaal-makes-new-york-stage-debut.html | Now the Next Stage | By Patrick Healy | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/theater/rob-mcclure-is-charlie-chaplin-at-barrymore-theater.html | Walking the Walk Cane in Hand | By Rob WeinertKendt | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-26 | https://www.nytimes.com/2012/08/26/travel/far-maybe-too-far-into-the-yukon.html | Far Maybe Too Far Into the Yukon Void | By Alex Hutchinson | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://frugaltraveler.blogs.nytimes.com/2012/08/24/scandinavia-on-125-a-day/ | Scandinavia On 125 a Day | By SETH KUGEL | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/24/business/global/patrick-ricard-expanded-spirits-company-dies-at-67.html | Patrick Ricard 67 Leader of a French Spirits Company | By Dennis Hevesi | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/arts/glennis-mccarthy-and-the-gorgeous-ladies-of-comedy.html | Smelling Like Peonies And Networking for Laughs | By Megan Angelo | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/arts/music/cat-powers-new-album-is-sun.html | Scraps of Joy And Inspiration Amid Struggle | By Melena Ryzik | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/arts/music/david-greilsammer-and-h-j-lim-pianists-stepping-out.html | Making Bold First Impressions At the Piano | By Anthony Tommasini | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/arts/music/prodigies-leap-beyond-electronic-dance-music.html | Leaping at Electronic Prodigies | By Ben Sisario | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/arts/television/my-father-the-pioneering-cable-guy.html | My Father the Cable Pioneer | By Neil Genzlinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/automobiles/appreciation-for-vintage-cars-in-two-senses.html | Appreciation For Vintage Cars In Two Senses | By Rob Sass | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/automobiles/autoreviews/the-cadillac-your-livery-driver-has-been-dreaming-of.html | The Cadillac Your Livery Driver Has Been Dreaming Of | By John Pearley Huffman | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/automobiles/collectibles/celebrating-the-classics-confirming-their-value.html | Celebrating the Classics Confirming Their Value | By Jerry Garrett | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/automobiles/threes-a-crowd-the-bench-seat-is-benched.html | Threes a Crowd The Bench Seat Is Benched | By John Pearley Huffman | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/autism-study-starts-clock-for-prospective-fathers.html | The Clock Ticks For Men as Well | By KJ DellAntonia | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/judd-apatow-hasnt-just-been-sitting-around.html | Dad Hasnt Just Been Sitting Around | By Nicole LaPorte | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/maude-apatow-is-growing-up-writing.html | Shes 14 Going On 140 Characters | By Nicole LaPorte | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/paul-ryan-a-wake-up-call-for-gen-xers-cultural-studies.html | For Gen Xers a WakeUp Call | By Alex Williams | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/charlotte-vignon-and-joseph-godla-vows.html | Charlotte Vignon and Joseph Godla | By Toby Thompson | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/impatience-takes-a-number.html | Impatience Takes A Number | By Chuck Klosterman | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/jan-brewer.html | Raising Arizona | Interview by Andrew Goldman | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/the-one-page-magazine.html | The One Page Magazine | By Dave Itzkoff Matt Bai Eric Spitznagel John Hodgman Hope Reeves Samantha Henig Jessica Gross Curtis Sittenfeld Mario Batali Maud Newton Marnie Hanel Lizzie Skurnick Jon Kelly and Tony Danza | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/vicious-little-women.html | Vicious Little Women | By Jeanne Darst | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/who-made-that-tennis-ball-hopper.html | Who Made That TennisBall Hopper | By Pagan Kennedy | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/magazine/why-does-anyone-root-for-incompetent-failing-teams.html | An Agreement to Live in a State Of Powerlessness | By Steve Almond | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/movies/homevideo/new-dvds-bye-bye-birdie-high-time-the-hanging-tree.html | Whats the Matter With Kids Today | By Dave Kehr | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/movies/ira-sachs-directs-keep-the-lights-on.html | An Affair To Remember And Put on Screen | By Nicolas Rapold | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/movies/quadrophenia-reissue-new-spark-for-enduring-mods.html | Quadrophenia Still a Flash Point For the Mods | By Marc Spitz | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/movies/the-rise-of-writing-credits-in-documentaries.html | You Say True Life I Say Scripted | By Tom Roston | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/movies/the-writers-nat-faxon-and-jim-rash-direct-the-way-way-back.html | Coming of Age From Script to Screen | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/a-review-of-chichimecas-restaurant-in-farmingdale.html | New Mexican Fare And an Old Barbecue | By Joanne Starkey | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/a-review-of-lepris-grill-in-tolland.html | A Kitchen Geared To a Locavores Tastes | By Rand Richards Cooper | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/a-review-of-noma-social-in-new-rochelle.html | Having Fun With Tapas In a Flashy Room | By Alice Gabriel | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/a-review-of-ursino-at-kean-university.html | From Farm to Table But Hardly Rustic | By Karla Cook | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/long-island-wines-win-prizes-at-ny-wine-and-food-classic.html | Wineries Golden Haul | By Howard G Goldberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/taros-origami-studio-unfolds-in-park-slope.html | A Business That Wants To Fold | By Daniel Krieger | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/debunking-the-hunter-gatherer-workout.html | Debunking the HunterGatherer Workout | By Herman Pontzer | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/kingsbridge-the-bronx-living-in-where-aerobic-fortitude-is-a-big-plus.html | Aerobic Fortitude a Big Plus | By C J Hughes | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/mulberry-street-habitats-in-the-thick-of-little-italy.html | On Top Of Spaghetti | By Constance Rosenblum | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/realestate/running-a-home-business-in-new-york.html | Sleepwalk to Work | By Catherine Saint Louis | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/ncaafootball/usc-made-penn-states-silas-redd-feel-wanted.html | Rebirth at USC The Final Presentation | By Tim Rohan | TX 7-912-123 | 2013-01-22 |

| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/travel/creativity-sprouts-on-a-st-petersburg-island.html | St Petersburgs Island of Hip | By Sally McGrane | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/travel/herding-sheep-in-basque-country-idaho.html | Herding Sheep in Basque Country Idaho | By John OConnor | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/travel/hotel-review-shore-hotel-in-santa-monica-calif.html | Santa Monica Calif Shore Hotel | By Michelle Higgins | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/travel/in-kentucky-fried-chicken-history.html | From Colonel Sanders Roots And Chicken | By William Grimes | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/travel/richard-linklater-on-americas-ignored-monuments.html | Americas Ignored Monuments | By Emily Brennan | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-26 | https://www.nytimes.com/2012/08/26/travel/uncovering-the-secrets-of-fukuoka.html | Fukuokas Secret Shopping and Noodles | By Ingrid K Williams | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://bats.blogs.nytimes.com/2012/08/25/by-adding-pieces-braves-are-hoping-to-complete-puzzle/ | Extra Bases By Adding Pieces Braves Are Hoping To Complete Puzzle | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://bats.blogs.nytimes.com/2012/08/25/les-losing-battle-on-the-mound/ | Extra Bases Lees Losing Battle | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://bats.blogs.nytimes.com/2012/08/25/union-leader-works-on-despite-brain-tumor/ | Extra Bases Union Leader Works On | By Tyler Kepner | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://campaignstops.blogs.nytimes.com/2012/08/25/the-antisocial-contract/ | The Antisocial Contract | By Robert O Self | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://fifthdown.blogs.nytimes.com/2012/08/25/leave-me-alone/ | Leave Me Alone | By Andy Benoit | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://offthedribble.blogs.nytimes.com/2012/08/25/30-seconds-with-anthony-davis-unique-twist-to-hoops-trifecta/ | 30 Seconds With Anthony Davis Next Challenge Staying on Top Of Everything | By Joe Brescia | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://opinionator.blogs.nytimes.com/2012/08/25/drugs-sweat-and-fear/ | Anxiety Drugs Sweat and Fear | By Diana Spechler | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://opinionator.blogs.nytimes.com/2012/08/25/underwater-feeling-our-ocean-origins/ | Underwater Feeling Our Ocean Origins | By Diane Ackerman | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://thecaucus.blogs.nytimes.com/2012/08/25/with-storm-approaching-republicans-cancel-first-day-of-convention/ | Election 2012 Citing Weather Republicans Cancel First Day of Convention | By Michael D Shear | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://thequad.blogs.nytimes.com/2012/08/24/college-football-preview-five-teams-to-watch/ | Around The Nation Five Teams To Watch | By Paul Myerberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://thequad.blogs.nytimes.com/2012/08/24/in-heisman-race-five-players-to-watch/ | In Heisman Race Five Players to Watch | By Paul Myerberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://thequad.blogs.nytimes.com/2012/08/25/college-football-preview-overlooked-but-should-not-be/ | Around The Nation Overlooked But Should Not Be | By Paul Myerberg | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/business/401-k-woes-when-a-company-goes-bankrupt-fair-game.html | When a 401k Is Locked In the Freezer | By Gretchen Morgenson | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/business/book-reviewers-for-hire-meet-a-demand-for-online-raves.html | The Best Reviews Money Can Buy | By David Streitfeld | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/business/carbon-tax-would-have-many-benefits-economic-view.html | Carbon Tax Silence Overtaken by Events | By Robert H Frank | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/business/in-mario-batalis-kitchen-please-refrain-from-shouting.html | In His Kitchen Youll Refrain From Shouting | By Adam Bryant | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/business/sensors-for-brain-injuries-may-help-future-athletes.html | Early Detection For Brain Injuries | By Anne Eisenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/crosswords/chess/chess-olympiad-to-open-in-istanbul.html | Russia Is Again Top Seed At the Premier Team Event | By Dylan Loeb McClain | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/the-end-of-the-line.html | The End Of the Line | By Patrick Healy | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/jobs/making-a-living-one-project-at-a-time-career-couch.html | Making a Living One Project At a Time | By Eilene Zimmerman | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/jobs/valerie-daniels-carter-of-vj-holding-on-her-career.html | Hard Work and Scripture | By Valerie DanielsCarter | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/a-review-of-carousel-at-the-goodspeed-opera-house-in-east-haddam-conn.html | At the Carnival Love And Looming Clouds | By Sylviane Gold | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/a-review-of-men-of-fire-jose-clemente-orozco-and-jackson-pollock-in-east-hampton.html | Sharing Fire With Pollock | By Martha Schwendener | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/a-review-of-release-point-at-the-new-jersey-repertory-company.html | Finding Humanity In a Disturbing Mind | By Anita Gates | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/a-view-of-the-revamping-of-the-neuberger-museum-in-purchase-ny.html | Amid a Renovation Rethinking the Neuberger | By Susan Hodara | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/books-about-a-musical-plaintiff-rockefeller-and-the-yankees.html | Litigation Rockefeller and the Yankees | By Sam Roberts | TX 7-912-123 | 2013-01-22 |

| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/bystanders-shooting-wounds-caused-by-the-police.html | After Bystanders Take Bullets Questions on Police Protocol | By Michael Wilson | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/catherine-kendrick-has-spent-a-lifetime-guarding-lives-in-yonkers.html | A Lifetime of Guarding Lives | By Corey Kilgannon | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/historian-points-to-gowanus-brooklyn-lot-as-grave-of-first-maryland-regiment.html | Seeking Brooklyns Lost Mass Grave | By Justin Burke | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/in-bid-to-replace-gillibrand-wendy-long-is-no-dull-blade.html | Blunting Ideology With Biography | By Ginia Bellafante | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/more-parkland-and-privacy-in-sutton-place.html | Parks Privacy and River Views | By Sarah Harrison Smith | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/senator-shirley-huntley-says-she-will-be-arrested.html | State Senator From Queens Is Warning Of Her Arrest | By Thomas Kaplan and Randy Leonard | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/sundays-with-patrick-mcenroe-and-his-family.html | Tennis of Course and Ladybugs | By Liz Robbins | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/young-new-immigrants-helped-by-the-refugee-youth-summer-academy.html | 6 Weeks To Adapt To America | By Kirk Semple | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/bruni-gullibility-in-politics-and-in-film.html | Ever Meek Ever Malleable | By Frank Bruni | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/catching-up-with-randy-moody.html | Randy Moody | By Kate Murphy | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/douthat-the-democrats-abortion-moment.html | The Democrats Abortion Moment | By Ross Douthat | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/how-mr-romney-would-force-feed-the-pentagon.html | How Mr Romney Would ForceFeed the Pentagon | By Carol Giacomo | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/i-made-the-robot-do-it.html | I Made the Robot Do It | By Thomas L Friedman | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/immune-disorders-and-autism.html | An Immune Disorder at the Root of Autism | By Moises VelasquezManoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/kristof-big-chem-big-harm.html | Big Chem Big Harm | By Nicholas Kristof | TX 7-912-123 | 2013-01-22 |

| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/skinny-dipping-in-the-sea-of-galilee.html | What Would Jesus Do SkinnyDip | By Dani Renan | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/success-and-risk-as-the-times-transforms.html | Success and Risk as The Times Transforms | By Arthur S Brisbane | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/too-late-to-shake-that-etch-a-sketch.html | Too Late to Shake That Etch A Sketch | By Maureen Dowd | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/opinion/sunday/where-the-mob-keeps-its-money.html | Where the Mob Keeps Its Money | By Roberto Saviano | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/science/space/neil-armstrong-dies-first-man-on-moon.html | Neil Armstrong 19302012 Made Giant Leap as First Man to Step on Moon | By John Noble Wilford | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/pitching-coach-scott-radinsky-faces-whatever-is-next.html | Out of a Job but Not Missing a Beat | By Hillel Kuttler | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/baseball/red-sox-trade-adrian-gonzalez-josh-beckett-carl-crawford-and-nick-punto-to-dodgers.html | Cleansing Trade Soothes Some of the Foul Feelings of Red Sox Fans | By Peter May | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/baseball/with-just-enough-offense-mets-beat-astros.html | Roused Hitters End 2 Mets Streaks | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/football/cam-newton-and-the-panthers-are-ready-to-take-next-step.html | Newton and Carolina Ready to Take Next Step | By Viv Bernstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/football/sione-pouha-of-jets-expects-to-play-in-season-opener.html | Jets8217 Pouha Says He Will Be Ready | By Dave Caldwell | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/golf/history-lays-course-for-augustas-next-breakthrough.html | History Lays a Course for the Next Breakthrough | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/hockey/don-raleigh-the-rangers-renaissance-man.html | The Rangers8217 Renaissance Man | By Jeff Z Klein | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/ncaafootball/college-football-rules-the-land-in-the-south.html | Passion Plays | By Brett Michael Dykes | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/ncaafootball/college-football-trash-talk-is-now-open-for-business.html | For Friendly Foes Trash Talk Is Now Open for Business | By Joe Drape | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/ncaafootball/penn-states-bill-obrien-no-stranger-to-adversity.html | As Tough as His Task | By Pete Thamel | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/olympics/sanya-richards-ross-fights-for-olympic-athletes-rights.html | Games Are Over Battle Goes On | By Mary Pilon | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/tennis/developing-top-talent-or-hindering-process.html | Developing Top Talent Or Hindering Process | By Hunter Atkins | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sunday-review/how-long-do-you-want-to-live.html | How Long Do You Want to Live | By David Ewing Duncan | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sunday-review/romneys-first-100-days.html | Romneys First 100 Days | By David Leonhardt | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sunday-review/the-sun-belt-eclipsed.html | The Sun Belt Eclipsed | By Adam Nagourney | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/technology/apple-samsung-case-shows-smartphone-as-lawsuit-magnet.html | A Patent War in Your Pocket | By Steve Lohr | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/technology/cutting-the-digital-lifeline-and-finding-serenity.html | Turn Off the Phone And the Tension | By Jenna Wortham | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/technology/silicon-valleys-hardware-renaissance.html | A Hardware Renaissance in Silicon Valley | By Nick Bilton and John Markoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/ann-richards-film-recalls-a-woman-and-an-era.html | Ann Richards Film Recalls A Woman and Her Era | By Christopher Kelly | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/at-the-national-conventions-texas-will-be-sitting-in-the-back.html | Well Just Be Sitting Here in the Back | By Ross Ramsey | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/cities-on-border-with-mexico-burdened-by-calls-for-medical-help.html | Border Cities Are Burdened With Calls for Help | By Ian Lovett | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/in-el-paso-concerns-over-mexican-drivers-paying-new-tolls.html | With New Toll Lanes Concerns Over Mexico Traffic | By Aman Batheja | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/in-maryland-gay-marriage-seeks-a-yes-at-the-polls.html | In Maryland Gay Marriage Seeks a Yes At the Polls | By Rebecca Berg | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/louie-gohmert-texas-republican-notorious-yet-popular.html | Courting Controversy Works for Gohmert | By Jay Root | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/politics/for-big-givers-sideshow-tops-the-party-tent.html | For Big Givers Cash and Clout Arrive Together | By Nicholas Confessore | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/politics/romney-and-ryan-present-a-united-front.html | Lessons Learned From 821708 Ticket Romney and Ryan Present a United Front | By Trip Gabriel and Ashley Parker | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/politics/ron-paul-passing-torch-to-a-libertarian-legion.html | Libertarian Legion Stands Ready to Accept Torch From Paul | By John Harwood | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/trial-to-begin-for-16-members-of-amish-group.html | Trial to Begin for 16 Members of Amish Group Charged in BeardCutting Attacks | By Erik Eckholm | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/americas/explosion-at-venezuela-refinery.html | At Least 39 Killed in Blast At Refinery in Venezuela | By William Neuman | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/americas/storm-leaves-several-dead-in-haiti.html | Storm Adds to Misery in Haiti8217s Homeless Camps | By Randal C Archibold | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/asia/after-violence-india-cracks-down-on-web-and-texts.html | After Violence in India a Crackdown Online | By Gardiner Harris | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/asia/nato-says-it-killed-a-pakistani-militant-in-afghanistan.html | Pakistani Militant Leader Dies in Airstrike NATO Says | By Declan Walsh | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/asia/ragtag-revolts-in-parts-of-afghanistan-repel-taliban.html | Ragtag Revolts in Parts of Afghanistan Repel Taliban | By Alissa J Rubin and Matthew Rosenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/asia/chinese-deny-forcing-kachin-refugees-back-to-myanmar.html | Chinese Deny Forcing Refugees To Myanmar | By Edward Wong | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/europe/france-reassures-greece-on-euro-zone-membership.html | French Leader Hails Greeks For Painful Efforts in Crisis | By Steven Erlanger | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/europe/radical-islamic-attacks-in-moderate-region-unnerve-kremlin.html | Radical Islamic Attacks in a Moderate Region Unnerve the Kremlin | By David M Herszenhorn | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/middleeast/Syria.html | Dozens of Bodies Are Found In Town Outside Damascus | By Damien Cave and Hwaida Saad | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/middleeast/hamas-says-egypt-will-reopen-crossing-into-gaza.html | Hamas Says Gaza Crossing to Open | By Fares Akram and Jodi Rudoren | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/amanda-devine-kevin-ryan-weddings.html | Amanda Devine Kevin Ryan | By Rosalie R Radomsky | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/erin-miles-adam-cloud-weddings.html | Erin Miles Adam Cloud | By Tiffany Frasier | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/jennifer-thompson-justin-hornback-weddings.html | Jennifer Thompson Justin Hornback | By Zach Johnk | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/natalie-wyeth-joshua-earnest-weddings.html | Natalie Wyeth Joshua Earnest | By Vincent M Mallozzi | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/fashion/weddings/stephanie-hauser-david-switzler-weddings.html | Stephanie Hauser David Switzler | By Vincent M Mallozzi | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/health/research/with-rise-of-gene-sequencing-ethical-puzzles.html | Genes Now Tell Doctors Secrets They Cant Utter | By Gina Kolata | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/before-censure-a-hushed-settlement-against-assemblyman.html | Before Censure a Hushed Settlement Against Assemblyman | By Danny Hakim and Thomas Kaplan | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/nyregion/senator-huntley-of-queens-says-she-will-be-arrested.html | State Senator From Queens Is Warning Of Her Arrest | By Thomas Kaplan and Randy Leonard | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/baseball/roger-clemens-starts-for-minor-league-sugar-land-skeeters.html | Winding Up to Pitch Clemens 50 Turns Back the Clock | By Tom Spousta | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/baseball/yankees-fall-to-indians-despite-the-pitching-of-hiroki-kuroda.html | Kurodas One Year Is Enough to Wonder About Next One | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/football/ankle-sprain-is-latest-setback-for-giants-prince-amukamara.html | Giants Are Left Thin at Cornerback | By Tom Pedulla | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/golf/golf-roundup.html | Tuning Out Everything but His Instincts Garca Continues Surge | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/sports/travers-ends-in-dead-heat-between-alpha-and-golden-ticket.html | Two Win at Travers After a Rare Tie And a Tense Wait | By Joe Drape | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/more-young-illegal-immigrants-face-deportation.html | Young and Alone Facing Court and Deportation | By Julia Preston | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/politics/mitt-romneys-campaign-adopts-a-harder-message.html | Romney Adopts Harder Message For Last Stretch | By Jeff Zeleny and Jim Rutenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/us/private-medicare-plans-find-success-despite-democrats-warnings.html | Despite Democrats Warnings Private Medicare Plans Find Success | By Robert Pear | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/americas/brazils-ex-president-lula-back-on-political-front-lines.html | Brazils ExPresident Back on Front Lines | By Simon Romero | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-26 | 2012-08-26 | https://www.nytimes.com/2012/08/26/world/asia/chinese-deny-forcing-refugees-to-myanmar.html | Chinese Deny Forcing Refugees To Myanmar | By Edward Wong | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-27 | https://bits.blogs.nytimes.com/2012/08/22/t-mobile-usa-unlimited-data/ | Unlimited Data At TMobile USA | By Brian X Chen | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-27 | https://bits.blogs.nytimes.com/2012/08/22/youtube-will-now-let-mobile-users-choose-whether-to-watch-ads/ | Ads Mobile Users Can View or Not | By Claire Cain Miller | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-27 | https://bits.blogs.nytimes.com/2012/08/24/the-hard-choices-ahead-for-h-p/ | As Stock Sputters Hard Choices Ahead for HP | By Quentin Hardy | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/celebrating-andy-roddick-beyond-his-victories.html | The Gift of Roddick | By Harvey Araton | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-27 | https://www.nytimes.com/2012/08/25/sports/autoracing/jerry-grant-racecar-driver-who-broke-speed-barrier-dies-at-77.html | Jerry Grant 77 Driver Fit for Any Racecar | By Daniel E Slotnik | TX 7-912-123 | 2013-01-22 |
| 2012-08-25 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/learning-to-play-tennis-late-in-life.html | Learning to Hit Late | By Gerald Marzorati | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://bits.blogs.nytimes.com/2012/08/26/disruptions-at-box-net-a-fast-moving-chief-immersed-in-the-cloud/ | Disruptions A FastMoving Chief Executive at Box Is Immersed in the Cloud | By Nick Bilton | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://cityroom.blogs.nytimes.com/2012/08/26/bronx-motto/ | Bronx Motto Is Fit for Aeneas Maybe Little Else | By Sam Roberts | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://dealbook.nytimes.com/2012/08/26/hertz-on-the-verge-of-buying-dollar-thrifty/ | Hertz and Dollar Thrifty Announce a Merger Deal | By Michael J de la Merced and Peter Lattman | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://mediadecoder.blogs.nytimes.com/2012/08/26/cnn-looks-for-a-boost-from-hbo-shows/ | CNN Looks for a Boost From HBO Shows | By Amy Chozick | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://mediadecoder.blogs.nytimes.com/2012/08/26/times-to-sell-about-group-to-iacinteractive-for-300-million/ | Times Agrees To Sell About To Dillers IAC | By Michael J de la Merced | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://straightsets.blogs.nytimes.com/2012/08/26/players-to-watch-at-the-u-s-open/ | Building Momentum Six Who Might Stand Out | By Geoff Macdonald | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://straightsets.blogs.nytimes.com/2012/08/26/u-s-t-a-confirms-schedule-change-and-reaffirms-commitment-to-roof/ | Getting Close to Chance at Roof | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://thecaucus.blogs.nytimes.com/2012/08/26/as-protests-loom-videographers-gather-in-tampa/ | Election 2012 Livestreaming the Show From Romneyville | By Colin Moynihan | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://thecaucus.blogs.nytimes.com/2012/08/26/zombie-candidate-crashes-republican-convention/ | Election 2012  Made For TV Courting the Zombie Vote | By Emmarie Huetteman | TX 7-912-123 | 2013-01-22 |

| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/arts/music/charlie-parker-jazz-festival-at-marcus-garvey-park-in-harlem.html | August in New York Time to Honor an Eternal Spirit | By Ben Ratliff | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/arts/music/dialogues-des-carmelites-by-dellarte-opera-ensemble.html | A Conflicted Novice in the Shadow of the Guillotine | By Zachary Woolfe | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/arts/music/duchess-says-canadian-band-at-public-assembly.html | Band With a Confrontational Tilt Brings the Crowd Along for the Ride | By Ben Ratliff | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/arts/music/mostly-mozart-festival-with-martin-frost-and-louis-langree.html | A Composition Fit for a Prince and a Finale | By Allan Kozinn | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/arts/television/casting-developments-for-spinoff-of-the-office.html | Casting Developments For Spinoff of The Office | Compiled by Adam W Kepler | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/arts/television/snooki-is-a-mom.html | Snooki Is a Mom | Compiled by Adam W Kepler | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/books/nw-by-zadie-smith.html | Navigating Tangled Narratives | By Michiko Kakutani | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/books/tana-french-finds-her-niche-in-dark-themes.html | Writer Finds Her Niche in Dark Themes | By Sarah Lyall | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/business/global/german-central-banker-sees-danger-in-euro-rescue-plan.html | German Official Opposes Central Bank Financing | By Jack Ewing | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/business/global/spain-expects-to-use-60-billion-of-100-billion-in-banking-rescue-funds.html | Spain Expects to Tap About 75 Billion in Rescue Financing for Its Banks | By Raphael Minder | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/business/media/aiming-for-digital-focus-ad-age-redesigns-print-publication.html | Ad Age Redesigns in a Drive for Deeper Content | By Stuart Elliott | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/business/media/guardian-backtracks-from-hiring-of-joshua-trevino.html | The Guardian Backtracks From a Bold Move in Hiring | By Noam Cohen | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/business/media/jimmy-kimmels-new-time-slot-may-seal-fate-of-nightline.html | Kimmel Move May Seal Fate Of Nightline | By Bill Carter | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/business/media/political-conventions-can-learn-from-reality-shows.html | Viewers Dont Want Conventional | By David Carr | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/crosswords/bridge/bridge-english-women-win-at-world-mind-sports-games.html | English Women Win at World Mind Sports Games | By Phillip Alder | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/movies/midnight-movies-at-new-york-festival.html | Midnight Movies At New York Festival | Compiled by Adam W Kepler | TX 7-912-123 | 2013-01-22 |

| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/nyregion/cuomo-calls-for-assemblyman-vito-lopez-to-resign.html | Cuomo Calls for Resignation Of Brooklyn Assemblyman | By Thomas Kaplan | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/nyregion/rise-in-july-electric-bills-confuses-even-con-edison.html | Rise in July Electric Bills Confuses Even Con Edison | By Patrick McGeehan | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/science/earth/zoos-and-aquariums-struggle-with-ways-to-discuss-climate-change.html | Intriguing Habitats and Careful Discussions of Climate Change | By Leslie Kaufman | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/baseball/bullpen-rescues-garcia-to-seal-yankees-victory.html | Bullpen Rescues Garcia to Seal Yankees Win | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/baseball/their-season-lost-mets-search-for-silver-linings.html | While Front Office Addresses the Future the Mets Enjoy an AllTooRare Moment | By Tim Rohan | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/football/with-mario-williams-bills-look-to-get-back-to-playoffs.html | New Arrivals Change the Bills8217 Attitude | By Tom Pedulla | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/building-your-dream-open-a-house-for-fans.html | A House for Fans In a Dedication To Dinkins | By Harvey Araton | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/building-your-dream-open-all-things-equal-lets-play-five.html | All Things Equal Lets Play Five | By Ray Krueger | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/building-your-dream-open-get-to-the-point-in-fewer-sets.html | Get to the Point in Fewer Sets | By Ben Rothenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/building-your-dream-open-recalling-forest-hills.html | The Way Forward Recalling Forest Hills | By George Vecsey | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/building-your-dream-us-open-qualifying-at-a-location-near-you.html | Qualifying At a Location Near You | By Gerald Marzorati | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/building-your-dream-us-open-start-with-a-roof.html | Start With a Roof | By Lynn Zinser | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/four-tennis-surfaces-in-new-york-city.html | One City Four Surfaces | By Stuart Miller | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/latest-advances-to-tennis-racket-put-new-spin-on-the-game.html | Into the Laboratory For the Secrets of Spin | By Ben Strauss | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/max-eisenbud-maria-sharapovas-agent-builds-her-brand.html | Dealmaker for the Shotmakers | By Peter Lattman | TX 7-912-123 | 2013-01-22 |

| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/stephens-and-mchale-stars-of-us-open-have-parallel-ascents.html | Dashing to Stardom in Step | By Ben Rothenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/technology/mark-stadnyk-challenges-sweeping-revision-in-patent-law.html | An Inventor Weighs In on Patents | By Steve Lohr | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/theater/forbidden-broadway-alive-kicking-shaping-a-spoof.html | Broadway Just Got More Dangerous | By Jennifer Schuessler | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/theater/reviews/the-matchmaker-at-stratford-shakespeare-festival.html | Adventure As a Cure For Ailing Love Lives | By Charles Isherwood | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/theater/world-fringe-congress-in-edinburgh.html | Where the Fringe the PostFringe and the AntiFringe Gather | By Steven McElroy | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/tropical-storm-isaac-gains-strength-moving-toward-keys.html | On Anniversary of Hurricane Katrina New Storm Threatens the Gulf Coast | By Lizette Alvarez | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/world/americas/helmeted-volunteers-monitor-student-protests-in-chile.html | Volunteers Keep Watch On Protests in Chile | By Pascale Bonnefoy | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/world/europe/2-members-of-band-in-russia-may-have-fled-to-evade-arrest.html | 2 Band Members in Russia Said to Flee to Avoid Arrest | By Andrew E Kramer | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/world/middleeast/dozens-of-bodies-are-found-in-town-outside-damascus.html | Crackdown Toll Seen as Syrians Bury Hundreds | By An Employee of The New York Times in Syria and Damien Cave | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/world/middleeast/egyptian-president-seeks-regional-initiative-for-syria-peace.html | Egyptian Woos Rivals of West In Peace Effort | By David D Kirkpatrick | TX 7-912-123 | 2013-01-22 |
| 2012-08-26 | 2012-08-27 | https://www.nytimes.com/2012/08/27/world/middleeast/us-foreign-arms-sales-reach-66-3-billion-in-2011.html | US Arms Sales Make Up Most of Global Market | By Thom Shanker | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://mediadecoder.blogs.nytimes.com/2012/08/26/film-critique-of-obama-takes-in-6-2-million-in-wider-release/ | Steep Climb to Fahrenheit 911 But AntiObama Film Is a Hit | By Michael Cieply | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://onpar.blogs.nytimes.com/2012/08/27/a-scorecard-filled-with-scholarships/ | A Scorecard Filled with Scholarships | By Adam Schupak | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://straightsets.blogs.nytimes.com/2012/08/26/conversations-with-andy-murray-managing-the-olympic-aftermath/ | Managing Aftermath Of Summer In London | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://straightsets.blogs.nytimes.com/2012/08/26/u-s-open-preview-players-dream-open-has-clear-skies-and-clear-roads/ | Building Your Dream Open  Professional AdviceDreaming Big The Skys the Limit | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://thecaucus.blogs.nytimes.com/2012/08/27/florida-ex-governor-backs-obama/ | 2012 Election  Switching Sides Florida ExGovernor Backs Obama | By Michael D Shear | TX 7-912-123 | 2013-01-22 |

| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/books/dc-comics-unveils-new-power-couple.html | DC Comics Unveils New Power Couple | By George Gene Gustines | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/business/economy/later-back-to-school-shopping-changes-retailers-plans.html | These Days Its Back to School Then Shopping | By Stephanie Clifford | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/business/luis-aguilar-sec-member-role-failed-mutual-fund-reform.html | Regulators Key Role In Failed Fund Reform | By Nathaniel Popper | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/nyregion/a-year-after-tropical-storm-irene-hope-and-uncertainty-in-prattsville-ny.html | In Small Town Hit by a Storm Hope Despair And a Mudfest | By Noah Rosenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/nyregion/at-a-west-side-car-wash-seeking-sparkle-and-a-clean-slate.html | Seeking Sparkle Gleam and a Clean Slate | By Matt Flegenheimer | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/nyregion/computer-malfunction-strands-140-aboard-trains-to-kennedy-airport.html | 140 Passengers Stranded Aboard Trains to JFK | By John Leland | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/nyregion/law-to-reveal-city-parks-inequalities-is-neglected.html | A Law to Expose City Parks Inequalities Is Neglected | By Jacob Hodes | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/opinion/has-europe-failed.html | Has Europe Failed | By Nicholas Sambanis | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/opinion/keller-the-last-bipartisan.html | The Last Bipartisan | By Bill Keller | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/opinion/krugman-the-comeback-skid.html | The Comeback Skid | By Paul Krugman | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/opinion/the-top-three-myths-about-myths.html | The Top Three Myths About Myths | By Andrew J Cherlin | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/opinion/these-cool-mornings.html | These Cool Mornings | By Verlyn Klinkenborg | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/science/benefits-of-circumcision-outweigh-risks-pediatric-group-says.html | Benefits of Circumcision Are Said to Outweigh Risks | By Roni Caryn Rabin | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/science/some-restaurants-reduce-salt-but-critics-call-moves-unnecessary.html | As Restaurants Cut Salt Some See Reasons to Pass | By Douglas Quenqua | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/baseball/white-sox-though-winning-cant-outdraw-cubs-in-chicago.html | Compared With Cubs White Sox Cant Win for Winning | By Ben Strauss | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/cycling/christian-vande-velde-wins-cyclings-usa-pro-challenge.html | Vande Velde Captures the USA Pro Challenge and Stalls a Youth Movement | By David O Williams | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/football/jets-lose-to-panthers-and-continue-to-have-problems-finding-end-zone.html | Jets Continue to Have Problems Finding Consistency and the End Zone | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |

| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/golf/nick-watney-wins-the-barclays-by-three-shots.html | Rejuvenation at the Barclays And Maybe a Ryder Cup Spot | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/ncaafootball/endowments-becoming-common-for-football-coaching-jobs.html | Endowments Grow From Chalkboards To the Sidelines | By Adam Himmelsbach | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/ncaafootball/michigans-denard-robinson-tries-to-leave-mark.html | Quietly Confident Michigans Leader Has Promise to Keep | By Tim Rohan | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/soccer/rangers-going-down-with-heads-held-high.html | Going Down With Heads Held High | By Graham Ruthven | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/2012-us-open-will-be-last-for-kim-clijsters.html | An End to a Career Where It Flourished | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/sports/tennis/us-open-andy-murrays-chance-to-join-the-big-three.html | Crashing the Party | By Harvey Araton | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/technology/apple-samsung-case-muddies-future-of-innovation.html | Apple Case Muddies the Future of Innovations | By Nick Wingfield | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/before-gunfire-in-colorado-theater-hints-of-bad-news-about-james-holmes.html | Before Gunfire Hints of Bad News | By Erica Goode Serge F Kovaleski Jack Healy and Dan Frosch | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/campaign-style-of-candidate-obama-is-relaxed-and-loose.html | Two Campaigns With Styles as Similar as Red and Blue Relaxed and Loose Candidate Obama Hits His Mark | By Helene Cooper | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/politics/ben-quayle-and-david-schweikert-in-fierce-fight-in-arizona.html | For GOP Congressmen in Arizona a Fierce Primary in a Redrawn District | By Fernanda Santos | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/politics/campaign-style-for-mitt-romney-is-earnest-efficient-and-not-subtle.html | Two Campaigns With Styles as Similar as Red and Blue | By Ashley Parker and Michael Barbaro | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/politics/claire-mccaskill-treads-cautiously-on-rape-comments-by-todd-akin.html | Opponent Made the Stumble but a Candidate Still Watches Her Step | By Monica Davey | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/politics/isaac-rewrites-script-for-republican-convention.html | Storm Rewrites GOP s Script For Convention | By Jim Rutenberg and Michael D Shear | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/politics/republicans-worry-about-keeping-factions-reined-in.html | A Party of Factions Gathers Seeking Consensus | By Adam Nagourney | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/us/politics/ron-paul-rallies-his-supporters-in-tampa.html | Paul Makes Sure His Voice Is Heard in Tampa | By Susan Saulny | TX 7-912-123 | 2013-01-22 |

| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/25/us/r-palmer-beasley-hepatitis-b-researcher-dies-at-76.html | R Palmer Beasley Expert On Hepatitis B Dies at 76 | By William Yardley | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/25/us/tubesteak-tracy-surfer-featured-in-gidget-dies.html | Terry Tracy 77 Model for the Big Kahuna | By Leslie Kaufman | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/world/americas/fires-still-burning-in-aftermath-of-deadly-venezuela-blast.html | Fires Still Burning in Aftermath of Deadly Venezuela Blast | By William Neuman and Mara Eugenia Daz | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-27 | https://www.nytimes.com/2012/08/27/world/middleeast/iran-uses-nonaligned-meeting-to-push-its-message.html | At Summit Meeting Iran Has a Message for the World | By Thomas Erdbrink | TX 7-912-123 | 2013-01-22 |
| 2012-08-20 | 2012-08-28 | https://www.nytimes.com/2012/08/20/business/media/nfl-players-join-united-way-in-trying-to-cut-high-school-dropout-rate-campaign-spotlight.html | A Campaign With Brawn to Combat Dropout Rate | By Jane L Levere | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://artsbeat.blogs.nytimes.com/2012/08/27/after-unpaid-tickets-singers-van-is-towed-and-sold/ | After Unpaid Tickets Singers Van Is Towed | By James C McKinley Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://artsbeat.blogs.nytimes.com/2012/08/27/best-man-one-man-two-guvnors-turn-a-profit/ | Two Broadway Plays Report Strong Results | By Patrick Healy | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://artsbeat.blogs.nytimes.com/2012/08/27/jonathan-banks-of-breaking-bad-discusses-sundays-episode/ | A Word With Jonathan Banks The Hefty Cost of Doing Business | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://artsbeat.blogs.nytimes.com/2012/08/27/motown-the-musical-announces-broadway-opening-date-and-lead-cast/ | Motown The Musical Has Date and Lead Cast | By James C McKinley Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://artsbeat.blogs.nytimes.com/2012/08/27/nbc-searches-for-new-normal-home-in-salt-lake-city/ | NBC Seeks Home For New Normal In Salt Lake City | By Bill Carter | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://artsbeat.blogs.nytimes.com/2012/08/27/van-cliburn-has-advanced-bone-cancer/ | Van Cliburn Is Ill | By Daniel J Wakin | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://cityroom.blogs.nytimes.com/2012/08/27/mta-irene/ | MTA Says 2011 Storm Cost System 65 Million | By Matt Flegenheimer | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://cityroom.blogs.nytimes.com/2012/08/27/when-the-vice-presidency-was-a-job-for-new-yorkers/ | To Fill Out The Ticket It Was Once New Yorkers | By James Barron | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://cityroom.blogs.nytimes.com/2012/08/27/woman-29-found-fatally-slashed-on-lower-east-side/ | Woman Found Fatally Injured | By Andy Newman and Joseph Goldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://dealbook.nytimes.com/2012/08/27/best-buy-to-open-books-for-founder/ | Best Buy Will Open Books for Founder | By Michael J de la Merced | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-27 | 2012-08-28 | https://dealbook.nytimes.com/2012/08/far-from-wall-st-and-silicon-valley-a-focus-on-family-ties/ | Far From Wall St and Silicon Valley a Focus on Family Ties | By William Alden | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://dealbook.nytimes.com/2012/08/27/willard-c-butcher-former-chief-of-chase-manhattan-dies-at-85/ | Willard Butcher 85 Led Chase Manhattan | By Peter Lattman | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://thecaucus.blogs.nytimes.com/2012/08/27/as-convention-opens-debt-clock-ticks/ | Election 2012  Debt Clock A Reminder That Time Is Money | By Ashley Southall | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://thecaucus.blogs.nytimes.com/2012/08/27/before-the-convention-a-hometown-rally-for-ryan/ | Elections 2012 Hometown Gives Ryan A RahRah Farewell | By Trip Gabriel | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://thecaucus.blogs.nytimes.com/2012/08/27/crist-to-speak-at-democratic-convention/ | Election 2012  Shifting Sands Crist Lends Voice to Democrats | By Sarah Wheaton | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://well.blogs.nytimes.com/2012/08/27/changing-our-tune-on-exercise/ | Personal Health Changing Americau2019s Anthem on Exercise | By Jane E Brody | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://well.blogs.nytimes.com/2012/08/27/early-marijuana-use-linked-to-to-i-q-loss/ | Patterns Early Marijuana Use Linked to IQ Loss | By Benedict Carey | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://well.blogs.nytimes.com/2012/08/27/factor-in-breast-milk-may-cut-h-i-v-spread/ | Vital Signs Prevention Factor in Breast Milk May Cut HIV Spread | By Nicholas Bakalar | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://well.blogs.nytimes.com/2012/08/27/many-bone-tests-for-some-and-too-few-for-others/ | The Consumer Many Bone Tests for Some and Too Few for Others | By Roni Caryn Rabin | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://well.blogs.nytimes.com/2012/08/27/overtreatment-is-taking-a-harmful-toll/ | Overtreatment Is Taking a Harmful Toll | By Tara ParkerPope | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://well.blogs.nytimes.com/2012/08/27/really-during-a-heart-attack-dial-911-and-chew-an-aspirin/ | Really The Claim During A Heart Attack Dial 911 And Chew An Aspirin | By Anahad OConnor | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://well.blogs.nytimes.com/2012/08/27/weight-implications-for-infant-antibiotics/ | Vital Signs  Risks Weight Implications for Infant Antibiotics | By Nicholas Bakalar | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://well.blogs.nytimes.com/2012/08/27/when-the-mango-bites-back/ | When the Mango Bites Back | By Gardiner Harris | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/arts/music/afro-punk-at-commodore-park-in-brooklyn.html | A Punk Fest Defiant and Undefinable | By Jon Pareles | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/arts/music/hurray-for-the-riff-raff-at-the-mercury-lounge.html | American Roots Music Earnestly Embraced Onstage | By Jon Caramanica | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/arts/music/music-from-yeasayer-tamia-lionel-loueke-and-divine-fits.html | Music From Yeasayer Tamia Lionel Loueke and Divine Fits | By Jon Pareles Jon Caramanica Nate Chinen and Ben Ratliff | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/books/pankaj-mishras-new-book-ruins-of-empire.html | New Book In Battle Over East Vs West | By Jennifer Schuessler | TX 7-912-123 | 2013-01-22 |

| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/books/the-revised-fundamentals-of-caregiving-by-jonathan-evison.html | Dented Souls On the Road To Redemption | By Janet Maslin | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/business/airlines-focus-on-capacity-discipline-on-the-road.html | Expect Fewer Seats Even for Overseas Flights | By Joe Sharkey | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/business/as-boltbus-and-megabus-expand-regulators-call-for-stricter-standards.html | City to City on the Cheap | By Susan Stellin | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/business/global/german-at-european-central-bank-at-odds-with-countrys-policy-makers.html | Germans at Central Banks in Policy Rift | By Jack Ewing and Melissa Eddy | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/business/global/occupy-hong-kong-protesters-defy-court-order-to-leave.html | Occupy Hong Kong Holdouts Defy Order to Leave Despite Effort by HSBC | By Keith Bradsher | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/business/global/philippine-economy-set-to-become-asias-newest-bright-spot.html | A Youthful Populace Helps Make the Philippines an Economic Bright Spot in Asia | By Floyd Whaley | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/business/tough-mudder-chief-finds-travel-is-sometimes-tough-too.html | Boss Vetoes Your Upgrade Its the Seat Next to Him | By Will Dean | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/health/dreamland-review-exploring-the-mysteries-of-sleep.html | The Foreign Terrain Where We Travel Each Night | By Abigail Zuger MD | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/health/hiv-stigma-is-a-barrier-to-prenatal-care-study-finds.html | HIV Stigma of Disease Is a Barrier To Medical Care for Pregnant Women | By Donald G McNeil Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/health/research/regular-aspirin-use-may-aid-prostate-cancer-recovery-study-finds.html | Aspirin May Aid Cancer Recovery | By Roni Caryn Rabin | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/building-with-weathering-steel-both-rugged-and-rusty.html | Chic Rusty Steel Facades Leave a Fiery Stain Below | By Elizabeth A Harris | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/claims-vito-lopez-harassed-staff-cost-state-103000.html | Assembly Paid Over 100000 In Harassment | By Danny Hakim | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/shirley-huntley-queens-state-senator-turns-herself-in.html | State Senator From Queens Is Indicted | By Sarah Maslin Nir | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/animals-lifestyles-evolve-when-old-genes-learn-new-tricks.html | As Genes Learn Tricks Animal Lifestyles Evolve | By Sean B Carroll | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/drug-resistant-human-strains-of-staph-bacteria-are-found-in-chimps.html | Bacteria From Humans Are Found in Chimps | By Kate Yandell | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/earth/cargo-ship-designers-turn-to-wind-to-cut-cost-and-emissions.html | Designers Set Sail Turning to Wind to Help Power Cargo Ships | By John J Geoghegan | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/earth/glacier-mice-offer-a-micro-habitat.html | On Glaciers Balls of Dust and Moss Make a Cozy Home | By Matt Kaplan | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/earth/sea-ice-in-arctic-measured-at-record-low.html | Satellites Show Sea Ice in Arctic Is at a Record Low | By Justin Gillis | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/how-video-games-could-improve-our-vision.html | How Video Games Could Improve Our Vision | By Claudia Dreifus | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/space/white-dwarf-can-pair-with-red-giant-for-supernova.html | More Than One Kind of Partner for a Supernova | By Kate Yandell | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/study-shows-learning-of-smells-and-sounds-in-sleep.html | Learning Doesnt Stop When Youre Asleep | By Kate Yandell | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/to-keep-teslas-flame-bright-fans-return-to-his-workshop.html | To Keep Inventors Flame Bright Fans Return to His Workshop | By William J Broad | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/science/why-do-some-roses-wither-while-some-blooms-turn-into-rose-hips.html | Fruitful Flowers | By C Claiborne Ray | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/tennis/day-one-us-open.html | Comfortable as Open Champion Stosur Beats Rain and Her First Foe | By Lynn Zinser | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/theater/happy-days-beckett-festival-arrives-in-northern-ireland.html | Happy Days Of All Kinds For a Town In Ulster | By Roslyn Sulcas | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/theater/reviews/victor-frange-presents-gas-at-st-marks-church.html | Fuel Factory Explodes Then Comedy Ensues | By Andy Webster | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/us/politics/romney-camp-looks-to-head-off-storm-during-convention.html | As Storm Disrupts Plans GOP Takes Up Tensions | By Jim Rutenberg and Michael D Shear | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/us/tropical-storm-gains-strength-moving-toward-coast.html | Tropical Storm Isaac Builds as It Churns Toward Coast | By Campbell Robertson | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/africa/riots-break-out-in-mombasa-after-clerics-assassination.html | Kenya Riots in Mombasa After Clerics Assassination | By Agence FrancePresse | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/asia/attacks-on-soldiers-and-civilians-leave-dozens-dead-in-afghanistan.html | Differing Theories in Killing of 17 in Taliban Stronghold | By Richard A Oppel Jr and Taimoor Shah | TX 7-912-123 | 2013-01-22 |

| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/asia/manmohan-singh-jeered-in-parliament-over-indias-coal-deals.html | Legislators Jeer India Premier on Coal Deals | By Jim Yardley | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/asia/myanmar-leader-thein-sein-reshuffles-his-cabinet.html | President Of Myanmar Reshuffles His Cabinet | By Thomas Fuller | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/asia/pakistani-prime-minister-wins-time-in-conflict-with-court.html | Pakistan Charges Against Premier Are Delayed | By Salman Masood | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/asia/us-military-disciplines-9-for-koran-burning-and-incendiary-video.html | US Military Disciplines 9 Over Video and Koran Burning | By Elisabeth Bumiller | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/middleeast/rebels-claim-to-shoot-down-syrian-helicopter.html | France Urges Creation of Interim Syrian Government Pledging Recognition | By Steven Erlanger | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://dealbook.nytimes.com/2012/08/27/deal-helps-a-bank-catch-up-in-capital/ | News Analysis Deal Helps A Bank Catch Up In Capital | By Peter Eavis | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://straightsets.blogs.nytimes.com/2012/08/27/what-to-watch-on-tuesday-3/ | Matches to Watch | By Aron Pilhofer | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://straightsets.blogs.nytimes.com/2012/08/28/u-s-open-andy-murray-on-his-passion-for-boxing/ | A Power Player With a Yen for Boxing | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://thecaucus.blogs.nytimes.com/2012/08/27/palin-spends-first-day-of-republican-convention-in-arizona/ | Election 2012  Taking Sides Palin Stumps in Arizona | By Fernanda Santos | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://thecaucus.blogs.nytimes.com/2012/08/28/going-deeper-into-the-hall/ | Election 2012 Going Deeper Into the Hall | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/business/fda-approves-once-a-day-pill-for-hiv.html | FDA Approves OnceaDay Pill for HIV | By Andrew Pollack | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/business/media/few-reporters-leave-tampa-convention-for-new-orleans-storm.html | News Outlets Stay Alert But in Place | By Jeremy W Peters | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/business/military-spending-on-biofuels-draws-fire.html | Running on Algae Drawing Anger | By Diane Cardwell | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/business/valassis-deal-on-postage-for-direct-mail-upsets-newspapers.html | Newspapers Fighting Deal On Postage For Ad Fliers | By Ron Nixon | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/after-empire-state-building-shooting-jeffrey-johnsons-mother-asks-why/ | After Empire State Building Shooting a Gunmans Mother Asks Why | By Wendy Ruderman | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/in-a-post-9-11-city-a-persons-language-can-be-a-cause-for-police-suspicion.html | In a Post911 City a Persons Language Can Be a Cause for Police Suspicion | By Michael Powell | TX 7-912-123 | 2013-01-22 |

| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/in-the-heights-composer-began-career-working-on-political-ads.html | Composers Unknown Political Oeuvre | By Kate Taylor | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/judge-vincent-sgueglia-censured-after-gun-mishap-in-chambers.html | Upstate Judge Is Censured for Accidentally Firing Gun in Chambers | By James Barron | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/justices-cite-vague-rule-twice-this-month.html | 2 Courts Cite A Vague Rule In Rejecting State Laws | By Russ Buettner | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/new-york-city-revives-school-lunch-program-that-uses-professional-chefs.html | Program Putting Chefs in Schools Is Revived | By Al Baker | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/nyregion/new-york-rabbi-to-give-opening-prayer-at-gop-convention.html | City Rabbis Prayer Will Open GOP Convention | By Sharon Otterman | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/opinion/brooks-the-real-romney.html | The Real Romney | By David Brooks | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/opinion/bruni-huggability-and-helium.html | Huggability And Helium | By Frank Bruni | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/opinion/sean-lennon-destroying-precious-land-for-gas.html | Destroying Precious Land for Gas | By Sean Lennon | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/opinion/the-man-in-the-moon.html | The Man in the Moon | By Lydia Netzer | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/baseball/mark-teixeira-injures-calf-in-yankees-loss.html | Yanks Lose but Focus Is Teixeiras Calf Injury | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/baseball/parents-of-ichiro-suzuki-showcase-his-baseball-start-and-career-in-museum.html | For Those Seeking Success a Place to Take It In | By Dennis Normile | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/football/calls-by-some-nfl-replacement-referees-raise-concerns.html | With Referees Out NFL Stars Throw Flag on Novice FillIns | By Sam Borden | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/football/jets-cut-kicker-josh-brown-from-a-dismal-offense.html | Jets Trim a Bright Spot From a Dismal Offense | By Ben Shpigel | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/football/jets-deal-wayne-hunter-to-rams-for-jason-smith.html | Jets Trade Hunter to the Rams | By Ben Shpigel | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/football/michael-coe-gets-start-for-giants-after-prince-amukamara-is-injured.html | A Giant Used to Starting Over Finally Gets a Shot at Starting | By Tom Pedulla | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/golf/lydia-ko-shows-confidence-and-game-in-canadian-womens-open.html | At 15 Confidence and Game | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/tennis/after-heart-scare-mardy-fish-keeps-perspective-and-fights-on-at-us-open.html | After Heart Scare Fish Keeps Perspective and Fights On | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/tennis/jack-sock-picks-up-where-he-left-off-at-last-years-united-states-open.html | One Match Down in Rise to Stardom | By Harvey Araton | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/tennis/kim-clijsters-beats-victoria-duval-in-first-match-of-her-last-united-states-open.html | Federer Wins Easily After a Sluggish Start So Does Clijsters | By Nate Taylor | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/sports/tennis/li-na-finds-quick-success-with-coach-carlos-rodriguez.html | After Replacing Coach Li Finds Quick Success | By Ben Rothenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/technology/active-in-cloud-amazon-reshapes-computing.html | Active in Cloud Amazon Reshapes Computing | By Quentin Hardy | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/technology/ibm-mainframe-evolves-to-serve-the-digital-world.html | IBM Mainframe Evolves to Serve the Digital World | By Steve Lohr | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/technology/samsung-case-puts-apple-closer-to-fight-with-google.html | Samsung Case Puts Apple Closer to Fight With Google | By Claire Cain Miller and Brian X Chen | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/theater/reviews/sam-shepards-heartless-with-lois-smith.html | All the Discomforts of Home | By Ben Brantley | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/us/aging-levee-puts-village-of-zoar-ohio-on-endangered-list.html | Levee Needing Costly Repairs Lands Ohio Village on Endangered List | By Ray Rivera | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/us/lubbock-official-tom-head-stirs-city-with-remark.html | Official Stirs Texas City With Talk Of Rebellion | By Manny Fernandez | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/politics/christie-a-masterly-speaker-and-tea-party-pleaser.html | Keynoter Christie Is a Skilled Speaker and Tea Party Pleaser | By Kate Zernike | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/us/politics/mitt-romney-pulled-in-2-directions-over-economy.html | Romney Seen Pulled 2 Ways Over Economy | By Binyamin Appelbaum | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/us/politics/mitt-romneys-sons-campaign-for-their-father.html | With Five Romney Sons Five More Spokesmen | By Sheryl Gay Stolberg and Ashley Parker | TX 7-912-123 | 2013-01-22 |

| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/us/politics/republican-convention-paused-but-show-must-go-on.html | Convention Postponed but the Show Must Go On | By Alessandra Stanley | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/us/politics/republicans-at-convention-stay-sharp-on-off-day.html | On a Day Off for a Storm Republicans Try to Keep Sharp | By Michael Barbaro and Ashley Parker | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/us/texas-appeals-court-declines-to-rule-on-forced-shaving-of-defendant.html | Texas Appeals Court Declines To Rule On Forced Shaving of Defendant | By Manny Fernandez | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/americas/colombia-in-exploratory-talks-with-farc.html | Colombia Explores Talks With FARC | By Jenny Carolina Gonzlez and William Neuman | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/americas/in-el-salvador-gang-truce-brings-tenuous-peace.html | Gangs Truce Buys El Salvador a Tenuous Peace | By Randal C Archibold | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/americas/in-mexico-learning-courtroom-basics.html | In Mexico Rehearsing to Inject Drama Into the Courtroom | By Karla Zabludovsky | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/americas/mexico-detains-officers-in-attack-on-us-embassy-vehicle.html | Mexico Detains 12 Officers in Attack on Americans in Embassy Vehicle | By Randal C Archibold | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/americas/roger-d-fisher-expert-in-getting-to-yes-dies-at-90.html | Roger D Fisher Expert at Getting to Yes Dies at 90 | By Leslie Kaufman | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/americas/venezuelas-chavez-criticized-in-deadly-refinery-explosion.html | Venezuelan Government Criticized in Deadly Refinery Blast | By William Neuman | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/asia/2-tibetan-teenagers-set-themselves-on-fire-in-china.html | China 2 Tibetan Teenagers Set Themselves on Fire | By Rick Gladstone | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/europe/for-russia-president-vladimir-putin-report-says-perks-are-piling-up.html | For Putin Report Says State Perks Pile High | By Andrew E Kramer | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/middleeast/israeli-schools-to-discuss-racism-after-palestinians-beating.html | Israeli Schools Confront Hate After Youths Attacks | By Jodi Rudoren and Isabel Kershner | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-28 | https://www.nytimes.com/2012/08/28/world/middleeast/old-beirut-cinemas-recall-more-tolerant-days.html | An Image of Tolerance Still Manages to Flicker In Old Movie Theaters | By Damien Cave | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/reviews/hefeweizen-goes-with-second-breakfast-beers-of-the-times.html | Forget Coffee Ill Have This Brew | By Eric Asimov | TX 7-912-123 | 2013-01-22 |
| 2012-08-23 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/reviews/ni-japanese-delicacies-hungry-city.html | In a Tiny Nook An Array of Treats | By Ligaya Mishan | TX 7-912-123 | 2013-01-22 |

| 2012-08-23 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/whole-wheat-tomato-and-ricotta-tart-recipe.html | Pairings | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-24 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/an-abundance-of-fresh-beans-in-the-salad-push-cans-to-the-side.html | Fresh Beans in the Salad Push Cans to the Side | By David Tanis | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-29 | https://www.nytimes.com/2012/08/27/new-york-film-festival-adds-heavens-gate-to-masterworks-lineup/ | New York Film Festival Adds Heavens Gate | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/jamaica-bay-where-pirates-can-dock-and-dine-in-new-york.html | Where Pirates Can Dock and Dine in New York | By Daniel Maurer | TX 7-912-123 | 2013-01-22 |
| 2012-08-27 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/salt-harvesting-in-france-dancing-with-a-10-foot-pole-striking-gold.html | Magic Measured in a Pile of Salt | By Elaine Sciolino | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://artsbeat.blogs.nytimes.com/2012/08/28/an-art-show-for-pussy-riot/ | Pussy Riot FundRaiser At Chelsea Gallery | By Melena Ryzik | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://artsbeat.blogs.nytimes.com/2012/08/28/jekyll-hyde-revival-sets-spring-broadway-opening/ | Jekyll  Hyde Revival to Open on Broadway | By Patrick Healy | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://artsbeat.blogs.nytimes.com/2012/08/28/playwright-will-stage-her-topdog-with-brothers-in-lead-roles/ | Dirden Brothers Cast As Brothers in Topdog | By Erik Piepenburg | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://artsbeat.blogs.nytimes.com/2012/08/28/series-of-events-to-mark-public-theaters-renovations/ | Events to Recognize Public Theaters Home | By Robin Pogrebin | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://cityroom.blogs.nytimes.com/2012/08/28/dolan-to-offer-prayer-at-democratic-convention/ | Dolan to Pray At Convention Of Democrats | By Sharon Otterman | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://cityroom.blogs.nytimes.com/2012/08/28/on-tennis-circuit-a-globe-trotting-fan-sticks-to-the-cheap-seats/ | At US Open a GlobeTrotting Fan Sticks to the Cheap Seats | By Corey Kilgannon | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://dealbook.nytimes.com/2012/08/28/daikin-of-japan-said-to-buy-goodman-for-3-7-billion/ | Maker of AirConditioners In Japan Is Said to Buy Rival | By Michael J de la Merced | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://dealbook.nytimes.com/2012/08/28/humanitarian-effort-in-congo-puts-wall-st-regulator-in-unintended-role/ | Humanitarian Effort in Congo Puts Wall St Regulator in Unintended Role | By Steven Davidoff Solomon | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://dealbook.nytimes.com/2012/08/28/pepper-hamilton-to-acquire-louis-freehs-law-firm-and-investigative-group/ | Pepper Hamilton to Acquire Louis Freehs Firms | By Peter Lattman | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://mediadecoder.blogs.nytimes.com/2012/08/28/newspapers-in-syracuse-n-y-and-harrisburg-penn-to-end-daily-distribution/ | Newhouse to Stop Printing Daily Newspapers in Syracuse and Harrisburg Pa | By Christine Haughney | TX 7-912-123 | 2013-01-22 |

| 2012-08-28 | 2012-08-29 | https://mediadecoder.blogs.nytimes.com/2012/08/28/release-of-book-on-bin-laden-raid-is-moved-up-a-week/ | Bin Laden Book Release Moved Up | By Julie Bosman | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-28 | 2012-08-29 | https://straightsets.blogs.nytimes.com/2012/08/28/after-loss-in-singles-date-krumm-doesnt-sound-finished/ | Final Match | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://straightsets.blogs.nytimes.com/2012/08/28/harrison-brothers-earn-big-double-win-but-avoid-comparisons-to-bryans/ | In Doubles New Brother Act Wins Opener | By Mary Pilon | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://thecaucus.blogs.nytimes.com/2012/08/28/at-democratic-convention-a-cardinal-and-an-outspoken-nun/ | The Democratic Convention Speaking Slot for Outspoken Nun | By Laurie Goodstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/28/arts/design/flea-market-paintings-as-art-discoveries.html | Finding Something Worthy in Every Find | By Roberta Smith | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/28/arts/design/manolo-valdes-sculpture-at-new-york-botanical-garden.html | Reflections of Nature Towering in the Grass | By Robin Pogrebin | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/28/arts/music/baroque-4x4-festival-at-st-peters-lutheran-church.html | Listening to 18thCentury London Its Richness and Subtleties Intact | By Allan Kozinn | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/28/arts/music/dan-deacon-shows-a-changed-attitude-in-america.html | A Composer Is No Longer Tuning Out | By James C McKinley Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/28/arts/music/taka-kigawa-plays-bach-at-le-poisson-rouge.html | All of Bachs Art of Fugue As an Art of Concentration | By Vivien Schweitzer | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/28/books/say-nice-things-about-detroit-scott-lassers-new-novel.html | About Black and White and a Great Citys Blight | By Adam Langer | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/28/business/analysts-expect-a-flood-of-corporate-campaign-contributions.html | Unleashing Corporate Contributions | By Eduardo Porter | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/28/business/economy/home-prices-rise-survey-shows.html | HardHit Cities Show A Housing Rebound | By Shaila Dewan | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/28/business/energy-environment/obama-unveils-tighter-fuel-efficiency-standards.html | US Sets High LongTerm Fuel Efficiency Rules for Automakers | By Bill Vlasic | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/28/business/global/catalonia-asks-spanish-government-for-emergency-funds.html | Shut Out of the Debt Markets Catalonia Asks Madrid for Emergency Aid | By Raphael Minder | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/28/business/global/monti-tries-to-nudge-germany-to-back-ecb.html | Germany and Italy to Meet on Euro Crisis | By Melissa Eddy and Rachel Donadio | TX 7-912-123 | 2013-01-22 |

| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/business/global/stiff-test-facing-ecb-chief-in-bid-to-save-euro.html | Central Banker Facing a Test | By Landon Thomas Jr | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/business/media/nfl-season-brings-ad-campaigns-from-tide-and-general-motors.html | Companies Court 181 Million Viewers For NFL Season | By Stuart Elliott | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/a-pub-style-restaurant-is-planned-bao-is-opening.html | Off the Menu | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/benefits-a-coffee-tour-beer-on-governors-island-and-more.html | Calendar | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/eataly-exceeds-revenue-predictions.html | At Eataly the Ovens and the Cash Registers Are Hot | By Glenn Collins | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/food-court-for-high-end-provisions-to-open-in-tribeca.html | An Artisanal Food Court in TriBeCa | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/imbue-of-oregon-offers-specialized-aperitifs.html | Aperitifs From Oregon Vineyards | By Florence Fabricant | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/in-brooklyn-an-abundance-of-fig-trees.html | Italy to Brooklyn Fig by Fig | By Melissa Clark | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/in-charlotte-nc-democrats-will-find-a-growing-food-scene.html | Charlotte Wakes Up Bankers Taste Buds | By Kim Severson | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/in-tampa-a-food-fusion-all-its-own-near-the-republican-national-convention.html | In Tampa A Fusion All Its Own | By Arielle Stevenson | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/dining/reviews/rosemarys-in-greenwich-village.html | From Top to Bottom the Feel of a Farm | By Pete Wells | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/movies/lawless-with-shia-labeouf-a-film-by-john-hillcoat.html | Moonshine County That Is Stirred Not Shaken | By AO Scott | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/movies/the-ambassador-directed-by-mads-brugger.html | More Like an Impostor Than an Innocent Abroad | By AO Scott | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/nyregion/dna-evidence-in-police-interrogation-rooms-requires-bleach.html | Before Lifting DNA Meticulous Protocol | By Joseph Goldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/nyregion/lopez-to-yield-party-leadership-role.html | Assembly Leader Admits Fault As Critics Assail Secret Payoff | By Danny Hakim Michael M Grynbaum and William K Rashbaum | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/realestate/commercial/national-retailers-discover-fulton-street-mall-in-brooklyn.html | National Retailers Discover a Brooklyn Mall | By Julie Satow | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/realestate/commercial/tech-firms-in-manhattan-trade-trendy-lofts-for-midtown-bargains.html | Bargain Seekers Broaden Manhattans Silicon Alley | By C J Hughes | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/realestate/commercial/the-30-minute-interview-j-allen-smith.html | J Allen Smith | By Vivian Marino | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/tennis/day-two-us-open.html | For Roddick and Venus Williams Openers as Good as Expected | By Lynn Zinser | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/theater/reviews/cougar-the-musical-opens-at-st-lukes-theater.html | Three Singles Seeking Partners for Duets | By Anita Gates | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/politics/house-republicans-deemed-not-ready-for-conventions-prime-time.html | House Republicans Deemed Not Ready for Conventions Prime Time | By Jonathan Weisman | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/politics/obama-heads-to-campus-to-press-for-young-voters.html | With Visits to Campuses Obama Keeps Campaigning | By Jackie Calmes | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/politics/ryan-hard-at-work-on-the-speech-of-his-life.html | Two Shadows Hover Over Ryan8217s Speech Palin of 2008 and Isaac in 2012 | By Trip Gabriel | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/tropical-storm-isaac-on-verge-of-becoming-a-category-1-hurricane.html | Hurricane Gains Power and Hits Louisiana Coast | By John Schwartz and Campbell Robertson | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/africa/grenade-attack-in-kenya-kills-police-officer-as-riots-rage.html | Grenade Attack in Kenya Kills Police Officer | By Reuben Kyama | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/africa/piracy-around-horn-of-africa-has-plunged-us-says.html | US Reports That Piracy Off Africa Has Plunged | By Thom Shanker | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/asia/afghan-police-chief-escapes-attack-that-kills-4-civilians.html | Police Chief in Southern Afghanistan Survives Attack That Kills 4 Civilians | By Taimoor Shah and Graham Bowley | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/asia/lawyers-seek-release-of-pakistani-girl-charged-with-blasphemy.html | Lawyers Seek the Release of a Christian Girl Charged With Blasphemy in Pakistan | By Declan Walsh | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/europe/michelle-martin-former-wife-of-child-killer-marc-dutroux-is-released-in-belgium.html | Killers ExWife Freed in Belgium | By James Kanter | TX 7-912-123 | 2013-01-22 |

| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/europe/russian-activists-criticize-8-year-drug-sentence-for-taisiya-osipova.html | Russia Activists Criticize Prison Term for Woman | By David M Herszenhorn | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/middleeast/Syria.html | Syrian Refugees Flood Into Jordan and Turkey in a Sharp Rise | By Kareem Fahim | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/middleeast/court-rules-israel-wasnt-at-fault-in-rachel-corries-death.html | Court Rules Israel Is Not at Fault in the 2003 Death of an American Activist | By Jodi Rudoren and Danielle Ziri | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/middleeast/syrian-rebels-get-arms-from-a-diverse-network-of-sources.html | Many Hands Patch Together Syria Rebel Arsenal | By C J Chivers | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/middleeast/un-sees-bleak-outlook-for-gaza-unless-services-are-improved.html | UN Report Predicts a Bleak Future for Gaza Unless Services Are Improved | By Isabel Kershner | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://straightsets.blogs.nytimes.com/2012/08/28/nalbandian-withdraws-from-open/ | Nalbandian Drops Out | By NailaJean Meyers | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/arts/television/for-deandre-mccullough-a-better-life-was-always-just-out-of-reach.html | A Better Life Eluded The Boy From The Corner | By Rachel L Swarns | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/arts/television/robert-kotlowitz-a-shaper-of-channel-13-dies-at-87.html | Robert Kotlowitz a Shaper Of Channel 13 Dies at 87 | By Paul Vitello | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/business/faa-to-review-rules-on-use-of-electronic-devices.html | FAA to Review Rules on Use of Electronic Devices | By Jad Mouawad | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/business/media/muve-music-for-mobile-users-thrives-in-shadow-of-competitors.html | A Digital Music Option Thrives Though Quietly | By Ben Sisario | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/business/new-york-state-is-investigating-energy-drinks.html | New Inquiry Into Energy Drink Firms | By Nelson D Schwartz | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/education/college-helps-foreign-students-get-through-to-american-ears.html | Providing a Path From Foreign Lips To American Ears | By Richard PrezPea | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/education/new-york-education-department-revises-student-disciplinary-code.html | New Code Aims to Ease Suspensions Of Students | By Al Baker | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/health/policy/hard-to-grin-while-bearing-cuts-in-medicaid-dental-coverage.html | Hard to Grin While Bearing Cuts in Medicaid Dental Coverage | By Abby Goodnough | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/health/research/david-lederman-pioneer-of-artificial-heart-dies-at-68.html | David Lederman 68 Built Artificial Heart | By Dennis Hevesi | TX 7-912-123 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/movies/in-the-day-dominic-monaghan-and-ashley-bell-fight-zombies.html | Battling Themselves And Zombies | By Jon Caramanica | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/movies/little-birds-first-film-by-elgin-james.html | Taking Flight From Misery Only to Court Peril | By AO Scott | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/movies/movie-review-the-oogieloves-and-the-big-balloon-adventure.html | Lovelyloveville Where Pillows Get Presents | By AO Scott | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/nyregion/a-fatal-slip-cuts-short-the-life-of-carlisle-champalimaud.html | A Fatal Slip On the Stairs Cuts Short A Life at 29 | By Sarah Maslin Nir | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/nyregion/gfi-to-pay-3-5-million-to-settle-mortgage-bias-case.html | 35 Million Settlement In Mortgage Bias Case | By Russ Buettner | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/nyregion/in-connecticut-attack-ads-chip-away-christopher-murphys-lead-in-senate-race.html | Shift in Connecticut Senate Race as Democrat Is Put on Defensive | By Peter Applebome | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/nyregion/poly-prep-sexual-abuse-case-may-proceed-judge-rules.html | School Abuse Case May Proceed Judge Says | By Jenny Anderson | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/opinion/a-tragic-tale-at-a-south-african-mine.html | Mining for Stories | By Imraan Coovadia | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/opinion/community-works-best-against-a-natural-disaster.html | How to Weather a Hurricane | By Daniel P Aldrich | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/opinion/friedman-morsis-wrong-turn.html | Morsis Wrong Turn | By Thomas L Friedman | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/opinion/kristof-the-secret-weapon-all-of-us.html | The Secret Weapon All of Us | By Nicholas Kristof | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/baseball/as-mets-keep-slumping-phillies-finally-move-up.html | For One Night Mets Shift Directions With Phillies | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/baseball/baseball-in-france-persists-on-love-of-the-game-not-money.html | International Twists of the National Pastime | By John Oudens | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/baseball/espn-extends-deal-with-mlb-through-2021.html | ESPN Extends MLB Deal Doubling What It Pays Yearly | By Richard Sandomir | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/baseball/new-owner-of-yokohama-baystars-seeks-to-revitalize-franchise-in-japan.html | Cellar Dwellers in Japan Add Pizazz Not Victories | By Ken Belson | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/baseball/yankees-slip-past-blue-jays-without-mark-teixeira.html | Yankees Rely on Small Ball Not Long Ball | By Zach Schonbrun | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/double-partners-vania-king-and-yaroslava-shvedova-face-off-in-singles-match-at-us-open.html | Friends Doubles Partners And Unhappily Opponents | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/football/jets-say-dropped-passes-by-rookie-stephen-hill-are-not-a-concern-yet.html | Jets Say Rookies Hands Are Not a Concern Yet | By Dave Caldwell | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/ncaafootball/at-70-ray-perkins-returns-to-coach-at-junior-college.html | For Perkins a Modest Addition to a Full Coaching Rsum | By Ray Glier | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/soccer/israels-kiryat-shmona-falls-short-of-champions-league.html | Surprise Journey Ends Early for Israeli Underdog | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/tennis/at-us-open-former-no-1s-ana-ivanovic-and-jelena-jankovic-fight-to-end-droughts.html | Two Who Were No 1 Want More Than Memories | By Ben Rothenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/tennis/first-round-losers-are-anything-but-lucky-at-the-us-open.html | For Half The Field The Opener Is the Closer | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/sports/tennis/sloane-stephens-pulls-early-upset-over-francesca-schiavone.html | Stephens Pulls Early Upset Wozniacki Is Out | By Nate Taylor | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/california-sheriffs-oppose-bill-on-illegal-immigrants.html | California Sheriffs Oppose Bill on Illegal Immigrants | By Brooks Barnes | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/families-of-aurora-shooting-victims-criticize-aid-fund.html | Families of Aurora Shooting Victims Ask Relief Fund to Speed Assistance | By Dan Frosch | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/federal-court-calls-texas-voting-maps-discriminatory.html | Federal Court Finds Texas Voting Maps Discriminatory | By Manny Fernandez | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/judge-orders-income-tax-increase-in-debt-burdened-harrisburg.html | Court Orders City Tax Increase for Pennsylvania Capital | By Jon Hurdle | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/lawyers-say-amish-charged-in-beard-cutting-attacks-acted-out-of-compassion.html | Lawyers Say Amish Acted Out of Compassion | By Erik Eckholm | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/politics/a-revved-up-ann-romney-at-republican-convention-tv-watch.html | Stepping Out of a Husbands Shadow and Perhaps Overshadowing Him | By Alessandra Stanley | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/politics/how-the-media-adapt-at-the-republican-national-convention.html | How the Media Adapt When News Is Scarce | By Jeremy W Peters | TX 7-912-123 | 2013-01-22 |

| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/politics/republican-platform-takes-turn-to-right.html | Platforms Sharp Turn to the Right Has Conservatives Cheering | By Michael Cooper | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/politics/romney-secures-gop-nomination-ann-romney-chris-christie-speak-at-convention.html | Romney Secures GOP Nomination After Long Quest | By Jeff Zeleny | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/politics/ron-paul-supporters-protest-signals-deeper-division.html | Paul Supporters Protest Signals Deeper Division | By Jim Rutenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/politics/ryans-rise-was-fueled-by-networking-and-economic-focus.html | Fast Rise Built With Discipline | By Jennifer Steinhauer and Jonathan Weisman | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/politics/the-tampa-marriott-waterside-hotel-is-romney-central.html | A Hotel Is Romney Central Cart Coming Through | By Michael Barbaro and Ashley Parker | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/us/rare-illness-has-killed-2-lodgers-at-yosemite.html | Rare Illness Has Killed 2 Lodgers At Yosemite | By Brooks Barnes | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/africa/in-libya-extremists-vandalize-sufi-shrines-with-impunity.html | Libya Officials Seem Helpless as Sufi Shrines Are Vandalized | By David D Kirkpatrick | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/americas/americans-shot-in-mexico-were-cia-operatives.html | Americans Shot in Mexico Attack Were CIA Operatives in Fight Against Drugs | By Randal C Archibold and Eric Schmitt | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/asia/in-china-sons-fight-railways-ministry-over-crash.html | Victims Sons in Tough Fight for Redress After China Rail Crash | By Andrew Jacobs | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/asia/malcolm-w-browne-pulitzer-winner-dies-at-81.html | Malcolm W Browne 81 Pulitzer Winner | By William Yardley | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/europe/france-opens-homicide-inquiry-in-arafats-death.html | France Opens Homicide Inquiry in Arafats Death | By Scott Sayare | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/europe/more-than-a-dozen-die-in-attacks-in-a-russian-republic.html | More Than a Dozen Die in 2 Attacks in a Russian Republic | By David M Herszenhorn | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/europe/new-urgency-on-heathrow-plan-for-britains-cameron.html | New Urgency on an Airport Plan for Britains Cameron | By John F Burns | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/europe/village-reignites-debate-over-italys-fascist-past.html | Villages Tribute to a Native Son Reignites a Debate About Italys Fascist Past | By Gaia Pianigiani | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-29 | 2012-08-29 | https://www.nytimes.com/2012/08/29/world/middleeast/un-ban-ki-moon-iran-criticisms-nonaligned-movement.html | UN Leader To Tell Iran Of Criticisms An Aide Says | By Rick Gladstone | TX 7-912-123 | 2013-01-22 |
| 2012-08-22 | 2012-08-30 | https://boss.blogs.nytimes.com/2012/08/22/can-this-company-recover-from-a-cyberattack/ | Starting Over After Cyberattack | By Darren Dahl | TX 7-912-123 | 2013-01-22 |
| 2012-08-24 | 2012-08-30 | https://gadgetwise.blogs.nytimes.com/2012/08/24/a-colorful-change-for-jambox/ | A Portable Speaker of Many Colors Chosen by You | By Roy Furchgott | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-30 | https://artsbeat.blogs.nytimes.com/2012/08/28/new-will-i-am-song-to-broadcast-from-mars/ | New William Song Broadcast From Mars | By Kenneth Chang | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-30 | https://boss.blogs.nytimes.com/2012/08/28/a-restaurant-makes-the-most-of-being-forced-to-close/ | 2nd Restaurant Following Up | By Ian Mount | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-30 | https://boss.blogs.nytimes.com/2012/08/28/a-start-up-tries-to-prepare-students-to-work-in-start-ups/ | A StartUp Prepares Students To Work With StartUps | By Jessica Bruder | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-30 | https://gadgetwise.blogs.nytimes.com/2012/08/28/qa-putting-line-numbers-in-word-docs/ | QA Getting in Line With Word | By Jd Biersdorfer | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-30 | https://www.nytimes.com/2012/08/28/arts/jan-sawka-polish-artist-dies-at-65.html | Jan Sawka 65 Polish Artist Defied Labels | By Paul Vitello | TX 7-912-123 | 2013-01-22 |
| 2012-08-28 | 2012-08-30 | https://www.nytimes.com/2012/08/30/fashion/edgier-hairstyles-turn-up-on-clients-40-and-older.html | Getting Bolder With Age | By BeeShyuan Chang | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://artsbeat.blogs.nytimes.com/2012/08/29/colorful-pigeons-in-st-marks-square-stir-controversy/ | Pigeon Tinting in Venice Raises Hue and Cry | By Larry Rohter | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://artsbeat.blogs.nytimes.com/2012/08/29/fx-orders-more-episodes-of-anger-management/ | FX Orders 90 More Episodes of Sheen Sitcom | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://artsbeat.blogs.nytimes.com/2012/08/29/joss-whedon-creating-s-h-i-e-l-d-pilot-for-abc/ | Joss Whedon to Make SHIELD Pilot | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://artsbeat.blogs.nytimes.com/2012/08/29/pen-american-center-announces-literary-awards/ | PEN Announces Writers Awards | By Julie Bosman | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://artsbeat.blogs.nytimes.com/2012/08/29/seth-macfarlane-joseph-gordon-levitt-and-daniel-craig-to-host-saturday-night-live/ | Saturday Night Live Names a Few Hosts | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://artsbeat.blogs.nytimes.com/2012/08/29/trey-songz-reaches-no-1-adele-drops-out-of-top-10/ | Trey Songz Tops Chart | By Ben Sisario | TX 7-912-123 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-08-29 | 2012-08-30 | https://boss.blogs.nytimes.com/2012/08/29/finding-effective-advertising-in-surprising-places/ | Effective Ad In Striking Place | By MP Mueller | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://cityroom.blogs.nytimes.com/2012/08/29/mayor-makes-it-official-it-was-a-big-year-for-isabella-and-jayden/ | Top Names For Babies Are Isabella And Jayden | By Michael M Grynbaum | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://cityroom.blogs.nytimes.com/2012/08/29/proposed-gas-pipeline-endorsed-by-the-city-draws-criticism/ | Brooklyn Pipeline Project Raises a Host of Worries | By Stuart Miller | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://dealbook.nytimes.com/2012/08/29/citigroup-in-590-million-settlement-of-subprime-lawsuit/ | Citigroup Settles Lawsuit Over Subprime Securities | By Jessica SilverGreenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://dealbook.nytimes.com/2012/08/29/hedge-funds-rules-allow-secretive-enclave-to-open-up/ | SEC Proposes Allowing Hedge Funds to Advertise | By Azam Ahmed | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://dealbook.nytimes.com/2012/08/29/yelp-surges-after-lockup-expires/ | In a Contrast Yelp Shares Jump After a Lockup Period | By Evelyn M Rusli | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://fifthdown.blogs.nytimes.com/2012/08/29/n-f-l-will-use-replacement-referees-when-season-begins/ | NFL Roundup FillIn Refs Will Start The Season | By Judy Battista | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://india.blogs.nytimes.com/2012/08/29/convictions-in-gujarat-riot-case-could-have-political-consequences/ | Politician Among 32 Convicted in 2002 Riot Case in India | By Gardiner Harris and Hari Kumar | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://thecaucus.blogs.nytimes.com/2012/08/29/fox-news-is-biggest-draw-on-first-night-of-convention/ | Tuning In Fox Wins Convention Viewers | By Jeremy W Peters | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://thecaucus.blogs.nytimes.com/2012/08/29/secret-service-agent-accidentally-leaves-gun-on-romneys-plane/ | On The Campaign Plane Secret Service Gun Left Behind | By Peter Baker | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/arts/music/allan-harris-sings-at-the-metropolitan-room.html | A Loving Peek Into an Enchanted Land of Dreams | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/arts/music/in-newest-spectacle-madonna-morphs-but-refuses-to-give-in.html | A Pop Queen Flaunts Her Toned Maturity | By Jon Pareles | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/books/breed-by-chase-novak.html | The Twins Are Fine The Parents Are Not | By Janet Maslin | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/books/new-books-by-claire-vaye-watkins-marie-ndiaye-and-more.html | Newly Released | By Susannah Meadows | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/business/economy/second-quarter-growth-revised-up-to-1-7-percent-rate.html | Economy Still Stuck In Low Gear | By Nelson D Schwartz | TX 7-912-123 | 2013-01-22 |

| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/business/energy-environment/japan-faces-costs-of-closing-reactors.html | Striving to Go NuclearFree | By Hiroko Tabuchi | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/business/global/by-request-merkel-is-returning-to-china-for-economic-talks.html | Merkel Praises Italys Economic Reforms | By Melissa Eddy | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/business/inquiry-looks-at-chinese-banks-iran-role.html | Prosecutors Link Money From China To Iran | By Jessica SilverGreenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/business/monitor-reports-progress-on-homeowner-aid.html | Homeowners See Benefits In Bank Plan | By Shaila Dewan | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/crosswords/bridge/bridge-transnational-mixed-teams-in-lille-france.html | Transnational Mixed Teams in Lille France | By Phillip Alder | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/fashion/ann-romneys-dress-by-oscar-de-la-renta-starts-the-conversation.html | Ann Romneys Red Dress Ended One Debate | By BeeShyuan Chang | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/fashion/back-to-school-shopping-now-takes-months.html | Back to School Were We Ever Away | By Pamela Paul | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/fashion/bianca-kosoy-adds-her-creative-touch-to-equinox-up-close.html | She Makes Fitness Look Like Fashion | By Joshua David Stein | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/fashion/drawn-again-to-the-images-of-the-illustrator-antonio-lopez.html | Drawn To His Shining Light | By Guy Trebay | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/fashion/fashions-price-hidden-and-otherwise.html | Fashions Cost Hidden And Not So | By Liesl Schillinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/fashion/nantucket-benefits-from-a-google-long-distance-marriage.html | You Could Google Her | By Laura M Holson | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/fashion/shopbop-gets-a-makeover.html | An Online Retailer Gets Its Own Makeover | By Eric Wilson | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/fashion/shopping-events-openings-and-sales-for-the-week-of-august-30.html | Scouting Report | By Joanna Nikas | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/fashion/soaked-a-club-atop-the-mondrian-soho-review.html | Soaked SoHo | By Ben Detrick | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/garden/appreciating-edith-whartons-other-career.html | Appreciating Edith Whartons Other Career | By Julie Lasky | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/garden/look-books-for-design-pros.html | Look Books for Design Pros | By Steven Kurutz | TX 7-912-123 | 2013-01-22 |

| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/garden/pagoda-red-comes-to-new-york.html | Pagoda Red Expands Eastward | By Rima Suqi | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/garden/sales-at-casacom-hable-construction-calico-and-others.html | Kitchenware Custom Headboards and More | By Rima Suqi | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/garden/staging-an-unused-bedroom-for-flexibility-market-ready.html | Market Ready | By Tim McKeough | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/garden/superstar-artists-design-plates-for-charity.html | Dishing Up Works of Art for a Good Cause | By Rima Suqi | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/garden/swarovski-sponsors-a-show-at-the-design-museum-in-london.html | Works in Crystal Look Into the Future | By Arlene Hirst | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/garden/the-classics-circa-2050.html | The Classics Circa 2050 | By Julie Lasky | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/garden/the-well-decorated-dorm-room.html | Leaving Home but None of Its Comforts | By Steven Kurutz | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/greathomesanddestinations/in-charleston-a-palladian-villa-preshrunk.html | Palladian Villa Preshrunk | By Brooke Hauser | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/movies/for-a-good-time-call-finds-humor-in-phone-sex.html | These Women Dont Blush While Earning Their Rent | By Melena Ryzik | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/movies/tmzs-vans-give-tourists-a-tawdry-view-of-hollywood.html | Touring Streets Highlighting Gutters | By Brooks Barnes | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/nyregion/assemblyman-vito-lopez-paid-32000-to-settle-sexual-harassment-accusations.html | 2 Women Received 32000 From Assemblyman Beyond Money From State | By Danny Hakim | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/nyregion/funeral-held-for-steven-ercolino-victim-of-empire-state-shooting.html | Man Killed In Midtown Is Eulogized By His Sister | By Kia Gregory | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/science/low-calorie-diet-doesnt-prolong-life-study-of-monkeys-finds.html | Eat Up SkinandBones Diet Fails to Extend Monkeys Lives | By Gina Kolata | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/baseball/yankees-stumble-before-an-important-stretch.html | Looking for Cushion Before Tough Stretch Yankees Have a Hard Fall | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/cricket/30iht-cricket30.html | Captain of England Retires | By Huw Richards | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/tennis/top-seeded-azarenka-advances-at-us-open.html | Baker and Isner Open On Very Different Stages | By Lynn Zinser | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/technology/personaltech/a-review-of-protective-and-waterproof-cases-for-smartphones.html | Safety Vests for the Cellphone Some Waterproof | By Kate Murphy | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/technology/personaltech/amazons-streaming-movie-service-offers-its-own-potluck-state-of-the-art.html | Amazon Takes On Netflix | By David Pogue | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/technology/personaltech/big-oven-my-recipe-book-epicurious-and-other-cookbook-apps-app-smart.html | A Shelf Full of Cookbooks at Your Fingertips | By Kit Eaton | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/hurricane-isaac-makes-landfall.html | Storm Drenches Gulf Coast High Water Cuts Off Many | By Campbell Robertson and Kim Severson | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/kentuckians-fed-up-with-a-fungus-sue-whiskey-makers.html | Kentuckians Take Distilleries to Court Over Black Gunk | By Melena Ryzik | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/politics/from-the-fringe-in-1992-patrick-j-buchanans-words-now-seem-mainstream.html | Cultural War of 1992 Moves In from the Fringe | By Adam Nagourney | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/west-nile-deaths-rise-but-isaac-unlikely-to-add-to-peril.html | West Nile Deaths Rise but Isaac Seen as Unlikely To Add to Peril | By Manny Fernandez | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/asia/32-people-convicted-for-roles-in-gujarat-riots.html | Politician Among 32 Convicted in 2002 Riot Case in India | By Gardiner Harris and Hari Kumar | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/asia/japanese-and-north-korean-officials-hold-first-talks-in-four-years.html | Japanese and North Korean Officials Meet for Their First Talks in 4 Years | By Martin Fackler | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/asia/karzai-is-seen-as-poised-to-overhaul-afghan-leadership.html | In Cabinet ShakeUp Karzai Is Said to Consider Divisive Figures for Top Posts | By Richard A Oppel Jr and Graham Bowley | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/asia/suspicions-cloud-shenyangs-preparations-for-chinas-national-games.html | Suspicions Cloud Citys Glossy Overhaul For a Sports Event | By Jacob Fromer and Edward Wong | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/asia/taliban-kill-at-least-8-pakistani-soldiers-in-ambush.html | Taliban Kill at Least 8 Pakistani Soldiers in an Ambush | By Declan Walsh and Ihsanullah Tipu Mehsud | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/europe/georgian-forces-free-hostages-along-russian-border.html | Georgia Frees Hostages Along Border With Russia | By Olesya Vartanyan and David M Herszenhorn | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/middleeast/syrian-group-in-united-states-seeks-to-arm-rebels-against-assad.html | Syrian migrs Seek Aid in US To Arm Rebels | By Steven Lee Myers | TX 7-912-123 | 2013-01-22 |

| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/middleeast/syrias-assad-says-time-is-needed-in-fight-against-rebels.html | Assad Admits Difficulties But Projects Confidence | By Kareem Fahim | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-29 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/middleeast/united-nations-leader-ban-ki-moon-broaches-sensitive-topics-with-iran.html | UN Leader Broaches Delicate Topics in Meetings With Top Iranian Officials | By Thomas Erdbrink and Rick Gladstone | TX 7-912-123 | 2013-01-22 |
| 2012-08-29 | 2012-08-30 | https://dealbook.nytimes.com/2012/08/29/gs-v-capital-placing-bets-on-start-ups-falters/ | Tapping the Market for StartUps a Fund Falters | By Randall Smith | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://goal.blogs.nytimes.com/2012/08/29/sitting-out-for-chance-to-move-up/ | Sitting Out for Chance to Move Up | By Kristian D Walsh | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://straightsets.blogs.nytimes.com/2012/08/29/despite-loss-to-williams-sisters-doubles-team-relishes-opportunity-at-u-s-open/ | Williams Sisters Advance | By Mary Pilon | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://straightsets.blogs.nytimes.com/2012/08/29/haas-fails-to-roll-back-the-years/ | Title Hopes Vanish Early but a Love for the Game Endures | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/arts/television/steve-franken-actor-in-dobie-gillis-dies-at-80.html | Steve Franken 80 in Dobie Gillis | By Daniel E Slotnik | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/business/media/marketing-wine-as-a-respite-for-harried-women.html | Marketing Wine As a Respite From Womens Many Roles | By Andrew Adam Newman | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/nyregion/astride-the-painted-ponies-of-greenport-ny-reaching-for-heaven.html | Astride the Painted Ponies of Youth Reaching for Heaven | By Helene Stapinski | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/nyregion/barclays-center-neighbors-concerned-about-drinking-hours.html | Some of the Nets New Neighbors Raise Concerns About Longer Drinking Hours | By Aaron Edwards | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/nyregion/charges-filed-in-bronx-street-vendor-killing.html | Charges Filed in Street Vendor Killing | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/nyregion/levi-aron-is-sentenced-to-40-years-in-killing-of-leiby-kletzky-8.html | Man Who Killed and Dismembered a Lost Boy 8 Gets 40 Years to Life | By C J Hughes | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/nyregion/mta-urged-to-act-faster-in-advertising-case.html | Judge Criticizes MTAs Delay in Ad Case | By Benjamin Weiser and Matt Flegenheimer | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/nyregion/women-employed-by-vito-j-lopez-describe-sexually-hostile-office.html | Women Employed by Lawmaker Describe Sexually Hostile Office | By Sam Dolnick and Danny Hakim | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/opinion/collins-renovating-mitt-romney.html | Renovating Mitt Romney | By Gail Collins | TX 7-912-123 | 2013-01-22 |

| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/opinion/in-angola-growing-wealth-but-shrinking-democracy.html | Growing Wealth Shrinking Democracy | By Rafael Marques de Morais | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/opinion/the-epa-can-fix-the-chemical-flaw.html | The Chemical Threat to America | By Christine Todd Whitman | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/opinion/will-they-decipher-the-cipher.html | Will They Decipher The Cipher | By Maureen Dowd | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/baseball/matt-harvey-continues-to-be-bright-spot-for-mets.html | Mets Edge Phillies as Harvey Continues to Show Promise | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/baseball/pittsburgh-pirates-playoff-dreams-in-peril.html | Pirates Seek to Swap Hope for Belief | By Hillel Kuttler | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/football/giants-nicks-makes-preseason-debut-on-night-for-backups.html | On Night for Backups Nicks Returns to Action | By Sam Borden | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/football/greg-mcelroy-and-matt-simms-to-run-jets-offense-in-preseason-finale.html | For a Game a Share of the Spotlight | By Dave Caldwell | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/soccer/red-bulls-rally-and-tie-dc-united.html | Red Bulls Rally and Tie DC | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/tennis/for-lleyton-hewitt-shadows-get-longer-but-the-big-stadium-still-beckons.html | Shadows Get Longer but the Big Stadium Still Beckons | By Harvey Araton | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/tennis/petra-kvitova-finally-finds-success-in-north-america.html | Kvitova Finding Success in North America | By Ben Rothenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/tennis/us-open-lawn-area-an-oasis-for-players-and-others.html | Amid Chaos an Oasis | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/tennis/us-open-night-three.html | At Site of Success Clijsters Bows Out and Says Goodbye | By Nate Taylor | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/sports/trainer-richard-dutrow-keeps-winning-even-after-suspension.html | Shadows And Wins Follow Trainer | By Joe Drape | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/theater/reviews/tender-napalm-by-philip-ridley-at-59e59-theaters.html | Fighting To Have The Last Word | By Ben Brantley | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/army-corps-monitors-water-levels-and-levees-in-new-orleans-with-hurricane-isaac.html | A Night of Problems and Fixes While Keeping an Eye on a Storm | By John Schwartz | TX 7-912-123 | 2013-01-22 |

| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/book-on-bin-laden-killing-contradicts-us-account.html | Book on Bin Laden Killing Contradicts US Account | By Eric Schmitt | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/chicago-teachers-union-gives-notice-of-possible-strike.html | Chicago Teachers Give Notice Of Possible Deadline for Strike | By Steven Yaccino | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/judge-to-block-changes-in-florida-voter-registration.html | Judge to Toss Out Changes in Florida Voter Registration | By Lizette Alvarez | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/in-virginia-obama-attacks-romneys-positions.html | In College Town Obama Jokes at GOPs Expense | By Jackie Calmes | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/politics/paul-ryan-accepts-republican-vice-presidential-nomination.html | Rousing GOP Ryan Faults Missing Leadership | By Jim Rutenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/politics/results-of-primary-elections-in-arizona-give-democrats-hope.html | Results of Primary Elections Feed Arizona Democrats Hope | By Fernanda Santos | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/politics/romneys-foreign-policy-intentions-hard-to-gauge.html | Precise Foreign Policy Intentions Can Be Tough to Gauge | By Peter Baker | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/politics/romneys-mormon-faith-in-convention-spotlight.html | Convention Voices Hope to Add Texture to Romneys Faith | By Jodi Kantor | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/politics/scott-romney-reflects-on-childhood-with-his-brother-mitt.html | An Older Brother Now Playing Backup | By Ashley Parker and Michael Barbaro | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/us/politics/setback-leads-mitt-romney-to-reinvention.html | Defeat Introspection Reinvention Nomination | By Michael Barbaro | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/africa/officers-hurt-by-grenade-in-kenya.html | Kenya Officers Hurt by Grenade | By Reuben Kyama | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/europe/bomb-from-world-war-ii-is-detonated-in-germany.html | Germany Old Bomb Is Detonated | By Victor Homola | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/europe/former-journalist-at-murdoch-newspaper-arrested-for-hacking.html | Britain Former Journalist at Paper Of Murdochs Arrested in Hacking | By Ravi Somaiya | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/europe/reginald-bartholomew-american-diplomat-dies-at-76.html | Reginald Bartholomew Busy Diplomat Dies at 76 | By William Yardley | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-30 | https://www.nytimes.com/2012/08/30/world/middleeast/kofi-annan-memoir-iraq-war-united-nations.html | Powell Was More Skeptical Than Thought About Threat From Iraq Annan Says | By Rick Gladstone | TX 7-912-123 | 2013-01-22 |

| 2012-08-30 | 2012-08-31 | https://artsbeat.blogs.nytimes.com/2012/8/30/a-new-rolling-stone-documentary-is-announced/ | New Rolling Stones Documentary Announced | By James C McKinley Jr | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://artsbeat.blogs.nytimes.com/2012/8/30/contested-will-delays-burial-of-jeffersons-star-sherman-hemsley/ | Delay in Burial Of Jeffersons Star | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://artsbeat.blogs.nytimes.com/2012/8/30/david-bowie-denies-involvement-in-british-exhibition-of-his-clothing/ | Bowie Denies Role In New Exhibition | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://artsbeat.blogs.nytimes.com/2012/8/30/glaad-gives-networks-passing-grade-for-tv-portrayals-of-gays/ | Glaad Grades Networks | By Brian Stelter | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://artsbeat.blogs.nytimes.com/2012/8/30/gym-tan-later-mtv-ending-jersey-shore/ | Jersey Shore Sun to Set But No Fading Out Softly | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://artsbeat.blogs.nytimes.com/2012/8/30/k taymor-spider-man-producers-reach-undisclosed-settlement-on-dueling-lawsuits/ | Taymor and SpiderMan Producers Reach Settlement | By Dave Itzkoff | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://bats.blogs.nytimes.com/2012/08/30/keeping-score-good-bullpen-and-good-luck-keep-orioles-in-the-race/ | Keeping Score Bullpen And Luck Keep Orioles In the Race | By Benjamin Hoffman | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://campaignstops.blogs.nytimes.com/2012/08/30/the-attack-ad-pompeii-style/ | The Attack Ad PompeiiStyle | By Philip Freeman | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://cityroom.blogs.nytimes.com/2012/08/30/papers-of-a-puerto-rican-poet-will-find-a-home-at-columbia/ | Papers of Latino Writer Are Given to Columbia | By Vivian Yee | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://dealbook.nytimes.com/2012/08/30/barclays-names-c-e-o-amid-new-investigation/ | Barclays Picks One Of Its Own As Chief | By Ben Protess | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://dealbook.nytimes.com/2012/08/30/carlyle-agrees-to-buy-dupont-performance-coatings-for-4-9-billion/ | Carlyle to Buy DuPont Unit for 49 Billion | By Evelyn M Rusli | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://fifthdown.blogs.nytimes.com/2012/08/30/n-f-l-and-union-agree-to-change-in-injured-reserve-rule/ | Changes To Rules | By Judy Battista | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://mediadecoder.blogs.nytimes.com/2012/08/30/roberts-leaves-good-morning-america-for-medical-treatment/ | Roberts Leaves Good Morning America for Medical Treatment | By Brian Stelter | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://slapshot.blogs.nytimes.com/2012/08/30/n-h-l-union-plans-response-to-league-proposal/ | Players to Answer NHLs Offer | By Jeff Z Klein | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://thecaucus.blogs.nytimes.com/2012/08/30/reporter-and-adelsons-daughter-trade-claims-of-force/ | Confrontations An Interview Turns Unruly | By Sarah Wheaton | TX 7-912-123 | 2013-01-22 |

| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/dance/choreographers-explore-new-brooklyn-academy-of-music-stage.html | Taking Steps Into the Future | By Gia Kourlas | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/design/african-cosmos-at-national-museum-of-african-art.html | Under an African Sky Gazing Up With Awe | By Holland Cotter | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/design/electric-currents-at-the-museum-of-modern-art.html | The Art of Illumination in the Industrial Age | By Martha Schwendener | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/design/oh-canada-exhibition-at-mass-moca.html | Border Crossing Identity Crisis | By Karen Rosenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/design/pottery-by-david-drake-a-slave-craftsman-in-edgefield-sc.html | Slave Potters Presence Emerges in Fragments | By Eve M Kahn | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/design/robert-adams-the-place-we-live-at-yale-art-gallery.html | Quietly Ferocious Requiem for the Land | By Ken Johnson | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/labor-day-weekend-events-aug-31-sept-3.html | Spare Times | By Anne Mancuso | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/music/chris-lighty-manager-of-hip-hop-stars-dies-at-44.html | Chris Lighty 44 Manager of HipHop Stars | By Ben Sisario | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/music/dead-can-dance-at-beacon-theater.html | Finding a Musical Crossroads Onstage | By Jon Pareles | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/music/here-and-now-labor-day-festival-at-bargemusic.html | With Spirit and Variety A Festival Unfolds Anew | By Allan Kozinn | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/music/ornette-coleman-profile-ornette-made-in-america.html | Freewheeling Musician Gets FreeForm Tribute | By Nate Chinen | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/music/zs-with-extra-life-and-wet-ink-ensemble-at-285-kent.html | A Band Sprawls Its Way Across Genres On a Rigorous Wavelength All Its Own | By Ben Ratliff | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/spare-times-for-children-for-aug-31-sept-6.html | Spare Times For Children | By Laurel Graeber | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/arts/television/dogtv-as-viewed-by-many-discerning-species.html | DogTV Species Tune In Then Drop Out | By Neil Genzlinger | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/books/stella-adler-on-americas-master-playwrights-lectures.html | And in Eternal Stagecraft | By Ben Brantley | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/business/energy-environment/us-approves-trial-drilling-for-shell-near-alaska-with-conditions.html | US Approves an Initial Step in Oil Drilling Near Alaska | By John M Broder | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/global/daily-euro-zone-watch.html | Rescue Fund Is Sufficient Spains Leader Asserts | By Raphael Minder | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/business/global/deadline-looms-in-irish-bank-case.html | Reckoning In Irish Court For a Tycoon In Disgrace | By Doreen Carvajal | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/business/global/gazprom-natural-gas-project-in-arctic-seas-in-doubt.html | At Gazprom Views Conflict on Viability of Barents Sea Gas Project | By Andrew E Kramer | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/business/johnson-johnson-unit-settles-state-cases-over-risperdal.html | JJ Unit Settles Cases With States On Risperdal | By Katie Thomas | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/business/majority-of-new-jobs-pay-low-wages-study-finds.html | Majority of Jobs Added in the Recovery Pay Low Wages Study Finds | By Catherine Rampell | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/breathing-directed-by-karl-markovics.html | After a Life of Exile Hes Taking On an Unusual Line of Work | By Nicolas Rapold | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/flying-swords-of-dragon-gate-with-jet-li.html | Tornadoes and Eunuchs On the Really Big Screen | By Mike Hale | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/for-a-good-time-call-is-a-romp-about-phone-sex.html | Talk Is Cheap Unless of Course Its Dirty | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/hollywood-to-dollywood-a-documentary.html | Wishing On and Seeking Out a Star | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/orlando-bloom-in-the-good-doctor-sends-danger-signals.html | Oh for a Nice Internist Who Makes House Calls | By Stephen Holden | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/side-by-side-with-keanu-reeves-charts-filmmaking-advances.html | Finding Drama In Newfangled Filmmaking | By AO Scott | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/following-the-hudson-river-school-art-trails-in-3-states.html | Following the Artists Who Followed the Hudson | By Eve M Kahn | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/yale-president-richard-levin-says-he-will-step-down.html | Saying Its Time to Leave Yale President Will Retire | By Richard PrezPea | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/as-canoeists-ponder-rio-olympics-decision-may-be-a-financial-one.html | Eyes on Bottom Line Canoeists Ponder Rio | By Talya Minsberg | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/baseball/mets-finish-the-season-with-7-2-record-in-philadelphia.html | Meager Offense Dooms Mets Winning Streak | By Andrew Keh | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/tennis/day-four-us-open-tsonga.html | FifthSeeded Tsonga Is Upset Fish Rallies to Win in Five Sets | By Lynn Zinser | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/tennis/roddick-says-he-will-retire-after-us-open.html | After the Open Retirement for Roddick | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/concerns-arise-over-defining-storms-by-category.html | Definition Of Storms By Category Is Questioned | By John Schwartz | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/court-blocks-tough-voter-id-law-in-texas.html | Court Points to Discrimination In Halting Texas Voter ID Law | By Charlie Savage and Manny Fernandez | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/politics/at-republican-convention-women-play-down-social-issues.html | Republican Women Seek to Play Down Social Issues | By Susan Saulny | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/politics/lines-blur-between-republican-party-and-super-pacs-at-convention.html | At Convention Lines Blur for Party and Super PACs | By Nicholas Confessore | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/politics/republican-convention-projects-diversity-in-race-and-class.html | GOP Balances Ticket With a Picture of Diversity | By Jonathan Weisman | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/tropical-storm-isaac-winds-slow-as-it-exits-louisiana.html | Storm Weakens but Still Is Wreaking Watery Havoc in South | By John Schwartz and Campbell Robertson | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/africa/south-africa-to-charge-marikana-miners-in-deadly-unrest.html | South African Miners Face Murder Charges in Unrest | By Lydia Polgreen | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/americas/venezuela-to-investigate-report-that-miners-massacred-indians.html | Venezuela to Investigate Report That Brazilian Miners Massacred Indian Village | By William Neuman and Mara Eugenia Diaz | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/asia/afghan-soldier-kills-3-australian-service-members.html | 5 Australian Soldiers Die in Afghanistan | By Richard A Oppel Jr and Matt Siegel | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/asia/chinese-city-gives-retirees-license-to-ticket.html | Chinese Citys Retirees Given a License to Ticket | By Andrew Jacobs and Adam Century | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/asia/scores-missing-after-australia-bound-refugee-boat-reports-distress.html | Dozens Missing After Asylum Seekers Boat Sinks | By Matt Siegel | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/europe/in-cyprus-race-for-natural-gas-adds-to-tensions.html | Race for Gas by Cypriot Rivals Adds to Tensions | By James Kanter | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/europe/new-arrest-made-in-tabloid-phone-hacking-scandal-in-britain.html | New Arrest Amid Inquiry On Hacking | By Ravi Somaiya | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/middleeast/ban-ki-moon-broaches-delicate-topics-with-iranian-officials.html | Summit Meeting in Iran Disrupted by Rebukes of Syria | By Thomas Erdbrink and Rick Gladstone | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/middleeast/nuclear-inspectors-confirm-iranian-progress.html | Report Details Progress By Iran at Nuclear Bunker | By David E Sanger and William J Broad | TX 7-912-123 | 2013-01-22 |
| 2012-08-30 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/middleeast/syria.html | Threat to Syrian Civilians Is Growing Officials Say | By Kareem Fahim and Rick Gladstone | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/business/global/tata-motors-finds-success-in-jaguar-land-rover.html | Burnishing British Brands | By Vikas Bajaj | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/business/judge-rules-against-delaware-courts-use-of-arbitration.html | Judge Rules Against Arbitration by a Delaware Court | By Rita K Farrell | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/business/media/tv-guide-goes-from-coffee-table-to-the-tablet.html | For Couch Potatoes With Places to Go | By Elizabeth Olson | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/education/at-troubled-merchant-marine-academy-hope-for-a-turnaround.html | New Hope for Turnaround At Troubled Service Academy | By Ariel Kaminer | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/education/harvard-says-125-students-may-have-cheated-on-exam.html | Harvard Says 125 Students May Have Cheated on a Final Exam | By Richard PrezPea and Jess Bidgood | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/the-bullet-vanishes-a-whodunit-directed-by-lo-chi-leung.html | The Bullet Vanishes | By Andy Webster | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/the-possession-eerie-pulp-directed-by-ole-bornedal.html | The Possession | By Jeannette Catsoulis | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/the-tall-man-a-thriller-directed-by-pascal-laugier.html | The Tall Man | By Jeannette Catsoulis | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/movies/until-they-are-home-a-documentary-directed-by-steven-c-barber.html | Until They Are Home | By Jeannette Catsoulis | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/democrats-back-sheldon-silver-in-handling-of-sex-case.html | Assembly Democrats Support Speaker Over Settlement | By Danny Hakim | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/holiday-on-monday-labor-day.html | Holiday on Monday Labor Day | By The New York Times | TX 7-912-123 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/in-interview-the-rev-benedict-groeschel-says-abuse-victims-can-be-seducers.html | Priest Puts Blame On Some Victims Of Sexual Abuse | By Sharon Otterman | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/judge-rules-against-a-zoning-law-limiting-x-rated-establishments.html | Judge Rules Against Zoning Law on SexRelated Businesses | By Russ Buettner | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | By The New York Times | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/mta-expands-an-effort-to-remove-trash-cans.html | MTA Expands an Effort To Decrease Subway Trash | By Matt Flegenheimer | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/new-york-court-rules-witnesses-can-be-cross-examined-on-earlier-false-testimony.html | Court Grants New Trial Citing a Detectives False Testimony in an Earlier Case | By Benjamin Weiser | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/nyregion/shulamith-firestone-feminist-writer-dies-at-67.html | Shulamith Firestone 67 Feminist Writer Is Dead | By Margalit Fox | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/opinion/Krugman.html | The Medicare Killers | By Paul Krugman | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/opinion/deportation-nation.html | Deportation Nation | By Daniel Kanstroom | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/opinion/party-of-strivers.html | Party Of Strivers | By David Brooks | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/football/jets-score-first-touchdown-of-preseason-in-loss-to-eagles.html | Jets Score First Touchdown of Preseason in Loss | By Ben Shpigel | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/golf/brandt-snedeker-keeps-playing-through-in-bid-for-ryder-cup-berth.html | Snedeker Nearing End Of a Tense Marathon | By Karen Crouse | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/ncaabasketball/art-heyman-star-at-duke-dies-at-71.html | Art Heyman 71 Led Duke to First Final Four | By William Yardley | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/ncaafootball/boise-state-football-low-ranked-entering-season-opener.html | Boise State Says Its Not Fazed By Ranking as Season Begins | By Jason Chatraw | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/ncaafootball/savannah-state-hopes-payments-outweigh-likely-losses.html | Scheduling Losses to Start a Turnaround | By Mike Tierney | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/soccer/al-jazeera-bets-heavily-on-soccer-on-us-tv.html | Al Jazeera Seeking US Viewers Bets on Soccer | By Ken Belson | TX 7-912-123 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/tennis/at-us-open-big-plans-for-the-future-including-a-roof-one-day.html | Big Plans for the Future Including a Roof One Day | By Greg Bishop | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/tennis/laura-robson-kim-clijsterss-us-open-conqueror-to-face-li-na.html | Robson Popular Beyond Her Rank | By Ben Rothenberg | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/tennis/us-open-kim-clijsters-loses-in-doubles.html | A Return to Doubles in Capping a Career | By David Waldstein | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/sports/tennis/us-open-night-four-williams.html | Williams Blake and Federer Advance in Straight Sets | By Hunter Atkins | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/technology/finspy-software-is-tracking-political-dissidents.html | Software Meant to Fight Crime Is Used to Spy on Dissidents | By Nicole Perlroth | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/3-georgia-soldiers-face-death-penalty-in-killings.html | Death Penalty Sought in Murder Trial of 3 Soldiers | By Robbie Brown | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/daughter-in-law-of-amish-leader-describes-sexual-demands.html | Witnesses Describe Domination Of Amish | By Erik Eckholm | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/driver-killed-in-hurricane-isaac-in-often-ignored-mississippi.html | LowProfile Victims HardHit on Gulf Coast | By Kim Severson | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/for-david-dewhurst-let-the-power-play-begin.html | For Lieutenant Governor Let the Power Play Begin | By Ross Ramsey | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/gtt.html | GTT | By Michael Hoinski | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/hispanic-student-population-swells-at-texas-schools.html | At Some Schools the Demographic Future Is Now | By Morgan Smith | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/holder-rules-out-prosecutions-in-cia-interrogations.html | No Charges Filed In Two Deaths Involving CIA | By Scott Shane | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/in-san-antonio-debating-whether-street-vendors-belong-at-the-alamo.html | Revitalizing the Alamo but With Street Vendors | By Hollie OConnor | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/politics/carl-cameron-is-a-reporter-whos-part-of-the-story.html | A Reporter Whos Part of the Story | By Jeremy W Peters | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/politics/msnbc-as-foxs-liberal-evil-twin.html | MSNBC Arch Counterprogramming to Fox | By Alessandra Stanley | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/politics/obama-moves-to-speak-on-romneys-character.html | Obama Team Sharpens Attacks on Rivals Character | By Jackie Calmes | TX 7-912-123 | 2013-01-22 |

| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/politics/romney-battles-americans-attachment-to-obama.html | A Suitor Makes the Case for Divorce | By Jim Rutenberg | TX 7-912-123 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/politics/romney-vows-to-deliver-country-from-economic-travails.html | Romney Vows to Deliver Country From Economic Travails | By Jeff Zeleny | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/politics/ryans-speech-contained-a-litany-of-falsehoods.html | Facts Take a Beating In Acceptance Speeches | By Michael Cooper | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/politics/where-the-elite-meet-at-the-rnc-the-party.html | Where the Elite Meet Open Bar Anyone | By Ashley Parker and Michael Barbaro | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/us/psychiatrist-of-james-holmes-questioned-in-colorado-movie-theater-shootings.html | Psychiatrist Questioned In Colorado Shootings | By Jack Healy | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/americas/brazil-enacts-affirmative-action-law-for-universities.html | Brazil Enacts Affirmative Action Law for Universities | By Simon Romero | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/asia/india-9-killed-in-collision-of-air-force-helicopters.html | India 9 Killed in Collision of Air Force Helicopters | By Hari Kumar | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/europe/georgia-officials-say-muslim-fighters-took-hostages.html | Officials Detail Hostage Siege In Georgia | By Olesya Vartanyan and David M Herszenhorn | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/europe/roma-still-waiting-for-a-change-of-fortune-in-france.html | Hopes Raised Roma in France Still Face a Date With the Bulldozer | By Scott Sayare | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/europe/russia-crime-scene-message-about-convicted-band.html | Russia CrimeScene Message About Convicted Band | By David M Herszenhorn | TX 7-912-123 | 2013-01-22 |
| 2012-08-31 | 2012-08-31 | https://www.nytimes.com/2012/08/31/world/middleeast/report-on-iran-nuclear-work-puts-israel-in-a-box.html | Nuclear Report On Iran Puts Israel in a Box | By Jodi Rudoren and David E Sanger | TX 7-912-123 | 2013-01-22 |
| 2012-07-31 | 2012-09-01 | https://www.nytimes.com/2012/07/31/arts/television/r-g-armstrong-character-actor-in-westerns-dies-at-95.html | R G Armstrong 95 an Actor in Westerns | By Daniel E Slotnik | TX 7-913-121 | 2013-01-01 |
| 2012-08-27 | 2012-09-01 | https://bucks.blogs.nytimes.com/2012/08/27/why-you-have-49-different-fico-scores/ | The FICO Tower of Babel | By Ann Carrns | TX 7-913-121 | 2013-01-01 |
| 2012-08-28 | 2012-09-01 | https://bucks.blogs.nytimes.com/2012/08/28/is-a-penny-rounded-a-penny-lost-ask-chipotle/ | Penny Rounded Penny Lost | By Ann Carrns | TX 7-913-121 | 2013-01-01 |
| 2012-08-29 | 2012-09-01 | https://bucks.blogs.nytimes.com/2012/08/29/postponing-retirement-indefinitely/ | Not Retiring Not by Choice | By Ann Carrns | TX 7-913-121 | 2013-01-01 |

| 2012-08-29 | 2012-09-01 | https://www.nytimes.com/2012/08/30/us/james-fogle-author-of-drugstore-cowboy-dies-at-75.html | James Fogle 75 Drugstore Cowboy Author | By William Yardley | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-30 | 2012-09-01 | https://artsbeat.blogs.nytimes.com/2012/08/30/adaptation-of-jonathan-franzen-essay-heads-to-stage/ | Jonathan Franzen Essay Heads to the Stage | By John Williams | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-01 | https://artsbeat.blogs.nytimes.com/2012/08/30/eugene-mirman-comedy-festival-sets-lineup/ | Brooklyn Comedy Festival Announces Its Lineup | By Jason Zinoman | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-01 | https://takingnote.blogs.nytimes.com/2012/08/30/the-moderate-fringe/ | An Excursion to the Moderate Fringe of the GOP | By Juliet Lapidos | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://artsbeat.blogs.nytimes.com/2012/08/31/navy-seals-embark-on-a-hellish-literary-adventure/ | A Fictional SEAL Team On a Hellish Adventure | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://cityroom.blogs.nytimes.com/2012/08/31/ideas/ | On New Yorks Walkways a Mission to Set Unused Ideas Free | By Anne Barnard | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://india.blogs.nytimes.com/2012/08/31/stiff-sentence-for-former-gujarat-minister/ | India 32 Sentenced Over Deadly Gujarat Riots in 2002 | By Gardiner Harris and Hari Kumar | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://mediadecoder.blogs.nytimes.com/2012/08/31/new-role-seen-for-randy-jackson-on-idol/ | A Judge May Have New Role on American Idol | By Brian Stelter | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://thecaucus.blogs.nytimes.com/2012/08/31/doh-eastwoods-convention-speech-spawns-fake-simpsons-meme/ | Social Media The Simpsons Didnt Do It | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/arts/dance/cinderella-at-edinburgh-international-festival.html | The Poor Sweet Girl Gets Her Prince but Life Is Not All Roses | By Roslyn Sulcas | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/arts/dance/tap-dance-jams-at-smalls-led-by-michela-marino-lerman.html | The Feet Sing Scat At Jams For Tap | By Brian Seibert | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/arts/london-2012-festival-shows-british-talent-and-eccentricity.html | Britains ArtsMad Summer on an Olympic Scale | By Roslyn Sulcas | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/arts/music/all-star-orchestra-records-series-for-wnet.html | Pickup Orchestra of Stars Made for TV | By Daniel J Wakin | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/arts/music/chris-lighty-hip-hop-manager-changed-music.html | He Took HipHop From Gritty To Global | By Jon Caramanica | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/business/economy/fed-chairman-pushes-hard-for-new-steps-to-spur-growth.html | Fed Chief Makes A Detailed Case For a Stimulus | By Binyamin Appelbaum | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/business/fda-approves-prostate-cancer-drug.html | New Drug For Prostate Cancer Gets FDA Nod | By Andrew Pollack | TX 7-913-121 | 2013-01-22 |

| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/business/global/china-and-germany-promise-to-strengthen-ties.html | Merkels China Trip Focuses on Economy Not Rights | By David Barboza and Melissa Eddy | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/business/global/eu-pushes-for-centralized-supervision-of-banks.html | To Curb Abuses Europe Pushes for Centralized Supervision of Banks | By James Kanter | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/business/global/spain-approves-establishment-of-bad-bank.html | Spain OKs Bad Bank To Rescue an Industry | By Raphael Minder | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/business/markets-and-drought-hurting-us-catfish-producers.html | Catfish Farmers Fight Fish Glut and High Feed Prices | By John H Cushman Jr | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/business/prices-for-luxury-real-estate-keep-rising-it-must-be-art.html | Overpriced Real Estate Well Maybe Its Art | By James B Stewart | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/business/shedding-student-loans-in-bankruptcy-is-an-uphill-battle.html | Last Plea on School Loans Proving a Hopeless Future | By Ron Lieber | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/crosswords/bridge/bridge-players-tom-and-carol-sanders.html | Bridge Loses Two Hall of Famers | By Phillip Alder | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/movies/at-cat-video-film-festival-stars-purr-for-close-ups.html | With Claws and Agents Stars Purr for CloseUps | By Melena Ryzik | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/nyregion/shooting-at-a-new-jersey-pathmark-leaves-3-dead.html | Man Kills 2 CoWorkers And Himself In New Jersey | By Patrick McGeehan | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/nyregion/special-prosecutor-to-investigate-vito-lopez-in-sexual-harassment-case.html | Special Prosecutor to Investigate Lawmaker in Harassment Case | By Danny Hakim | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/opinion/what-the-chair-could-have-told-clint-eastwood.html | What the Chair Could Have Told Clint | By Jonathan D Moreno | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/science/earth/wyoming-federal-protections-end-for-gray-wolves.html | Wyoming Federal Protections End For Gray Wolves | By Felicity Barringer | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/baseball/rangers-adrian-beltre-plays-third-base-like-no-one-else.html | At Third for Texas Unorthodox Excellence | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/ncaafootball/cowboys-stadium-hopes-to-expand-college-football-lineup.html | Cotton Bowl Reinvigorated by Chance to Host a Final | By Tom Spousta | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/tennis/andy-roddick-retires-on-his-own-terms-harvey-araton.html | He8217s Close | By Harvey Araton | TX 7-913-121 | 2013-01-22 |

| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/tennis/day-five-us-open.html | Robson Knocks Off Another Seed to Reach the Fourth Round | By Lynn Zinser | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/technology/alleycorp-seeds-a-blossoming-internet-hub-in-new-york.html | New Yorks StartUp Factory | By Claire Cain Miller | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/technology/in-japan-a-setback-for-apples-patent-fight.html | Tokyo Court Hands Win To Samsung Over Apple | By Hiroko Tabuchi and Nick Wingfield | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/arizona-sheriff-will-not-face-criminal-charges.html | Arizona Sheriff Will Not Face Criminal Charges | By Fernanda Santos | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/efforts-to-relieve-dam-continue-in-mississippi.html | Last of Storm Attacks Midwest Drought | By Jack Healy and Bret Schulte | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/for-gulf-casino-a-5-hour-lull-in-the-action.html | Wind Still Swirling Gulf Casinos Shake Off and Roll Back to Life | By Kim Severson | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/pentagon-threatens-legal-action-against-seal-author-matt-bissonnette.html | Author of Account of Bin Laden Raid May Face Legal Action | By Elisabeth Bumiller and Julie Bosman | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/politics/for-police-and-protesters-a-quieter-convention.html | For the Police and Protesters a Quieter Convention | By Colin Moynihan | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/politics/romney-aides-scratch-their-heads-over-eastwoods-speech.html | Before Talk With Chair Clearance From the Top | By Michael Barbaro and Michael D Shear | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/africa/change-unlikely-from-angola-election-but-discontent-simmers.html | Discontent Simmers as Angolans Go to the Polls but Change Is Unlikely | By Lydia Polgreen | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/asia/australia-ends-search-in-boat-sinking-with-scores-presumed-dead.html | Nearly 100 Migrants Are Presumed Dead at Sea Australia Says | By Matt Siegel | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/asia/blasphemy-arrest-exposes-tensions-in-islamabad-slum.html | Blasphemy Arrest Highlights Tensions in Pakistan | By Salman Masood | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/asia/japan-and-north-korea-agree-to-new-talks.html | Japan and North Korea Agree to Hold More Talks | By Martin Fackler | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/asia/us-seems-set-to-designate-haqqani-network-as-terror-group.html | US Seems Set to Brand Militant Group as Terrorist | By Eric Schmitt | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/asia/wang-xiaoning-chinese-dissident-in-yahoo-case-freed.html | Chinese Dissident Jailed on Evidence Provided by Yahoo Is Freed | By David Barboza | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/asia/young-girl-and-boy-found-beheaded-in-afghanistan.html | Decapitated Bodies of a Girl 7 and a Boy 12 Are Discovered in Afghanistan | By Graham Bowley and Taimoor Shah | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/europe/pussy-riot-murder-a-domestic-dispute.html | Russians Call MurderSite Note on Band a Diversion | By Anna Kordunsky and David M Herszenhorn | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/europe/russian-tycoon-loses-5-8-billion-case-against-ex-partner.html | Russian Tycoon Loses MultibillionDollar Case Over Oil Fortune to Kremlin Favorite | By John F Burns and Ravi Somaiya | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/middleeast/iran-criticizes-egypts-mohamed-morsi-over-syria-comments.html | Nonaligned Nations Back Iran on Nuclear Power but Not on Syria | By Thomas Erdbrink | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-01 | https://www.nytimes.com/2012/09/01/your-money/how-to-keep-yachting-expenses-manageable-wealth-matters.html | Indulging in a Yacht but Still Minding the Expenses | By Paul Sullivan | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://goal.blogs.nytimes.com/2012/08/31/transfer-deadline-dempsey-heads-to-spurs/ | Dempsey Moves to Spurs | By Kristian Walsh | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://thecaucus.blogs.nytimes.com/2012/08/31/federal-judge-in-ohio-restores-early-voting/ | Federal Judge in Ohio Restores Early Voting | By Ray Rivera | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://thecaucus.blogs.nytimes.com/2012/08/31/way-cleared-for-november-vote/ | Texas Redistricting Way Cleared for November Vote | By Manny Fernandez | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/business/lawsuits-related-to-founding-of-agios-pharmaceuticals-are-settled.html | Suits That Accused SloanKettering Chief of Stealing Research Are Settled | By Andrew Pollack | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/business/student-debt-collector-misled-borrowers-appeals-court-rules.html | Debt Collector Misled Borrowers Court Says | By Andrew Martin | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/education/students-of-harvard-cheating-scandal-say-group-work-was-accepted.html | Harvard Students in Cheating Scandal Say Collaboration Was Accepted | By Richard PrezPea | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/health/first-death-is-reported-from-new-pig-flu-strain.html | First Death Is Reported From New Pig Flu Strain | By Donald G McNeil Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/nyregion/families-bond-is-severed-in-a-spill-of-blood.html | Families Bond Is Severed As Blood Spills | By Michael Wilson | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/nyregion/ice-picks-are-still-used-as-weapons.html | The Ice Pick Seems Antiquated But It Still Shows Up Occasionally On the Police Blotter | By Wendy Ruderman | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/nyregion/new-york-city-to-pay-settlement-in-another-prisoner-suit.html | New York City to Pay In Another Prisoner Suit | By Benjamin Weiser | TX 7-913-121 | 2013-01-22 |

| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/nyregion/schools-planned-well-for-special-education-changes-but-may-need-more-funds-study-finds.html | Mainstreaming Efforts Praised in Schools Study | By Al Baker | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/nyregion/woman-is-killed-on-a-violent-street-in-brooklyn.html | A Killing on a Brooklyn Block Known for Its Violence | By Christopher Maag | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/opinion/blow-the-gop-fact-vacuum.html | The GOP Fact Vacuum | By Charles M Blow | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/opinion/collins-only-the-good-get-rich.html | Only The Good Get Rich | By Gail Collins | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/opinion/romney-is-caught-between-neoconservatives-and-neo-isolationists.html | Republicans in Search Of a Foreign Policy | By Brian Katulis | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/science/earth/audit-finds-security-lapses-at-y-12-uranium-storage-plant.html | Weapons Plant Security Issues Are Described In US Audit | By Matthew L Wald | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/at-paralympics-first-thing-judged-is-disability.html | At Paralympics First Thing Judged Is Disability | By Sarah Lyall | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/baseball/lew-ford-is-a-symbol-for-the-surprising-orioles.html | Outfielder Like Team Detoured To Success | By Andrew Keh | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/baseball/mets-r-a-dickey-shuts-out-marlins-for-17th-victory.html | Dickey Blanks Marlins for 17th Win | By Michael Snyder | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/baseball/orioles-beat-yankees-to-trim-lead-to-2-games.html | Giving the Yankees Reason for Pause | By Zach Schonbrun | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/football/nfl-football-roundup.html | Jets Make Cuts | By Ben Shpigel and Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/golf/resurgent-tigers-woods-finds-a-groove-at-deutsche-bank-championship.html | Woods Finds a Groove and Stays There | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/mayor-bloombergs-daughter-is-back-in-show-jumping-saddle.html | As a Catalog of Pain Shows She Isnt Riding Just for Show | By Jillian Dunham | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/ncaafootball/penn-state-football-beginning-again-amid-hopes-for-normalcy.html | Trying to Recapture Normal | By Tim Rohan | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/tennis/brooklyns-denise-starr-is-trying-to-qualify-for-the-girls-junior-open.html | Far From Action But Right at Home | By David Waldstein | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/tennis/us-open-night-five-roddick-azarenka.html | Its Roddicks Opponent Bowing Out | By Hunter Atkins | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/sports/tennis/view-of-us-open-practice-courts-is-little-known-perk.html | View at Practice Courts an Intimate but Possibly Endangered Perk | By Mary Pilon | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/arpaio-is-not-charged-as-us-inquiry-ends.html | Inquiry Finds No Misdeeds By Sheriff In Arizona | By Fernanda Santos | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/in-book-mark-edward-tells-tricks-used-as-a-medium.html | Pro Medium Repents for Life of Cons | By Mark Oppenheimer | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/politics/campaigns-have-sharply-different-visions-for-medicaid.html | 2 Campaigns Differ Sharply on Medicaid Seeking Vast Growth or Vast Cuts | By Abby Goodnough | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/politics/fact-checkers-howl-but-both-sides-cling-to-false-ads.html | FactCheckers Howl but Campaigns Seem Attached to Dishonest Ads | By Michael Cooper | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/politics/for-tired-floridians-convention-was-hardly-must-see-tv.html | Too Busy or Just Too Tired Some Floridians Paid Convention Little Mind | By Susan Saulny | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/politics/republican-troops-keeping-ryans-budget-plan-at-arms-length.html | Ryans Budget Proposal Is Pitting GOP Troops Against Top of the Ticket | By Jonathan Weisman | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/politics/romney-shows-support-in-storm-battered-bayou.html | Romney Shows Support In StormBattered Bayou | By Jeremy W Peters | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/us/sex-charges-cast-a-pall-on-a-montana-college-town.html | Sex Charges Cast a Pall On a College Town | By Jim Robbins | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/africa/south-africa-leaders-on-other-side-of-rich-poor-divide.html | Rage by Miners Points to Shift In South Africa | By Lydia Polgreen | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/americas/mexican-drug-gang-suspect-extradited-to-the-us.html | Mexico Drug Gang Suspect Extradited to the US | By Randal C Archibold | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/asia/a-star-televangelist-in-pakistan-divides-then-repents.html | A Superstar Televangelist in Pakistan Divides Then Repents | By Declan Walsh | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/world/europe/cardinal-carlo-maria-martini-papal-contender-dies-at-85.html | Cardinal Carlo Martini 85 Dies Voiced Liberal Views | By Gaia Pianigiani | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-01 | https://www.nytimes.com/2012/09/01/your-money/navigating-donations-to-529-plans-your-money.html | Giving to a Newborns College Savings Plan | By Ron Lieber | TX 7-913-121 | 2013-01-22 |

| 2012-08-23 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/inside-the-list.html | TBR Inside the List | By Parul Sehgal | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-28 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/7-story-lines-to-watch-in-the-euro-crisis-this-fall.html | Previously on EuroZone Crisis | By Adam Davidson | TX 7-913-121 | 2013-01-22 |
| 2012-08-29 | 2012-09-02 | https://www.nytimes.com/2012/09/02/arts/design/saint-clair-cemin-on-broadway-and-at-paul-kasmin-gallery.html | Works Culled From Wanderlust Find a Home | By Dorothy Spears | TX 7-913-121 | 2013-01-22 |
| 2012-08-29 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/errol-morris-takes-on-macdonald-murder-case.html | Prying Open The Ultimate Cold Case | By David Carr | TX 7-913-121 | 2013-01-22 |
| 2012-08-29 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/feel-the-loathing-on-the-campaign-trail.html | Feel the Loathing on the Campaign Trail | By Mark Leibovich | TX 7-913-121 | 2013-01-22 |
| 2012-08-29 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/tig-notaro-has-cancer-go-ahead-laugh.html | Terribly Funny | Interview by Andrew Goldman | TX 7-913-121 | 2013-01-22 |
| 2012-08-29 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/best-shoes-for-travel-ask-a-flight-attendant.html | Fleet of Foot on Land or in the Air | By Stephanie Rosenbloom | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-02 | https://cityroom.blogs.nytimes.com/2012/08/30/on-the-west-side-marking-the-path-of-a-conga-line-of-rats/ | On the West Side A Rat Path | By James Barron | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/arts/music/allison-and-katie-crutchfield-twins-go-separate-ways.html | Twin Rock Dreams Prevail | By Jon Caramanica | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/arts/television/kevin-hart-learns-to-tell-the-truth.html | Life Sends Lemons Make Comedy | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/mortality-by-christopher-hitchens.html | Staying Power | By Christopher Buckley | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/up-front.html | Up Front | By The Editors | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/an-agnostics-guide-to-marriage.html | An Agnostics Guide to Marriage | By Colleen Oakley | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/the-honor-of-a-partners-presence.html | The Honor of a Partners Presence | By Philip Galanes | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/finding-the-divine-in-madrids-red-light-district.html | Cooking Like That of the Gods | By Mark Bittman | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/who-wears-the-pants-in-this-economy.html | Who Wears the Pants in This Economy | By Hanna Rosin | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/carol-school-supply-draws-loyal-shoppers-citywide.html | Ever Loyal Stocking Up For School | By Sara Beck | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/realestate/brooklyn-heights-streetscapes-still-in-fashion-a-century-later.html | Still in Fashion a Century Later | By Christopher Gray | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/realestate/long-island-city-a-neighborhood-built-from-scratch.html | A Neighborhood Built From Scratch | By Alison Gregor | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/realestate/long-island-in-the-region-the-mudroom-gets-a-revival.html | The Mudroom Gets a Revival | By Marcelle S Fischler | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/realestate/mortgages-downsizing-the-jumbo-loan.html | Downsizing the Jumbo | By Vickie Elmer | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/realestate/new-york-real-estate-question-answer.html | Q A | By Jay Romano | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/realestate/the-hunt-river-to-river-views-on-a-budget.html | RivertoRiver Views on a Budget | By Joyce Cohen | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/realestate/the-torment-of-high-end-decorators.html | The Torment Of HighEnd Decorators | By Alexei Barrionuevo | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/theater/how-theaters-provide-housing-for-actors.html | Sure Beats Bunking in a Barn | By Erik Piepenburg | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/36-hours-in-sofia-bulgaria.html | 36 Hours Sofia Bulgaria | By Christine Ajudua | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/biking-in-vermont-body-armor-optional.html | Vermont Biking Its All Downhill | By Warren Cornwall | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/chicagos-meal-market-hybrids.html | Chicago MealMarket Hybrids | By Bonnie Tsui | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://cityroom.blogs.nytimes.com/2012/08/31/big-ticket-sold-for-21-million-2/ | Big Ticket 21000000 | By Michelle Higgins | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://fifthdown.blogs.nytimes.com/2012/08/31/a-f-c-east-preview-patriots-still-the-team-to-beat/ | AFC Scouting Report East | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://fifthdown.blogs.nytimes.com/2012/08/31/a-f-c-north-preview-steelers-and-ravens-renew-rivalry/ | AFC Scouting Report North | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://fifthdown.blogs.nytimes.com/2012/08/31/n-f-c-east-preview-giants-good-enough-to-repeat/ | NFC Scouting Report East | By Judy Battista | TX 7-913-121 | 2013-01-22 |

| 2012-08-31 | 2012-09-02 | https://fifthdown.blogs.nytimes.com/2012/08/31/n-f-c-north-preview-green-bays-revenge/ | NFC Scouting Report North | By Judy Battista | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/arts/dance/in-some-sweet-day-series-dance-meets-visual-arts.html | Museum Shows With Moving Parts | By Claudia La Rocco | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/arts/music/einstein-on-the-beach-revival-at-bam-raises-questions.html | Einstein Seeks the Old Relativity | By John Rockwell | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/arts/television/daniel-tigers-neighborhood-in-mr-rogerss-tradition.html | PBS Is Going Back To the Neighborhood | By Elizabeth Jensen | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/arts/television/srsly-two-new-yorkers-comedy-web-series.html | Women Who Take Their Shopping Very Srsly | By Megan Angelo | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/automobiles/autoreviews/electric-honda-plays-hard-to-get.html | Electric Honda Plays Hard to Get | By Jim Motavalli | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/automobiles/autoreviews/with-jolt-from-tesla-a-more-electrifying-utility.html | With a Jolt From Tesla a More Electrifying Utility | By Bradley Berman | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/automobiles/collectibles/canadian-cousins-with-fleur-de-lis-and-mixed-genes.html | Canadian Cousins With FleurdeLis And Mixed Genes | By Ian Austen | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/automobiles/standards-for-fast-charging-are-getting-no-closer.html | Standards for Fast Charging Are Getting No Closer | By Ken Belson | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/a-clockwork-orange-at-50.html | The Shock of the New | By Martin Amis | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/a-foreign-country-by-charles-cumming.html | Gone | By John Schwartz | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/crusoe-by-katherine-frank.html | Castaway | By Randy Boyagoda | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/double-cross-by-ben-macintyre.html | War Games | By Alexander Rose | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/dublinesque-by-enrique-vila-matas.html | Written Off | By Rachel Nolan | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/george-orwells-diaries.html | Staying Power | By Barry Gewen | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/in-the-kingdom-of-men-by-kim-barnes.html | Accidental Tourist | By Juliet Lapidos | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/summer-lies-by-bernhard-schlink.html | The Lonely Middle | By Lisa Zeidner | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/the-age-of-desire-by-jennie-fields.html | Edith Whartons Awakening | By Judith Martin | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/the-garden-of-evening-mists-by-tan-twan-eng.html | Making Arrangements | By Dominique Browning | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/the-st-zita-society-by-ruth-rendell-and-more.html | Bad Neighborhood | By Marilyn Stasio | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/review/when-we-argued-all-night-by-alice-mattison.html | Taking Sides | By Maria Russo | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/chris-christie-its-not-all-about-him-he-said-often.html | Its Not All About Him He Said Often | By Mark Leibovich | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/coco-rocha-expanding-her-efforts-to-be-a-role-model.html | Expanding Her Efforts To Be a Role Model | By Irina Aleksander | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/finding-the-right-amount-of-parental-involvement-in-school.html | Its OK to Skip That Bake Sale | By Bruce Feiler | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/the-waltons-meets-modern-family.html | The Waltons Meets Modern Family | By Jennifer Conlin | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/from-the-band-with-the-song-its-the-wedding.html | From the Band With the Song Its the Wedding | By Ji Hyun Lee | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/vows-cindi-joost-brett-augspurger.html | Cindi Joost and Brett Augspurger | By Louise Rafkin | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/looking-for-meaning-in-the-detritus-of-hurricane-katrina.html | Salvage Operation | By John Gravois | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/the-amputee-qb.html | An Arm and a Leg | By Keith OBrien | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/the-burning-book.html | The Burning Book | By Chuck Klosterman | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/the-one-page-magazine.html | The OnePage Magazine | By John Hodgman Dave Itzkoff Tom Vanderbilt Eric Spitznagel Samantha Henig Hope Reeves Roger Bennett Maud Newton Marnie Hanel Mario Batali Eliot Glazer Lizzie Skurnick and Jeanne Cooper | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/thriller-and-the-lessons-of-the-mega-super-album.html | A NineTrack Stimulus Package for the Entire Music Business | By Rob Hoerburger | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/who-made-that-flip-flop.html | Who Made That FlipFlop | By Pagan Kennedy | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/magazine/with-oogieloves-a-plan-to-make-the-multiplex-more-toddler-friendly.html | The Return of Tinky Winky Man | By Heather Havrilesky | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/movies/arbitrage-and-the-rich-and-troubled-bad-guy.html | And the Rich Shall Inherit The Woes | By John Anderson | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/movies/bachelorette-by-leslye-headland-gets-wider-release.html | Who Needs Characters To Be Likable | By Brooks Barnes | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/movies/harvard-filmmakers-messy-world.html | The Merger of Academia and Art House | By Dennis Lim | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/movies/homevideo/new-on-dvd-paul-fejoss-lonesome-and-broadway.html | Hitting the Boardwalk and the Boards | By Dave Kehr | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/a-review-of-hudson-river-explorers-in-yonkers.html | Scenes From Nature Buoyant and Surreal | By Sylviane Gold | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/a-review-of-ichiz-restaurant-in-huntington.html | Many Small Dishes And Much Sake | By Joanne Starkey | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/a-review-of-phantom-in-bellport-ny.html | The Other Phantom Haunting the Opera | By Aileen Jacobson | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/a-review-of-posto-22-in-new-rochelle.html | Hospitality at the Top Of an Italian Menu | By Emily DeNitto | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/a-review-of-robert-adams-the-place-we-live-in-new-haven.html | An Unblinking Eye On the New West | By Martha Schwendener | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/a-review-of-the-old-lyme-inn-in-old-lyme.html | Original Charm Survives A Year of Renovation | By Stephanie Lyness | TX 7-913-121 | 2013-01-22 |

| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/finding-more-in-hoboken-than-the-cake-boss.html | Coming for Cake Boss And Finding More | By Kelly Feeney | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/from-the-middle-east-a-rarely-heard-chorus.html | From the Middle East a Rarely Heard Chorus | By Tammy La Gorce | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/mali-b-sweets-adds-exotic-touches-to-its-offerings.html | Exotic Shades of Sweet | By Susan M Novick | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/young-and-homeless.html | Young and Homeless | By Craig Blankenhorn | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/realestate/midtown-habitats-that-sofa-is-just-passing-through.html | That Sofa Is Just Passing Through | By Constance Rosenblum | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/realestate/rye-brook-ny-living-in-a-village-without-a-downtown.html | A Village Without a Downtown | By Elsa Brenner | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/realestate/supersizing-the-empty-nest.html | Supersizing the Empty Nest | By Joanne Kaufman | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/driving-russias-revived-golden-ring.html | Old Russia Reclaimed | By Celestine Bohlen | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/hotel-review-hotel-americano-in-new-york.html | New York Hotel Americano | By Sarah Stodola | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/in-gargano-polishing-italys-spur.html | Polishing Italys Spur | By Shivani Vora | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/restaurant-report-minh-hoa-restaurant-cajun-seafood-in-wichita.html | Wichita Minh Hoa Restaurant  Cajun Seafood | By Cheryl LuLien Tan | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/theyre-souvenirs-not-stuff.html | Theyre Souvenirs Not Stuff | By Dominique Browning | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-02 | https://www.nytimes.com/2012/09/02/travel/traveling-to-farms-from-dirt-to-dining.html | Sowing Reaping Or Just Eating | By Emily Brennan | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://bats.blogs.nytimes.com/2012/09/01/duquette-and-orioles-back-in-the-game/ | Extra Bases Duquette and Orioles Back in the Game | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://bats.blogs.nytimes.com/2012/09/01/with-new-owners-padres-bullish-on-future/ | Extra Bases Padres Bullish on Future | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://fifthdown.blogs.nytimes.com/2012/09/01/a-f-c-south-preview-houston-is-in-line-to-win-division-and-maybe-more/ | AFC Scouting Report South | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://fifthdown.blogs.nytimes.com/2012/09/01/a-f-c-west-preview-broncos-success-hinges-on-mannings/ | AFC Scouting Report West | By Judy Battista | TX 7-913-121 | 2013-01-22 |

| 2012-09-01 | 2012-09-02 | https://fifthdown.blogs.nytimes.com/2012/09/01/n-f-c-south-preview-saints-stained-by-scandal-have-staying-power/ | NFC Scouting Report South | By Judy Battista | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-01 | 2012-09-02 | https://fifthdown.blogs.nytimes.com/2012/09/01/n-f-c-west-preview-makeover-continues-for-rejuvenated-49ers/ | NFC Scouting Report West | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://goal.blogs.nytimes.com/2012/09/01/30-seconds-with-fredy-montero/ | 30 Seconds With Fredy Montero A Hot Scorer Tries to Stay Cool | By Jack Bell | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://offthedribble.blogs.nytimes.com/2012/09/01/nets-show-interest-in-blatche/ | Nets Look at a Big Man | By Howard Beck | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/arts/design/peter-shelton-architect-who-made-luxury-minimal-dies-at-67.html | Peter Shelton 67 Architect Who Made Luxury Minimal | By Leslie Kaufman | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/books/alexander-saxton-novelist-and-historian-dies-at-93.html | Alexander Saxton Novelist and Historian Dies at 93 | By Paul Vitello | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/business/corner-office-goals-matter-more-than-mission.html | Clear Goals Matter More Than Mission | By Adam Bryant | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/business/fair-game-mortgage-registry-muddles-foreclosures.html | Mortgage Registry Muddles Foreclosures | By Gretchen Morgenson | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/business/good-girls-tells-of-womens-fight-for-rights-at-newsweek.html | Good Girls Fight To Be Journalists | By Anne Eisenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/business/inquiry-on-tax-strategy-adds-to-scrutiny-of-finance-firms.html | Financial Firms Face Subpoenas On Tax Strategy | By Nicholas Confessore Julie Creswell and David Kocieniewski | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/business/lifesize-a-weight-loss-strategy-from-an-unlikely-pair.html | A WeightLoss Strategy From an Unlikely Pair | By Nicole LaPorte | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/business/straightening-out-the-work-life-balance.html | When the WorkLife Scales Are Unequal | By Hannah Seligson | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/business/tony-hayward-former-bp-chief-returns-to-oil.html | Tony Hayward Gets His Life Back | By Stanley Reed | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/jobs/a-counseling-psychology-internship-at-age-59-preoccupations.html | At Age 59 Interning To Fulfill Old Dream | By Barbara Crowley | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/jobs/the-boss-surveymonkeys-ceo-on-starting-small.html | The Value of Starting Small | By David Goldberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/an-easier-way-to-find-adult-classes.html | An Easier Way to Find Adult Classes | By Joshua Brustein | TX 7-913-121 | 2013-01-22 |

| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/at-upstate-childhood-friends-reconnect.html | Old Friends And Oysters | By John Leland | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/punk-rocker-hunter-watkins-guides-golfers-to-rock-their-shots.html | Guiding Golfers to Rock Their Shots | By Corey Kilgannon | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/sara-horowitz-striking-a-work-life-balance-on-sundays.html | Striking a WorkLife Balance | By Sarah Harrison Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/nyregion/two-americans-are-buried-year-after-china-train-crash.html | Two Americans Are Buried Year After China Train Crash | By Marc Santora and Jeffrey E Singer | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/a-brief-history-of-timelines.html | A Brief History Of Timelines | By Frank Lesser | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/a-trial-on-death-row.html | A Trial on Death Row | By Lincoln Caplan | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/architecture-and-the-lost-art-of-drawing.html | Architecture and the Lost Art of Drawing | By Michael Graves | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/bruni-excluded-from-inclusion.html | Excluded From Inclusion | By Frank Bruni | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/can-europe-survive-the-rise-of-the-rest.html | Can Europe Survive The Rise of the Rest | By Timothy Garton Ash | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/catching-up-with-alice-waters.html | Alice Waters | By Kate Murphy | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/douthat-franklin-delano-romney.html | Franklin Delano Romney | By Ross Douthat | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/dowd-cruel-conservatives-throw-a-masquerade-ball.html | Cruel Conservatives Throw a Masquerade Ball | By Maureen Dowd | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/friedman-its-still-halftime-in-america.html | Its Still Halftime in America | By Thomas L Friedman | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/it-began-with-a-bang.html | It Began With a Bang | By Lawrence Downes | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/kristof-scaring-the-voters-in-the-middle.html | Scaring the Voters in the Middle | By Nicholas Kristof | TX 7-913-121 | 2013-01-22 |

| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/mrs-clintons-asia-mission.html | Mrs Clintons Asia Mission | By Carol Giacomo | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/our-longing-for-lists.html | Our Longing for Lists | By Phil Patton | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/opinion/sunday/reagans-personal-spying-machine.html | Reagans Personal Spying Machine | By Seth Rosenfeld | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/autoracing/in-baltimore-grand-prix-michael-andretti-wants-inner-harbor-to-be-indycars-main-stage.html | Trying to Win Race He Helped Save | By Dave Caldwell | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/baseball/brewers-ryan-braun-ignores-taunts-and-returns-to-star-form.html | Tuning Out Taunts but Not Escaping Doubt Braun8217s Back in Top Form | By Ben Strauss | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/baseball/rays-matt-moore-has-long-term-deal-and-94-5-mph-fastball.html | Lengthy Deal Shrinking ERA | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/baseball/terry-collins-overlooked-as-player-but-at-ease-at-the-top.html | At Journeys End | By Seth Berkman | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/baseball/yankees-get-a-lift-from-the-newcomer-steve-pearce.html | Yankees Push the Orioles To a Rare Close Defeat | By Zach Schonbrun | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/football/across-the-nfl-offenses-are-taking-to-the-air-like-never-before.html | 30 Yards in the Air Or 3 Yards in the Dust | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/football/for-peyton-manning-one-pass-then-many-steps.html | Forward Progress | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/football/jason-smith-jets-new-tackle-is-ryans-latest-reclamation-project.html | Ryan8217s Latest Reclamation Project Stands Out Right Away | By Hunter Atkins | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/football/mark-sanchez-and-tim-tebow-share-laughs-and-jets-hope-it-stays-that-way.html | Sharing the Stage | By Ben Shpigel | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/football/nfl-football-roundup.html | Hopes Are Dashed to Have Regular NFL Officials Back for First Week | By Judy Battista and Ben Shpigel | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/football/no-one-seems-to-be-talking-about-super-bowl-champion-giants.html | On Top but Off Radar | By Sam Borden | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/hockey/after-canada-stopped-laughing-at-soviets-hockey-summit-series-got-serious.html | Once They Stopped Laughing Things Got Serious Fast | By Gerald Eskenazi | TX 7-913-121 | 2013-01-22 |

| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/hockey/in-hockeys-1972-summit-series-between-canada-and-soviet-union-cold-war-got-colder.html | In 1972 Hockeys Cold War Boiled Over | By Jeff Z Klein | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/ncaafootball/penn-state-loses-to-ohio-to-start-era-after-paterno.html | New Era at Penn State Starts With Loss at Home | By Tim Rohan | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/soccer/jozy-altidore-hears-us-coachs-message-to-get-tough.html | Altidore Hears Coach8217s Message to US National Team Get Tough | By Jack Bell | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/soccer/us-womens-soccer.html | US Women8217s Stars Hope Cautiously That a New Pro League Will Form | By Jim Memmott | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/tennis/andrea-hlavackova-from-family-of-brewers-raises-tennis-profile.html | Czech Town8217s Other Pride | By Ben Rothenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/tennis/george-vecsey-at-the-us-open-the-big-citys-bright-lights.html | A Heady Nightcap in a City Not Known for Sleeping | By George Vecsey | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/tennis/us-open-day-six.html | Murray Holds It Together in the Heat and Federer Cruises to a Win | By Ben Rothenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/unified-in-america-by-international-sport.html | Unified in America By International Sport | By Ben Teitelbaum and Monica Alba | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/technology/gps-and-human-error-can-lead-drivers-astray-digital-domain.html | When GPS Confuses You May Be to Blame | By Randall Stross | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/in-amish-hate-crime-trial-a-look-at-reclusive-sect.html | HateCrime Trial Offers a Crash Course In Amish Folkways | By Erik Eckholm | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/isaac-is-latest-blow-to-swampy-south-louisiana.html | Marshy Parish Split Water Gives and Takes | By Campbell Robertson | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/isaacs-vestiges-bring-midwest-rain.html | Isaac8217s Vestiges Bring Midwest Rain | By The New York Times | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/politics/in-colorado-obama-takes-page-from-surprise-democratic-win.html | In Colorado Obama Takes Page From Unexpected Democratic Victory | By Carl Hulse | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/politics/next-to-native-status-claimed-by-ryan-in-the-drive-for-ohio.html | Road Shows Get Rolling For Romney And Obama | By Jeremy W Peters and Jackie Calmes | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/sniffing-out-a-subtle-scent-to-help-save-some-whales.html | Tracking a Subtle Scent a Dog May Help Save the Whales | By Kirk Johnson | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/walden-pond-thoreaus-retreat-in-concord-is-often-hard-to-find.html | Wheres Walden GPS Often Doesnt Know | By Jess Bidgood | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/africa/angola-ruling-party-near-election-win.html | Angolas Governing Party and Its President Are Poised to Win Election | By Lydia Polgreen | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/africa/holding-northern-mali-by-force-islamists-struggle-to-run-it.html | Islamists Struggle to Run North Mali | By Adam Nossiter | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/asia/in-vietnam-message-of-equality-challenged-by-wealth-gap.html | Widening Wealth Gap in Vietnam Is Challenging Leaders Message of Equality | By Thomas Fuller | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/asia/party-intrigue-seen-in-chinese-officials-apparent-demotion.html | Party Intrigue Seen in China As Official Is Demoted | By David Barboza | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/asia/us-base-in-afghanistan-target-of-fatal-bomb-attacks.html | Bombers Strike Outside US Military Base in Afghanistan | By Richard A Oppel Jr and Jawad Sukhanyar | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/europe/grunenthal-group-apologizes-to-thalidomide-victims.html | German Drug Maker Apologizes to Victims of Thalidomide | By John F Burns | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/europe/russia-legislators-use-inquiries-into-wealth-to-settle-scores.html | Opening Inquiries and Settling Scores | By David M Herszenhorn | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/europe/tolerance-eases-impact-of-french-ban-on-full-face-veils.html | In a Ban a Measure of European Tolerance | By Steven Erlanger and Elvire Camus | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/middleeast/airstrikes-push-syrians-to-refugee-camps-in-jordan.html | Airstrikes Push Waves of Syrians To Jordan Camps | By David D Kirkpatrick | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/middleeast/syria.html | Syrian Rebels Say They Have Seized an Air Defense Post and Its Missiles | By Kareem Fahim | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/your-money/framing-prevents-needed-stimulus-economic-view.html | Framing Prevents Needed Stimulus | By Robert J Shiller | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-02 | https://www.nytimes.com/2012/09/02/your-money/fundamentally-dont-shy-away-from-growth-stocks.html | Dont Shy Away From Growth Stocks | By Paul J Lim | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://straightsets.blogs.nytimes.com/2012/09/01/conversations-with-andy-murray-questions-from-readers/ | You Can Pass Murray the Haggis but Not the Newspaper | By GREG BISHOP | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/crosswords/chess/chess-skripchenko-wins-french-womens-title.html | Taking a Break From Poker To Win a Championship | By Dylan Loeb McClain | TX 7-913-121 | 2013-01-22 |

| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/beth-reisfeld-charles-lesch-weddings.html | Beth Reisfeld Charles Lesch | By Nina Reyes | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/dana-litowitz-nathaniel-stokoe-weddings.html | Dana Litowitz Nathaniel Stokoe | By Zach Johnk | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/erica-schwartz-mathew-picheny-weddings.html | Erica Schwartz Mathew Picheny | By Zach Johnk | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/jennifer-walter-brent-ballantyne-weddings.html | Jennifer Walter Brent Ballantyne | By Zach Johnk | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/lesley-pinckney-tiffany-miller-weddings.html | Lesley Pinckney Tiffany Miller | By Nina Reyes | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/pippa-brashear-frank-ruchala-jr-weddings.html | Pippa Brashear Frank Ruchala Jr | By Rosalie R Radomsky | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/fashion/weddings/samantha-morgenstern-scott-lebenhart-weddings.html | Samantha Morgenstern Scott Lebenhart | By Vincent M Mallozzi | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/baseball/ninth-inning-rally-sends-mets-past-marlins.html | With Four Runs in Ninth Mets Turn Back the Marlins | By Michael Snyder | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/baseball/rookie-wei-yin-chen-is-the-constant-in-baltimores-rotation.html | Rookie Chen Stays Steady In Rotation For Orioles | By Andrew Keh | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/golf/caroline-wozniacki-watches-rory-mcilroy-compete-at-tpc-boston.html | McIlroy Leads but Not All Are Following Him | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/ncaafootball/alabama-defeats-michigan.html | Alabama Shows It May Not Be No 2 for Long | By Tom Spousta | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/soccer/pia-sundhage-steps-down-as-coach-of-the-united-states-womens-soccer-team.html | Singing Her Way Toward Exit Sundhage Steps Down as US Coach | By Jim Memmott | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/tennis/kim-clijsters-whose-first-retirement-did-not-take-says-her-latest-one-will.html | Clijsters Whose First Retirement Didnt Take Says Her Latest One Will | By Mary Pilon | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/sports/tennis/us-open-night-day-six.html | American Hopes Dim As Stephens Falls Short | By Hunter Atkins | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/court-losses-do-little-for-texas-prosecutor-greg-abbotts-reputation.html | Sometimes Being A Fighter Isnt Enough | By Ross Ramsey | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/former-walmart-in-mcallen-is-now-an-airy-public-library.html | BigBox Store Has New Life as an Airy Public Library | By Sonia Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/ice-official-quits-over-discrimination-claims.html | Top Official At ICE Quits Over Claims In Lawsuit | By Charlie Savage | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/phoenix-program-gives-texas-juveniles-intensive-counseling.html | Giving Juveniles Intensive Counseling | By Brandi Grissom | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/politics/in-a-tactical-test-mitt-romney-stakes-hopes-on-ohio.html | Romney Stakes Hopes on Ohio A Tactical Test | By Jim Rutenberg and Jeff Zeleny | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/politics/valerie-jarrett-is-the-other-power-in-the-west-wing.html | The Other Power in the West Wing | By Jo Becker | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/us/reflecting-on-francisco-cigarroas-education-framework.html | Reflecting on Ambitious Education Plan | By Reeve Hamilton | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/asia/clinton-tries-to-ease-tension-with-china-on-asia-trip.html | Clinton Begins Asia Trip Trying to Ease Tension With China | By Steven Lee Myers | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-02 | https://www.nytimes.com/2012/09/02/world/asia/us-halting-program-to-train-afghan-recruits.html | NATO Halting Program to Train Afghan Recruits | By Graham Bowley and Richard A Oppel Jr | TX 7-913-121 | 2013-01-22 |
| 2012-08-29 | 2012-09-03 | https://artsbeat.blogs.nytimes.com/2012/08/29/humor-and-horror-victor-lavalle-talks-about-his-novel-the-devil-in-silver/ | A Hero in a Mental Hospital Finds Allies Monsters and Some Humor | By John Williams | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-03 | https://artsbeat.blogs.nytimes.com/2012/08/31/at-n-y-u-film-department-a-faculty-dispute-over-a-30-year-old-show/ | Dispute Erupts at NYU Over Credits for 1982 TV Movie | By Larry Rohter | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-03 | https://www.nytimes.com/2012/09/02/arts/music/hal-david-oscar-and-grammy-winning-songwriter-is-dead-at-91.html | Hal David Whose Musings Became Pop Hits Dies at 91 | By Rob Hoerburger | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://artsbeat.blogs.nytimes.com/2012/09/02/spanish-filmmaker-wins-prize-at-online-festival/ | Spanish Filmmaker Wins Prize at Online Festival | By Adam W Kepler | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://cityroom.blogs.nytimes.com/2012/09/02/bronx-community-college-gets-a-proper-college-library/ | A Bronx College Gets a Library Building That Is Truly Its Own | By David W Dunlap | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://mediadecoder.blogs.nytimes.com/2012/09/02/hbo-will-offer-channel-by-internet-in-northern-europe/ | HBO Will Offer Channel By Internet in Northern Europe | By Brian Stelter | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://mediadecoder.blogs.nytimes.com/2012/09/02/small-music-labels-to-court-asia/ | Small Music Labels to Court Asia | By Ben Sisario | TX 7-913-121 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-09-02 | 2012-09-03 | https://onpar.blogs.nytimes.com/2012/09/02/autumn-brings-out-the-best-in-golf-gods/ | Shorter Days and a Chill in the Air Can Warm Fates Heart | By Bill Pennington | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://onpar.blogs.nytimes.com/2012/09/02/golf-shoes-for-on-the-course-and-on-the-town/ | Shoes for on the Course And on the Town | By Bill Pennington | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://onpar.blogs.nytimes.com/2012/09/02/greg-norman-still-an-inspiration/ | The Greg Norman Fan Club Mostly Mutual Admiration | By Bill Pennington | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://thecaucus.blogs.nytimes.com/2012/09/02/ryan-admits-misstating-marathon-time/ | Ryan Alters Claim He Ran Marathon In Under 3 Hours | By Gerry Mullany | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/arts/dance/dance-competitions-for-youngsters.html | TapTapTapping Into a National Obsession | By Claudia La Rocco | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/arts/music/jenufa-by-opera-slavica-with-susan-marie-pierson.html | Dark Tale Told in an Atmospheric Tongue | By Allan Kozinn | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/arts/music/riff-raff-at-santos-party-house.html | Is Riff Raff Eccentric Yes Next Question | By Jon Caramanica | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/arts/television/anthony-bourdain-no-reservations-final-season.html | Eat and Run To Another Channel | By Mike Hale | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/arts/television/coma-an-ae-mini-series-with-lauren-ambrose.html | The Hippocratic Oath With Fingers Crossed | By Neil Genzlinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/arts/television/national-geographic-takes-hunter-off-tv-show.html | National Geographic Takes Hunter Off TV Show | By Adam W Kepler | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/books/no-easy-day-by-mark-owen-with-kevin-maurer.html | A SEALs Own Story Bin Laden And All | By Janet Maslin | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/business/economy/us-companies-prepare-in-case-greece-exits-euro.html | US Firms Ready If Greeks Decide To Drop the Euro | By Nelson D Schwartz | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/business/global/03iht-ecb03.html | In Pivotal Week for Euro Zone a Test for the Central Banks Leader | By Jack Ewing | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/business/media/garden-gun-magazine-survives-in-an-ailing-industry.html | A Love Song to the South Claws Its Way Back From the Brink | By Christine Haughney | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/business/media/hurricane-isaac-coverage-online-hints-at-times-Picayunes-future.html | Storm Coverage Hints at Future of TimesPicayune | By Christine Haughney | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/business/media/reddit-thrives-after-advance-publications-let-it-sink-or-swim.html | Left Alone By Its Owner Reddit Soars | By David Carr | TX 7-913-121 | 2013-01-22 |

| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/crosswords/bridge/bridge-second-world-mind-sports-games-in-france.html | Second World Mind Sports Games in France | By Phillip Alder | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/movies/electronic-dance-music-goes-hollywood.html | Electronic Dance Music Goes Hollywood | By Stacey Anderson | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/movies/joker-a-bollywood-comedy-by-shirish-kunder.html | Aliens With Dance Moves And the Midas Touch | By Andy Webster | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/movies/live-read-series-at-toronto-festival.html | Live Read Series At Toronto Festival | By Adam W Kepler | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/opinion/henry-ford-when-capitalists-cared.html | When Capitalists Cared | By Hedrick Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/opinion/my-asian-dad-and-mitt-romneys-muffin-tops.html | What Muffins Say About Mitt Romney | By Marie MyungOk Lee | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/baseball/bay-powers-the-mets-to-a-sweep.html | Bays Power Makes Rare Appearance for Mets | By Michael Snyder | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/baseball/orioles-offensive-outburst-thwarts-yankees.html | Yankees Still Have the East Lead but the Orioles Have the Momentum | By Zach Schonbrun | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/football/at-cornerback-giants-rely-on-corey-webster-and-followers.html | For the Giants a Leader And Some Fresh Followers | By Seth Berkman | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/football/nfl-football-roundup.html | NFL and Officials Still at Odds | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/tennis/at-open-roddick-is-having-his-last-laugh.html | A Long Goodbye Playful as Ever As He Plays Out The String | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/tennis/roddick-survives-and-staves-off-retirement.html | A Long Goodbye Roddick Staves Off Retirement | By Greg Bishop | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/technology/companies/south-korea-reassesses-samsung-after-battle-with-apple.html | After Verdict Assessing the Samsung Strategy in South Korea | By Choe SangHun | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/technology/rivals-jostle-for-spotlight-before-apple-announces-new-iphone.html | Rivals Jostle Before Apple Announces New iPhone | By Brian X Chen and Nick Wingfield | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/technology/twitter-chief-lawyer-alexander-macgillivray-defender-free-speech.html | Twitters Free Speech Defender | By Somini Sengupta | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/us/hurricane-isaac-brings-some-relief-to-corn-belt.html | Isaac Brings Touch of Relief and Hope for Next Season to Corn Belt | By Jack Healy | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/politics/for-democrats-convention-challenge-is-to-repeat-2008.html | Democrats Challenge In Charlotte Repeat 08 Denver Gathering | By Michael D Shear | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/us/politics/obama-see-republicans-as-stuck-in-past.html | Obama Says Republicans Are Stuck In the Past | By Jackie Calmes | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/africa/murder-charges-dropped-against-south-african-miners.html | South Africa Lifts Charges Of Murder In Mine Strike | By Lydia Polgreen | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/asia/afghan-villagers-protest-vengeful-militias.html | Afghans Protest Vengeful Militias | By Abdul Matin Sarfraz and Rod Nordland | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/asia/rev-sun-myung-moon-founder-of-unification-church-dies-at-92.html | Rev Sun Myung Moon Founder of the Unification Church Dies at 92 | By Daniel J Wakin | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/middleeast/rebels-bomb-heavily-guarded-neighborhood-in-damascus.html | Rebels Bomb Heavily Guarded Damascus Neighborhood | By David D Kirkpatrick and Rick Gladstone | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/middleeast/settlers-of-west-bank-outpost-evicted.html | Despite Eviction Settlers of West Bank Outpost Maintain Goal | By Isabel Kershner | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://mediadecoder.blogs.nytimes.com/2012/09/02/advertisers-join-the-social-video-app-showyou/ | Advertisers Join Social Video App | By Tanzina Vega | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/arts/design/growth-in-online-art-market-brings-more-fraud.html | A Picasso Online for Just 450 Yes It Is a Steal | By Patricia Cohen | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/business/media/ticket-sales-fail-to-make-hollywoods-summer.html | Ticket Sales Fail to Make Hollywoods Summer | By Brooks Barnes | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/education/muslims-enroll-at-catholic-colleges-in-growing-numbers.html | More Muslims From Abroad Are Thriving in Catholic Colleges | By Richard PrezPea | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/education/new-charter-schools-thrive-in-harlem-but-some-parents-are-feeling-left-out.html | School Choice Is No CureAll Harlem Finds | By Kyle Spencer | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/nyregion/car-sharing-gamble-in-hoboken-has-mixed-reactions.html | Data Show a Citys Car Sharing May Be Working but Doubts Persist | By Matt Flegenheimer | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/nyregion/for-times-square-police-a-stage-tourists-dont-see.html | For Times Sq Patrol a Stage the Tourists Dont See | By Wendy Ruderman | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/nyregion/guest-at-long-island-wedding-is-charged-with-grand-larceny.html | After Wedding Money Box Is the Something Borrowed | By James Barron | TX 7-913-121 | 2013-01-22 |

| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/nyregion/intruder-slits-siblings-throats-killing-6-year-old-boy-in-camden-nj.html | Siblings Throats Slit by Intruder Boy 6 Dies | By Michael Schwirtz | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/nyregion/seddio-is-protege-and-likely-successor-of-lopez-as-brooklyn-leader.html | Likely Successor to Disgraced Brooklyn Party Leader Is a Friend and Protg | By Liz Robbins | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/opinion/krugman-rosie-ruiz-republicans.html | Rosie Ruiz Republicans | By Paul Krugman | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/autoracing/ryan-hunter-reay-holds-on-to-win-grand-prix-of-baltimore.html | HunterReay Wins Baltimore Prix | By Dave Caldwell | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/football/footballs-future-rests-on-parents-as-much-as-players.html | Footballs Future Rests on Parents as Much as Players | By William C Rhoden | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/girl-is-pioneer-at-quarterback-for-florida-high-school.html | To the Boys Her Role Is Simple Teammate | By Adam Himmelsbach | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/golf/louis-oosthuizen-catches-rory-mcilroy-with-early-flurry-of-birdies.html | Oosthuizen Catches McIlroy With Early Flurry of Birdies | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/ncaafootball/penn-state-is-signature-win-for-frank-solich-and-ohios-offense.html | When a Coach Called a Shift | By Tim Rohan | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/soccer/pia-sundhage-was-pitch-perfect-voice-for-us-womens-soccer-team.html | A PitchPerfect Voice for a Team in Need of FineTuning | By Jer Longman | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/tennis/andy-murray-and-laura-robson-emerge-at-us-open-as-british-wimbledon-contenders.html | Success at Open Bodes Well for Britons Chances at Wimbledon | By Harvey Araton | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/tennis/maria-sharapova-returns-to-us-open-quarterfinals.html | Sharapova Finally Returns to Quarterfinals | By Hunter Atkins | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/sports/tennis/roger-federer-takes-on-news-media-interviews-like-pro.html | Federer Is at His Busiest After His Match Is Over | By Greg Bishop | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/us/bin-laden-books-navy-author-was-slighted-account-says.html | Account Says Navy Author Wrote Book After a Slight | By James Dao | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/us/gen-william-w-momyer-celebrated-pilot-dies-at-95.html | Gen William W Momyer Celebrated Pilot Dies at 95 | By Robert D McFadden | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/us/in-california-banning-bonfires-and-library-napping.html | At Least Fun In the Sun Isnt Banned For Now | By Brooks Barnes and Michael Cieply | TX 7-913-121 | 2013-01-22 |

| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/us/politics/boehner-raises-millions-for-republican-candidates.html | A House Speaker Proves A Mighty FundRaiser | By Jennifer Steinhauer | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/us/politics/democratic-convention-spotlight-beckons-san-antonio-mayor.html | Spotlight With Precedent Beckons Texas Mayor | By Manny Fernandez | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/us/politics/obama-plays-to-win-in-politics-and-everything-else.html | The Competitor in Chief | By Jodi Kantor | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/us/politics/protesters-gather-in-charlotte-for-democratic-convention.html | As Democratic Convention Nears Demonstrators Take to the Streets of Charlotte | By Viv Bernstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/americas/mexico-citys-aztec-past-keeps-emerging-in-the-present.html | Citys Aztec Past Reaches Out to Present | By Elisabeth Malkin and Sofia Castello Y Tickell | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/asia/in-afghanistan-hitting-pause-on-local-police-training.html | Hitting Pause in Afghanistan | By Richard A Oppel Jr and Graham Bowley | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/asia/pakistani-blasphemy-case-shifts-as-cleric-is-arrested.html | Pakistani Blasphemy Case Shifts as Cleric Is Arrested | By Salman Masood | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/middleeast/egypt-abuzz-as-woman-in-hijab-reads-news-on-state-tv.html | Egypt Abuzz As Anchor On State TV Wears Hijab | By Scott Sayare | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-03 | https://www.nytimes.com/2012/09/03/world/middleeast/us-is-weighing-new-curbs-on-iran-in-nod-to-israel.html | To Calm Israel US Offers Ways to Restrain Iran | By David E Sanger and Eric Schmitt | TX 7-913-121 | 2013-01-22 |
| 2012-08-29 | 2012-09-04 | https://www.nytimes.com/2012/08/29/nyregion/george-l-gunther-connecticut-legislator-dies-at-92.html | George L Gunther 92 Served 40 Years in Connecticut Legislature | By Daniel E Slotnik | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-04 | https://scientistatwork.blogs.nytimes.com/2012/08/31/fossils-in-the-first-days/ | Digging Rocks in Utah Where Dinosaurs Were Slow to Dominate | By Randall Irmis | TX 7-913-121 | 2013-01-22 |
| 2012-09-01 | 2012-09-04 | https://www.nytimes.com/2012/09/02/arts/music/byard-lancaster-jazz-alto-saxophonist-dies-at-70.html | Byard Lancaster 70 Jazz Alto Saxophonist | By Ben Ratliff | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://artsbeat.blogs.nytimes.com/2012/09/03/david-lindsay-abaire-and-naomi-wallace-receive-horton-foote-prize/ | Two Playwrights Receive Horton Foote Prize | By Erik Piepenburg | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://artsbeat.blogs.nytimes.com/2012/09/03/venice-film-festival-audience-cheers-p-t-anderson-film-jeers-terrence-malicks-entry/ | New Malick Film Booed at Venice Film Festival | By Dennis Lim | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://artsbeat.blogs.nytimes.com/2012/09/03/warhol-soup-cans-now-at-your-local-target/ | Now in Aisle 3 Warhol Soup Cans | By Carol Vogel | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-03 | 2012-09-04 | https://bats.blogs.nytimes.com/2012/09/03/alex-rodriguez-returns-to-yankees-lineup/ | Rodriguez Is Encouraged By His Return | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://cityroom.blogs.nytimes.com/2012/09/03/100-years-after-the-titanic-still-wondering-who-got-the-story/ | Mystery of Who Got Big Titanic Interview | By James Barron | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://dinersjournal.blogs.nytimes.com/2012/09/03/white-house-beer-a-brewer-weighs-in/ | White House Beer Floral Notes and Fruitiness | By Eric Asimov | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://thecaucus.blogs.nytimes.com/2012/09/03/obama-ad-reprises-theme-that-romney-would-hurt-middle-class/ | The Ad Campaign Sparring Over the Middle Class | By Jeremy Peters | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://thecaucus.blogs.nytimes.com/2012/09/03/welcome-to-charlotte-a-city-of-quirks/ | Where a City Has Crowns And Downtown Is Uptown | By Viv Bernstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://well.blogs.nytimes.com/2012/09/03/abortions-linked-to-risk-of-preterm-birth/ | Vital Signs  Patterns Abortions Linked to Risk of Preterm Birth | By Nicholas Bakalar | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://well.blogs.nytimes.com/2012/09/03/anticonvulsant-may-relieve-chronic-cough/ | Vital Signs  Regimens Anticonvulsant May Relieve Chronic Cough | By Nicholas Bakalar | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://well.blogs.nytimes.com/2012/09/03/really-some-plants-can-filter-airborne-chemicals/ | Really The Claim Some Plants Can Filter Airborne Chemicals | By Anahad OConnor | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://well.blogs.nytimes.com/2012/09/03/relief-for-severe-asthma-at-a-high-price/ | Relief for Severe Asthma at a High Price | By Anahad OConnor | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://well.blogs.nytimes.com/2012/09/03/school-bullies-prey-on-children-with-autism/ | Autistic Pupils Face Far More Bullying | By Anahad OConnor | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://well.blogs.nytimes.com/2012/09/03/setting-the-mood-for-smaller-meals/ | Vital Signs  Nutrition Setting the Mood to Enjoy a Smaller Meal | By Nicholas Bakalar | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://well.blogs.nytimes.com/2012/09/03/too-young-to-have-a-stroke-think-again/ | Personal Health Too Young to Have a Stroke Think Again | By Jane E Brody | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://well.blogs.nytimes.com/2012/09/03/use-of-inhalers-may-affect-growth/ | Use of Inhalers May Affect Growth | By Anahad OConnor | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/arts/music/at-the-electric-zoo-and-rock-the-bells-festivals.html | Electronic and HipHop and Lots of It | By Jon Pareles | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/arts/music/new-music-from-matchbox-twenty-and-animal-collective.html | Music From Matchbox Twenty Animal Collective and Jason Lescalleet | By Jon Caramanica and Ben Ratliff | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/arts/music/power-of-the-riff-festival-with-sunn-o-in-brooklyn.html | Think You Know Loud Try Throbbing Sound as the Body Vibrates | By Ben Ratliff | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/books/granta-expands-its-foreign-editions.html | Literature in Any Language Journal Takes That Literally | By Larry Rohter | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/books/telegraph-avenue-by-michael-chabon.html | Battling Progress And Other Demons | By Michiko Kakutani | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/apps-for-eating-right-on-the-road.html | Eating Right Between Meetings | By Julie Weed | TX 7-913-121 | 2013-01-22 |

| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/global/drought-in-india-devastates-crops-and-farmers.html | Crops in India Wilt in a Weak Monsoon Season | By Vikas Bajaj | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/global/eu-official-proposes-sanctions-if-companies-fail-on-gender-quotas.html | European Proposal Presses for Women to Join Boards | By James Kanter | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/how-a-plan-to-help-stockton-calif-pay-pensions-backfired.html | How Plan to Help City Pay Pensions Backfired | By Mary Williams Walsh | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/long-haul-flights-offer-luxury-entertainment-systems.html | Flying Nonstop to Bangkok Time for Airborne Theater | By Joe Sharkey | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/media/with-diversity-still-lacking-industry-focuses-on-retention.html | With Diversity Still Lacking Industry Focuses on Retention | By Tanzina Vega | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/stuck-at-the-airport-without-a-cent.html | How to Cope at the Airport Without a Wallet | By Mark Zupan | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/health/research/new-tick-borne-heartland-virus-has-scientists-puzzled.html | New Virus Tied to Ticks Poses Puzzle For Doctors | By Denise Grady | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/health/use-of-antibiotics-in-animals-raised-for-food-defies-scrutiny.html | Farm Use of Antibiotics Defies Scrutiny | By Sabrina Tavernise | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/movies/four-days-of-films-at-telluride.html | Film Festival With Truths to Tell | By AO Scott | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/nyregion/rockaways-parking-bans-please-residents-but-irk-visitors.html | Seasonal Parking Bans Please Rockaways Residents but Irk Visitors | By Elizabeth A Harris | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/nyregion/tempers-cool-after-mccarren-park-pools-rude-rebirth.html | Tempers Cool in Brooklyn After Pools Rocky Rebirth | By Vivian Yee | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/science/different-varieties-of-mustard-plants-have-unique-spice-genes.html | Mustards Spiciness Related to Its Hardiness | By Sindya N Bhanoo | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/science/drug-resistant-tuberculosis-strains-show-growth-worldwide.html | Tuberculosis Stubborn and Expensive to Treat DrugResistant Strains Show Growth | By Donald G McNeil Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/science/earth/study-questions-advantages-of-organic-meat-and-produce.html | Stanford Scientists Cast Doubt on Advantages of Organic Meat and Produce | By Kenneth Chang | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/science/nano-device-can-measure-mass-of-a-single-molecule.html | Taking the Measure Of a Single Molecule | By Sindya N Bhanoo | TX 7-913-121 | 2013-01-22 |

| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/science/remnants-of-japans-tsunami-attract-archaeological-interest.html | Remnants of Japans Tsunami Attract an Archaeological Interest | By Lindsey Hoshaw | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/science/royal-society-holds-firm-amid-political-challenges-to-science.html | A Redoubt of Learning Holds Firm | By Michael Powell | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/science/visual-strategies-transforms-data-into-art-that-speaks.html | Dimensions of Data Turned Into Art That Speaks | By Cornelia Dean | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/science/warrior-remains-2000-years-old-found-in-denmark.html | Ancient Warriors Unearthed in Denmark | By Sindya N Bhanoo | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/science/where-are-all-the-squirrels-in-central-park.html | Squirrel Watch | By C Claiborne Ray | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/sports/baseball/mets-late-rally-not-enough-to-beat-cardinals.html | Mets Comeback Hopes Hindered by Disputed Call in Loss to Cardinals | By Andrew Keh | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/sports/baseball/rodriguez-returns-but-yankees-lead-slips-to-one.html | Rodriguez Returns but Lead Slips to One | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/theater/reviews/dreamgirls-at-harlem-repertory-theater.html | Dreamers Who Sell Out On the Road To Success | By Anita Gates | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/us/in-capital-punishment-cases-weeks-go-into-deciding-last-minute-reprieves-sidebar.html | To Beat the Execution Clock the Justices Prepare Early | By Adam Liptak | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/us/project-aims-to-harness-wave-energy-off-the-oregon-coast.html | Project Bids To Harness The Energy Of Waves | By Kirk Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/asia/after-ling-jihuas-demotion-news-of-sons-crash-in-ferrari.html | China Faces New Scandal Over Crash Of a Ferrari | By Ian Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/asia/in-beijing-clinton-to-discuss-island-disputes.html | In Beijing Clinton Will Push for Talks Over Disputed Islands | By Jane Perlez and Steven Lee Myers | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/asia/plan-for-national-education-stirs-protests-in-hong-kong.html | Plan for Change in Schools Stirs Protest in Hong Kong | By Keith Bradsher | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/asia/suicide-bomb-attack-in-peshawar-pakistan.html | US Vehicle Is Rammed By a Bomber In Pakistan | By Ismail Khan and Salman Masood | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/europe/in-ruined-apartments-symbol-of-irelands-fall.html | In Ruined Apartments a Symbol of Irelands Fall | By Sarah Lyall | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/middleeast/in-face-of-protest-jordans-king-cancels-fuel-price-increase.html | Jordans King Cancels Fuel Price Rise in Face of Protest | By Ranya Kadri and Isabel Kershner | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/middleeast/syrian-minister-assails-egyptian-and-turkish-leaders.html | Refugees Free to Return To Syria Official Says | By David D Kirkpatrick | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/middleeast/us-prepares-economic-aid-to-bolster-democracy-in-egypt.html | US Is Near Pact To Cut 1 Billion From Egypt Debt | By Steven Lee Myers | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://artsbeat.blogs.nytimes.com/2012/09/03/raphaels-head-of-an-apostle-heading-to-auction-at-sothebys/ | Raphaels Head of an Apostle Heading to Auction | By Carol Vogel | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://dealbook.blogs.nytimes.com/2012/09/03/ex-partner-at-dewey-and-leboeuf-says-citibank-hid-firms-financial-troubles/ | Citi Hid Deweys Finances ExPartner at Firm Says | By Peter Lattman | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://straightsets.blogs.nytimes.com/2012/09/03/williams-sisters-knocked-out-of-doubles/ | Williams Sisters Knocked Out of Doubles | By GREG BISHOP | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://thecaucus.blogs.nytimes.com/2012/09/03/in-charlotte-as-in-tampa-the-weather-becomes-a-worry/ | Gray Skies Worry Democrats Eager for Smooth Convention | By Michael D Shear | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/arts/design/frank-lloyd-wright-collection-moves-to-moma-and-columbia.html | A Vast Frank Lloyd Wright Archive Is Moving to New York | By Robin Pogrebin | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/global/bribery-settlements-under-us-law-are-mostly-with-foreign-countries.html | Foreign Firms Most Affected By a US Law Barring Bribes | By Leslie Wayne | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/business/global/money-and-people-leave-spain-as-economic-gloom-deepens.html | Fears Rising Spaniards Pull Out Their Cash and Get Out of Spain | By Landon Thomas Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/movies/michael-clarke-duncan-actor-dies-at-54.html | Michael Clarke Duncan Actor Dies at 54 | By Douglas Martin | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/nyregion/assemblyman-vito-lopez-refused-request-to-step-down-speaker-says.html | Speaker Says He Asked Assemblyman to Resign | By Danny Hakim | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/nyregion/female-cigar-roller-is-a-rarity-but-finds-a-niche.html | Rolling Cigars for an Audience and Carving Out a Niche | By Vincent M Mallozzi | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/nyregion/in-the-safest-big-city-a-summer-of-guns-and-death.html | A Summer of Easy Guns and Dead Children | By Michael Powell | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/nyregion/new-york-taxis-to-start-charging-increased-rates.html | As of Today Yellow Cabs Can Charge Higher Rates | By Matt Flegenheimer | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/nyregion/sidewalk-vendors-turf-wars-sometimes-become-violent.html | As Vendors Hustle for Space Tempers Flare | By Aaron Edwards | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/nyregion/two-men-fatally-stabbed-as-violence-again-follows-west-indian-day-parade.html | 2 Are Fatally Stabbed After Parade Where the Police Are as Visible as the Revelers | By Liz Robbins and Randy Leonard | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/nyregion/union-jobs-in-private-sector-plummet-in-new-york.html | Union Jobs Plummet in the Private Sector | By Patrick McGeehan | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/opinion/leonard-bernstein-at-green-wood-cemetery.html | Bernstein at GreenWood | By Francis X Clines | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/opinion/obamas-elevator-speech.html | The Elevator Speech | By David Brooks | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/opinion/political-conventions-are-not-what-they-used-to-be.html | Theyre Not What They Used to Be | By Joe Nocera | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/the-hex-on-paul-ryan.html | The Hex on Paul Ryan | By Frank Bruni | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/when-it-pays-to-talk-to-terrorists.html | When It Pays To Talk to Terrorists | By Paul Thomas Chamberlin | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/sports/basketball/brooklyn-offers-tempting-real-estate-choices-for-nets.html | Nets Players May Find Brooklyn a Tempting Place to Live | By C J Hughes | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/sports/basketball/nets-will-play-in-brooklyn-but-will-practice-and-live-outside-borough.html | Goodbye | By Howard Beck | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/sports/football/martellus-bennett-seeks-tighter-bond-to-quarterback.html | Bennett Seeks Tighter Tie to His Passer | By Tom Pedulla | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/sports/golf/rory-mcilroy-wins-deutsche-bank-championship.html | Another Star Turn by McIlroy And Hard American Choices | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/sports/tennis/andy-murray-defeats-milos-raonic-at-us-open.html | Murray Savors His Summer and Then Extends It | By Greg Bishop | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/sports/tennis/mardy-fish-withdraws-because-of-health-issue.html | Health Issue Leads Fish to Withdraw Before Federer Match | By Christopher Clarey | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/sports/tennis/serena-williams-beats-andrea-hlavackova-at-united-states-open.html | From First Shot to Last Williams Is Dominant | By Hunter Atkins | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/sports/tennis/us-open-draws-record-crowds-but-fans-are-feeling-the-squeeze.html | Open Is Drawing Record Crowds but Fans Are Feeling the Squeeze | By Mary Pilon and Ken Belson | TX 7-913-121 | 2013-01-22 |

| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/us/politics/democrats-say-us-is-better-off-than-4-years-ago.html | Democrats Say US Is Better Off Than 4 Years Ago | By Jim Rutenberg | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/us/politics/lacking-spirit-of-08-democrats-still-find-reason-to-unite.html | Spirit of 08 Gone Democrats Reunite Against GOP Threat | By Adam Nagourney | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/us/politics/lobbyists-and-friends-in-exile-wink-wink.html | Lobbyists and Friends In Exile Wink Wink | By Michael Barbaro and Ashley Parker | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/us/politics/michelle-obamas-role-in-presidents-re-election-bid.html | First Lady Strives for Caring Image Above Partisan Fray | By Jodi Kantor | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/us/politics/obama-detours-from-campaign-trail-to-inspect-hurricane-isaacs-damage.html | Obama Makes Detour To Visit Hurricane Site | By Jackie Calmes | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/us/politics/ohio-unions-face-tough-battle-with-super-pacs.html | Flood of Conservative Money Challenges Ohio Unions Voter Drives | By Monica Davey and Steven Greenhouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/us/trial-set-to-open-for-former-detroit-mayor.html | Federal Trial Set to Open For ExMayor of Detroit | By Steven Yaccino | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/africa/africas-elephants-are-being-slaughtered-in-poaching-frenzy.html | Elephants Dying in Epic Frenzy As Ivory Fuels Wars and Profits | By Jeffrey Gettleman | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/africa/striking-south-african-miners-hurt-in-clash-with-police.html | South Africa 4 Striking Miners Hurt in a Clash With the Police | By Lydia Polgreen | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/europe/clash-injures-47-police-officers-in-belfast.html | Northern Ireland Protesters Injure Police Officers in Belfast | By Douglas Dalby | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-04 | https://www.nytimes.com/2012/09/04/world/middleeast/in-syrian-conflict-children-speak-of-revenge-against-alawites.html | Syrian Children Offer Glimpse Of a Future Of Reprisals | By David D Kirkpatrick | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/reviews/lulu-po-in-fort-greene-brooklyn.html | A Modest Brooklynite Worth Hunting For | By Ligaya Mishan | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/clams-and-pasta-a-quick-ocean-meal.html | A Quick Trip to the Beach | By David Tanis | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/using-wine-salt-for-a-marinade.html | Wine Salt Easier to Make Than to Imagine | By Melissa Clark | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-05 | https://www.nytimes.com/2012/09/02/movies/kurt-maetzig-german-film-director-is-dead-at-101.html | Kurt Maetzig Pioneering German Director Dies at 101 | By Sam Dillon | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://artsbeat.blogs.nytimes.com/2012/09/04/dc-introducing-an-arab-american-character/ | DC Introduces ArabAmerican Hero | By George Gene Gustines | TX 7-913-121 | 2013-01-22 |

| 2012-09-04 | 2012-09-05 | https://artsbeat.blogs.nytimes.com/2012/09/04/edward-villella-departs-miami-city-ballet-early/ | Miami Ballets Leader Makes an Early Exit | By Daniel J Wakin | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://artsbeat.blogs.nytimes.com/2012/09/04/flashdance-musical-set-for-broadway-in-august-2013/ | Flashdance Now Aims for Broadway in August | By Erik Piepenburg | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://artsbeat.blogs.nytimes.com/2012/09/04/fuse-introduces-fuse-news-with-some-recognizable-hosts/ | Fuse Channel Creating A News Division | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://artsbeat.blogs.nytimes.com/2012/09/04/rollings-stones-greatest-hits-album-to-offer-2-new-songs/ | Two New Songs From the Rolling Stones | By James C McKinley Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://artsbeat.blogs.nytimes.com/2012/09/04/target-margin-to-explore-yiddish-theater/ | Target Margin to Explore Yiddish Plays and Music | By Felicia R Lee | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://bits.blogs.nytimes.com/2012/09/04/hackers-claim-to-have-12-million-apple-device-records/ | Hackers Post ID Numbers for Apple Devices Claiming They Are From FBI | By Nicole Perlroth | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://cityroom.blogs.nytimes.com/2012/09/04/an-artist-uses-blood-to-bring-life-to-his-works/ | Using Blood an Artist Gives Life to His Works | By Vincent M Mallozzi | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://dealbook.blogs.nytimes.com/2012/09/04/with-lax-regulation-a-risky-industry-flourishes-offshore/ | With Lax Regulation a Risky Industry Flourishes Offshore | By Steven Davidoff Solomon | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://mediadecoder.blogs.nytimes.com/2012/09/04/new-editor-at-cosmopolitan-joanna-coles-replaces-kate-white/ | A New Editor to Take the Helm of Cosmopolitan | By David Carr and Christine Haughney | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://straightsets.blogs.nytimes.com/2012/09/04/italians-are-a-team-today-but-opponents-tomorrow/ | Doubles Team Splits But Only for a Day | By Ken Belson | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/arts/design/israels-holocaust-museums-evolve-in-message-and-methods.html | Holocaust Museums in Israel Evolve | By Edward Rothstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/arts/music/david-wax-and-suz-slezak-on-their-musics-mexican-influence.html | Finding a Path to Mexico in Appalachia | By James C McKinley Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/books/killer-on-the-road-by-ginger-strand.html | Those Madmen Driving Our National Highways | By Dwight Garner | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/books/tom-wolfe-ian-mcewan-and-j-k-rowling-among-fall-authors.html | A Pride of Literary Lions Unleashed All at Once | By Julie Bosman | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/business/august-us-car-sales.html | Gas Rises But So Do Auto Sales | By Bill Vlasic | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/business/global/a-chinese-city-moves-to-limit-new-cars.html | Chinese Motor City Limits Cars | By Keith Bradsher | TX 7-913-121 | 2013-01-22 |

| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/business/global/airport-delays-undermine-image-of-german-efficiency.html | Berlin Airports Delays Taint Image of Efficiency | By Nicola Clark | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/business/global/daily-euro-zone-watch.html | Europes Leaders Step Up Talks Before Policy Meeting | By James Kanter and Melissa Eddy | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/business/global/zegna-hires-designer-from-ysl.html | Zegna Hires Designer From Saint Laurent to Bolster Brand | By Suzy Menkes | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/business/the-gops-journey-from-the-liberal-days-of-nixon.html | GOP Shift Moves Center Far to Right | By Eduardo Porter | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/a-preview-of-new-restaurants-for-fall.html | Chefs Try New Terrain Like the Upper East Side | By Florence Fabricant | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/all-clad-is-the-latest-to-make-kitchen-knives.html | Kitchen Knives By a Household Name | By Florence Fabricant | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/at-eleven-madison-park-a-reinvention.html | Reinvention With Card Tricks And a Drink Cart | By Jeff Gordinier | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/jenis-ice-creams-to-offer-free-samples.html | Mean Streets Not With Free Ice Cream | By Florence Fabricant | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/new-bars-for-the-clinking-of-glasses.html | New Bars Shy Away From Serving It Neat | By Robert Simonson | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/restaurant-prices-can-vary-by-reservation-time.html | When It Comes to Reservations Time Is Money | By Stephanie Clifford | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/restaurants-opening-in-early-september.html | Opening in the Next Week | By Florence Fabricant | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/reviews/nougatine-at-jean-georges-in-manhattan.html | A Lively Room Comes Into Its Own | By Pete Wells | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/samplings-a-series-of-pop-up-dinners-benefits-and-more.html | Calendar | By Florence Fabricant | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/sometimes-formica-is-better-than-white-cloth.html | Sometimes Formica Beats White Tablecloths | By Mark Bittman | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/dining/what-restaurants-know-about-you.html | Getting To Know You | By Susanne Craig | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/health/research/doctors-may-be-ending-cpr-efforts-too-soon-study-says.html | Prolonged CPR Holds Benefits A Study Shows | By Roni Caryn Rabin | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/movies/cloud-atlas-and-the-master-playing-at-toronto-festival.html | MindBending Films Go HeadtoHead At Toronto Festival | By Michael Cieply | TX 7-913-121 | 2013-01-22 |

| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/movies/for-ellen-directed-by-so-yong-kim.html | Caught Between Rock Music and a Hard Lonely Place | By AO Scott | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/movies/girl-model-a-documentary-on-the-industry.html | Little Cover Girls Star in an Adult Reality | By Jeannette Catsoulis | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/movies/joaquin-phoenix-bounces-back-in-the-master.html | A Star Swerves a Bit Hes Fine With That | By Dennis Lim | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/calories-in-some-nyc-school-lunches-were-below-federal-requirements.html | Lunch Trays Got Too Lean In City Fight Against Fat | By Al Baker | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/mayors-soda-plan-backed-by-weight-loss-industry.html | WeightLoss Leaders Back Bloomberg Soda Plan | By Vivian Yee | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/realestate/commercial/connecticut-looks-to-bradley-airport-as-a-business-draw.html | Connecticut Looks to Airport as a Business Draw | By Christine Negroni | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/realestate/commercial/the-30-minute-interview-stuart-j-boesky.html | Stuart J Boesky | By Vivian Marino | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/realestate/commercial/the-heart-of-fifth-avenue-shopping-edges-to-the-south.html | The Heart of Fifth Avenue Shopping Is Edging to the South | By Jane L Levere | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/football/cowboys-to-face-giants-in-nfl-season-opener.html | From Cowboys the Grinding of Teeth | By Tom Spousta | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/tennis/victoria-azarenka-gains-us-open-semifinals-for-first-time.html | Open Semifinals Appearance Is a First for No 1Ranked Azarenka | By Lynn Zinser | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/politics/how-the-party-platforms-differ.html | Party Platforms Are Poles Apart In Their View of the Nation | By Michael Cooper | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/politics/in-africa-bill-clinton-works-to-leave-a-charitable-legacy.html | Carving a Legacy of Giving to His Party Too | By Amy Chozick | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/asia/a-harsh-reception-for-clinton-in-chinas-state-media.html | Smiles and Barbs for Clinton in China | By Steven Lee Myers and Jane Perlez | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/asia/bomber-kills-at-least-20-at-afghan-funeral.html | Bomber Kills at Least 25 at Afghan Funeral | By Khalid Alokozay and Rod Nordland | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/europe/in-britain-cameron-reshuffles-cabinet.html | British Premier Reshuffles Cabinet Promoting Official Linked to Murdoch Case | By John F Burns | TX 7-913-121 | 2013-01-22 |

| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/middleeast/ex-official-farouk-hosni-charged-with-corruption-in-egypt.html | Egypt to Try ExOfficial On Charge Of Corruption | By Scott Sayare | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/middleeast/syria.html | Exodus Out of Syria Grows UN Says | By David D Kirkpatrick Hwaida Saad and Neil MacFarquhar | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://cityroom.blogs.nytimes.com/2012/09/04/wayward-peacock-returns-for-the-first-day-of-school/ | Wayward Peacock Is Back For the First Day of School | By Emily S Rueb | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://fifthdown.blogs.nytimes.com/2012/09/04/matchup-dallas-cowboys-at-giants/ | Dallas Cowboys at Giants | By Benjamin Hoffman | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/business/banks-facing-suits-as-states-weigh-their-libor-losses.html | States Sift for Libor Losses | By Nathaniel Popper | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/business/experts-issue-a-warning-as-food-prices-shoot-up.html | Experts Issue a Warning As Food Prices Shoot Up | By Annie Lowrey | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/business/media/in-a-fortnight-campaign-more-unmentionables-mentioned.html | In a Fortnight Campaign More Unmentionables Mentioned | By Stuart Elliott | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/as-cab-fare-increase-begins-in-new-york-not-all-meters-have-been-readjusted.html | Cab Fare Calculus New Decal  New Meter | By Vivian Yee and Matt Flegenheimer | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/as-ubers-taxi-hailing-app-comes-to-new-york-its-legality-is-questioned.html | As a TaxiHailing App Comes to New York Its Legality Is Questioned | By Matt Flegenheimer and Brian X Chen | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/assembly-lopez-says-he-wont-quit-in-wake-of-sexual-harassment-scandal.html | Legislators Debate Expulsion in Sexual Harassment Case Lopez Vows to Remain | By Danny Hakim and Thomas Kaplan | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/assemblyman-lopez-is-a-fierce-politician-who-tolerates-no-dissent-associates-say.html | If This Brooklyn Kingmaker Is Asking Saying No Is Risky Option | By N R Kleinfield William K Rashbaum and Joseph Goldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/brooklyn-rabbi-and-his-brother-plead-guilty-in-section-8-fraud.html | Brooklyn Rabbi Pleads Guilty In a Federal Housing Swindle | By Benjamin Weiser | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/new-york-parks-dept-worker-is-fatally-stabbed-in-queens.html | Parks Dept Worker Is Killed in Queens | By The New York Times | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/out-on-a-manhattan-pier-putting-on-a-concert-for-the-birds.html | Out on a Pier Putting On a Concert for the Birds | By Jim Dwyer | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/nyregion/searching-for-answers-after-violence-again-mars-west-indian-parade.html | Searching for Answers After Violence Mars Parade | By Joseph Berger | TX 7-913-121 | 2013-01-22 |

| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/opinion/dowd-the-comeback-vegan.html | The Comeback Vegan | By Maureen Dowd | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/opinion/is-the-energy-boom-a-mirage.html | Is the Energy Boom a Mirage | By Steve A Yetiv | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/opinion/its-mitts-world.html | Its Mitts World | By Thomas L Friedman | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/opinion/the-truth-about-obama-and-israel.html | The Truth About Obama and Israel | By Haim Saban | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/baseball/athletics-are-hitting-home-runs-and-beating-the-odds.html | Hitting Home Runs and Beating the Odds | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/baseball/mike-pelfrey-visits-mets-as-jenrry-mejia-and-jeurys-familia-await-their-shot.html | Pelfrey Visits As Mets CallUps Get a Shot | By Andrew Keh | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/baseball/with-lead-all-but-gone-yankees-dwell-on-the-finish.html | With Big Lead Gone Yankees Dwell on Finishing | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/baseball/yankees-fall-to-rays-and-into-a-tie-for-first-in-the-al-east.html | That 10Game Lead Is Down to Zero | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/football/jets-make-late-punting-switch.html | Jets Make Late Punting Switch | By Ben Shpigel | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/football/players-coaches-and-fans-must-adjust-to-replacement-refs-during-nfl-officials-lockout.html | In NFL Dispute Risks for All | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/football/receiver-victor-cruz-is-giants-secret-weapon.html | Giants Secret Weapon No Longer | By Sam Borden | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/golf/steve-stricker-jim-furyk-dustin-johnson-and-brandt-snedeker-fill-out-us-ryder-cup-team.html | Two Veterans and Two Closers Fill Out US Ryder Cup Team | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/tennis/david-ferrer-reaches-the-quarterfinals-at-the-us-open.html | Relentless as the Raindrops Ferrer Moves On to the Quarterfinals | By Greg Bishop | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/sports/tennis/fans-can-buy-tennis-balls-used-at-us-open.html | A Chance to Buy a Piece of the Action | By Ken Belson | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/technology/facebook-moves-to-aid-its-shares.html | Facebook Moves to Aid Its Shares | By Somini Sengupta | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/gervais-ore-schools-go-into-real-estate.html | School District Bets Future on Real Estate | By Kirk Johnson | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/massachusetts-sex-change-is-ordered-for-inmate.html | Massachusetts Sex Change Is Ordered For Inmate | By Jess Bidgood | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/nearly-800-firefighters-battle-blaze-in-national-forest-in-southern-california.html | Nearly 800 Firefighters Battle Blaze in National Forest in Southern California | By Ian Lovett | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/pentagon-says-book-contains-classified-information.html | Pentagon Says Book Contains Classified Information | By Elisabeth Bumiller | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/politics/better-off-its-less-clear-than-in-1980-campaign.html | Are You Better Off The Answer Is Less Clear Than It Was in 1980 | By Mark Landler and John Harwood | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/politics/charlie-rose-us-representative-dies-at-73.html | Charlie Rose 73 Tobaccos Friend in House | By William Yardley | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/politics/from-michelle-obama-a-heartfelt-testimonial-as-the-first-helpmate.html | From Michelle Obama a Heartfelt Testimonial as the First Helpmate | By Alessandra Stanley | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/politics/julian-castro-addresses-democrats-at-convention.html | New Democratic Voice Challenges Republican Vision | By Jeff Zeleny | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/politics/michelle-obama-speaks-as-democratic-convention-begins.html | First Lady Tops Opening Night For Democrats | By Jim Rutenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/politics/ryan-campaigns-while-romney-readies-for-debates.html | Ryan Carries Load While Romney Readies for Debates | By Trip Gabriel | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/politics/virgil-goode-on-virginia-ballot-poses-worry-for-romney.html | Candidate on Virginia Ballot Poses Worry for Romney | By Jonathan Weisman | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/politics/welcome-to-the-msnbc-er-democratic-convention.html | Welcome to the MSNBC Er Democratic Convention | By Ashley Parker and Michael Barbaro | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/saving-joe-fraziers-gym-and-his-philadelphia-legacy.html | Joe Frazier Wins Belated Embrace as Philadelphia Starts a Fight | By Ray Rivera | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/us/to-add-jobs-many-in-california-look-to-alter-green-law.html | Critics Say A State Law Hurts Effort To Add Jobs | By Ian Lovett | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/americas/colombia-will-restart-peace-process-with-farc.html | Peace Talks Will Restart In Colombia | By William Neuman and Jenny Carolina Gonzlez | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/americas/major-drug-suspect-is-arrested-in-mexico.html | Mexico Major Drug Suspect Is Arrested | By Randal C Archibold | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/asia/sri-lanka-and-india-battle-over-fishing-grounds.html | Two Hungry Nations Collide Over Fishing | By Jim Yardley | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/europe/pardon-reignites-azerbaijan-armenia-tensions.html | A Heros Welcome for a Convicted Killer Reignites AzerbaijanArmenia Tensions | By Ellen Barry | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/middleeast/iran-supplying-syrian-military-via-iraq-airspace.html | Iran Supplying Syrian Military via Iraqi Airspace | By Michael R Gordon | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-05 | https://www.nytimes.com/2012/09/05/world/middleeast/trappist-monastery-is-vandalized-near-jerusalem.html | Israel Trappist Monastery Is Vandalized | By Isabel Kershner | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-06 | https://runway.blogs.nytimes.com/2012/08/30/style-coalition-introduces-online-video-channel/ | From Style Coalition Blogger Programming | By Simone S Oliver | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-06 | https://www.nytimes.com/2012/09/03/arts/dance/alan-m-kriegsman-dance-critic-dies-at-84.html | Alan M Kriegsman 84 Won Pulitzer for Criticism | By Alastair Macaulay | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-06 | https://gadgetwise.blogs.nytimes.com/2012/09/04/a-speaker-with-a-firm-grip-on-sound | A Wireless Speaker With a Firm Grip on Sound | By Gregory Schmidt | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-06 | https://gadgetwise.blogs.nytimes.com/2012/09/04/qa-telling-android-widget-from-app/ | Telling Widget From App in Android | By Jd Biersdorfer | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://artsbeat.blogs.nytimes.com/2012/09/05/folk-art-museum-picks-new-director/ | Folk Art Museum Picks New Director | By Robin Pogrebin | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://artsbeat.blogs.nytimes.com/2012/09/05/lineup-announced-for-2012-new-yorker-festival/ | Cloud Atlas Premiere At New Yorker Festival | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://artsbeat.blogs.nytimes.com/2012/09/05/philip-roth-to-cooperate-with-new-biographer/ | Hello Newark Roth to Cooperate on Biography | By Charles McGrath | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://artsbeat.blogs.nytimes.com/2012/09/05/tobymac-tops-the-charts/ | A Christian Album Tops the Chart | By Ben Sisario | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://cityroom.blogs.nytimes.com/2012/09/05/a-congresswomans-call-for-freedom-from-the-dutch/ | Congresswoman TimeTravels and Eyebrows Are Raised | By Sam Roberts | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://dealbook.nytimes.com/2012/09/05/pruning-hedge-fund-regulation-without-cultivating-better-rules/ | Pruning Regulation Without Cultivating Better Rules | By Jesse Eisinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://fifthdown.blogs.nytimes.com/2012/09/05/study-finds-increased-risks-for-n-f-l-players/ | Study Finds Risk of Brain Disease for NFL Players | By Mike Tierney | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://gadgetwise.blogs.nytimes.com/2012/09/05/alerts-to-make-your-phone-more-distracting/ | Alerts to Make Your Phone Even More Distracting | By Roy Furchgott | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-05 | 2012-09-06 | https://gadgetwise.blogs.nytimes.com/2012/09/05/in-latest-update-leapster-adds-more-power/ | Larger Screen Faster Processor and You Can Jiggle It | By Gregory Schmidt | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://gadgetwise.blogs.nytimes.com/2012/09/05/qa-setting-up-a-wireless-printer/ | Setting Up A Wireless Printer | By Jd Biersdorfer | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://green.blogs.nytimes.com/2012/09/05/for-oil-sands-a-1-36-billion-carbon-capture-effort/ | Shell to Test Capturing Of Carbon In Canada | By Clifford Krauss | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://mediadecoder.blogs.nytimes.com/2012/09/05/newspaper-publisher-journal-register-files-for-bankruptcy-and-plans-for-a-sale/ | Journal Register Files for Bankruptcy for a Second Time | By Christine Haughney | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://parenting.blogs.nytimes.com/2012/09/05/the-no-waste-more-work-lunch-box/ | The Teachable School Lunch | By Kj DellAntonia | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/arts/dance/ballet-clings-to-racial-ethnic-and-national-stereotypes.html | Stereotypes in Toeshoes | By Alastair Macaulay | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/arts/design/warhol-foundation-to-disperse-collection.html | Foundation Aims to Sell or Donate All Its Warhols | By Robin Pogrebin | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/arts/music/a-jovial-dylan-celebrates-reopening-of-capitol-theatre.html | How Does It Feel to Update the Lyrics | By Jon Pareles | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/arts/music/michael-feinstein-and-marilyn-maye-at-feinsteins.html | Two Veterans Give a Nod To a Talented Youngster | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/arts/television/judah-friedlanders-stand-up-comedy.html | Working a Crowd Is Part of the Act | By Jason Zinoman | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/books/jodi-picoult-changes-publishers.html | Jodi Picoult Changes Publishers | By Julie Bosman | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/books/the-cutting-season-by-attica-locke.html | Reaping Secrets Ancestors Sowed | By Janet Maslin | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/business/global/daily-euro-zone-watch.html | Competition Gap Grows In Europe Study Says | By Stephen Castle | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/business/global/eu-prepares-to-investigate-chinese-dumping-of-solar-panels.html | Europe to Investigate Chinese Exports of Solar Panels | By Keith Bradsher | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/business/global/greek-government-and-public-at-odds-over-new-cuts.html | Fear of More Austerity Fuels Greek Unrest Ahead of Crucial Talks | By Liz Alderman | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/business/global/president-of-tokyo-electric-urges-nuclear-future.html | Tokyo Power Company President Urges Retaining Reactors | By Hiroko Tabuchi | TX 7-913-121 | 2013-01-22 |

| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/business/smallbusiness/running-a-business-with-employees-around-the-world.html | Running a Business With Staff Scattered Around the World | By Bryan Borzykowski | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/crosswords/bridge/bridge-open-teams-at-second-world-mind-sports-games.html | Open Teams at Second World Mind Sports Games | By Phillip Alder | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/a-so-long-to-summer-thats-eco-friendly-at-least-in-doses.html | Leaving A Footprint For a Cause | By Bob Morris | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/fashions-night-out-a-selective-guide.html | Fashions Night Out and About | By BeeShyuan Chang | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/michelle-obamas-dress-in-high-definition.html | Delivering A Rebuttal In Brocade | By Eric Wilson | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/new-york-fashion-week-beauty-team-guido-palau-and-diane-kendal.html | Two for the Runway | By BeeShyuan Chang | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/new-york-fashion-week-duckie-brown-daniel-silver-and-steven-cox-for-perry-ellis.html | Wacky Meets Khaki | By William Van Meter | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/new-york-fashion-week-parties.html | The Buzz | By Denny Lee | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/new-york-fashion-week-tom-fitzgerald-and-lorenzo-marquez-fashion-bloggers.html | Despite New Fame Still Struck By Stars | By Claudia Gryvatz Copquin | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/new-york-fashion-weeks-front-row-celebrities-whos-in-this-year.html | A Lot of Fuss for Just Sitting and Watching | By BeeShyuan Chang | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/shopping-news-for-sept-6.html | Scouting Report | By Joanna Nikas | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/garden/bathroom-accessories-that-can-withstand-a-little-steam.html | Accessories That Can Withstand a Little Steam | By Rima Suqi | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/garden/building-a-loft-bed-at-warp-speed-the-pragmatist.html | Lofty Dreams First a Loft Bed | By Bob Tedeschi | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/garden/designing-sets-for-oprah-ellen-tyra-and-now-ricki.html | After The Break Designers Who Listen to Clients | By Steven Kurutz | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/garden/glasswork-objects-by-sylvain-willenz.html | Explorations in Glass Deceptively Simple | By Julie Lasky | TX 7-913-121 | 2013-01-22 |

| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/garden/margaret-carlson-hearing-voices-in-the-clutter.html | Hearing Voices in The Clutter | By Margaret Carlson | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/garden/sales-at-sferra-desiron-westin-hotels-and-resorts-and-others.html | Savings on Bedding Chairs and More | By Rima Suqi | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/garden/saying-goodbye-to-the-family-farm.html | Saying Goodbye to the Farm | By Anne Raver | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/garden/shopping-for-counter-stools-with-stefanie-brechbuehler-and-robert-highsmith.html | Counter Balancing | By Tim McKeough | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/garden/the-kiss-lamp-from-artecnica.html | Eye Candy With a Sweet Center | By Tim McKeough | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/garden/the-stack-50-table-from-restoration-hardware.html | Turning the Tables on Gravity | By Joyce Wadler | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/greathomesanddestinations/bd-wong-tames-his-inner-hoarder.html | Every Last Thing Finally in Its Place | By Penelope Green | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/nyregion/amid-fund-raising-inquiry-comptroller-john-liu-tours-asia.html | Excluded From Democratic Convention List Liu Tours Asia | By David W Chen and SuHyun Lee | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/science/far-from-junk-dna-dark-matter-proves-crucial-to-health.html | Study Discovers Road Map of DNA A Key to Biology | By Gina Kolata | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/basketball/scott-oneil-resigns-as-president-of-madison-square-garden-sports.html | President of Madison Square Garden Leaves | By Howard Beck | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/ncaafootball/for-new-cadet-football-season-is-a-break-from-plebe-year.html | A Plebe First a Player Second | By Joe Drape | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/soccer/drogba-bringing-excitement-and-controversy-to-chinese-soccer.html | In China Drogba Draws Crowds and Controversy | By Adam Century | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/tennis/sharapova-and-errani-advance-to-us-open-semifinals.html | Sharapova Advances With Rain To Rescue | By Lynn Zinser | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/technology/personaltech/sparkabilities-babies-1-hd-talking-tom-cat-and-other-apps-for-babies-app-smart.html | For a Baby Mobile Screens to Shake and Rattle | By Kit Eaton | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/technology/personaltech/web-sites-with-a-historical-bent-join-a-place-to-an-image.html | Web Sites With a Historical Bent Join a Place to an Image | By Peter Wayner | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/technology/personaltech/zello-heytell-and-voxer-make-your-smartphone-a-walkie-talkie-david-pogue.html | Smartphone Presto 2Way Radio | By David Pogue | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/theater/war-horse-to-close-on-broadway-in-january.html | War Horse Is to Close In January | By Erik Piepenburg | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/politics/charting-voters-drift-away-from-obama.html | Seeing the President as Too Conciliatory Some Have Drifted Away | By Susan Saulny | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/politics/romney-focus-is-on-preparing-for-the-debates.html | Romney Focus Is on Preparing For the Debates | By Jeremy W Peters | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/africa/senussi-qaddafi-spy-chief-is-extradited-to-libya.html | Spy Chief For Qaddafi Is Extradited To Libya | By David D Kirkpatrick and Suliman Ali Zway | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/asia/beijing-updates-parables-the-24-paragons-of-filial-piety.html | As China Ages Beijing Turns to Morality Tales to Spur Filial Devotion | By Andrew Jacobs and Adam Century | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/asia/key-figure-in-bo-xilai-scandal-is-charged.html | Aide to Disgraced Chinese Party Official Charged With Defection and Corruption | By Ian Johnson and Jonathan Ansfield | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/asia/no-movement-on-key-disputes-as-clinton-meets-with-chinese-leaders.html | No Movement on Major Disputes as Clinton Meets With Chinese Leaders | By Steven Lee Myers and Jane Perlez | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/asia/north-korea-may-be-preparing-economic-reforms.html | North Korea May Take Action To Jolt Economy Analysts Say | By Choe SangHun | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/asia/us-will-hold-part-of-afghan-prison-after-handover.html | US to Retain Role as a Jailer In Afghanistan | By Charlie Savage and Graham Bowley | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/europe/2-injured-in-steam-blast-at-french-nuclear-plant.html | 2 Injured At Power Plant In France | By Steven Erlanger | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/europe/putin-pulls-off-his-latest-feat-flying-with-migratory-birds.html | Putin Pulls Off Latest Feat Flying With the Birds | By Andrew E Kramer | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/middleeast/egypts-morsi-warns-assad-your-time-wont-be-long.html | Egyptian President Warns Assad That Your Time Wont Be Long | By David D Kirkpatrick | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://dealbook.nytimes.com/2012/09/05/qatar-imperils-big-merger-of-commodity-companies/ | Commodity Companies Big Merger Is Imperiled | By William MacNamara | TX 7-913-121 | 2013-01-22 |

| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/arts/music/joe-south-singer-and-songwriter-dies-at-72.html | Joe South 72 a Singer And Writer of Hit Songs | By William Yardley | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/business/media/campbell-revives-nfl-mom-ad-with-giants-victor-cruz.html | With Sales Sagging Campbell Hands Off to a Powerful Spokeswoman | By Andrew Adam Newman | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/andy-valmorbida-is-throwing-a-fashion-week-party.html | A Fashion Week Party Without the Fashion | By Bob Morris | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/carine-roitfelds-new-magazine.html | Going Her Own Way | By Eric Wilson | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/djs-who-provide-new-york-fashion-week-show-music.html | They Provide the Music to Sashay By | By John Ortved | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/gallery-exhibit-for-sartorialist-blogger-and-photographer-scott-schuman.html | A Street Sense On Exhibit | By Austin Considine | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/gin-palace-in-the-east-village.html | Gin Palace East Village | By Brian Sloan | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/mr-porter-online-shop-critical-shopper.html | The Buddy To Shop With | By Jon Caramanica | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/fashion/new-york-fashion-week-new-wrinkle-in-mens-wear-shops-for-men-only.html | New Wrinkle in Mens Wear Shops Just for Men | By Eric Wilson | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/health/a-clash-over-vertos-medicals-spine-treatment.html | A Clash Over a Spine Treatment | By Barry Meier | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/nyregion/botanists-fear-long-island-droughts-toll-on-sandplain-gerardia-flower.html | Despite Protections Botanists Fear Droughts Toll on a PinkPetaled Rarity | By Mike Peed | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/nyregion/brother-shoots-brother-then-kills-himself-in-brooklyn.html | Brother Shoots Brother Then Kills Himself in Brooklyn | By Joseph Goldstein and Ann Farmer | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/nyregion/court-rules-louboutin-can-enforce-a-trademark-on-its-red-outsoles.html | Shoe Designer Can Protect Its Pop of Red Court Says | By Benjamin Weiser | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/nyregion/hunts-point-produce-cooperative-says-city-commission-is-interfering-with-business.html | Hunts Point Market Deal Runs Into a New Obstacle | By Charles V Bagli | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/nyregion/in-new-yorks-top-court-a-debate-over-lap-dances-and-admission-taxes.html | In a Tax Case a Debate Is Lap Dancing an Art | By Vivian Yee | TX 7-913-121 | 2013-01-22 |

| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/nyregion/sexual-harassment-scandal-in-albany-becomes-political-fodder.html | GOP Using Lopezs Case As a Weapon | By Thomas Kaplan | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/nyregion/some-medicaid-home-care-cuts-in-new-york-are-stopped-by-court.html | US Court Halts Some Cuts For Medicaid Home Care | By Anemona Hartocollis | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/nyregion/two-manhattan-pizza-parlors-end-price-war.html | 1 Pizza Slice Is Back After a Sidewalk Showdown Ends Two Parlors Price War | By Matt Flegenheimer | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/opinion/collins-the-roots-are-back.html | Bill Barack And Us | By Gail Collins | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/opinion/john-deweys-vision-of-learning-as-freedom.html | Learning as Freedom | By Michael S Roth | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/opinion/kristof-obamas-first-term-report-card.html | Obamas FirstTerm Report Card | By Nicholas Kristof | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/angels-continue-turnaround-with-sweep-of-the-athletics.html | Angels Continue Turnaround With Sweep of the Athletics | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/baseball/losing-is-inevitable-but-for-yankees-squandering-is-alien.html | Standing on the Precipice A New Place for the Yanks | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/baseball/yankees-hold-off-rays-and-stand-alone-in-first.html | Yankees Top Rays and the Division | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/football/cowboys-tony-romo-wins-signature-victory.html | Cowboys Romo Wins Signature Victory | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/football/for-giants-winning-the-super-bowl-may-have-been-the-easy-part.html | Manning Fails to Solve Cowboys New Look on Defense | By Tom Pedulla | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/football/for-replacement-referees-questioned-calls-and-praise.html | For Replacement Referees Questioned Calls and Praise | By Tim Rohan | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/football/giants-fall-to-cowboys-in-season-opener.html | After Pregame Pomp a Pratfall | By Sam Borden | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/tennis/amputees-pick-up-tennis-balls-and-publicity-at-us-open.html | Picking Up Tennis Balls and Attention | By Mary Pilon | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/tennis/andy-roddick-at-a-loss-for-words-leaves-behind-a-career-of-superlatives.html | Roddick at a Loss for Words Leaves Behind a Career of Superlatives | By Christopher Clarey | TX 7-913-121 | 2013-01-22 |

| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/sports/tennis/berdych-upsets-federer-in-quarterfinals.html | Federer Makes Early Exit but Murray Survives to Reach Semifinals | By Greg Bishop | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/technology/motorola-and-nokia-try-to-gain-an-edge-in-the-smartphone-market.html | Motorola and Nokia Try to Gain an Edge in the Smartphone Market | By Brian X Chen | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/florida-and-new-jersey-courts-aid-illegal-immigrants-college-bound-children.html | Court Rulings Help Illegal Immigrants CollegeBound Children | By Julia Preston | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/georgia-fraud-suspected-at-family-services.html | Georgia Fraud Suspected at Family Services | By Robbie Brown | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/illinois-man-sues-over-terrorist-status.html | Illinois Man Sues Over Terrorist Status | By Monica Davey | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/large-swath-of-us-remains-parched-despite-storm.html | Wide Area Of Nation Still Parched After Storm | By John Eligon | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/like-the-army-itself-recruiters-prepare-to-make-do-with-less.html | Like the Army Itself Recruiters Prepare to Make Do With Less | By Adeshina Emmanuel | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/louisiana-hurricane-isaac-churns-up-oil-off-coast.html | Louisiana Storm Churns Up Oil Off Coast | By Campbell Robertson | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/missouri-bishop-will-face-judge-not-jury.html | Missouri Bishop Will Face Judge Not Jury | By Laurie Goodstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/politics/bidens-speech-likely-to-highlight-strengths-or-foibles.html | Bidens Speech Likely to Spotlight Strengths or Foibles | By Peter Baker | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/politics/clinton-delivers-stirring-plea-for-obama-second-term.html | Clinton Delivers Stirring Plea for Obama Second Term | By Jeff Zeleny and Mark Landler | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/politics/democrats-stretch-the-truth-in-talk-and-text.html | A Startling Truth Amid the Hyperbole | By Michael Cooper Scott Shane and Annie Lowrey | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/politics/emanuel-leaves-campaign-to-help-super-pacs.html | Emanuel Takes On New Role As a Super PAC Wrangler | By Nicholas Confessore | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/politics/for-elizabeth-warren-bad-blood-over-indian-heritage-claims.html | For Warren Bad Blood Over Ethnic Claims | By Ashley Parker and Michael Barbaro | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/politics/gay-democrats-celebrate-a-newfound-visibility.html | Gay Democrats Celebrate a Newfound Visibility | By Adam Nagourney | TX 7-913-121 | 2013-01-22 |

| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/politics/obama-seeking-re-election-asks-for-patience.html | 4 Years Later Scarred but Still Confident | By Peter Baker | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/politics/pushed-by-obama-democrats-alter-platform-over-jerusalem.html | Pushed by Obama Democrats Alter Platform Over Jerusalem | By Mark Landler | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/steel-shipments-reviving-ohio-river-valley.html | Steel Leads Revival in Ohio River Valley | By Keith Schneider | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/struggle-for-water-in-colorado-with-rise-in-fracking.html | Option for Drilling Pits Farmers Against WaterThirsty Oil Wells | By Jack Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/us/wind-tunnel-innovator-jack-cermak-dies-at-89.html | A Wind Tunnel Innovator Jack Cermak Dies at 89 | By Leslie Kaufman | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/americas/quebec-shooting-may-have-been-assassination-attempt.html | Quebec Attack May Have Been Assassination Attempt Police Say | By Ian Austen | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/asia/agent-orange-victims-in-vietnam-get-scientology-treatment.html | Agent Orange Victims Get Scientology Treatment | By Thomas Fuller | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/europe/berlin-officials-clarify-circumcision-guidelines.html | Germany Officials in Berlin Clarify Guidelines On Circumcision to Ease Doctors Concerns on Ruling | By Melissa Eddy | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/europe/police-convoy-is-attacked-in-a-russian-republic.html | Russia Police Convoy Is Attacked in Restive Ingushetia | By Anna Kordunsky | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/middleeast/israeli-airstrike-kills-three-militants-in-gaza-strip.html | Gaza Israeli Airstrike Kills Three Militants | By Fares Akram | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/middleeast/libyan-alleges-waterboarding-by-cia-human-rights-watch-report-says.html | Libyan Alleges Waterboarding by CIA in Afghanistan Rights Group Says | By Charlie Savage and Scott Shane | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/middleeast/netanyahu-cancels-security-meeting-after-leak.html | Leak Prompts Netanyahu to Cancel Security Cabinet Meeting on Iran Issue | By Isabel Kershner | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-06 | https://www.nytimes.com/2012/09/06/world/middleeast/us-presses-iraq-on-iranian-planes-thought-to-carry-arms-to-syria.html | US Presses Iraq on Iran Flights Thought to Carry Arms to Syria | By Michael R Gordon | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-07 | https://www.nytimes.com/2012/09/05/world/05iht-letter05.html | Extolling Female Subservience And Adding Followers in Egypt | By Mona ElNaggar | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-07 | https://artsbeat.blogs.nytimes.com/2012/09/05/painting-by-the-beatles-heads-to-auction/ | Painting by the Beatles Heads to Auction | By Allan Kozinn | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-07 | https://artsbeat.blogs.nytimes.com/2012/09/05/two-amsterdam-museums-to-reopen-after-major-renovations/ | Amsterdam Museums Preparing to Reopen | By Carol Vogel | TX 7-913-121 | 2013-01-22 |

| 2012-09-06 | 2012-09-07 | https://artsbeat.blogs.nytimes.com/2012/09/06/big-fish-musical-to-open-in-chicago/ | Big Fish Musical To Open in Chicago | By Scott Heller | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-06 | 2012-09-07 | https://artsbeat.blogs.nytimes.com/2012/09/06/doctor-is-charged-in-death-of-slipknot-bassist/ | Doctor Is Charged In Death of Bassist | By James C McKinley Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://artsbeat.blogs.nytimes.com/2012/09/06/its-only-september-but-motion-picture-academy-is-naming-some-awards-winners/ | Motion Picture Academy Honors Film Veterans | By Michael Cieply | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://artsbeat.blogs.nytimes.com/2012/09/06/knoedler-gallery-to-auction-its-inventory/ | Knoedler Gallery to Auction Off Artworks | By Patricia Cohen | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://artsbeat.blogs.nytimes.com/2012/09/06/world-premiere-by-craig-lucas-added-to-atlantic-theater-company-season/ | Atlantic Theater Company Offering Lucas Play | By Patrick Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://cityroom.blogs.nytimes.com/2012/09/06/a-novelist-and-the-real-detective-behind-his-main-character/ | A Novelist and His Muse She Prefers Beer | By JAMES BARRON | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://cityroom.blogs.nytimes.com/2012/09/06/in-charlotte-cuomo-denounces-gop-policy-praises-new-yorks-accomplishments/ | Cuomo in Brief Visit to Convention City Gives a Spirited Speech From a Small Stage | By Michael Barbaro | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://dealbook.nytimes.com/2012/09/06/appeals-court-revives-insider-trading-case-against-obus/ | A DecadeOld Insider Trading Case Is Revived | By Peter Lattman | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://dealbook.nytimes.com/2012/09/06/jpmorgan-names-new-head-of-chief-investment-office/ | JPMorgan Names Investment Executive | By Jessica SilverGreenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://dealbook.nytimes.com/2012/09/06/nomura-outlines-1-billion-restructuring/ | Nomura Seeks to Save 1 Billion By Scaling Back Mainly in Europe | By Hiroko Tabuchi | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://dealbook.nytimes.com/2012/09/06/visas-for-dollars-program-a-boon-to-hotel-developers/ | VisasforDollars Program a Boon to Hotel Developers | By Janet Morrissey | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://mediadecoder.blogs.nytimes.com/2012/09/06/judge-approves-e-book-pricing-settlement-between-government-and-publishers/ | Judge Approves EBook Pricing Settlement Between Government and Publishers | By Julie Bosman | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://thecaucus.blogs.nytimes.com/2012/09/06/a-dreamer-addresses-the-democratic-convention/ | Out Of the Shadows A Speech Makes History | By Julia Preston | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://thecaucus.blogs.nytimes.com/2012/09/06/bill-clinton-draws-more-viewers-than-n-fl-opener/ | Tough Choices Clinton or Football | By Jeremy W Peters | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://thecaucus.blogs.nytimes.com/2012/09/06/clinton-was-not-always-an-obama-fan-romney-ad-recalls/ | The Ad Campaign Recalling a Less Friendly Time | By Sarah Wheaton | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/06/us/john-f-stacks-writer-and-editor-dies-at-70.html | John F Stacks 70 Writer and Editor at Time | By Leslie Kaufman | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/bound-unbound-lin-tianmiao-at-asia-society.html | Common Threads Uncommon Ties | By Ken Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/connery-pissarro-seydoux-dealers-in-a-new-partnership.html | Partners Create a Superdealership | By Carol Vogel | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/doris-dukes-shangri-la-at-museum-of-arts-and-design.html | Treasures of an Heiress From a Personal Paradise | By Karen Rosenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/eric-yahnker-virgin-birth-n-turf.html | Eric Yahnker Virgin Birth n Turf | By Ken Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/kindergarten.html | Kindergarten | By Karen Rosenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/max-brand-no-solid-footing-trained-duck-fighting-a-crow.html | Max Brand no solid footing  trained duck fighting a crow | By Roberta Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/notes-from-the-dealer-c-t-loo-and-pens-of-a-certain-age.html | A Chinese Dealer Trafficker in Mystery | By Eve M Kahn | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/raw-cooked-ulrike-muller-at-the-brooklyn-museum.html | Collaborative and Solo With a Certain Feminist Bent | By Martha Schwendener | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/the-double-dirty-dozen-friends.html | The Double Dirty Dozen  Friends | By Ken Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/design/toxic-beauty-the-art-of-frank-moore-at-nyu.html | Where Anxieties Roam | By Roberta Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/music/john-cage-centennials-at-symphony-space-and-the-stone.html | A Centennial With Toy Pianos and a Coffee Table | By Anthony Tommasini | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/music/marin-mazzies-cabaret-show-at-54-below.html | Songs of Innocence  la the Monkees | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/music/peter-brotzmann-and-jason-adasiewicz-at-le-poisson-rouge.html | Generations United For Improvisation Refined but Violent | By Ben Ratliff | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/spare-times-for-children-for-sept-7-13.html | Spare Times For Children | By Laurel Graeber | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/spare-times-for-sept-7-13.html | Spare Times | By Anne Mancuso | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/television/cheer-on-cmt-follows-central-jersey-allstars.html | Leaps Flips Twists and Pyramids Pave Way to Texas | By Neil Genzlinger | TX 7-913-121 | 2013-01-22 |

| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/arts/television/new-sept-11-documentaries-on-cable.html | New 911 Programs Are a British Task | By Mike Hale | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/books/the-yellow-birds-by-kevin-powers.html | Soldiering Amid Hyacinths And Horror | By Michiko Kakutani | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/business/daily-stock-market-activity.html | Buoyed by European Commitment to Buy Debt Markets Soar to a FourYear High | By Nathaniel Popper | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/business/global/european-central-bank-leaves-interest-rates-unchanged-at-0-75-percent.html | Huge Step Taken By Europes Bank To Abate A Crisis | By Jack Ewing and Steven Erlanger | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/business/global/ford-expands-offerings-in-europe.html | Forging Ahead in Europe | By Bill Vlasic | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/business/global/merkel-voices-confidence-in-spain.html | For Madrid a Few Encouraging Words From Germany | By Raphael Minder | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/business/global/oecd-warns-of-recession-in-germany.html | Europes Pillar Germany Is Seen at Risk of Recession | By Stephen Castle | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/business/global/protests-promised-over-license-for-malaysia-rare-earth-plant.html | Opponents of Malaysia Rare Earth Plant Promise to Protest | By Liz Gooch | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/business/global/qantas-airways-ties-up-with-emirates.html | Qantas in a Venture to Improve International Reach | By Bettina Wassener | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/bachelorette-by-leslye-headland-with-kirsten-dunst.html | The Bride Ahem Needs That Dress | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/beauty-is-embarrassing-directed-by-neil-berkeley.html | Far Beyond Playhouse Artist Remains Playful | By Andy Webster | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/detropia-documentary-about-detroit.html | Detropia | By Jeannette Catsoulis | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/hello-i-must-be-going-starring-melanie-lynskey.html | Divorce Blues Waylaid by a New Infatuation | By AO Scott | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/keep-the-lights-on-directed-by-ira-sachs.html | The Enduring Erotic Life Cycle of an Unpromising Relationship | By AO Scott | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/mulberry-child-documentary-about-china.html | Mulberry Child | By Nicolas Rapold | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/rec-3-genesis-directed-by-paco-plaza.html | REC 3 Genesis | By Jeannette Catsoulis | TX 7-913-121 | 2013-01-22 |

| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/the-eye-of-the-storm-with-geoffrey-rush.html | Hello Mummy Were Here About That Inheritance | By Manohla Dargis | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/the-inbetweeners-directed-by-ben-palmer.html | Unhappy Hooligans Dripping With Lust | By Manohla Dargis | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/the-words-with-jeremy-irons-dennis-quaid-and-bradley-cooper.html | A Few Hungry Writers Playing Fast and Loose | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/toys-in-the-attic-directed-by-jiri-barta.html | Intricate And Odd With Little Childs Play | By Manohla Dargis | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/nyregion/ding-dong-lounge-and-le-bingo-at-le-poisson-rouge.html | Blistering Bands and Bingo | By A C Lee | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/nyregion/ethics-inquiry-limited-to-assemblyman-lopez-not-speaker-silver.html | State Ethics Panel Opts Not to Investigate Speakers Role in Lopez Case | By Danny Hakim | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/nyregion/island-night-a-walk-across-fire-island.html | Socrates on the Beach An Island Walk | By Jennifer Schuessler | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/nyregion/relentless-an-exercise-class-built-on-relentlessness.html | Step and Lunge and Forge Bonds | By Shivani Vora | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/football/art-modell-nfl-owner-of-browns-then-ravens-is-dead-at-87.html | Art Modell Influential NFL Owner But Not Always Beloved One Dies at 87 | By Robert D McFadden | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/football/giants-opener-rings-in-new-seasons-themes-harvey-araton.html | A Theme Change On Opening Night | By Harvey Araton | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/football/jets-seem-ready-to-unveil-wildcat-against-the-bills.html | Jets Seem Ready to Unveil Closely Guarded Wildcat | By Zach Schonbrun | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/in-reversal-new-york-city-marathon-will-transport-bags.html | New York City Marathon In Reversal Will Ferry Bags | By Ken Belson | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/technology/amazon-updates-its-kindle-line-of-e-readers.html | Amazon Unveils New Round of Kindles | By Nick Bilton | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/judge-in-fort-hood-case-orders-maj-nidal-malik-hasans-beard-shaved.html | Fort Hood Shooting Suspects Beard Must Be Shaved Military Judge Rules | By Manny Fernandez | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/kansas-city-bishop-convicted-of-shielding-pedophile-priest.html | Bishop Is Guilty Of Bid to Shield Pedophile Priest | By John Eligon and Laurie Goodstein | TX 7-913-121 | 2013-01-22 |

| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/politics/obama-girls-though-unheard-figure-prominently-in-race.html | Unheard but Speaking Volumes in the Race | By Jodi Kantor | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/politics/woodward-book-details-battles-over-deficit.html | New Book Details Struggle Behind Failed Deficit Talks | By Jonathan Weisman | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/texas-coming-tug-of-war-over-next-state-budget.html | The Coming Tug of War Over a New State Budget | By Ross Ramsey | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/texas-insurance-commissioner-responds-to-her-critics.html | Insurance Chief Answers Industry Bias Charges | By Becca Aaronson | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/ut-arlington-adopts-new-way-to-tackle-algebra.html | A New Way to Tackle College Algebra | By Reeve Hamilton | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/americas/venezuelan-diplomat-faces-murder-charges-in-kenya.html | A Venezuelan Diplomats Swift Rise Ends With a Murder in Kenya | By William Neuman | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/asia/afghan-and-american-culture-clashes-at-center-stage.html | Culture Clash With Afghans On Display At Briefing | By Rod Nordland | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/asia/japan-agrees-to-buy-islands-at-center-of-dispute-with-china.html | Japan Said to Have Tentative Deal to Buy 3 Disputed Islands From Private Owners | By Martin Fackler | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/asia/not-by-design-another-clinton-watches-charlotte-from-afar.html | Not by Design Another Clinton Watches a Convention From Afar | By Steven Lee Myers | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/asia/pakistan-expels-foreign-staff-members-of-save-the-children.html | Pakistan May Be Expelling Aid Groups Foreign Staff | By Declan Walsh | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/asia/singapores-prime-minister-warns-china-on-view-of-us.html | Singaporean Tells China US Is Not in Decline | By Jane Perlez | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/europe/at-asia-pacific-meeting-putin-focuses-on-the-far-east.html | Putins Ambitions Turn to the Far East | By David M Herszenhorn | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/europe/france-sends-funds-to-5-syrian-civic-groups.html | France Sends Funds to 5 Syrian Civic Groups in RebelHeld Areas | By Steven Erlanger and David D Kirkpatrick | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/europe/french-police-nearby-girl-crouches-for-8-hours-in-car-with-slain-relatives.html | French Police Nearby Girl Hides in Car for Hours Under Relatives Corpses | By Dan Bilefsky | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/europe/putin-calls-missile-deal-more-likely-if-obama-wins.html | Putin Says Missile Deal Is More Likely With Obama | By David M Herszenhorn | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/middleeast/israel-to-admit-3-of-21-africans-waiting-in-desert.html | Israel Says It Will Admit 3 of 21 Africans Waiting in Desert | By Isabel Kershner | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/middleeast/scores-of-migrants-die-after-boat-sinks-off-turkish-coast.html | Migrants Die as Boat Sinks Off Turkey | By The New York Times | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://thecaucus.blogs.nytimes.com/2012/09/06/al-gore-takes-a-pass-on-charlotte/ | For Gore a Spectacle Hes Seen From Both Sides | By Will Storey | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/business/media/advertising-agency-crowdsources-its-own-morale.html | An Ad Agency Crowdsources Its Own Employees Morale | By Stuart Elliott | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/business/media/fox-to-offer-digital-movies-closer-to-theater-release.html | Fox to Offer Digital Movies Closer to Theatrical Release | By Michael Cieply | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/business/vitaly-borker-owner-of-decormyeyes-sentenced-for-threats-to-customers.html | Web Businessman Sentenced for Threats | By David Segal | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/education/colorado-state-to-offer-credits-for-online-class.html | Colorado State to Offer Credits for Online Class | By Tamar Lewin | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/health/policy/long-term-care-looms-as-rising-medicaid-cost.html | With Medicaid LongTerm Care Of Elderly Looms as a Rising Cost | By Nina Bernstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/desperate-endeavors-directed-by-salim-khassa.html | Desperate Endeavors | By Rachel Saltz | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/green-directed-by-sophia-takal.html | Green | By Neil Genzlinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/las-acacias-directed-by-pablo-giorgelli.html | Las Acacias | By Jeannette Catsoulis | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/serving-up-richard-directed-by-henry-olek.html | Serving Up Richard | By Neil Genzlinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/movies/versailles-73-directed-by-deborah-riley-draper.html | Versailles 73 American Runway Revolution | By Rachel Saltz | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/nyregion/at-his-alma-mater-in-queens-chancellor-dennis-walcott-is-poppy-to-students.html | In Queens Chancellor And School Share Bond | By Al Baker | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/nyregion/cab-hailing-apps-not-allowed-by-new-york-taxi-commission.html | For Now Taxi Office Says CabHailing Apps Arent Allowed | By Matt Flegenheimer | TX 7-913-121 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/nyregion/dewey-leboeuf-keeps-its-troubles-off-the-softball-field.html | Defunct Law Firm Keeps Its Troubles Off the Softball Field | By Elizabeth A Harris | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/nyregion/motorcycles-stolen-recovered-by-ny-police-and-stolen-again.html | Oops The Mysterious Case of the TwiceStolen Motorcycles | By Jim Dwyer | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/opinion/brooks-why-democrats-lead.html | Character Not Audacity | By David Brooks | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/opinion/frederick-douglass-and-voter-fraud.html | Voter Suppression Then and Now | By David W Blight | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/opinion/krugman-cleaning-up-the-economy.html | Cleaning Up The Economy | By Paul Krugman | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/opinion/new-yorks-moonlighting-lawmakers.html | New Yorks Moonlighting Lawmakers | By Eric R Dinallo | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/baseball/buck-showalter-has-orioles-in-position-to-pass-yankees.html | In Opposite Dugout Reminders of Showalters Past | By Bill Pennington | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/baseball/dodgers-and-giants-rejuvenate-old-rivalry.html | Dodgers and Giants Rejuvenate a Rivalry | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/baseball/orioles-beat-yankees-to-pull-even-in-al-east.html | Orioles Bash Their Way Back Into a Tie | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/basketball/former-aba-owners-ozzie-and-daniel-silna-earn-millions-from-nba.html | No Team No Ticket Sales but Plenty of Cash | By Richard Sandomir | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/football/giants-run-game-has-miles-to-go.html | Giants Run Game Has Miles to Go | By Sam Borden | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/football/john-taylor-known-as-house-is-among-biggest-football-players.html | This Is House | By Tim Rohan | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/golf/bmw-championship-anything-tiger-woods-can-do-rory-mcilroy-can-do-better.html | Anything Woods Can Do McIlroy Does Better | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/tennis/david-ferrer-beats-janko-tipsarevic-to-advance-to-us-open-semifinals.html | A Lack of Name Power but Tipsarevic and Ferrer Have Staying Power | By Lynn Zinser | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/tennis/djokovic-pushes-his-way-back-into-spotlight.html | Defending Champion Remember Him Reaches Semifinals | By Greg Bishop | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/tennis/for-roger-federer-at-us-open-flicker-or-flame-out.html | Federer at Flushing Meadows Flickering or Flaming Out | By Christopher Clarey | TX 7-913-121 | 2013-01-22 |

| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/sports/tennis/victoria-azarenka-has-sound-and-style-all-her-own.html | No 1 With a Sound and Style All Her Own | By Ben Rothenberg | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/technology/apple-plans-to-challenge-pandora-in-web-radio.html | Apple Plans Web Radio Challenge To Pandora | By Ben Sisario and Nick Wingfield | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/theater/reviews/forbidden-broadway-alive-kicking-at-47th-street-theater.html | Dont Cry for Them Its All in Nasty Fun | By Ben Brantley | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/theater/reviews/normalcy-at-peter-jay-sharp-theater.html | A Long Slow Buildup to an Adoption | By Ken Jaworowski | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/central-falls-ri-to-emerge-from-bankruptcy.html | Plan to End Bankruptcy in Rhode Island City Gains Approval | By Jess Bidgood | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/gtt.html | GTT | By Michael Hoinski | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/judge-rejects-limits-on-lawyers-access-to-guantanamo-prisoners.html | Judge Rejects New Rules On Access To Prisoners | By Charlie Savage | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/key-element-of-arizona-immigration-law-survives-ruling.html | Arizona Immigration Law Survives Ruling | By Fernanda Santos | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/louisiana-oil-linked-to-bp.html | Louisiana Oil Linked To BP | By Campbell Robertson | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/new-orleans-levees-hold-and-outsiders-want-in.html | As Levees Hold Up Outsiders Want In | By John Schwartz and Campbell Robertson | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/politics/checking-facts-on-obama-and-biden-speeches.html | A Night of Speeches Under a Magnifying Glass | By Annie Lowrey John M Broder Michael Cooper and David E Sanger | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/politics/democratic-delegates-give-obama-benefit-of-doubt.html | From Convention Floor Delegates Give Obama Benefit of Their Doubts | By Carl Hulse | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/politics/democrats-look-ahead-to-2016-presidential-prospects.html | Looking Past November for a Preview of 2016 | By Jeff Zeleny | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/politics/job-numbers-may-undermine-obama-convention-bump.html | A Presidents Brief Respite | By Jim Rutenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/politics/obama-and-democrats-point-to-foreign-policy-strength.html | Seeking to Make Case for Obama on Strength of His Foreign Policy | By Mark Landler | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/politics/obama-in-democratic-convention-speech-asks-for-more-time.html | Obama Makes Case for 2nd Term Harder Path to Better Place | By Helene Cooper and Peter Baker | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/politics/obama-vows-rain-check-after-moving-speech-indoors.html | Obama Reaches Out Vowing a Rain Check | By Ashley Parker and Michael Barbaro | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/politics/paul-ryan-faces-scrutiny-over-marathon-and-mountain-claims.html | For Ryan Perks Of Joining Ticket Can Be Weighty | By Trip Gabriel | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/us/their-food-scarce-from-drought-animals-dine-in-town.html | With Their Food Scarce From Drought More Animals Try Dining in Town | By Jack Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/asia/white-house-backs-blacklisting-militant-organization.html | White House Backs Blacklisting Militant Organization | By Eric Schmitt | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/middleeast/israeli-soldiers-kill-3-palestinians-near-gaza-security-fence.html | Israeli Soldiers Kill 3 Palestinians Near Gaza Security Fence | By Fares Akram | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-07 | https://www.nytimes.com/2012/09/07/world/middleeast/killing-of-rebel-with-qaeda-links-opens-debate-on-syrian-opposition.html | Assassination Highlights Rifts Facing Syria Rebels | By David D Kirkpatrick | TX 7-913-121 | 2013-01-22 |
| 2012-09-02 | 2012-09-08 | https://www.nytimes.com/2012/09/03/movies/henry-herx-79-dies-reviewed-movies-for-catholics.html | Henry Herx 79 Film Critic for Catholics | By Dennis Hevesi | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-08 | https://bucks.blogs.nytimes.com/2012/09/05/a-tool-for-those-who-fall-behind-on-student-debt/ | Online Advice On Loans | By Ann Carrns | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-08 | https://artsbeat.blogs.nytimes.com/2012/09/06/rap-rivalry-and-twitter-outrage-lead-pitchfork-to-pull-video/ | Pitchfork Issues Apology Over Rapper Interview | By James C McKinley Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-08 | https://bucks.blogs.nytimes.com/2012/09/06/do-we-really-need-a-tooth-fairy-app/ | A Tooth Fairy App Believe It | By Ann Carrns | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-08 | https://bucks.blogs.nytimes.com/2012/09/06/weighing-prepaid-cards-vs-checking-accounts/ | Options To Avoid Fees | By Ann Carrns | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://artsbeat.blogs.nytimes.com/2012/09/07/african-american-theater-in-minnesota-suspends-programming/ | Tough Times for Penumbra St Paul AfricanAmerican Theater | By Felicia R Lee | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://artsbeat.blogs.nytimes.com/2012/09/07/audiobook-publisher-issues-120-disc-version-of-proust/ | For Proust Lovers 153 Hours Of Remembrance Spoken | By Charles McGrath | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://artsbeat.blogs.nytimes.com/2012/09/07/before-blanchett-leaves-sydney-theater-post-some-housekeeping/ | Blanchett and Huppert Play The Maids in Sydney | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |

| 2012-09-07 | 2012-09-08 | https://bits.blogs.nytimes.com/2012/09/07/a-firefox-smartphone-for-the-poor/ | Mozilla Plans a Smartphone Operating System | By Quentin Hardy | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-07 | 2012-09-08 | https://cityroom.blogs.nytimes.com/2012/09/07/as-911-anniversary-nears-guerrilla-cleaners-scrub-the-sphere-memorial/ | Sculpture From World Trade Center Gets a Bath but Needs a Home | By David W Dunlap | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://dealbook.nytimes.com/2012/09/07/a-key-witness-in-rajaratnam-trial-is-set-to-be-sentenced/ | Legal News Lenient Sentence Is Urged For Insider Trading Witness | By Peter Lattman | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://dealbook.nytimes.com/2012/09/07/former-tennis-star-makes-a-mark-at-columbia-law-school/ | AthleteTurnedStudent Leaves Tennis Courts Behind for the Courtrooms | By Peter Lattman | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://dealbook.nytimes.com/2012/09/07/garda-security-gets-1-1-billion-buyout-offer/ | Company News Gardas Founder Makes Offer To Take It Private | By Ian Austen | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://dealbook.nytimes.com/2012/09/07/glencore-postpones-meeting-in-bid-to-secure-deal/ | Bid to Buy Mining Firm Is Increased At 11th Hour | By William MacNamara | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://dealbook.nytimes.com/2012/09/07/trulia-plans-to-raise-up-to-100-million-in-i-p-o/ | Company News Trulia Says Its IPO Could Raise 96 Million | By Ben Protess | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://thecaucus.blogs.nytimes.com/2012/09/07/akin-defends-cashflow-after-ad-dispute/ | Ad Run Canceled Akins Finances in Question | By Sarah Wheaton | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://thecaucus.blogs.nytimes.com/2012/09/07/eastwood-says-he-balked-at-sharing-speech-with-romney-campaign/ | Eastwood Says Speech Was Entirely Spontaneous | By Michael Barbaro | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/arts/dance/american-dance-guild-performance-festival.html | 2 Leading Lights Very Much Alive | By Brian Seibert | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/arts/dance/eclipse-by-jonah-bokaer-and-anthony-mccall-at-bam-fisher.html | Darting and Stuttering Through Many Points of Light | By Gia Kourlas | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/arts/music/exploring-bavaria-and-the-busoni-international-piano-festival.html | Fleeing Music But Finding It Everywhere | By Anthony Tommasini | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/arts/music/rihanna-chris-brown-and-drake-triumph-at-video-music-awards.html | MTV Awards Slick if Not Shiny | By Jon Caramanica | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/arts/television/broadway-or-bust-a-documentary-on-pbs.html | Go Give Your Regards Then Come Back a Star | By Neil Genzlinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/arts/television/i-was-impaled-on-discovery-fit-health.html | The Crazy Things That Get in Peoples Heads And Throats And Eye Sockets | By Mike Hale | TX 7-913-121 | 2013-01-22 |

| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/business/economy/us-added-96000-jobs-in-august-rate-fell-to-8-1.html | Job Gains Slow Posing Problem For Obamas Bid | By Nelson D Schwartz | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/business/mylan-invests-in-epipen-as-child-allergies-increase.html | Tiny Lifesaver for a Growing Worry | By Katie Thomas | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/business/sorting-out-the-collapse-of-new-rules-for-money-market-funds.html | Influence Of Funds Ended Overhaul | By James B Stewart | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/education/new-york-state-to-create-unit-to-oversee-special-education-contractors.html | State Seeks to Set Up Unit to Oversee PreK Contractors | By David M Halbfinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/movies/alan-arkin-and-kristen-stewart-at-toronto-film-festival.html | Working Hard On a Red Carpet | By Michael Cieply | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/movies/bruce-willis-stars-in-the-cold-light-of-day.html | For Spys Family a Bad Trip | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/movies/raaz-3-directed-by-vikram-bhatt.html | Raaz 3 | By Rachel Saltz | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/nyregion/judge-authorizes-expanded-inquiry-in-vito-lopez-case.html | Judge Widens Scope of Prosecutors Investigation in Lopez Case | By Danny Hakim and William K Rashbaum | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/nyregion/truck-driver-in-kerry-kennedy-crash-pleads-not-guilty.html | Trucker in Kennedy Crash Plans to Fight Charge | By Wendy Ruderman | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/opinion/how-pot-helps-parenting.html | Pot for Parents | By Mark Wolfe | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/basketball/knicks-ronnie-brewer-out-for-six-weeks.html | Knicks Lose Brewer for 6 Weeks | By Howard Beck | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/football/appeals-panel-vacates-suspensions-of-saints-in-bounty-scandal.html | Suspensions Vacated for Players in Bounty Case | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/ncaafootball/kyle-flood-is-now-the-rutgers-coach-but-still-a-teacher.html | Now the Rutgers Coach but Still a Teacher | By Zach Schonbrun | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/tennis/us-open-women-azarenka-sharapova-williams-errani.html | For Azarenka And Williams Paths Diverge But Go to Final | By Lynn Zinser and John Martin | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/technology/intel-downgrades-sales-expectations.html | As PC Sales Turn Down Intel Trims Its Outlook | By Quentin Hardy | TX 7-913-121 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/on-religion-six-days-after-9-11-another-anniversary-worth-honoring.html | Six Days After 911 Another Date Worth Honoring | By Samuel G Freedman | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/asia/earthquakes-shake-southwest-china.html | Series of Deadly Earthquakes Rattle 2 Rural Chinese Provinces | By Jane Perlez | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/asia/girl-is-granted-bail-in-pakistan-blasphemy-case.html | Bail for Girl In Pakistan Facing Charge Of Blasphemy | By Declan Walsh and Salman Masood | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/asia/state-department-blacklists-militant-haqqani-network.html | US Blacklists Militant Haqqani Network | By Declan Walsh and Eric Schmitt | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/europe/after-high-note-for-ecb-plan-some-discord-emerges.html | After Initial Fanfare European Banks Bond Plan Draws Detractors | By Steven Erlanger | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/europe/dozens-of-migrants-said-to-be-missing-from-boat-near-italian-coast.html | Italy Dozens Missing After Migrants Boat Sinks | By Elisabetta Povoledo | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/europe/french-president-must-cut-deficit-but-how.html | Rising Anxieties as France Prepares for Budget Cuts | By Liz Alderman | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/middleeast/syria.html | Syrian Rebels Say They Freed 350 Prisoners as Others Appeal for Unity | By David D Kirkpatrick | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/your-money/estate-planning/family-property-means-managing-for-a-legacy-wealth-matters.html | Family Property Means Managing for a Legacy | By Paul Sullivan | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-08 | https://www.nytimes.com/2012/09/08/your-money/managing-a-childs-allowance-the-online-version.html | Managing a Childs Allowance the Online Version | By Ron Lieber | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://fifthdown.blogs.nytimes.com/2012/09/07/we-saints-fans-thrive-on-embracing-the-horror/ | We Saints Fans Embrace the Horror | By Brett Michael Dykes | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://thecaucus.blogs.nytimes.com/2012/09/07/kennedy-wins-primary-for-barney-franks-congressional-seat/ | Family Traditions A Kennedy Wins a Primary | By Jess Bidgood | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://thequad.blogs.nytimes.com/2012/09/07/college-letter-men-look-back-and-ahead/ | College Letter Men | By Paul Myerberg and Robert Weintraub | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/books/the-price-of-politics-by-bob-woodward.html | Behind the Scenes the Bloodiest Beltway Battle | By Michiko Kakutani | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/business/global/european-central-bank-candidacy-delayed-over-lack-of-women.html | European Central Bank Hearing Is Put Off Over Lack of Female Nominee | By James Kanter | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/business/global/political-impasse-forces-japan-to-delay-spending.html | Impasse in Japan Forces Delay in Spending | By Hiroko Tabuchi | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/business/patients-with-st-jude-medicals-defibrillator-wires-face-a-dilemma.html | Unpredictable Danger Looms Close to the Heart | By Katie Thomas | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/crosswords/bridge/the-buffett-cup-in-bridge-to-be-played-in-omaha.html | Buffett Cup in Bridge to be Played in Omaha | By Phillip Alder | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/education/12-students-suspended-in-cheating-plot-at-stuyvesant-high-school.html | Students Are Suspended In Stuyvesant Cheating | By Al Baker | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/education/studies-show-more-students-cheat-even-high-achievers.html | Studies Find More Students Cheating With High Achievers No Exception | By Richard PrezPea | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/fashion/new-york-fashion-week-review-creatures-of-the-wind-richard-chaipeter-som-lisa-perry.html | Plenty to Pull You Away From Poolside | By Cathy Horyn | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/movies/branded-starring-ed-stoppard.html | Branded | By Andy Webster | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/nyregion/a-bullet-wound-heals-leaving-a-deeper-scar.html | The Bullet Didnt Leave The Only Scar | By Michael Wilson | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/nyregion/abandoned-brooke-astor-bank-accounts-surface-in-ad.html | Abandoned Bank Accounts of Brooke Astors Surface Their Value a Secret | By Russ Buettner | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/nyregion/lawyer-says-mans-link-to-rep-grimm-led-to-arrest.html | Lawyer Says Mans Link To Legislator Led to Arrest | By Alison Leigh Cowan | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/nyregion/man-fatally-shot-by-police-grew-up-in-bronx-bodegas.html | A 20YearOld Fathers Goal Was to Make His Slain Father Proud | By Winnie Hu and Nate Schweber | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/nyregion/mosque-being-built-in-brooklyn-continues-to-face-opposition.html | A Planned Mosque Inches Along but Critics Remain | By Sharon Otterman | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/nyregion/police-bullet-kills-bronx-bodega-worker-fleeing-robbery.html | Just After Closing Time a Fatal Split Second | By N R Kleinfield | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/opinion/blow-the-engagement-gap.html | The Engagement Gap | By Charles M Blow | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/opinion/collins-convention-pop-quiz.html | Convention Pop Quiz | By Gail Collins | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/opinion/nocera-a-ray-of-hope-in-education.html | Reading Math And Grit | By Joe Nocera | TX 7-913-121 | 2013-01-22 |

| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/science/earth/smugglers-sell-coolant-tied-to-global-warming.html | As a Coolant Is Phased Out Smugglers Reap Big Profits | By Elisabeth Rosenthal and Andrew W Lehren | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/baseball/mets-honor-rival-chipper-jones-who-returns-the-love.html | Mets Honor a Longtime Rival Who Returns the Love | By Ken Belson | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/baseball/without-melky-cabrera-giants-manage-to-keep-cruising.html | Giants Come Together Without Cabrera | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/baseball/yankees-behind-three-homers-knock-orioles-back-down-to-second-place.html | Yanks Behind Three Homers Knock Orioles Back Down | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/golf/nick-watney-draws-from-partners-with-higher-profiles.html | Big Names At Top Offer Inspiration | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/ncaafootball/for-first-sec-game-texas-am-is-making-rival-in-florida.html | New SEC Opponents Have the Look of Old Rivals | By Tom Spousta | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/ncaafootball/vanderbilts-james-franklin-builds-ties-with-his-players-by-opening-up.html | Building Ties by Opening Up | By Tim Rohan | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/soccer/jamaica-turns-back-us-in-first-of-two-world-cup-qualifiers.html | Jamaica Turns Back US In First of Two Qualifiers | By John Godfrey | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/tennis/big-three-is-down-to-djokovic-raising-questions-atop-mens-tennis.html | Questions Atop Mens Game As Big Three Thins to Djokovic | By Greg Bishop | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/sports/tennis/grounded-since-victory-while-loser-has-soared.html | Grounded Since Victory While Loser Has Soared | By Christopher Clarey | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/a-walmart-for-chinatown-stirs-a-fight-in-los-angeles.html | A Walmart for Chinatown Stirs a Fight in Los Angeles | By Ian Lovett | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/in-east-los-angeles-the-butchers-are-muslim-and-the-customers-latino.html | Islamic Poultry for Latino Tables Yes They Have Chilies Too | By Ana FacioKrajcer | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/in-pedophile-case-church-failed-to-stop-priest.html | Defying Civil and Canon Laws Church Failed to Stop a Priest | By Laurie Goodstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/politics/2-campaigns-diverge-on-confronting-rising-cost-of-college.html | Private Sector Role Is at Heart of Campaigns Split on College Costs | By Adeshina Emmanuel | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/politics/a-day-later-its-still-the-economy.html | A Day Later Its Still the Economy | By Helene Cooper and Annie Lowrey | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/politics/conventions-draw-crowds-but-sway-few-voters.html | Conventions Draw Crowds but Sway Few Voters | By Adam Nagourney | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/politics/democrats-juggle-a-mixed-message-on-economy.html | Democrats Face a Juggling Act Over Jobs | By Jackie Calmes | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/politics/obama-and-romney-conventions-over-hit-the-road.html | Race Is On In Earnest As Candidates Hit the Road | By Jeremy W Peters and Helene Cooper | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/teachers-union-strike-looms-in-chicago.html | School Year Just Begun Union Talks In Chicago | By Monica Davey | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/us/us-deports-record-number-of-foreigners-in-2011.html | Record Number of Foreigners Were Deported in 2011 Officials Say | By Julia Preston | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/americas/safety-questioned-before-quebec-shooting.html | Man Says He Questioned Safety Before Quebec Shooting | By Ian Austen | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/americas/us-suspends-antidrug-radar-sharing-with-honduras-after-planes-are-downed.html | US Suspends Its Antidrug RadarSharing With Honduras | By Damien Cave | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/asia/shin-kyung-sook-mines-south-koreas-sense-of-loss.html | A Writer Evokes Loss on South Koreas Path to Success | By Choe SangHun | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/europe/britain-prince-harry-begins-new-afghan-deployment.html | Britain Prince Harry Begins New Afghan Deployment | By John F Burns | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/middleeast/canada-closes-its-embassy-in-iran.html | Canada Closes Tehran Embassy And Orders Iran Envoys to Leave | By Ian Austen | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/middleeast/israel-releases-papers-on-72-munich-killings-part-of-trove.html | From Israels Archives Papers on Munich Killings | By Isabel Kershner | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-08 | https://www.nytimes.com/2012/09/08/world/middleeast/said-k-aburish-palestinian-journalist-is-dead-at-77.html | Said K Aburish Palestinian Journalist Is Dead at 77 | By Douglas Martin | TX 7-913-121 | 2013-01-22 |
| 2012-08-27 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/27/prints-regent/ | Prints Regent | By Alex Tudela | TX 7-913-121 | 2013-01-22 |
| 2012-08-27 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/27/styled-to-a-t-paul-weller/ | Styled to a T | By T Magazine | TX 7-913-121 | 2013-01-22 |
| 2012-08-27 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/27/wrist-action/ | Wrist Action | By Edward Barsamian | TX 7-913-121 | 2013-01-22 |

| 2012-08-28 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/28/handmade-tale/ | Handmade Tale | By T Magazine | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-08-28 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/28/light-on-your-feet/ | Light On Your Feet | By Bruce Pask | TX 7-913-121 | 2013-01-22 |
| 2012-08-29 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/29/face-facts/ | Face Facts | By T Magazine | TX 7-913-121 | 2013-01-22 |
| 2012-08-29 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/29/optical-allusion/ | Optical Allusion | By Alex Tudela | TX 7-913-121 | 2013-01-22 |
| 2012-08-29 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/29/special-correspondents/ | Special Correspondents | By Stephen Heyman | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/30/revolutionary-inroads/ | Revolutionary Inroads | By Stephen Heyman | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/30/the-great-divide/ | The Great Divide | By SARAH HARRIS | TX 7-913-121 | 2013-01-22 |
| 2012-08-30 | 2012-09-09 | https://www.nytimes.com/2012/09/t-magazine/artcurials-auction-provocateur.html | Auction Provocateur | By Lynn Yaeger | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/08/31/prep-porter/ | PrepAPorter | By Jason Rider and Stephen Heyman | TX 7-913-121 | 2013-01-22 |
| 2012-08-31 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/09/03/in-store-house-blend/ | House Blend | By Julia Felsenthal | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/09/03/training-day/ | Training Day | By T Magazine | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-09 | https://www.nytimes.com/2012/09/09/t-magazine/gene-sharp-theorist-of-power.html | The Quiet American | By Janine di Giovanni | TX 7-913-121 | 2013-01-22 |
| 2012-09-03 | 2012-09-09 | https://www.nytimes.com/2012/09/09/t-magazine/where-exercise-and-social-media-collide.html | Sporting News | By David Amsden | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-09 | https://frugaltraveler.blogs.nytimes.com/2012/09/04/saving-rubles-in-st-petersburg/ | In St Petersburg Gilded Grandeur On a Few Rubles | By SETH KUGEL | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/09/04/handle-with-flair/ | Handle With Flair | By Suzy Menkes | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/09/04/timely-the-prophet/ | The Prophet | By Jacob Brown | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/whats-a-4000-suit-worth.html | Whats a 4000 Suit worth | By Adam Davidson | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/09/05/rock-star-3/ | Rock Star | By Sandra Ballentine | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/09/05/weather-vain/ | Weather Vain | By Lily Nima | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/design/drawing-center-and-other-renovated-museums-reopen-in-fall.html | Same Museum but a BrandNew Look | By Ted Loos | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-05 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/design/exploring-islam-pompeii-and-the-factory.html | Exploring Islam Pompeii and the Factory | By Karen Rosenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/ohio-economy.html | A Rust Belt Miracle | By Matt Bai | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/how-to-see-falls-leaves-for-less.html | Where Fall Deals Grow on Trees | By Stephanie Rosenbloom | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://cityroom.blogs.nytimes.com/2012/09/06/a-new-marriage-license-and-each-other-and-little-else/ | Homeless Jobless and Nearly Wed | By Corey Kilgannon | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://fifthdown.blogs.nytimes.com/2012/09/06/week-1-in-fantasy-football-favorable-and-unfavorable-matchups/ | Personnel File | By Jason Sablich and Justin Sablich | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://runway.blogs.nytimes.com/2012/09/06/new-york-fashion-week-friendly-hotels/ | Hey Isnt That | By Stephanie Rosenbloom | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/dance/dances-in-momas-atrium-chosen-by-ralph-lemon.html | The Accidental Audience | By Claudia La Rocco | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/dance/danspace-projects-three-month-program-judson-now.html | The Postmodern Revolution Redefined | By Gia Kourlas | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/dance/spinning-leaping-lunging-tapping.html | Spinning Leaping Lunging Tapping | By Siobhan Burke | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/dance/three-stars-of-world-dance-traditions-converge-on-new-york.html | From Passion To Transcendence | By Alastair Macaulay | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/design/art-figures-familiar-and-less-so-in-fall-museum-shows.html | Going Beyond Marquee Names On Museum Walls | By Roberta Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/design/barclays-center-and-other-projects-in-process.html | What Goes Up If Only in Stages | By Philip Nobel | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/design/conceptualism-at-brooklyn-museum-and-other-shows.html | Heres Looking At You Conceptualism | By Holland Cotter | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/design/several-los-angeles-exhibitions-look-at-20th-century-art.html | Installation View Of Los Angeles | By Ken Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/alicia-keys-and-her-new-album-girl-on-fire.html | Whole New State of Mind | By Jon Pareles | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/bach-three-ways-hewitt-minsoo-sohn-and-andras-schiff.html | A Way With Bach Or Two Or Three | By Vivien Schweitzer | TX 7-913-121 | 2013-01-22 |

| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/early-music-concerts-in-new-york.html | A Watershed Moment For Early Music | By Daniel J Wakin | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/efterklang-and-tan-dun-at-the-metropolitan-museum.html | Danish ArtRock and Beethoven Too | By Allan Kozinn | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/for-zz-top-new-album-la-futura-and-a-tour.html | Traveling at the Speed Of Molasses | By Ben Ratliff | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/new-operas-at-the-met-prove-to-be-rare-breed.html | A Rare Breed New Operas At the Met | By Anthony Tommasini | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/olga-neuwirth-and-david-t-little-have-season-premieres.html | Spotlight Illuminates Work by 2 Composers | By Steve Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/television/ben-and-kate-a-sibling-series-with-real-life-inspiration.html | A Writers Inspiration Oh Brother | By Margy Rochlin | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/television/new-normal-fall-shows-featuring-gay-characters-or-not.html | Going Straight Or Otherwise For the Center | By Alessandra Stanley | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/television/riding-rivalries-and-romance.html | Riding Rivalries and Romance | By Mike Hale | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/television/new-season-revolution-on-nbc.html | Navigating Darkness or Enlightenment | By Brian Stelter | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/television/the-new-season-the-upside-of-broadcast-tv.html | The Yes Upside of Broadcast | By Mike Hale | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/video-games/new-video-games-far-cry-3-assassins-creed-iii-dishonored.html | Blasting Your Way Into the Fall | By Chris Suellentrop | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/telegraph-avenue-by-michael-chabon.html | Lost Tracks | By Jennifer Egan | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/social-qs-an-unfit-friend-on-a-fitness-excursion.html | An Unfit Friend | By Philip Galanes | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/arlene-blums-crusade-against-household-toxins.html | Is This The Most Dangerous Thing In Your House | By Dashka Slater | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/easy-variations-on-the-perfect-shortbread-cookie.html | Short and Sweet | By Mark Bittman | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/movies/ben-affleck-discusses-directing-argo-his-third-film.html | Facing the Camera And Commanding It | By Frank Bruni | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/movies/denzel-washington-in-flight-directed-by-robert-zemeckis.html | How Does Denzel Washington Take Off | By Terrence Rafferty | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/movies/how-digital-is-changing-the-nature-of-movies.html | Film Is Dead Long Live Movies | By Manohla Dargis and AO Scott | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/movies/life-of-pi-is-new-ang-lee-film-based-on-yann-martel-tale.html | Adrift With a Tiger and the Film God | By Anupama Chopra | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/movies/nicole-kidman-on-lee-danielss-paperboy.html | A Thing for Lam And Condemned Men | By Leah Rozen | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/at-modern-art-foundry-sculpture-comes-to-life.html | Where Bronze Transforms Into Fine Art | By Nicole Gates Anderson | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/realestate/debriefing-edward-kirklands-last-battle-for-chelsea-or-so-he-says.html | His Last Battle for Chelsea or So He Says | By Robin Finn | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/realestate/mortgages-complaints-against-lenders.html | Complaints Against Lenders | By Vickie Elmer | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/realestate/streetscapes-yasuo-matsui-a-career-collides-with-war.html | A Towering Career A Collision With War | By Christopher Gray | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/realestate/the-hunt-have-guitars-will-party.html | Have Guitars Will Party | By Joyce Cohen | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/t-magazine/the-house-that-hova-built.html | Jay Z | By Zadie Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/theater/annie-cinderella-and-matilda-come-to-broadway.html | Stage Girls In HardKnock Competition | By Patrick Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/theater/detroit-and-far-from-heaven-at-playwrights-horizons.html | What to See Next Gaze at the Horizons | By Charles Isherwood | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/theater/simon-stephens-and-nick-payne-plays-opening-in-new-york.html | Creating Characters You Worry About | By Ben Brantley | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/36-hours-in-galway-ireland.html | 36 Hours Galway Ireland | By Brendan Spiegel | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://runway.blogs.nytimes.com/2012/09/06/daily-dispatches-day-1/ | To See and Be Seen | By BeeShyuan Chang | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-07 | 2012-09-09 | https://runway.blogs.nytimes.com/2012/09/07/its-own-reason-for-being/ | Its Own Reason for Being | By Eric Wilson | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/09/07/out-of-the-box-2/ | Out of The Box | By Pilar Viladas and NIKOLAS KOENIG | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://tmagazine.blogs.nytimes.com/2012/09/07/the-reluctant-vamp/ | The Reluctant Vamp | By Jacob Brown | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/meshell-ndegeocellos-new-album-interprets-nina-simone.html | Trying On an Old Soul With Some Alterations | By Nate Chinen | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/the-xxs-album-coexist.html | Lowercase Minimalists | By Jon Caramanica | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/television/the-new-season-mamie-gummer-of-emily-owens-md.html | New Arrivals In HighDef | By Tom Gilbert and Megan Angelo | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/television/tv-fall-premieres-illustrate-odd-pairings-of-stock-concepts.html | The Old Mix and Match Inspires New Fall Shows | By Neil Genzlinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/automobiles/autoreviews/korean-flavored-chevy-is-thrifty-and-city-smart.html | KoreanFlavored Chevy Is Thrifty and CitySmart | By Lawrence Ulrich | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/automobiles/fixes-to-get-you-started-and-cool.html | Fixes to Get You Started and Cool | By Scott Sturgis | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/automobiles/small-cars-are-changing-will-they-fit-in-the-us.html | Small Cars Are Changing Will They Fit in the US | By Phil Patton | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/automobiles/taking-the-cheap-out-of-the-small-car.html | Taking the Cheap Out of the Small Car | By Lindsay Brooke | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/embers-of-war-by-fredrik-logevall.html | Why Were We in Vietnam | By Alan Brinkley | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/fallen-rock-stars-in-contemporary-fiction.html | Off the Charts | By Jay Ruttenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/killer-on-the-road-by-ginger-strand.html | Haunted Highways | By Marilyn Stasio | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/little-america-by-rajiv-chandrasekaran.html | Long Divisions | By Linda Robinson | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/monkey-mind-by-daniel-smith.html | Panic Buttons | By Ben Greenman | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-913-121 | 2013-01-22 |

| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/privacy-by-garret-keizer.html | Indecent Exposure | By Jeffrey Rosen | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/sarah-thornhill-by-kate-grenville.html | Outback Outcasts | By Susann Cokal | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/shout-her-lovely-name-by-natalie-serber.html | Side Effects | By Robin Romm | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/the-orchardist-by-amanda-coplin-and-more.html | Fiction Chronicle | By Jan Stuart | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/the-revised-fundamentals-of-caregiving-by-jonathan-evison.html | Assisted Living | By Jennifer Gilmore | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/the-second-world-war-by-antony-beevor.html | Many Wars in One | By Richard Toye | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/thomas-becket-by-john-guy.html | Murder in the Cathedral | By Alida Becker | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/up-front.html | Up Front | By The Editors | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/books/review/winter-journal-by-paul-auster.html | These Wild Solitudes | By Meghan ORourke | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/new-york-fashion-week-for-proenza-schouler-a-big-leap.html | Betting on the Proenza Boys | By Cathy Horyn | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/on-twitter-making-a-wedding-hashtag-trend.html | A Special Day Online | By Courtney Rubin | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/romance-the-ultimate-souvenir.html | Romance the Quirky Souvenir | By Eve Fairbanks | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/andrea-hailey-and-david-williamson-vows.html | Andrea Hailey and David Williamson | By Jacob Bernstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/free-destination-weddings-arent-totally-free.html | Paying the Hidden Cost Of a Destination Wedding | By Christine Negroni | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/30-variations-and-a-microphone.html | Turning the RecordingStudio Experiment Into a Sacred Rite | By Paul Elie | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/jane-harman-can-take-a-punch.html | Feeding The Beast | Interview by Andrew Goldman | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/my-mothers-struggle-with-dementia.html | How My Mother Disappeared | By Alex Witchel | TX 7-913-121 | 2013-01-22 |

| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/the-weatherman-is-not-a-moron.html | The Weatherman Is Not a Moron | By Nate Silver | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/voting-for-dad.html | Voting for Dad | By Chuck Klosterman | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/magazine/who-made-that-spray-tan.html | Who Made That Spray Tan | By Pagan Kennedy | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/movies/breakout-actors-of-the-new-season.html | Illuminating Performances | By Dennis Lim | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/movies/december-release-schedule.html | December | By Dave Kehr | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/movies/november-release-schedule.html | November | By Dave Kehr | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/movies/october-release-schedule.html | October | By Dave Kehr | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/movies/september-release-schedule.html | Charismatic Leaders Bright Students | By Dave Kehr | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/a-review-of-la-zingara-ristorante-in-bethel.html | Air of Rustic Formality By Way of Italy | By Christopher Brooks | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/a-review-of-taj-palace-in-white-plains.html | Many Regions of India All on One Menu | By M H Reed | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/the-palisades-inspire-art-exhibitions-and-hikes.html | Above the Hudson Rocks That Inspire | By Susan Hodara | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/what-happens-when-the-two-israels-meet.html | What Happens When The Two Israels Meet | By Shani Boianjiu | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/realestate/big-deal-courting-chinese-buyers.html | Why Brokers Study Chinese | By Alexei Barrionuevo | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/realestate/fort-lee-nj-living-in-close-to-new-york-city-but-with-a-life-of-its-own.html | Close to the City But With a Life of Its Own | By Vera Haller | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/realestate/landing-a-first-apartment-in-new-york.html | The Launching Pad | By Constance Rosenblum | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/t-magazine/editors-letter.html | Editors Letter | By Sally Singer | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/theater/jessica-chastain-in-the-heiress-and-at-juilliard.html | Off to Broadway and Back to School | By Charles McGrath | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/costa-rica-goes-locavore.html | Costa Rica Goes Locavore | By Joe Stange | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/hotel-review-the-surrey-in-new-york.html | New York City The Surrey | By Shivani Vora | TX 7-913-121 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/in-maine-walking-where-waves-moved-winslow-homers-brush.html | Winslow Homers Maine And Its Changing Seas | By Geraldine Fabrikant | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/restaurant-report-nota-bene-in-prague.html | Prague Nota Bene | By Evan Rail | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/sharing-paradise-with-the-barracuda.html | Sharing Paradise With the Barracuda | By Orville Schell | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/space-tourism-is-here-wealthy-adventurers-wanted.html | Out of This World | By Jesse McKinley | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/spaceport-america-eyes-the-near-future.html | Very Very High Season | By Jesse McKinley | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-09 | https://www.nytimes.com/2012/09/09/travel/the-drama-of-namibias-dunes.html | The Beauty Of Namibias Dunes | By Emily Brennan | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://bats.blogs.nytimes.com/2012/09/08/humber-a-long-way-from-perfect/ | Extra Bases A Long Way From Perfect | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://bats.blogs.nytimes.com/2012/09/08/strikeouts-record-unmatched-50-years-later/ | Extra Bases Unmatched 50 Years Later | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://bats.blogs.nytimes.com/2012/09/08/young-talent-gives-mariners-hope-for-a-revival/ | Extra Bases Young Talent Gives Mariners Hope for a Revival | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://fifthdown.blogs.nytimes.com/2012/09/08/30-seconds-with-darren-mcfadden/ | 30 Seconds With Darren McFadden Hoping to Spark A Raiders Revival | By Joe Brescia | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://fifthdown.blogs.nytimes.com/2012/09/08/packers-against-49ers-adjust-the-contrasts/ | Week 1 Matchups Packers Against 49ers Adjust the Contrasts | By Benjamin Hoffman | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/arts/music/max-bygraves-jovial-british-entertainer-is-dead-at-89.html | Max Bygraves 89 Jovial British Entertainer | By Douglas Martin | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/business/ben-lerer-of-thrillist-on-encouraging-employees.html | His First Rule Of Business Dont Hope | By Adam Bryant | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/business/cutting-the-deficit-compassionately-economic-view.html | Cutting The Deficit With Compassion | By Christina D Romer | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/business/high-frequency-trading-of-stocks-is-two-critics-target.html | In Search of a Market Speed Limit | By Nathaniel Popper | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/business/how-to-find-weeds-in-a-mortgage-pool-fair-game.html | How to Find Weeds in A Mortgage Pool | By Gretchen Morgenson | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/business/once-a-student-now-dogged-by-collection-agencies.html | Debt Collectors Cashing In On Student Loan Roundup | By Andrew Martin | TX 7-913-121 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/crosswords/chess/chess-anand-brings-his-game-to-the-us.html | Envoy for the Game | By Dylan Loeb McClain | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/education/gabriel-vahanian-85-death-of-god-theologian-dies.html | Gabriel Vahanian Professor Dies at 85 Was Linked to Death of God Movement | By Paul Vitello | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/09sari.html | Saris No Longer Under Wraps | By Gayatri Rangachari Shah | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/alexander-mcqueen-behind-the-scenes.html | McQueen Backstage in Front of the Lens | By Eric Wilson | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/cindy-gallops-online-effort-to-promote-real-not-porn-fed-sex.html | Spreading the Word and Pictures on Real Sex | By Cara Buckley | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/drumming-workouts-win-converts.html | Theyre Not With the Band | By Courtney Rubin | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/let-the-new-york-fashion-week-parties-and-the-games-begin.html | Let the Parties And the Games Begin | By Guy Trebay | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/health/physical-therapists-use-wii-golf-to-treat-patients.html | Therapists Say Patients8217 Balance and Motion Improve With Help of Wii Golf | By Lisa D Mickey | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/jobs/pen-and-paper-still-practical-in-the-office-workstation.html | In Defense Of the Power Of Paper | By Phyllis Korkki | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/jobs/richard-gelfond-of-imax-on-risk-taking.html | Controlling My Own Destiny | By Richard Gelfond | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/a-review-of-harbor-at-the-westport-country-playhouse.html | When a Disorderly Life Rattles an Enviable Existence | By Anita Gates | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/a-review-of-pho-thai-lao-kitchen-in-maywood.html | At a ThaiLaotian Spot Hot Dishes and Caution | By Scott Veale | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/a-review-of-yaos-diner-in-centereach.html | Far From Flushing Authentic Sichuan Fare | By Joanne Starkey | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/bloomberg-cuomo-dispute-delays-opening-of-sept-11-museum.html | Dispute on Costs Delays Opening Of 911 Museum | By Charles V Bagli | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/books-about-new-york-eva-tanguay-and-state-government.html | A Queen a Poem and a Handbook All Big | By Sam Roberts | TX 7-913-121 | 2013-01-22 |

| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/bulk-of-charitable-giving-not-earmarked-for-poor.html | Bulk of Charitable Giving Not Earmarked for the Poor | By Ginia Bellafante | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/divided-by-immigration-policy.html | Divided by Immigration Policy | By John Leland | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/fordham-road-near-the-university-is-a-study-in-contrasts.html | From Poe to Paradise in the Bronx | By Sarah Harrison Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/in-new-jersey-a-fall-theater-season-of-infinite-variety.html | A Fall Theater Season Of Infinite Variety | By Michael Sommers | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/long-island-vintners-choose-their-favorite-pizza-wines.html | Dry Reds to Pair With Pizza | By Howard G Goldberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/ny-designer-puts-lending-libraries-into-pay-phone-kiosks.html | Superman Grab a Book | By Joshua Brustein | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/on-sundays-serkan-piantino-dines-out-and-plays-board-games.html | Fresh Beer and Brain Teasers | By Alan Feuer | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/photos-of-the-long-island-express-hurricane-of-1938-on-display-in-east-hampton-ny.html | When the Express Came to the East End | By Aileen Jacobson | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/randolph-herr-64-maestro-of-the-player-piano.html | Pulling Levers to Play the Piano | By Corey Kilgannon | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/nyregion/tornado-causes-damage-along-a-beach-in-queens.html | Tornadoes Touch Down In Brooklyn And Queens | By Marc Santora and Christopher Maag | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/a-congress-for-the-many-or-the-few.html | A Congress for the Many or the Few | By Fred A Bernstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/a-fashion-week-miscellany.html | A Fashion Week Miscellany | By Ben Schott | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/a-terrifying-way-to-discipline-children.html | A Terrifying Way to Discipline Children | By Bill Lichtenstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/bruni-the-democratic-convention-haunted-by-hillary.html | Haunted by Hillary | By Frank Bruni | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/catching-up-with-bill-adair-of-politifact.html | Bill Adair | By Kate Murphy | TX 7-913-121 | 2013-01-22 |

| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/douthat-the-magic-is-gone.html | The Magic Is Gone | By Ross Douthat | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/dowd-playing-now-hail-to-us-chiefs.html | Playing Now Hail to Us Chiefs | By Maureen Dowd | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/friedman-new-rules.html | New Rules | By Thomas L Friedman | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/kristof-where-cows-are-happy-and-food-is-healthy.html | Where Cows Are Happy And Food Is Healthy | By Nicholas Kristof | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/obama-and-the-racial-politics-of-american-english.html | Obamas English | By H Samy Alim and Geneva Smitherman | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/the-issues-yawn.html | The Issues Yawn | By David Javerbaum | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/the-social-networks-of-myths.html | If Achilles Used Facebook | By Padraig Mac Carron and Ralph Kenna | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/violence-dissected.html | Violence Dissected | By Christian Patterson and Luc Sante | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/when-family-trees-are-gnarled-by-race.html | When Family Trees Are Gnarled by Race | By Brent Staples | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/opinion/sunday/why-fathers-really-matter.html | Why Fathers Really Matter | By Judith Shulevitz | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/public-editor/09pubed.html | My Turn in Between the Readers and the Writers | By Margaret Sullivan | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/baseball/ex-cub-hit-by-pitch-in-only-time-up-pursues-second-chance.html | One Pitch to the Head Proves a Lingering Blow | By Ben Strauss | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/baseball/orioles-have-new-york-connection-in-dugout-and-broadcast-booth.html | Orioles Have New York Connection In Dugout and Broadcast Booth | By Hillel Kuttler | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/baseball/strasburgs-season-ends-after-shaky-start.html | Second Guesses Start After Nationals End Strasburgs Season | By Seth Berkman | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/baseball/yankees-embrace-the-adversity-of-a-division-race.html | A Study in Pinstripes Embrace the Adversity | By Bill Pennington | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/basketball/all-american-red-heads-get-their-due-in-hall-of-fame.html | Photo in an Attic Leads to a Forgotten Team&8217s Place in the Hall of Fame | By Howard Beck | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/equipment-used-by-disabled-athletes-fuels-debate-on-fairness.html | Paralympians Equipment Raises Debate on Fairness | By Sarah Maslin Nir | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/football/a-citys-heartbreak-outlives-its-source.html | A Citys Heartbreak Outlives Its Source | By Mark Winegardner | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/football/for-jets-ups-and-downs-on-the-final-rosters-fringes.html | Ups and Downs On Roster8217s Fringes | By Dave Caldwell | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/football/side-by-side-inside-2-young-linemen-energize-the-jets.html | 2 Jets Defensive Linemen Hope Reunion Continues at the Quarterback | By Ben Shpigel | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/football/the-texans-after-tasting-the-playoffs-for-the-first-time-want-seconds.html | For Texans Playoff Lost And Perspective Gained | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/football/with-convention-in-charlotte-panthers-train-elsewhere.html | Panthers Make the Best of a Hitch in Preparations for Their Campaign | By Viv Bernstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/ncaafootball/penn-state-football-team-loses-to-virginia.html | Penn State Hits Road Only to Stumble | By Zach Schonbrun | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/olympics/in-turkey-female-athletes-have-come-a-long-way.html | Turkey8217s Female Athletes Like Women Nationwide Reap Rewards | By Karen Leigh | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/tennis/armstrong-back-when-it-wasnt-tennis-rocking-the-house.html | Armstrong Back When It Wasn8217t Tennis Rocking the House | By Ken Belson | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/tennis/for-sampras-10-years-ago-a-grand-finale.html | Recalling Samprass Grand Finale | By Christopher Clarey | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/tennis/us-open-tennis-will-scrap-the-super-saturday-model.html | Rain and Rest Days Spell the End Of Super Saturday | By George Vecsey | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sunday-review/how-resilient-is-post-9-11-america.html | How Resilient Is Post911 America | By Thom Shanker and Eric Schmitt | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/technology/data-driven-discovery-is-techs-new-wave-unboxed.html | Techs New Wave Driven By Data | By Steve Lohr | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/technology/valve-a-video-game-maker-with-few-rules.html | Game Maker Without a Rule Book | By Nick Wingfield | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/considering-the-ethics-of-organ-donations-from-death-row.html | Considering Death Row For Organs | By Brandi Grissom | TX 7-913-121 | 2013-01-22 |

| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/for-texas-schools-wealth-doesnt-always-mean-more.html | In School Finance Tangle Wealth Doesnt Necessarily Mean More | By Ross Ramsey | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/in-a-swirl-of-excess-no-guilt-included.html | In a Swirl of Excess No Guilt Included | By Mark Leibovich | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/politics/faa-officer-in-inquiry-over-remark-seen-as-partisan.html | Inquiry Starts At FAA Over Remark On Budget | By Sheryl Gay Stolberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/politics/obama-and-romney-battle-for-votes-in-2-swing-states.html | Obama Stumping in Florida Tries to Turn Focus to Medicare From Jobs | By Helene Cooper | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/politics/obama-romney-battle-plans-set-for-final-charge.html | Five Crucial Factors to Watch Just 58 Days From the Election | By Jeff Zeleny and Jim Rutenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/politics/senator-scott-p-brown-turns-to-obama-for-campaign-help.html | GOP Senator Uses President for Help in Ad | By Katharine Q Seelye | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/portland-weighs-fluoride-years-after-broad-acceptance.html | Doubts as Portland Weighs Fluoride and Its Civic Values | By Kirk Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/program-provides-extra-help-for-migrant-students.html | Program Gives Migrant Students Extra Help | By Reeve Hamilton | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/ryan-bingham-releases-a-new-album-tomorrowland-on-his-own-label.html | Rescued by Music Happy to Mail Out His Own CDs | By Andy Langer | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/third-hantavirus-death-prompts-wider-warning.html | Wider Warning After 3rd Yosemite Hantavirus Death | By Marc Santora | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/would-be-healthy-eaters-face-confusion-of-choices.html | More Choice and More Confusion In Quest for Healthy Eating | By Kim Severson | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/world/africa/summer-of-siege-for-west-africa-as-discontent-shakes-streets.html | Summer of Siege For West Africa As Discontent Boils Into Street | By Adam Nossiter | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/world/americas/us-moves-to-grant-former-mexican-president-immunity-in-suit.html | US Moves to Grant Former Mexican President Immunity in Suit | By Randal C Archibold | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/world/asia/afghans-wary-as-efforts-pick-up-to-tap-mineral-riches.html | Potential Boom In Afgan Mining Stokes Rivalries | By Graham Bowley | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/world/asia/amid-protest-hong-kong-backs-down-on-moral-education-plan.html | Hong Kong Retreats on National Education Plan | By Keith Bradsher | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/world/asia/in-kabul-suicide-bomber-strikes-near-nato-headquarters.html | Bomber Strikes Near NATO Office in Afghanistan | By Graham Bowley and Jawad Sukhanyar | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/world/asia/india-and-pakistan-sign-visa-agreement-easing-travel.html | India and Pakistan Sign Visa Agreement Easing Travel | By Salman Masood | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/world/asia/some-pakistani-women-risk-all-to-marry-for-love.html | Defying Parents Some Pakistani Women Risk All to Marry Whom They Choose | By Meghan Davidson Ladly | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/world/europe/clinton-tells-russia-trade-sanctions-will-end.html | Clinton Tells Russia That Sanctions Will Soon End | By Steven Lee Myers and David M Herszenhorn | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/world/europe/russia-and-japan-move-forward-on-natural-gas-deal.html | Russia and Japan in Agreement on Natural Gas Deal | By David M Herszenhorn | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/world/middleeast/syria.html | Clashes Worsen Misery In Syrias Biggest Cities | By David D Kirkpatrick and Hala Droubi | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/your-money/sales-incentives-at-staples-draw-complaints-the-haggler.html | Selling It With Extras Or Not at All | By David Segal | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-09 | https://www.nytimes.com/2012/09/09/your-money/weak-economy-is-a-relative-term-this-election-year.html | This Year a Weak Economy Is a Relative Term | By Jeff Sommer | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/alliah-agostini-levaur-livingstone-weddings.html | Alliah Agostini LeVaur Livingstone | By Zach Johnk | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/heather-zeller-simon-olenick-weddings.html | Heather Zeller Simon Olenick | By Rosalie R Radomsky | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/jennifer-zocca-hector-rosekrans.html | Jennifer Zocca Hector Rosekrans | By Nina Reyes | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/lily-vonnegut-brian-michalski-weddings.html | Lily Vonnegut Brian Michalski | By Nina Reyes | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/fashion/weddings/sophie-gilbert-timothy-bartholomaus-weddings.html | Sophie Gilbert Timothy Bartholomaus | By Bob Woletz | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/science/space/steering-a-rover-on-mars.html | Mow Yard Drop Off Kids Take a Drive on Mars | By Brooks Barnes | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/baseball/dodgers-hope-to-be-this-years-late-bloomers.html | Dodgers Hope to Be This Years Late Bloomers | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |

| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/baseball/medlin-improves-to-8-1-as-braves-overpower-mets.html | Recently Quiet Bats Back Medlens Pitching for Braves Against Mets | By Seth Berkman | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/baseball/yankees-lose-to-orioles-and-drop-back-into-tie-for-first.html | Yanks Miss A Chance To Distance Themselves | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/football/players-support-of-gay-marriage-alters-nfl-image.html | Players Support Of Gay Marriage Alters NFL Image | By Adam Himmelsbach | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/golf/phil-mickelson-ties-for-lead-at-bmw-championship.html | Mickelsons 64 Shouts Remember I Can Play | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/ncaafootball/florida-gators-spoil-sec-start-for-texas-am.html | Gators Recover in Second Half to Spoil SEC Start for Aggies | By Tom Spousta | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/ncaafootball/lsu-crushes-washington-without-having-to-strain.html | LSU Crushes Washington Without Having to Strain | By Tim Rohan | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/ncaafootball/storm-and-syracuse-cant-stop-no-2-usc.html | Rainstorm and Syracuse Fail to Stop No 2 USC | By Hunter Atkins | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/sports/tennis/andy-murray-advances-to-us-open-final-amid-weather-delays.html | Super Saturday Skies Cloudy Partly Happy | By Greg Bishop | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-09 | https://www.nytimes.com/2012/09/09/us/politics/romney-uses-pledge-of-allegiance-to-criticize-obama.html | In Romneys Hands Pledge of Allegiance Is Framework for Criticism | By Ashley Parker | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-10 | https://bits.blogs.nytimes.com/2012/09/04/his-biggest-fan-was-himself/ | Fake Reviews Real Problem | By David Streitfeld | TX 7-913-121 | 2013-01-22 |
| 2012-09-04 | 2012-09-10 | https://cityroom.blogs.nytimes.com/2012/09/04/a-kindhearted-merchant/ | Metropolitan Diary | By Rachel Brau | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-10 | https://artsbeat.blogs.nytimes.com/2012/09/05/desert-stories-claire-vaye-watkins-talks-about-battleborn/ | A Word With Claire Vaye Watkins Inspired by the Pull of the Desert | By John Williams | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-10 | https://cityroom.blogs.nytimes.com/2012/09/05/a-sandal-samaritan/ | Metropolitan Diary | By Katherine Potter | TX 7-913-121 | 2013-01-22 |
| 2012-09-05 | 2012-09-10 | https://cityroom.blogs.nytimes.com/2012/09/05/concerning-the-pitter-patter-of-tiny-feet/ | Metropolitan Diary | By Valerie OHara | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-10 | https://bits.blogs.nytimes.com/2012/09/06/publishers-back-africa-literacy-effort-with-e-books/ | EBooks to Africa At No Charge | By Nick Wingfield | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-10 | https://cityroom.blogs.nytimes.com/2012/09/06/a-collision-on-the-lake/ | Metropolitan Diary | By Bill Hochhaus | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-07 | 2012-09-10 | https://artsbeat.blogs.nytimes.com/2012/09/07/r-a-dickey-inks-deal-for-three-childrens-books/ | R A Dickey Has Deal For Three Books | By John Williams | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-10 | https://bits.blogs.nytimes.com/2012/09/07/big-data-in-your-blood/ | A Digital View Of Your Health Likely to Be Shared | By Quentin Hardy | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-10 | https://artsbeat.blogs.nytimes.com/2012/09/08/rebecca-delayed-again-after-major-investor-dies/ | Rebecca Is Delayed After Investor Dies | By Patrick Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-10 | https://artsbeat.blogs.nytimes.com/2012/09/08/venice-film-festival-pieta-and-the-master-come-up-winners/ | Pieta and The Master Win at Venice | By Dennis Lim | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-10 | https://www.nytimes.com/2012/09/09/business/global/madrid-wins-bid-for-las-vegas-sands-casino-and-resort.html | Las Vegas Sands Announces A Resort Complex in Madrid | By Raphael Minder | TX 7-913-121 | 2013-01-22 |
| 2012-09-08 | 2012-09-10 | https://www.nytimes.com/2012/09/09/nyregion/sy-j-schulman-planner-who-oversaw-new-york-city-parks-dies-at-86.html | Sy J Schulman 86 New York Parks Planner | By Leslie Kaufman | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://artsbeat.blogs.nytimes.com/2012/09/09/a-slow-weekend-at-the-box-office/ | A Slow Weekend At the Box Office | By Brooks Barnes | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://bits.blogs.nytimes.com/2012/09/09/teaching-the-f-a-a-that-dogs-dont-buckle-up/ | Teaching the FAA Dogs Dont Buckle Up | By Nick Bilton | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://cityroom.blogs.nytimes.com/2012/09/09/before-chickadee-fame-fields-had-canary-trouble/ | Before Chickadee Fame Fields Got Into Canary Trouble | By Andy Newman | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://dealbook.nytimes.com/2012/09/09/treasury-to-sell-18-billion-worth-of-additional-a-i-g-shares/ | Treasury To Reduce AIG Stake Below 50 | By Michael J de la Merced | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://mediadecoder.blogs.nytimes.com/2012/09/09/documentary-takes-a-business-view-of-street-drug-trade/ | A Business View of Drug Dealing | By Michael Cieply | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/arts/dance/kapila-venu-in-the-abandonment-of-sita-at-asia-society.html | The Sadness Of a Wife Mistrusted | By Brian Seibert | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/arts/music/advocating-for-outdoor-concert-safety-standards.html | Spotlight On Safety For Shows Outdoors | By James C McKinley Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/arts/music/british-soul-offshoots-evolve-fitfully.html | Britain Exports Its Soul | By Jon Caramanica | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/arts/music/damien-top-and-linda-hall-at-symphony-space.html | With a Composer as Your Umbrella | By Zachary Woolfe | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/arts/music/musica-nuova-at-jimmys-no-43.html | Take These Bawdy Ditties As Balms For Melancholy | By James R Oestreich | TX 7-913-121 | 2013-01-22 |

| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/arts/music/rafiq-bhatia-and-friends-at-cameo-gallery.html | Transcending Real Sound in Real Time With the Unexpected | By Ben Ratliff | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/arts/music/twelve-in-12-trinity-wall-streets-concerts-at-one.html | Spotlighting Prizewinning Composers | By James R Oestreich | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/arts/television/the-crimson-petal-and-the-white-encore-mini-series.html | Victorian London Hypocrisy and Filth Included | By Mike Hale | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/books/a-wanted-man-a-jack-reacher-novel-by-lee-child.html | Frayed Man Of Action With a Head For Figures | By Janet Maslin | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/business/global/10iht-euro10.html | Europe Plan Faces Threat In Germany | By Jack Ewing and Melissa Eddy | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/business/global/10iht-yuan10.html | Construction and Real Estate Hinder Chinas Growth | By Keith Bradsher | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/business/media/glamour-magazine-campaign-tries-to-reach-millennials.html | Glamour Campaign Tries to Claim a Generation | By Stuart Elliott | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/business/media/homicide-watch-web-site-venture-struggles-to-survive.html | Innovation In Journalism Goes Begging For Support | By David Carr | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/business/media/once-a-profit-dream-wikitravel-now-bedevils-owner.html | A Travel Site Built on the Wiki Ethos Now Bedevils Its Owner | By Noam Cohen | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/crosswords/bridge/bridge-third-annual-charity-proam-for-backstoppers.html | Third Annual Charity ProAm for BackStoppers | By Phillip Alder | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/fashion/alexander-wang-rag-bone-altuzarra-suno-prabal-gurung-fashion-week-reviews.html | Where Did the Free Spirits Go | By Cathy Horyn | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/health/research/for-a-lung-cancer-drug-treatment-may-be-within-reach.html | Study of Lung Cancers Genetics Suggests a More Tailored Treatment | By Gina Kolata | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/nyregion/employees-at-a-queens-carwash-vote-to-unionize.html | Queens Carwashs Employees Are First in City to Join Union | By Kirk Semple | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/baseball/chipper-jones-and-braves-exit-with-sweep-of-mets.html | Jones and Braves Depart With a Sweep | By Andrew Keh | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/baseball/yankees-without-teixeira-still-power-past-orioles.html | With Offense on Track Yanks Plow Through Orioles | By David Waldstein | TX 7-913-121 | 2013-01-22 |

| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/football/jets-have-no-trouble-scoring-in-opener-against-bills.html | Any Other Questions | By Ben Shpigel | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/tennis/djokovic-dominates-ferrer-in-us-open-semifinal.html | Weather Is Nice Djokovic Is Fierce | By Greg Bishop | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/technology/google-shopping-competition-amazon-charging-retailers.html | Google Struggles to Unseat Amazon as the Webs Most Popular Mall | By Claire Cain Miller and Stephanie Clifford | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/us/politics/congress-to-face-angry-farmers.html | As Congress Returns Politics as Usual and a FaceOff With Angry Farmers | By Jennifer Steinhauer | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/americas/drug-smugglers-pose-underwater-challenge-in-caribbean.html | Smugglers Go Under the Sea To Move Drugs | By Michael S Schmidt and Thom Shanker | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/europe/putin-closes-asian-pacific-economic-summit.html | For Putin a Flight of Fancy at a Summit Meetings Close | By David M Herszenhorn and Steven Lee Myers | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/middleeast/forgotten-neighborhood-underscores-growing-poverty-of-gaza.html | Forgotten Neighborhood Underscores the Poverty Of an Isolated Enclave | By Jodi Rudoren | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/middleeast/insurgents-carry-out-wave-of-attacks-across-iraq.html | Vice President of Iraq Is Given Death Sentence | By Omar AlJawoshy and Michael Schwirtz | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/middleeast/syria-criticizes-frances-support-of-rebels.html | Syria Criticizes France for Supporting Rebels as Fears Grow of Islamist Infiltration | By David D Kirkpatrick | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://cityroom.blogs.nytimes.com/2012/09/10/bedbug-bites-explained/ | Metropolitan Diary | By Anita S Pulier | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://dealbook.nytimes.com/2012/09/09/lawmakers-push-to-increase-white-house-oversight-of-financial-regulators/ | Lawmakers Push to Increase White House Oversight of Financial Regulators | By Ben Protess | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://fifthdown.blogs.nytimes.com/2012/09/09/mondays-matchups-2/ | Mondays Matchups | By Benjamin Hoffman | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://fifthdown.blogs.nytimes.com/2012/09/09/refereeing-the-referees/ | Refereeing the Referees | By Benjamin Hoffman | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://fifthdown.blogs.nytimes.com/2012/09/09/reviewing-week-1-in-the-n-f-l/ | Roundup | By The New York Times | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://mediadecoder.blogs.nytimes.com/2012/09/09/interactive-ones-site-for-latinos/ | Interactive Ones Site for Latinos | By Tanzina Vega | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://mediadecoder.blogs.nytimes.com/2012/09/09/roll-call-and-cq-today-to-merge-into-one-paper/ | Roll Call and CQ Today To Merge Into One Paper | By Christine Haughney | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/arts/music/dorothy-mcguire-of-the-singing-sister-act-dies-at-84.html | Dorothy McGuire 84 of Singing Sister Act | By Peter Keepnews | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/business/media/at-mercer-university-an-experiment-to-save-local-journalism.html | The Newsroom on Campus | By Christine Haughney | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/education/with-no-contract-deal-by-deadline-in-chicago-teachers-will-strike.html | With No Contract Deal by Deadline in Chicago Teachers Will Strike | By Monica Davey | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/health/policy/more-young-adults-have-health-insurance-study-says.html | More Young Adults Have Insurance After Health Care Law Study Says | By Sabrina Tavernise | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/nyregion/amateur-mapmakers-reshape-new-york-neighborhoods-online.html | Amateur Mapmakers Redraw Boundaries Working Online | By Michael M Grynbaum | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/nyregion/chronicler-of-police-says-his-arrest-was-payback-for-harlem-video.html | A Watcher of the Police Says He Is Now a Target | By Kia Gregory | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/nyregion/family-of-man-killed-by-officers-bullet-wants-grand-jury-to-investigate.html | Family of Bodega Worker Killed by Officers Bullet Wants Grand Jury to Investigate | By Joseph Goldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/nyregion/offices-of-eric-t-schneiderman-and-thomas-p-dinapoli-play-down-roles-in-settlement.html | Attorney General and Comptroller Play Down Their Roles in Settlement | By Danny Hakim and William K Rashbaum | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/nyregion/suspect-surrenders-in-shooting-of-queens-sergeant.html | Man Surrenders In Police Shooting | By The New York Times | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/nyregion/tornado-survivors-clean-up-mess-in-brooklyn-and-queens.html | Cleaning Up Tornado Mess Exhaustion Along With Relief | By Nate Schweber | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/nyregion/traffic-safety-campaigner-on-upper-east-side-celebrates-a-win.html | Traffic Safety Campaigner Finally Achieves His Goal | By Matt Flegenheimer | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/opinion/keller-nuclear-mullahs.html | Nuclear Mullahs | By Bill Keller | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/opinion/krugman-obstruct-and-exploit.html | Obstruct And Exploit | By Paul Krugman | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/opinion/the-roar-of-the-night.html | The Roar of the Night | By Verlyn Klinkenborg | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/opinion/what-keeps-the-chinese-up-at-night.html | What Keeps the Chinese Up at Night | By Gerard Lemos | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/science/earth/hetch-hetchy-valley-measure-pits-bay-area-against-environmentalists.html | Putting Bay Areas Water Source to a Vote | By Norimitsu Onishi | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/baseball/stephen-strasburg-shutdown-earns-nationals-mixed-reactions.html | In Capital Protecting a Treasured Right Arm | By Bill Pennington | TX 7-913-121 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/baseball/yankees-joba-chamberlain-is-sharp-with-game-on-the-line.html | Girardi Shows His Faith Chamberlain Shows His Stuff | By Adam Himmelsbach | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/cycling/contador-wins-second-vuelta.html | Contador Wins Second Vuelta | By Ian Austen | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/cycling/norwegian-takes-montreal-race.html | Norwegian Takes Montreal Race | By Ian Austen | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/football/49ers-offense-wears-down-packers.html | With Balanced Offense and Physical Defense 49ers Control the Packers | By Pat Borzi | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/football/in-his-return-peyton-manning-assumes-a-familiar-role-winner.html | Manning in a Familiar Role Winner | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/football/mark-sanchezs-performance-silences-quarterback-debate-with-tim-tebow.html | Sanchez Shows There Is No Quarterback Debate | By Harvey Araton | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/football/receivers-stephen-hill-and-jeremy-kerley-give-jets-a-spark.html | Young Receivers Give Jets A Spark | By Zach Schonbrun | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/golf/rory-mcilroy-wins-bmw-championship-over-phil-mickelson-and-lee-westwood.html | Fighting Off Biggest Names McIlroy Again Tops the List | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/ncaafootball/for-savannah-state-a-55-0-defeat-served-its-purpose.html | For Savannah State a 550 Defeat Served Its Purpose | By Tim Rohan | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/tennis/serena-williams-rallies-to-capture-us-open-title.html | Surprising Even Herself Williams Rallies to Title | By Christopher Clarey | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/sports/tennis/to-excel-in-tennis-united-states-should-look-to-high-schools.html | With Help of Schools Trickle of Talent Could Become a Flood | By William C Rhoden | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/technology/william-moggridge-laptop-pioneer-dies-at-69.html | William Moggridge 69 Dies Designer and Laptop Pioneer | By Leslie Kaufman | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/theater/reviews/athol-fugards-train-driver-from-signature-theater.html | In Tortured Empathy a Ghost Hovers | By Charles Isherwood | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/theater/reviews/silent-by-pat-kinevane-at-irish-arts-center.html | Acting It Out Like Valentino | By Ben Brantley | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/us/in-one-city-signing-up-for-internet-becomes-a-civic-cause.html | Signing Up For Internet Becomes Civic Cause | By John Eligon | TX 7-913-121 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/us/la-virgen-de-la-caridad-anniversary-celebrated-in-miami.html | 400 Years Later Still Revered in Cuba and Miami | By Lizette Alvarez | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/us/politics/biden-and-ryan-prepare-to-meet-in-debate-next-month.html | Ideological Opposites Prepare to Meet in Debate | By Trip Gabriel | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/us/politics/legal-battles-on-voting-may-prove-a-critical-issue-in-election.html | A Tight Election May Be Tangled In Legal Battles | By Ethan Bronner | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/us/politics/romney-adopts-softer-tone-in-critique-of-obama.html | Romney Easing Says Health Law Isnt All Bad | By Michael Barbaro | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/us/politics/romneys-tax-plan-leaves-key-variables-blank.html | Effects of Romneys Tax Plan Key Variables Are Left Blank | By Annie Lowrey and David Kocieniewski | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/asia/hong-kong-voting-for-legislature-is-heavy.html | ProBeijing Candidates Outmaneuver Opponents in Hong Kong Elections | By Keith Bradsher | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/asia/human-rights-watch-report-says-kazakhstan-abuses-oil-workers.html | Kazakhstan Is Accused Of Abusing Oil Workers | By Andrew E Kramer | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/asia/killing-of-bangladesh-labor-leader-spotlights-grievances-of-workers.html | Fighting for Bangladesh Labor And Ending Up in Paupers Grave | By Jim Yardley | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/asia/records-missing-on-afghan-army-fuel-costs.html | Records Missing on Afghan Army Fuel Costs | By Graham Bowley | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/asia/us-puts-afghan-transfers-at-parwan-prison-on-hold.html | US Holds Off Transferring Final Detainees to Afghans | By Graham Bowley | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-10 | https://www.nytimes.com/2012/09/10/world/europe/angela-merkel-sends-envoy-to-greece-to-mend-ties.html | German Envoy Goes to Greece Leaving Lectures Behind | By Nicholas Kulish | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-11 | https://artsbeat.blogs.nytimes.com/2012/09/07/meet-the-nixons-anthony-lapaglia-kathryn-erbe-will-star-in-checkers/ | u2018Checkersu2019 Play Finds Its Nixons | By Patrick Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://artsbeat.blogs.nytimes.com/2012/09/10/chuck-close-makes-art-in-fund-raising-gambit-for-obama/ | Chuck Close Makes Art For Obama Campaign | By Carol Vogel | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://artsbeat.blogs.nytimes.com/2012/09/10/families-responders-get-view-of-exhibition-planned-for-911-museum/ | Families Take a First Look at September 11 Museum | By Patricia Cohen | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://artsbeat.blogs.nytimes.com/2012/09/10/public-theater-announces-giant-casting/ | Public Theater Names Stars for Giant | By Patrick Healy | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-10 | 2012-09-11 | https://artsbeat.blogs.nytimes.com/2012/09/10/three-new-hires-at-saturday-night-live/ | Three New Hires At Saturday Night Live | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://bats.blogs.nytimes.com/2012/09/10/teixeira-out-10-to-14-days-with-calf-strain/ | Teixeira Sidelined Again Will Miss Up to Two Weeks | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://bits.blogs.nytimes.com/2012/09/10/member-of-anonymous-takes-credit-for-godaddy-attack/ | A Hacker Brings Down GoDaddy | By Nicole Perlroth | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://cityroom.blogs.nytimes.com/2012/09/10/a-1973-hostage-situation-revisited/ | Revisiting 47 Hours of Fear in 1973 | By Emily S Rueb | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://dealbook.nytimes.com/2012/09/10/bp-said-to-be-in-talks-to-sell-gulf-of-mexico-assets-for-6-billion/ | As BP Refocuses It Sells Gulf Assets for 56 Billion | By Stanley Reed | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://dealbook.nytimes.com/2012/09/10/glencores-bid-for-xstrata-represents-final-offer/ | Glencore Revises Merger Offer to Xstrata | By Mark Scott | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://dealbook.nytimes.com/2012/09/10/jal-to-raise-8-5-billion-in-i-p-o/ | In IPO Japan Airlines Aims for Valuation of 85 Billion | By Hiroko Tabuchi | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://green.blogs.nytimes.com/2012/09/10/in-the-caribbean-coral-die-off-myriad-wrinkles/ | In Caribbean Coral a Complex Picture | By Emma Bryce | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://green.blogs.nytimes.com/2012/09/10/shell-halts-arctic-drilling-right-after-it-began/ | Ice Forces Shell To Halt Work On Arctic Well | By John M Broder | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://mediadecoder.blogs.nytimes.com/2012/09/10/oxford-american-names-roger-hodge-editor-after-tumult-of-predecessors-firing/ | Southern Literary Journal Appoints a New Editor | By Julie Bosman | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://thecaucus.blogs.nytimes.com/2012/09/10/biden-and-the-bikers/ | Actual Image Above | By Sarah Wheaton | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://thecaucus.blogs.nytimes.com/2012/09/10/no-nicki-minaj-did-not-endorse-mitt-romney/ | Artistic License An Endorsement Undone | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://thecaucus.blogs.nytimes.com/2012/09/10/politics-and-the-pizza-man/ | On The Internet Getting A Taste of Fame | By Gerry Mullany | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://well.blogs.nytimes.com/2012/09/10/doubts-on-ginkgo-biloba-as-a-memory-aid/ | Vital Signs  Regimens Doubts on Ginkgo Biloba as a Memory Aid | By Nicholas Bakalar | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://well.blogs.nytimes.com/2012/09/10/early-music-lessons-have-longtime-benefits/ | Brain Waves Stay Tuned to Early Lessons | By Perri Klass MD | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://well.blogs.nytimes.com/2012/09/10/metabolic-syndrome-and-the-teenage-brain/ | Vital Signs  Patterns Metabolic Syndrome and the Teenage Brain | By Nicholas Bakalar | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://well.blogs.nytimes.com/2012/09/10/popular-antibiotics-may-carry-serious-side-effects/ | A Cure That Can Be Worse Than the Illness | By Jane E Brody | TX 7-913-121 | 2013-01-22 |

| 2012-09-10 | 2012-09-11 | https://well.blogs.nytimes.com/2012/09/10/really-using-a-computer-before-bed-can-disrupt-sleep/ | Really The Claim Using a computer before bed can disrupt sleep | By Anahad OConnor | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://well.blogs.nytimes.com/2012/09/10/without-alcohol-red-wine-is-still-beneficial/ | Vital Signs  Nutrition Without Alcohol Red Wine Is Still Beneficial | By Nicholas Bakalar | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/arts/music/barbara-carroll-at-54-below.html | Mostly Blue Skies Keep the Clouds in Perspective | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/arts/music/bob-dylan.html | A Master Still Sounds Like Himself Bob Dylan | By Jon Pareles | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/arts/david-byrne-and-st-vincent.html | David Byrne and St Vincent | By Ben Ratliff | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/arts/music/edward-arron-and-jeewon-park-play-beethoven-at-bargemusic.html | Piano and Cello in Beethoven Dialogues | By Zachary Woolfe | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/arts/music/little-big-town.html | Little Big Town | By Jon Caramanica | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/arts/television/bomb-girls-canadian-series-has-debut-on-reelzchannel.html | Passions Smolder At Factory For Bombs | By Mike Hale | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/arts/television/go-on-with-matthew-perry-on-nbc.html | And Now for a Word From Our Therapist | By Neil Genzlinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/arts/television/katie-couric-has-debut-on-abc.html | Katie Courics Just Like You Sort Of | By Alessandra Stanley | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/arts/television/the-new-normal-and-guys-with-kids-begin-on-nbc.html | Man Enough Or Not To Assume Mom Duties | By Alessandra Stanley | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/books/a-wilderness-of-error-by-errol-morris-on-the-macdonald-trial.html | A New Angle On a 1970 Murder Case | By Dwight Garner | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/entertainment-in-the-air-some-of-it-inescapable.html | Entertainment Options Some Inescapable | By Joe Sharkey | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/global/exports-from-china-slow-as-imports-fall.html | Trade Data Confirms Economic Slowdown in China | By Bettina Wassener | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/global/in-russia-chinese-run-farms-solve-each-sides-needs.html | Russian Farm Chinese Farmer | By Andrew E Kramer | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/global/indie-filmmakers-feel-heavy-hand-of-beijing.html | Chinas Independent Filmmakers Persist Despite Government Suppression | By Jonathan Landreth | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/global/spains-prime-minister-walks-political-minefield.html | Political Hurdles Clog Spains Path Out of Debt | By Landon Thomas Jr and Raphael Minder | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/hotels-seek-an-edge-in-offering-the-right-digital-perks.html | The Digital Edge | By Harriet Edleson | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/passionate-on-two-topics-wine-and-india-frequent-flier.html | Passionate on Two Topics Wine and India | By Dini Rao | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/education/teacher-strike-begins-in-chicago-amid-signs-that-deal-isnt-close.html | Teachers Strike In Chicago Tests Mayor and Union | By Monica Davey | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/fashion/new-york-fashion-week-in-mens-wear-an-emphasis-on-the-preppy-look-perists.html | That Preppy Look We Built That | By Eric Wilson | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/health/a-dengue-vaccine-falls-short-of-expectations.html | In a Setback Sanofis Dengue Fever Vaccine Falls Short of Its Goal | By Andrew Pollack | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/health/door-to-door-in-oklahoma-city-preaching-healthy-living.html | Door to Door in the Heartland Preaching Healthy Living | By Sabrina Tavernise | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/health/research/ovarian-cancer-tests-are-ineffective-medical-panel-says.html | Ovarian Cancer Screenings Have No Benefit Panel Says and Some Risks | By Denise Grady | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/health/vitamin-d-speeds-recovery-from-tuberculosis-scientists-report.html | Tuberculosis Taking High Doses of Vitamin D Speeds Recovery Scientists Report | By Donald G McNeil Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/town-houses-stoops-have-aesthetic-and-monetary-value.html | Stoops Grow in Value And Not Just as Seating | By Elizabeth A Harris | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/trenton-mayor-tony-f-mack-arrested-in-bribery-scheme.html | Trenton Mayor and Two Others Are Charged in Bribery Case | By Kate Zernike | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/us-authorities-began-wiretapping-new-york-city-comptroller-in-2010.html | US Started To Wiretap Comptroller 2 Years Ago | By Benjamin Weiser and David W Chen | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/video-of-police-altercation-may-take-key-role-in-civil-rights-suit.html | Video of Police Encounter May Play Lead Role in Lawsuit | By Benjamin Weiser and Randy Leonard | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/an-epidemic-of-absence-review-seeing-hygiene-as-driver-of-disease.html | A Messy Exuberant Case Against Being Too Clean | By Abigail Zuger MD | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/are-sugar-substitutes-bad-for-teeth.html | Sweet Tooth | By C Claiborne Ray | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/ceramic-fragments-point-to-ice-age-artistry.html | Ceramic Fragments Point to Artistry in the Ice Age | By Alanna Mitchell | TX 7-913-121 | 2013-01-22 |

| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/crab-species-thought-to-use-color-to-discern-food.html | Crabs May Rely on Color To Tell Food From Poison | By Sindya N Bhanoo | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/even-in-a-museum-elements-eat-at-viking-ship-vasa.html | Even in a Museum Elements Eat at a Viking Ship | By Sindya N Bhanoo | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/seven-scientists-win-2012-lasker-award.html | Lasker Awards To Honor 7 Scientists | By Nicholas Bakalar | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/suburban-lions-present-a-conservation-conundrum-in-africa.html | Suburban Lions Present a Conundrum | By Stephanie M Dloniak | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/vets-and-physicians-find-parallels-in-medical-research.html | Vets and Physicians Find Research Parallels | By William Grimes | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/volcanic-eruption-may-have-caused-marine-life-extinction.html | Earlier Mass Extinction For Most of Marine Life | By Sindya N Bhanoo | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/football/peyton-manning-turns-back-the-clock-in-denver.html | Manning Forgoes A Grace Period In Denver | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/golf/in-golf-rules-are-rules-even-the-stupid-rules.html | Rules Are Rules Even Stupid Rules | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/jets-darrelle-revis-has-a-concussion.html | Head Injury to Revis Could Leave Jets Vulnerable | By Ben Shpigel | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/technology/company-says-it-not-fbi-was-hacking-victim.html | Florida Firm Says It Not FBI Was Hacking Victim | By Nicole Perlroth | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/theater/theater-props-masters-gather-at-the-public-theater.html | Blood to Rain In a Bag of Tricks | By Erik Piepenburg | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/us/detainee-dies-at-guantanamo-prison.html | Guantanamo Detainee a Former Hunger Striker Dies | By Charlie Savage | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/asia/bomber-kills-16-in-attack-on-protest-site-in-kunduz.html | Afghanistan Bomber Strikes Demonstration | By Abdul Matin Sarfraz and Rod Nordland | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/asia/parwan-prison-at-bagram-transferred-to-afghans-at-least-formally.html | Issues Linger As Afghans Take Control Of a Prison | By Rod Nordland | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/asia/xi-jinping-chinas-presumptive-new-leader-mysteriously-absent.html | Communist Leaders Absence Sets Off Rumor Mills in China | By Ian Johnson | TX 7-913-121 | 2013-01-22 |

| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/europe/british-police-evacuate-area-around-home-of-alps-murder-victims.html | British Bomb Squad Visits Home of Murder Victims | By Sandy Macaskill and John F Burns | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/europe/showdown-looms-over-planned-anti-kremlin-march.html | Parliament Raises Stakes Before AntiKremlin March | By Ellen Barry | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/middleeast/united-nations-warns-syrian-rebels-over-atrocities.html | UN Official Warns Syrian Rebels About Atrocities | By Kareem Fahim | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://dealbook.nytimes.com/2012/09/10/bets-on-european-bonds-paying-off-for-funds/ | Bets on European Bonds Paying Off for Funds | By Peter Eavis | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://dealbook.nytimes.com/2012/09/10/plot-twist-in-the-a-i-g-bailout-it-actually-worked/ | Plot Twist In a Bailout It Worked | By Andrew Ross Sorkin | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://well.blogs.nytimes.com/2012/09/10/whos-trustworthy-a-robot-can-help-teach-us/ | Whos Trustworthy A Robot Can Help Teach Us | By Tara ParkerPope | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/as-low-rates-depress-savers-governments-reap-the-benefits.html | As Low Rates Depress Savers Governments Reap the Benefits | By Catherine Rampell | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/business/media/british-agencies-see-opportunity-in-the-americas.html | British Agencies See Opportunity In the Americas | By Stuart Elliott | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/education/in-chicago-teachers-strike-signs-of-unions-under-siege.html | In Standoff Latest Sign of Unions Under Siege | By Steven Greenhouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/fashion/thakoon-the-row-diane-von-furstenberg-carolina-herrera-fashion-review.html | A Leap In Volume And Length | By Cathy Horyn | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/movies/ron-taylor-dies-at-78-filmed-sharks-for-jaws.html | Ron Taylor 78 Filmed Sharks for Jaws | By Leslie Kaufman | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/cuomo-says-hes-open-to-tweaks-in-ethics-panel.html | Cuomo Is Open to Tweaks in Ethics Panel | By Thomas Kaplan and Danny Hakim | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/ground-zero-museum-to-resume-construction-as-cuomo-and-bloomberg-end-dispute.html | Bloomberg and Cuomo Announce Deal to Restart Construction of Museum at Ground Zero | By Charles V Bagli | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/in-lowville-ny-lessons-on-sustainable-living.html | Learning to Can Meats And Charm Wary Sheep | By Liz Leyden | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/new-york-faces-rising-seas-and-slow-city-action.html | New York Is Lagging as Seas And Risks Rise Critics Warn | By Mireya Navarro | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/reckless-drivers-who-hit-people-face-few-penalties-in-new-york.html | Reckless Drivers Who Hit People Face Few Penalties in New York | By Michael Powell | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/nyregion/this-year-some-towns-are-scaling-back-9-11-memorials.html | To Move On From 911 Some Scale Back | By Vivian Yee | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/opinion/brooks-why-men-fail.html | Why Men Fail | By David Brooks | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/opinion/bruni-suffer-the-children.html | Suffer the Children | By Frank Bruni | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/opinion/nocera-in-chicago-its-a-mess-all-right.html | In Chicago Its a Mess All Right | By Joe Nocera | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/opinion/the-bush-white-house-was-deaf-to-9-11-warnings.html | The Deafness Before the Storm | By Kurt Eichenwald | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/science/plasma-gasification-raises-hopes-of-clean-energy-from-garbage.html | Plasma Gasification Raises Hopes of Clean Energy From Garbage | By Randy Leonard | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/baseball/mets-struggles-at-home-continue-in-loss-to-nationals.html | HomeGame Misery Persists for Mets and Fans | By Andrew Keh | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/basketball/knicks-sign-forward-john-shurna-to-one-year-contract.html | Knicks Add Shooting Forward | By Howard Beck | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/football/after-loss-in-opener-giants-seek-redemption.html | Giants Seek Redemption Amukamara Seeks Return | By Tom Pedulla | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/scientists-find-gene-could-explain-horses-ability-to-pace.html | Ability to Pace Is Written in DNA Of Some Horses | By Ryan Goldberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/soccer/soccers-not-so-great-wall-to-defend-free-kicks.html | The NotSoGreat Wall | By Sam Borden | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/tennis/dominant-serena-williams-still-has-time-to-build-on-legacy.html | Dominant in Her Era Serena Williams Still Has Time to Build on Legacy | By Christopher Clarey | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/tennis/us-open-tennis-andy-murray-beats-novak-djokovic-to-win-title.html | Marathon Ends Drought for Murray and Britain | By Greg Bishop | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/sports/tennis/with-us-open-win-andy-murray-clears-grand-slam-hurdle.html | Murray Clears His Grand Slam Hurdle | By Christopher Clarey | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/technology/foxconn-said-to-use-forced-student-labor-to-make-iphones.html | China Plant Again Faces Labor Issue On iPhones | By David Barboza and Charles Duhigg | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/theater/albert-marre-director-of-man-of-la-mancha-dies-at-87.html | Albert Marre Director Is Dead at 87 | By Dennis Hevesi | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/theater/reviews/chaplin-the-musical-at-the-ethel-barrymore-theater.html | The Tramp Beyond Limelight | By Ben Brantley | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/us/californians-face-competing-tax-increase-propositions.html | Californians Face Rival Ballot Initiatives That Would Raise Taxes and Aid Schools | By Brooks Barnes | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/us/court-upholds-colorado-professor-ward-churchills-firing.html | Professors Dismissal Upheld By Colorado Supreme Court | By Dan Frosch | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/us/politics/bill-clinton-summons-the-spotlight-for-obama-and-himself.html | Master Campaigner Summons the Spotlight for Obama and Himself | By Peter Baker | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/us/politics/nominees-leave-congressional-candidates-to-stump-alone.html | Nominees Leave Congressional Candidates to Stump Alone | By Helene Cooper and Jeremy W Peters | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/us/politics/romney-issues-memo-saying-obama-bounce-is-sugar-high.html | Romney Camp Seeks to Head Off PostConvention Anxieties | By Jim Rutenberg and Jeff Zeleny | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/us/politics/romneys-pledge-shows-repealing-health-law-to-be-complex.html | It Will Be Tricky for Romney to Keep Best of Health Law While Repealing It | By Robert Pear and Abby Goodnough | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/us/politics/senate-control-is-up-in-the-air-as-races-shift.html | Missteps and Surprises Turn Battle for the Senate Into a Guessing Game | By Jonathan Weisman and Jennifer Steinhauer | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/us/texas-raising-speed-limit-for-title-of-fastest-in-the-land.html | Reclaiming The Title Of Fastest In the Land | By Manny Fernandez | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/africa/in-mali-islamists-maim-robbery-suspects.html | Amputations and Killings Shake an Embattled Mali | By Adam Nossiter | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/africa/parliament-selects-mohamud-as-somalias-president.html | Somalia Selects An Activist As Leader | By Mohamed Ibrahim | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/americas/in-standoff-over-assange-ecuadoreans-close-ranks.html | Ecuadoreans Close Ranks In Assange Standoff | By William Neuman | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/asia/verghese-kurien-90-who-led-indias-milk-cooperatives-dies.html | Verghese Kurien 90 Leader Of Indias Milk Cooperatives | By William Yardley | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/europe/in-france-women-close-to-president-hollande-cause-stir.html | In France New Chapter in Saga of All the Presidents Women | By Maa de la Baume and Steven Erlanger | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/middleeast/for-egyptians-no-relief-from-cairos-infamous-traffic.html | Traffic and Congestion Unmoved by Uprising | By Scott Sayare | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/middleeast/obama-nominates-robert-stephen-beecroft-as-iraq-envoy.html | Obama Nominates Envoy to Iraq | By Peter Baker | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/11/world/middleeast/spreading-palestinian-protests-focus-on-leaders.html | Spreading Palestinian Protests Focus on Leaders | By Isabel Kershner | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-11 | https://www.nytimes.com/2012/09/12/business/global/occupy-hong-kong-protesters-evicted.html | Eviction of Occupy Protesters Begins at Site in Hong Kong | By Keith Bradsher | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/california-trousseau-captures-the-imagination.html | It Takes One Grape to Reimagine California Wine | By Eric Asimov | TX 7-913-121 | 2013-01-22 |
| 2012-09-06 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/reviews/amali-in-manhattan.html | Small Plates Are a Big Surprise | By Ligaya Mishan | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/fattoush-a-middle-eastern-bread-salad-is-the-product-of-summers-labor.html | Enjoying Results of Summers Labor | By David Tanis | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/the-tender-second-cut-of-brisket-or-deckle.html | Invite Briskets MoreTender Brother for the Holidays | By Melissa Clark | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-12 | https://www.nytimes.com/2012/09/10/sports/tennis/10iht-arena10.html | Off Court Stars Are Pressuring Grand Slams | By Christopher Clarey | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-12 | https://artsbeat.blogs.nytimes.com/2012/09/10/new-york-architect-selected-by-berkeley-for-prize/ | New York Architect Selected For New 100000 Prize | By Robin Pogrebin | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/jose-andres-sees-a-future-filled-with-spanish-kitchens.html | Putting Spain Back in Spanish Food | By Glenn Collins | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://artsbeat.blogs.nytimes.com/2012/09/11/childrens-book-coming-from-jessica-lange/ | Jessica Lange Writes and Illustrates A Storybook for Young Readers | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://artsbeat.blogs.nytimes.com/2012/09/11/portion-of-suit-over-warhols-velvet-underground-banana-is-discarded/ | Suit Over Warhol Banana Can Proceed Judge Says | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://artsbeat.blogs.nytimes.com/2012/09/11/sothebys-to-auction-robert-mcnamara-memorabilia/ | Sothebys to Auction Memorabilia Collected by Robert McNamara | By Charles McGrath | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://bits.blogs.nytimes.com/2012/09/11/godaddy-denies-anonymous-attack/ | GoDaddy Says Its Disruption Was Not Caused by a Hacker | By Nicole Perlroth and Nick Bilton | TX 7-913-121 | 2013-01-22 |

| 2012-09-11 | 2012-09-12 | https://bits.blogs.nytimes.com/2012/09/11/zuckerberg-acknowledges-disappointing-wall-street/ | Facebooks Chief Concedes Disappointment Over Stock | By Somini Sengupta | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-11 | 2012-09-12 | https://cityroom.blogs.nytimes.com/2012/09/11/with-rulings-on-rubbish-and-tattoos-safeguarding-the-city-for-centuries/ | Citys Health Boards Have Ruled on Livestock and Tattoos Up Next Soda | By Sam Roberts | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://dealbook.nytimes.com/2012/09/11/seeking-critical-mass-of-gender-equality-in-the-boardroom/ | Seeking Critical Mass of Gender Equality in the Boardroom | By Steven Davidoff Solomon | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://fifthdown.blogs.nytimes.com/2012/09/11/a-closer-look-at-the-replacement-refs/ | How the Replacement Referees Compared | By Chase Stuart | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://mediadecoder.blogs.nytimes.com/2012/09/11/six-finalists-for-man-booker-prize-are-named/ | Hilary Mantel and Will Self Among Six on Booker Prize Fiction Shortlist | By Julie Bosman | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://thecaucus.blogs.nytimes.com/2012/09/11/a-journalist-with-rare-access-to-obama-had-to-play-by-quote-rule/ | Writer Says White House Required Quote Approval | By Jeremy W Peters | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/11/world/asia/munnu-kasliwal-a-favorite-jeweler-of-connoisseurs-dies-at-54.html | Munnu Kasliwal 54 Jeweler for the Elite | By Guy Trebay | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/arts/dance/nora-chipaumires-dance-about-miriam-makeba-comes-to-bam.html | Bearing Burdens of the Ages In Darkness and in Light | By Brian Seibert | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/arts/design/13th-venice-architecture-biennale-the-usual-hagiography.html | Projects Without Architects Steal the Show | By Michael Kimmelman | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/arts/design/in-pursuit-of-a-vision-at-the-grolier-club.html | Two Centuries Of Creating US History | By Edward Rothstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/arts/design/metropolitan-museum-of-art-considers-opening-on-mondays.html | Met Museum Considers Opening On Mondays | By Carol Vogel | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/arts/music/zeena-parkins-and-ne-x-tworks-ensemble-w-jack-quartet.html | Where Words Are the Notes | By Zachary Woolfe | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/books/the-secret-race-by-tyler-hamilton-and-daniel-coyle.html | Bicycle Thieves WorldClass Cyclings Drug Trade | By Ian Austen | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/global/burberry-shares-tumble-after-it-warns-of-lower-profit.html | Burberry Sees Weak Sales And Warns On Its Profit | By David Jolly | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/global/integrating-banks-spurs-last-minute-fears-in-europe.html | As Europe Readies Bank Plan LastMinute Jitters and a Move to Pull Back | By James Kanter | TX 7-913-121 | 2013-01-22 |

| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/health-care-premiums-rise-modestly-report-says.html | Health Care Premiums Rise Slightly | By Reed Abelson | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/moodys-issues-warning-on-us-debt.html | Moodys Warns That US May Face Debt Downgrade | By Jonathan Weisman | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/activism-of-retirees-is-changing-face-of-politics.html | A Silver Tinge to the Political Ring | By Kate Zernike | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/companies-beef-up-retirement-plans-for-top-executives.html | For Top Executives Richer Retirement Plans | By Fran Hawthorne | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/for-childless-older-people-legal-and-logistical-challenges.html | Childless and Aging Time to Designate a Caregiver | By Phyllis Korkki | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/for-older-adults-close-connections-are-key-to-healthy-aging.html | A Longer Life Is Lived With Company | By Elizabeth H Pope | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/high-intensity-regimens-and-older-exercisers.html | Work Out but Know Your Limits | By John Hanc | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/how-to-cut-expenses-from-your-401-k.html | Paring 401k Expenses | By John F Wasik | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/living-only-on-social-security-is-a-tightwire-act.html | The Tightwire Act Of Living Only On Social Security | By Paul Sullivan | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/medicare-fraud-victimizes-patients-and-taxpayers.html | Medicare Fraud Evolving Scourge Requiring Vigilance | By Walecia Konrad | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/more-retirees-find-the-mid-south-an-alternative-to-florida.html | Heading South but Stopping Short of Florida | By Robert Strauss | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/old-trusting-and-prime-prey-for-swindlers.html | Old Trusting and Tricked Out of Life Savings | By Milt Freudenheim | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/retirees-stay-active-as-volunteers-with-help-from-their-companies.html | Employers Oversee an Army of Retiree Volunteers | By Kerry Hannon | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/retirementspecial/should-the-401-k-be-reformed-or-replaced.html | 401 | By Steven Greenhouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/whistle-blower-awarded-104-million-by-irs.html | Get Out of Jail Free No Its Better | By David Kocieniewski | TX 7-913-121 | 2013-01-22 |

| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/baking-their-own-way.html | Baking Their Own Way | By Florence Fabricant | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/buttermilk-often-maligned-begins-to-get-its-due.html | Churning the Market | By Julia Moskin | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/japanese-whiskeys-gain-ground-in-america.html | Japanese Whiskeys Translated From the Scottish | By Robert Simonson | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/nova-lox-hard-to-find-in-nova-scotia.html | Dont Look for Nova in Nova Scotia | By Joan Nathan | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/producing-preserves-from-fruit-in-northern-michigan.html | Preserves for Many Seasons | By Florence Fabricant | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/reviews/governor-in-dumbo-brooklyn.html | Where Fresh Flavors Flip | By Pete Wells | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/salami-from-around-the-world.html | A World of Salami | By Florence Fabricant | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/sports-bars-open-in-gramercy-and-midtown.html | Off the Menu | By Florence Fabricant | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/dining/taste-of-the-village-the-annual-vendy-awards-and-more.html | Calendar | By Florence Fabricant | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/education/standing-guard-against-education-thieves-at-coveted-schools.html | Schools Look to Weed Out Nonresidents | By Jenny Anderson and Kristin Hussey | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/education/talks-to-continue-in-chicago-teachers-strike.html | Teachers Leader In Chicago Strike Shows Her Edge | By Monica Davey and Steven Yaccino | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/fashion/marc-jacobs-chado-ralph-rucci-donna-karan-phillip-lim-rodarte-vera-wang-and-wes-gordon-fashion-review.html | Marc Jacobs Gets the Meaning of It All | By Cathy Horyn | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/movies/francine-a-brian-m-cassidy-and-melanie-shatzky-film.html | Bonding With Pets Not People | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/movies/im-carolyn-parker-a-documentary-by-jonathan-demme.html | A Steely Fighter From the City That Care Forgot | By AO Scott | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/movies/roman-polanski-and-graham-chapman-biopics-at-toronto.html | Toronto Film Festival Spotlights Real Lives | By Michael Cieply | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/nyregion/stu-loeser-hired-to-aid-sheldon-silver-in-assembly-scandal.html | Former Aide To Bloomberg Helping Silver With Scandal | By Danny Hakim | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/realestate/commercial/jamestown-properties-finds-a-boom-in-bostons-back-bay.html | A Real Estate Company Finds Itself Part of a Boom in Bostons Back Bay | By Susan Diesenhouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/science/us-missile-defense-protections-are-called-vulnerable.html | US Missile Defense Strategy Is Flawed Panel Finds | By William J Broad | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/basketball/josh-childress-set-to-sign-with-nets.html | Nets Will Sign ExHawk Childress | By Howard Beck | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/football/saints-players-in-bounty-case-to-meet-commissioner-goodell.html | Meetings Planned in Bounty Case | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/golf/12iht-srbolewis12.html | Womens No 2 Earner May End US Drought | By Adam Schupak | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/golf/after-long-playoff-paula-creamer-travels-to-womens-british-open.html | Late Arrival to Womens British Open Has Good Excuse | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/ncaafootball/at-humboldt-state-football-worth-the-price.html | Revved Up For Success | By Matt Krupnick | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/theater/reviews/auditions-zoes-auditions-part-2-with-suzanna-geraghty.html | A Wacky Stagehand Seeks the Audiences Eye | By Catherine Rampell | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/theater/reviews/independents-by-marina-keegan-at-soho-playhouse.html | Nothing Like Reality to Break Up a Party | By Andy Webster | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/us/politics/after-criticism-romney-thanks-armed-forces.html | After Criticism of His Convention Speech Romney Thanks Nations Armed Forces | By Ashley Parker | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/us/politics/detainee-who-died-at-guantanamo-had-release-blocked-by-court.html | Military Identifies Guantanamo Detainee Who Died | By Charlie Savage | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/asia/china-accuses-japan-of-stealing-disputed-islands.html | China Accuses Japan of Stealing After Purchase of Group of Disputed Islands | By Jane Perlez | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/asia/taliban-claims-attack-on-helicopter-in-afghanistan.html | NATO Copter Destroyed by Taliban at Base | By Graham Bowley | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/europe/hungarians-hold-hunger-strike-over-voting-changes.html | Hungarians Stage a Fast Over Rules For Voters | By Stephen Castle | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/middleeast/car-bomb-kills-10-in-yemen-but-targeted-minister-escapes-harm.html | Yemen Car Bomb Kills 12 But Not a Targeted Official | By Nasser Arrabyee and Alan Cowell | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-11 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/middleeast/united-states-and-israel-engage-in-public-spat-over-iran-policy.html | Israeli Leader Stiffens Call For US to Set Iran Trigger | By David E Sanger and Isabel Kershner | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://thecaucus.blogs.nytimes.com/2012/09/11/obama-plans-wisconsin-advertising-signaling-the-state-is-now-in-play/ | Obama Ad Campaign In Wisconsin Acting to Hold On | By Jeff Zeleny | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/documents-depict-equity-firms-like-bain-as-colluding.html | Equity Firms Like Bain Are Depicted As Colluding | By Eric Lichtblau and Peter Lattman | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/economy/history-repeats-as-fed-is-expected-to-announce-economic-stimulus.html | Economic Stimulus as the Election Nears Its Been Done Before | By Binyamin Appelbaum | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/energy-environment/chain-stores-lead-firms-in-solar-power-use-study-finds.html | Chain Stores Said to Lead Firms In Use Of Sun Power | By Diane Cardwell | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/energy-environment/coalition-drops-opposition-to-dows-genetically-engineered-crops.html | Coalition Drops Opposition To a Dow Engineered Crop | By Andrew Pollack | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/ford-considers-succession-plans-for-chief-executive.html | In Refining Succession Plans Ford May Name a New No 2 | By Bill Vlasic | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/fuel-efficiency-standards-have-costs-of-their-own.html | Taxes Show One Way To Save Fuel | By Eduardo Porter | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/media/a-creator-of-turntablefm-plans-online-hub-djz.html | Building a Home Online To Suit Electronic Music | By Ben Sisario | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/media/glenn-becks-show-heads-to-dish-network.html | Beck Is Taking His Conservative Internet Shows to the Dish Network | By Brian Stelter | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/media/grey-poupon-mustard-ups-the-ante-on-its-highbrow-image.html | Grey Poupon Ups the Ante On Assuming An Elite Image | By Elizabeth Olson | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/business/pepsicos-john-compton-steps-down.html | President of PepsiCo Resigns to Become a Chief Elsewhere | By Stephanie Strom | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/education/chicago-is-focus-of-national-debate-on-teacher-evaluation.html | National Schools Debate Is on Display in Chicago | By Motoko Rich | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/education/harvard-cheating-suspects-go-on-leave.html | At Harvard Suspects In Cheating Take a Leave | By Richard PrezPea | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/health/dr-thomas-szasz-psychiatrist-who-led-movement-against-his-field-dies-at-92.html | Dr Thomas Szasz Psychiatrist Who Led Movement Against His Field Dies at 92 | By Benedict Carey | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/health/policy/medical-care-networks-show-savings-study-finds.html | New Medical Care Networks Show Savings | By Abby Goodnough | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/health/policy/waste-and-promise-seen-in-us-health-care-system.html | Study of US Health Care System Finds Both Waste and Opportunity to Improve | By Annie Lowrey | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/nyregion/after-vote-for-gay-marriage-senator-roy-mcdonald-faces-gop-primary-fight.html | Vote for Gay Marriage Rises As Test in Upstate GOP Race | By Thomas Kaplan | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/nyregion/cars-set-afire-on-several-harlem-streets.html | A Mystery in Harlem as Several Vehicles Are Set on Fire | By Kia Gregory | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/nyregion/drivers-trial-in-bike-crash-that-killed-marilyn-dershowitz-opens.html | Bicyclists Widower Testifies at Trial of Driver Accused of Leaving Accident Scene | By Russ Buettner | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/nyregion/east-river-ferry-service-hopes-lovely-commute-brings-it-self-reliance.html | Hoping to Lure Riders With Scenic Commutes | By Joseph Berger | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/nyregion/fatal-police-shooting-outside-bodega-prompts-search-for-blame.html | Laying Bare the Roots of a Shooting Outside a Bodega | By Jim Dwyer | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/nyregion/in-quest-for-east-rivers-power-a-search-for-stouter-arms.html | In Quest for Rivers Power An Underwater Test Spin | By Patrick McGeehan | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/nyregion/readers-at-ground-zero-keep-alive-memories-of-9-11-victims.html | At Ground Zero Readers Offer PlainSpoken Tributes to Those Lost | By Vivian Yee | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/opinion/blacklisting-an-afghan-network-is-pointless.html | A Pointless Blacklisting | By Alex Strick van Linschoten and Felix Kuehn | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/opinion/friedman-in-china-we-dont-trust.html | In China We Dont Trust | By Thomas L Friedman | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/opinion/head-injuries-in-football.html | Dying to Play | By Kevin Cook | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/realestate/commercial/lehman-brothers-with-much-real-estate-to-sell-is-biding-its-time.html | Lehman Is Biding Its Time to Market Its Real Estate | By Matt Hudgins | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/realestate/commercial/samuel-p-latone-ii.html | Samuel P Latone II | By Vivian Marino | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/baseball/for-bobby-valentine-ruined-season-and-spoilers-role.html | After Months of Despair Trying to Salvage the Final Days | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |

| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/baseball/last-place-red-sox-beat-yankees-in-bottom-of-ninth.html | Yankees Slide Back in Loss to Red Sox | By David Waldstein | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/baseball/managing-in-al-race-old-school-vs-older-school.html | In AL Central Race Its Old School vs Older School | By Ben Strauss | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/baseball/questions-surround-agents-absent-from-steroid-report.html | Questions Surround Two Agents Absent From Report on Steroid Use | By Michael S Schmidt and Juliet Macur | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/baseball/struggling-mets-nationals-dickey.html | Starting Bay Mets Opt for Defense Over Offense in Bid to Help Dickey | By Andrew Keh | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/soccer/us-avenges-loss-to-jamaica-in-world-cup-qualifying.html | With One Swift Kick US Picks Up an Important Win | By Sam Borden | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/sports/tennis/with-grand-slam-title-murray-joins-tennis-elite.html | Murray Takes His Turn at Rising Over Rivals | By Greg Bishop | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/technology/amazon-forced-to-collect-sales-tax-aims-to-keep-its-competitive-edge.html | Amazon Forced To Collect a Tax Is Adding Roots | By David Streitfeld | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/technology/wearable-robots-that-can-help-people-walk-again.html | Robots in All Walks of Life | By Brian X Chen | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/us/georgia-more-charges-in-militia-plot.html | Georgia More Charges In Militia Plot | By Robbie Brown | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/us/politics/at-stanford-romney-stood-ground-on-vietnam.html | Dissecting Romneys Vietnam Stance at Stanford | By Michael Wines | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/us/politics/bill-clinton-hits-trail-as-surrogate-for-obama.html | Embracing Role as Surrogate Clinton Hits Campaign Trail | By Mark Landler | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/us/politics/romney-and-obama-juggle-campaigning-and-fund-raising.html | Candidates Look to Balance Need for Campaigning With Need for Money | By Nicholas Confessore and Ashley Parker | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/us/program-offering-immigrants-reprieve-is-off-to-quick-start.html | Quick Start to Program Offering Immigrants a Reprieve | By Julia Preston | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/us/salton-sea-is-blamed-for-southern-california-stench.html | Lake Blamed for Stench Blown Across Southern California | By Ian Lovett | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/us/top-general-dempsey-maps-out-us-military-future.html | Mapping Military Needs Aided by a Big Projection | By Thom Shanker | TX 7-913-121 | 2013-01-22 |

| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/asia/officials-split-over-nominee-for-afghan-spy-chief.html | Western and Afghan Officials Split Over Karzai Nomination for Spy Chief | By Richard A Oppel Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/europe/britain-british-schools-offer-more-upward-mobility-for-students-than-american-ones-report-says.html | Britain British Schools Offer More Upward Mobility For Students Than American Ones New Report Says | By D D Guttenplan | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/europe/dutch-voters-may-point-way-for-rest-of-europe.html | Dutch Voters May Point Way for Rest of Europe | By Steven Erlanger | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/europe/france-former-premier-is-questioned-in-fraud-case.html | France Former Premier Is Questioned in Fraud Case | By Scott Sayare | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/europe/russia-impedes-inquiry-of-fuel-supplier-gazprom.html | Putin Impedes European Inquiry of State Fuel Supplier | By Andrew E Kramer | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/europe/spain-marchers-demand-independence-for-catalonia-as-budget-cuts-bolster-separatism.html | Spain Hundreds of Thousands Demand Independence For Catalonia as Budget Cuts Bolster Separatism | By Raphael Minder | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/middleeast/anger-over-film-fuels-anti-american-attacks-in-libya-and-egypt.html | Anger Over a Film Fuels AntiAmerican Attacks in Libya and Egypt | By David D Kirkpatrick | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/middleeast/gaza-bulldozers-raze-part-of-forgotten-neighborhood.html | Gaza Bulldozers Raze Part of Forgotten Neighborhood | By Fares Akram | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-12 | https://www.nytimes.com/2012/09/12/world/middleeast/relief-crisis-grows-as-refugees-stream-out-of-syria.html | Relief Crisis Grows as Refugees Stream Out of Syria | By Nick CummingBruce and Neil MacFarquhar | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-13 | https://gadgetwise.blogs.nytimes.com/2012/09/09/another-way-to-take-your-ipad-underwater/ | A Raincoat for the iPad to Thwart Water Hazards | By Roy Furchgott | TX 7-913-121 | 2013-01-22 |
| 2012-09-09 | 2012-09-13 | https://parenting.blogs.nytimes.com/2012/09/09/should-parents-impose-a-dress-code/ | Youre Not Wearing That to School | By Kj DellAntonia | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-13 | https://artsbeat.blogs.nytimes.com/2012/09/10/stan-lee-still-a-true-believer-spends-a-day-on-amcs-comic-book-men/ | Visit From a Real Live Comic Book Hero | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-13 | https://artsbeat.blogs.nytimes.com/2012/09/10/toronto-film-festival-partying-with-ben-affleck-and-reactions-to-the-master-cloud-atlas-and-more/ | Pleasures Some Unexpected At Toronto Film Festival | By Melena Ryzik | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-13 | https://gadgetwise.blogs.nytimes.com/2012/09/10/one-hour-photo-try-one-minute/ | A Photo Printer That Needs No Cables PostcardSize Only | By Roy Furchgott | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-13 | https://gadgetwise.blogs.nytimes.com/2012/09/11/qa-the-end-of-windows-gadgets/ | QA The End Of Windows Gadgets | By Jd Biersdorfer | TX 7-913-121 | 2013-01-22 |

| 2012-09-11 | 2012-09-13 | https://gadgetwise.blogs.nytimes.com/2012/09/11/warhol-has-your-mac-products-covered/ | Warhol Foundation Provides Graphics for Product Covers | By Roy Furchgott | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-13 | https://www.nytimes.com/2012/09/12/us/gaeton-fonzi-76-investigated-kennedy-assassination.html | Gaeton Fonzi 76 Assassination Investigator | By Paul Vitello | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://artsbeat.blogs.nytimes.com/2012/09/12/buddy-guy-dustin-hoffman-and-led-zeppelin-among-new-kennedy-center-honorees/ | Kennedy Center Honors for Hoffman and Letterman | By Ashley Southall | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://artsbeat.blogs.nytimes.com/2012/09/12/clive-davis-to-publish-a-new-autobiography/ | An Autobiography From Clive Davis | By Ben Sisario | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://artsbeat.blogs.nytimes.com/2012/09/12/dylan-says-slavery-still-stains-united-states/ | Dylan Says Slavery Still Stains US | By Patricia Cohen | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://artsbeat.blogs.nytimes.com/2012/09/12/matchbox-twenty-tops-album-chart/ | Matchbox Twenty Tops Album Chart | By Ben Sisario | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://artsbeat.blogs.nytimes.com/2012/09/12/museum-of-modern-art-to-show-the-clock/ | MoMA to Go 24 Hours To Show The Clock | By Patricia Cohen | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://artsbeat.blogs.nytimes.com/2012/09/12/paul-taylor-dance-company-announces-spring-season/ | Paul Taylor Announces Spring Season Lineup | By Julie Bloom | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://artsbeat.blogs.nytimes.com/2012/09/12/rockers-playing-for-beer-fair-play/ | Play for Beer Rocker Says Play for Pay Union Replies | By Daniel J Wakin | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://cityroom.blogs.nytimes.com/2012/09/12/car-plunges-into-brooklyn-construction-site-after-driver-loses-control/ | Woman in SUV Survives a 40Foot Plunge | By Juliet Linderman | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://cityroom.blogs.nytimes.com/2012/09/12/most-new-yorkers-favor-stricter-gun-laws-poll-finds/ | Stiffer Gun Laws Popular in State A Survey Finds | By Thomas Kaplan | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://cityroom.blogs.nytimes.com/2012/09/12/woman-73-sexually-assaulted-in-central-park/ | Woman 73 Is Raped in Central Park | By Wendy Ruderman and Andy Newman | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://dealbook.nytimes.com/2012/09/12/bae-systems-and-eads-say-they-are-in-merger-talks/ | Europes Air and Military Companies in Merger Talks | By Nicola Clark | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://dealbook.nytimes.com/2012/09/12/former-banker-promises-inside-peek-at-goldman-sachs/ | Book by Former Banker Promises Peek Inside Goldman Sachs | By Peter Lattman and Julie Bosman | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://fifthdown.blogs.nytimes.com/2012/09/12/thursday-matchup-bears-vs-packers/ | Thursdays Matchup | By Benjamin Hoffman | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://gadgetwise.blogs.nytimes.com/2012/09/12/a-phone-good-to-2027-on-one-charge/ | SpareOne Phone Claims A Standby Time of 15 Years | By Roy Furchgott | TX 7-913-121 | 2013-01-22 |

| 2012-09-12 | 2012-09-13 | https://gadgetwise.blogs.nytimes.com/2012/09/12/qa-digital-copies-for-dvd-owners/ | QA Digital Copies For DVD Owners | By Jd Biersdorfer | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://thecaucus.blogs.nytimes.com/2012/09/12/democrats-apologize-for-image-of-russian-ships-at-convention/ | Soviet Surprise US Tribute With Wrong Ships | By Sarah Wheaton | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/design/forgotten-picasso-is-windfall-for-evansville-museum.html | LongForgotten Picasso Is a Museums Windfall | By Patricia Cohen | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/arts/design/louis-kahns-franklin-d-roosevelt-four-freedoms-park-to-open.html | Decades Later a Vision Survives | By Michael Kimmelman | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/arts/music/american-contemporary-music-ensemble-at-le-poisson-rouge.html | Combining Taped Voices From 911 and Live Strings | By Steve Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/arts/music/djs-play-where-rap-hip-hop-and-dance-meet.html | DJs Stretch Out and Find More Fans | By Jon Caramanica | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/arts/music/paloma-faith-at-joes-pub.html | Pop Striver From Britain Arrives to a Debut in Full Regalia | By Jon Pareles | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/arts/television/saturday-night-live-parodies-presidential-campaign.html | Open Season on Politicians at SNL | By Bill Carter | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/books/how-music-works-by-david-byrne.html | A Talking Head Has Something to Say | By Dwight Garner | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/business/global/13iht-banks13.html | Weary of Crisis but Wary of Change | By James Kanter and Stephen Castle | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/business/global/ecb-to-get-more-clout-even-if-it-isnt-ready.html | European Central Bank May Get an Enforcement Role | By Jack Ewing | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/business/government-lowers-crop-yield-forecast-again.html | US Lowers Forecast of Crop Yields for a 3rd Time as Record Heat Lingers | By Ron Nixon | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/business/mcdonalds-to-start-posting-calorie-counts.html | McDonalds Menu to Post Calorie Data | By Stephanie Strom | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/business/smallbusiness/three-keys-to-converting-web-visitors-into-buyers.html | Three Proven Ways To Convert Visitors Into Buyers Online | By Katherine Reynolds Lewis | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/business/treasury-approves-standard-chartered-accord.html | Treasury Backs Preliminary Deal Penalizing Bank | By Jessica SilverGreenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/crosswords/bridge/bridge-buffett-cup-in-omaha.html | Buffett Cup in Omaha | By Phillip Alder | TX 7-913-121 | 2013-01-22 |

| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/education/chicago-teachers-strike-enters-third-day.html | In Chicago on the Loose And at Loose Ends | By Monica Davey and Steven Yaccino | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/fashion/a-diana-vreeland-library-for-your-favorite-fashionista.html | A Vreeland Library | By Jacob Bernstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/fashion/at-new-york-fashion-week-the-beauty-battle-behind-the-scenes.html | Staking A Claim Backstage | By BeeShyuan Chang | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/fashion/crew-neck-sweaters-are-the-look-for-men.html | A Crew Now Ready for Most Any Job | By David Colman | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/fashion/mapping-a-path-to-vreelandia.html | Mapping a Path to Vreelandia | By Jacob Bernstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/fashion/narciso-rodriguez-michael-kors-oscar-de-la-renta-sophie-theallet-fashion-review.html | When You Want to Say Thats How to Dress | By Cathy Horyn | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/fashion/new-york-fashion-week-street-style-is-often-a-billboard-for-brands.html | Who Am I Wearing Funny You Should Ask | By Ruth La Ferla | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/fashion/old-standbys-new-stand-ins-classic-beauty-products-that-still-deliver.html | Old Standbys New StandIns | By Shivani Vora | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/fashion/shopping-news-for-sept-13-scouting-report.html | Scouting Report | By Joanna Nikas | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/appliances-that-are-seen-and-not-heard.html | Tell the Dishwasher to Be Quiet | By Joyce Cohen | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/designer-seating-made-of-recyclables.html | Designer Seating Made of Recyclables | By Arlene Hirst | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/fishs-eddy-serves-up-obamas-birth-certificate-on-a-plate.html | Feeding Believers and Doubters Alike | By Joyce Wadler | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/harry-allens-recast-fixtures-emit-a-ghostly-glow.html | A Ghostly Glow in Paper and Steel | By Arlene Hirst | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/nate-berkus-on-his-new-collection-for-target-and-the-things-that-matter.html | Nate Berkus Helps to Write the Story of a Home | By Arlene Hirst | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/old-windows-worth-keeping-in-a-historic-home-market-ready.html | Market Ready | By Tim McKeough | TX 7-913-121 | 2013-01-22 |

| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/sales-at-molla-space-property-jensen-lewis-and-others.html | Sofas for Sitting and Sleeping on | By Rima Suqi | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/shopping-with-miles-redd-for-mirrored-accessories.html | Avoid the Fun House | By Rima Suqi | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/the-cult-of-disappearing-design.html | Now You See It | By Jesse McKinley | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/touring-the-farm-where-the-emerson-brothers-recorded-their-1979-album.html | A Time Capsule Set to Song | By Steven Kurutz | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/garden/trees-and-stones-a-show-of-andrea-branzis-furniture-opens-at-friedman-benda.html | Mixing Mans Work With Natures | By Julie Lasky | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/greathomesanddestinations/an-aspen-house-hides-in-plain-sight.html | Hiding In Plain Sight | By Elaine Louie | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/movies/jake-eberts-movie-producer-dies-at-71.html | Jake Eberts Accidental Film Producer Dies at 71 | By William Yardley | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/movies/mark-lombardi-death-defying-acts-at-moma.html | An Artist Who Delineated the Money | By Nicolas Rapold | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/movies/should-zoe-saldana-play-nina-simone-some-say-no.html | Stir Builds Over Actress To Portray Nina Simone | By Tanzina Vega | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/merchant-marine-academy-professor-wont-be-fired-for-colorado-shooting-joke.html | Professor Suspended 45 Days For Colorado Shootings Joke | By Ariel Kaminer | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/more-lirr-retirees-arrested-on-fraud-charges.html | More Arrests Of Retirees In Fraud Case At LIRR | By William K Rashbaum | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/baseball/extra-berth-puts-the-wild-in-baseballs-wild-card-races.html | Playoff Drama Reigns in a Reshuffled Format | By Benjamin Hoffman | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/football/art-modell-and-the-one-way-street-out-of-cleveland.html | A OneWay Street Leaving Cleveland | By John Hyduk | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/ncaafootball/notre-dame-to-join-acc-in-all-sports-but-football.html | ACC to Get the Irish But Not for Football | By Greg Bishop | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/technology/apple-introduces-a-new-iphone-with-a-larger-screen-and-more-powerful-chip.html | Apple Unveils an iPhone That Is Lighter and More Powerful | By Nick Wingfield | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/technology/personaltech/a-sound-system-as-resonant-a-concert-hall-tool-kit.html | A Sound System as Resonant as a Concert Hall | By Roy Furchgott | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/technology/personaltech/apps-that-recall-a-time-before-there-were-apps.html | Apps That Recall a Time Before There Were Apps | By Kit Eaton | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/technology/personaltech/more-soot-than-sparks-from-amazons-kindle-fire-hd-state-of-the-art.html | The Fire HD More Soot Than Sparks | By David Pogue | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/theater/reviews/the-why-overhead-by-adam-szymkowicz-at-access-theater.html | Take This Job And Obsess About It Sing Too | By Rachel Saltz | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/us/politics/behind-romneys-decision-to-criticize-obama-on-libya.html | A Challengers Criticism Is Furiously Returned | By Peter Baker and Ashley Parker | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/us/politics/social-networks-affect-voter-turnout-study-finds.html | Social Networks Can Affect Voter Turnout Study Says | By John Markoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/us/us-incomes-dropped-last-year-census-bureau-says.html | US Income Gap Rose Sign of Uneven Recovery | By Sabrina Tavernise | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/africa/new-somalia-president-not-hurt-by-suicide-bombings.html | Somalias New President Survives Suicide Bombings | By Mohamed Ibrahim | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/asia/activists-face-barriers-in-return-to-disputed-islands.html | Hong Kong Impedes Trip To Islands Activists Say | By Keith Bradsher | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/asia/hundreds-die-in-factory-fires-in-pakistan.html | Lax Regulations Blamed as Fires Kill Hundreds In Pakistan | By Zia urRehman Declan Walsh and Salman Masood | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/asia/north-korea-rejects-offer-of-aid-from-south-korea.html | North Korea Rejects Humanitarian Aid from South | By Choe SangHun | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/europe/german-court-backs-euro-rescue-fund.html | In Victory for Merkel German Court Ruling Favors European Bailout Fund | By Nicholas Kulish and Melissa Eddy | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/europe/medvedev-says-jailed-pussy-riot-members-in-russia-should-be-freed.html | Medvedev Says Rockers Have Served Enough Jail Time for Cathedral Performance | By Ellen Barry | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/middleeast/for-veteran-envoy-return-to-libya-was-full-of-hope.html | For Veteran Envoy Return To Libya Was Full of Hope | By Steven Lee Myers | TX 7-913-121 | 2013-01-22 |

| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/middleeast/netanyahus-comments-cause-stir-in-israel.html | Israelis Fear Fallout From Netanyahus Blunt Comments | By Isabel Kershner | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/middleeast/origins-of-provocative-video-shrouded.html | Video That Stoked Violence Has Murky History | By Adam Nagourney | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/middleeast/us-envoy-to-libya-is-reported-killed.html | Attack On US Site in Libya Kills Envoy A Flash Point for Obama and Romney | By David D Kirkpatrick and Steven Lee Myers | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://thecaucus.blogs.nytimes.com/2012/09/12/obama-speaks-of-libya-attack-at-rally-in-las-vegas/ | Obama Keeps Nevada Date But Crisis Alters the Tone | By Jim Rutenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/business/media/the-old-dependable-is-depended-upon-once-again.html | The Old Dependable Is Depended Upon Once Again | By Stuart Elliott | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/education/chicago-mayors-push-to-add-charter-schools-hangs-over-teachers-strike.html | Push to Add Charter Schools Hangs Over Strike | By Motoko Rich | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/airport-workers-arrested-in-theft-of-100000-liquor-bottles.html | Arrests in Theft of Tiny Liquor Bottles | By Joseph Goldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/brooklyn-gangs-boasted-of-murders-on-facebook-police-say.html | Facebook Friends Boasted Of Gang War Police Say | By Mosi Secret | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/for-vito-lopez-grip-on-power-may-hinge-on-loyalists-in-primary-races.html | Through Primaries Embattled Assemblyman Seeks to Shore Up Clout | By Joseph Berger | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/in-soda-ban-soft-drink-industry-braces-for-a-long-fight.html | In Soda Fight Industry Focuses on the Long Run | By Michael M Grynbaum | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/man-accused-of-1993-manhattan-murder-based-on-dna-evidence.html | Man Is Charged With a 1993 Manhattan Murder Based on DNA Evidence | By Russ Buettner | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/mta-may-eliminate-7-bonuses-on-metrocards.html | MetroCards May Lose 7 Bonuses By Next Year | By Matt Flegenheimer | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/new-york-comptrollers-office-wrote-part-of-vito-lopez-harassment-deal-e-mails-say.html | State Comptroller Office Wrote Part of Lopez Settlement Documents Show | By Danny Hakim | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/police-officer-stabbed-by-intruder-at-his-queens-home.html | OffDuty Police Officer Stabbed by Intruder | By Wendy Ruderman and Sarah Maslin Nir | TX 7-913-121 | 2013-01-22 |

| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/nyregion/regulation-of-circumcision-method-divides-some-jews-in-new-york.html | Denouncing City8217s Move To Regulate Circumcision | By Sharon Otterman | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/opinion/collins-mitts-major-meltdown.html | Mitts Major Meltdown | By Gail Collins | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/opinion/frederick-the-great-and-the-new-old-germany.html | From Prussia With Love | By Jacob Heilbrunn | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/opinion/kristof-students-over-unions.html | Students Over Unions | By Nicholas Kristof | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/opinion/the-farm-bill-should-help-the-planet-not-just-crops.html | Harvesting A Climate Disaster | By Mark Hertsgaard | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/baseball/jeter-hurt-as-yankees-beat-red-sox.html | Missteps Dont Become Stumbles | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/baseball/struggling-mets-lose-nationals-runs.html | On Another Quiet Night for Mets Bats Home Fans Have Little to Say | By Andrew Keh | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/baseball/yankees-unsettled-pitching-catches-up-to-them.html | In Pivotal Start a Pivotal Victory | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/basketball/jim-calhoun-said-to-retire-as-connecticut-coach.html | Reports Say Calhoun Is Retiring as Coach | By Tim Rohan | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/football/buccaneers-coach-schiano-is-still-a-jersey-guy-for-part-of-year.html | Business Trip as Schiano Returns to New Jersey | By Tom Pedulla | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/football/jets-kyle-wilson-set-to-replace-revis-if-necessary.html | Wilson Set to Replace Revis if Necessary | By Dave Caldwell | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/golf/lydia-ko-acts-like-a-teenager-but-golfs-like-a-veteran.html | The Girl Wonder of Golf | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/hockey/nhl-labor-talks-offers-exchanged-but-arent-embraced.html | Offers Rejected as Players Ponder Europe as Option | By Jeff Z Klein | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/sports/soccer/britain-apologizes-for-blaming-victims-in-hillsborough-disaster.html | 23 Years After Soccer Tragedy An Apology and a Shift in Blame | By John F Burns | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/technology/iphone-5-design-thrills-partners-but-will-cost-users.html | Design Thrills Apples Partners but Will Cost Users | By Brian X Chen | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/theater/reviews/fly-me-to-the-moon-with-the-1st-irish-festival.html | Opportunity Knocks at Deaths Door | By Charles Isherwood | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/us/congressional-deal-on-a-farm-bill-appears-unlikely.html | Deal on a Farm Bill Appears Unlikely | By Jennifer Steinhauer | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/us/judge-blocks-controversial-indefinite-detention-law.html | Judge Rules Against Law On Indefinite Detention | By Charlie Savage | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/us/politics/chicago-teachers-strike-poses-risks-for-obama.html | Labor Fight Poses Risks To Coalition for Obama | By Steven Greenhouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/us/politics/florida-agrees-to-let-citizens-mistakenly-purged-from-rolls-to-vote.html | After Mistakenly Purging Citizens Florida Agrees to Let Them Vote | By Lizette Alvarez | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/us/obama-grows-more-reliant-on-big-money-contributors.html | Obama Grows More Reliant On BigMoney Contributors | By Nicholas Confessore | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/us/politics/ryan-stumping-in-wisconsin-stresses-local-roots.html | Ryan Plays Up Wisconsin Pride as Obama TV Ads Begin in State | By Trip Gabriel and Jeff Zeleny | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/us/portland-approves-adding-fluoride-to-water-by-14.html | Portland Approves Adding Fluoride by 14 | By Kirk Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/africa/south-african-labor-unrest-in-mining-deepens.html | In South Africa Labor Unrest in Mining Deepens | By Lydia Polgreen | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/europe/france-new-leader-is-named-for-the-socialist-party.html | France New Leader Is Named for the Socialist Party | By Scott Sayare | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/europe/spains-economy-sends-city-residents-back-to-country.html | The Country Beckons Spaniards as Jobs in Cities Grow Scarce | By Raphael Minder | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/europe/support-for-the-euro-is-seen-in-dutch-election-results.html | Support for the Euro Is Seen in Dutch Election Results | By Steven Erlanger | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/middleeast/egypt-not-libya-may-be-bigger-challenge-for-white-house.html | Spotlight Is on Libya but Bigger Challenge for White House May Lie in Egypt | By Helene Cooper and Mark Landler | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/middleeast/ideological-struggle-seen-in-middle-east-attacks.html | Struggle for Ideological Upper Hand in Muslim World Seen as Factor in Attacks | By Robert F Worth | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-13 | https://www.nytimes.com/2012/09/13/world/young-childrens-deaths-said-to-drop-again-in-2011.html | Young Childrens Deaths Said to Drop Again in 2011 | By Donald G McNeil Jr | TX 7-913-121 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-09-13 | 2012-09-14 | https://artsbeat.blogs.nytimes.com/2012/09/13/a-promotion-for-francesca-zambello-at-washington-national-opera/ | Zambello Promoted At Washington Opera | By Daniel J Wakin | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://artsbeat.blogs.nytimes.com/2012/09/13/at-film-society-two-programmers-will-take-over-from-festival-veteran/ | A New Double Bill For the Film Society | By Felicia R Lee | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://artsbeat.blogs.nytimes.com/2012/09/13/britains-national-theater-to-open-new-york-office/ | Britains National Theater Opens New York Office | By Patrick Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://artsbeat.blogs.nytimes.com/2012/09/13/gagosian-and-perelman-file-suits-against-each-other-over-artworks/ | Ronald O Perelman and Larry Gagosian File Suits Against Each Other Over Works of Art | By Patricia Cohen | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://artsbeat.blogs.nytimes.com/2012/09/13/led-zeppelin-to-release-concert-film/ | Led Zeppelin to Release a Concert Film | By James C McKinley Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://artsbeat.blogs.nytimes.com/2012/09/13/met-opera-concerts-set-for-le-poisson-rouge/ | Met Opera Concerts Set For Le Poisson Rouge | By Daniel J Wakin | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://artsbeat.blogs.nytimes.com/2012/09/13/movie-about-bob-guccione-is-planned/ | A Documentary About Bob Guccione | By Brooks Barnes | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://cityroom.blogs.nytimes.com/2012/09/13/macys-is-losing-its-marble-annoying-a-preservationist/ | A Makeover On 34th St But Not All Believe in It | By James Barron | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://thecaucus.blogs.nytimes.com/2012/09/13/a-convention-bounce-for-the-boss/ | A Convention Lift For Springsteen Too | By Nick Corasaniti | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://thecaucus.blogs.nytimes.com/2012/09/13/a-trip-with-beyonce-or-on-hair-force-one-you-decide/ | Love Beyonce A Creative Turn in Pleas for Cash | By Emma G Fitzsimmons | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/dance/a-guide-to-kinship-and-maybe-magic-at-dance-new-amsterdam.html | Droll and Exaggerated Murderous and Strange In a Family Sort of Way | By Brian Seibert | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/dance/nora-chipaumires-dance-miriam-at-bam.html | The Heart of Darkness To the Soul of Defiance | By Claudia La Rocco | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/armor-for-the-joust-of-peace-at-the-met.html | Dusting Off a Horseman for New Battles | By Carol Vogel | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/echoes-of-the-past-chinese-buddhist-cave-art-in-new-york.html | Rebirth for Cave Buddhas | By Holland Cotter | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/gangsters-outlaws-and-artifacts-of-their-crime-sprees.html | Bloodstains With a Story The Allure of Artifacts Linked to Famous Crimes | By Eve M Kahn | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/jesper-just-this-nameless-spectacle.html | Jesper Just This Nameless Spectacle | By Ken Johnson | TX 7-913-121 | 2013-01-22 |

| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/mary-weatherford-manhattan.html | Mary Weatherford Manhattan | By Roberta Smith | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/penny-slinger-an-exorcism-revisited-1977-2012.html | Penny Slinger An Exorcism Revisited 1977 2012 | By Holland Cotter | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/performing-histories-1-at-moma.html | Rising Up After Its OK | By Martha Schwendener | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/regarding-warhol-at-the-metropolitan-museum.html | The InCrowd Is All Here | By Roberta Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/ruptures-forms-of-public-address.html | Ruptures Forms of Public Address | By Holland Cotter | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/music/jason-robert-brown-at-54-below.html | Striving for New Standards Just the Way They Are | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/music/judy-collins-at-cafe-carlyle.html | Reversing Time to Honor Guthrie and Other Heroes | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/music/venezia-from-the-streets-to-the-palaces-at-miller-theater.html | Madrigals Tripe and Other Treats | By Anthony Tommasini | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/spare-times-for-children-for-sept-14-20.html | Spare Times For Children | By Laurel Graeber | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/spare-times-listings-for-sept-14-20.html | Spare Times | By Anne Mancuso | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/books/im-your-man-leonard-cohen-biography-by-sylvie-simmons.html | Searching The Soul Of a Soulful Singer | By Janet Maslin | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/business/a-private-equity-tax-tactic-may-not-be-legal-high-low-finance.html | A Tax Tactic Thats Open To Question | By Floyd Norris | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/business/california-referendum-pits-organic-brands-against-corporate-parents.html | Uneasy Allies in the Grocery Aisle | By Stephanie Strom | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/business/daily-stock-market-activity.html | Fed Action Spurs Broad Rally SP Rises 16 | By Nathaniel Popper | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/business/economy/fed-announces-new-round-of-bond-buying-to-spur-growth.html | Fed Links New Aid To Jobs Recovery In Forceful Move | By Binyamin Appelbaum | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/business/global/oecd-finds-new-signs-of-weakening-in-global-economy.html | OECD Finds New Signs of Weakness in World Economy | By Stephen Castle | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/business/global/shares-of-bae-and-eads-fall-on-concerns-about-merger.html | Europes Governments and Investors Are Wary of a Giant Aerospace Merger | By Nicola Clark | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/business/johnson-johnson-names-sandra-peterson-to-consumer-health-post.html | JJ Names Outsider to Run Its Troubled Consumer Unit | By Katie Thomas | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/business/media/usa-today-to-introduce-new-sleeker-look-on-friday.html | Taking Pointers From Web Sites USA Today Modernizes Its Look | By Christine Haughney | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/education/chicago-teachers-strike-fourth-day.html | Four Days Into Chicago Teachers8217 Strike Both Sides Adopt Upbeat Tone | By Monica Davey and Steven Yaccino | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/10-years-a-comedy-directed-by-jamie-linden.html | High School Is Over But the Angst Is Not | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/liberal-arts-from-josh-radnor.html | Going Back to His Old School Where Ties Wind Up Binding | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/review-the-master-from-paul-thomas-anderson.html | There Will Be Megalomania | By AO Scott | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/richard-gere-in-arbitrage.html | High Flier Poised For Steep Descent | By Manohla Dargis | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/the-documentary-the-right-to-love-an-american-family.html | The Right to Love | By Jeannette Catsoulis | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/the-manzanar-fishing-club.html | The Manzanar Fishing Club | By David DeWitt | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/an-architectural-cruise-around-manhattan.html | Manhattan Elusive by Land Comes Into Focus by Sea | By William Grimes | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/big-movies-for-little-kids-on-governors-island.html | Big Movies for Little Kids on Governors Island | By A C Lee | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/david-kaplans-alfresco-kung-fu-in-chinatown.html | In Chinatown Martial Arts Alfresco | By Rebecca R Ruiz | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/health-board-approves-bloombergs-soda-ban.html | Health Panel Approves Restriction on Sale of Large Sugary Drinks | By Michael M Grynbaum | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/health-board-votes-to-regulate-jewish-circumcision-ritual.html | Board Votes To Regulate Circumcision Citing Risks | By Sharon Otterman | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/coogans-5k-in-jeopardy-as-organizer-steps-aside.html | Manhattan Race in Jeopardy As Its Organizer Steps Aside | By Ken Belson | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/golf/womens-british-open-first-round.html | 15YearOld Trails by Two At Womens British Open | By Karen Crouse | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/ncaabasketball/no-criticizing-jim-calhouns-luck-or-commitment-to-uconn.html | Passion for Victory That Knew No Bounds | By Harvey Araton | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/on-the-nile-in-uganda-the-source-of-kayakers-biggest-thrills.html | A Source of Thrills | By Josh Kron | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/theater/reviews/jorge-ignacio-cortinass-bird-in-the-hand-at-the-new-city.html | Birds of a Feather A Boy and Flamingos | By Catherine Rampell | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/theater/reviews/moo-by-circus-amok.html | Lets Put On a Circus and Lets Put It On Outdoors | By Jason Zinoman | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/origins-of-provocative-video-are-shrouded.html | Man of Many Names Is Tied to a Video | By Adam Nagourney and Serge F Kovaleski | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/americas/el-coss-head-of-gulf-cartel-captured-mexico-says.html | Mexico Announces Capture of Gulf Cartels Top Leader | By Randal C Archibold | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/americas/haitis-national-palace-being-demolished.html | Palace in Haiti Damaged by Quake Is Being Razed | By Randal C Archibold | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/asia/oyu-tolgoi-mine-in-khanbogd-is-transforming-mongolia.html | Though Not Yet Open a Huge Mine Is Transforming Mongolias Landscape | By Kit Gillet | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/europe/european-union-celebrates-german-and-dutch-decisions.html | Dutch and Germans Give European Union Reasons to Cheer | By Steven Erlanger | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/middleeast/diplomats-pulled-2-ways-between-protection-and-accessibility.html | Diplomats Pulled 2 Ways Between High Walls and Open Doors | By Neil MacFarquhar | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://dealbook.nytimes.com/2012/09/13/trial-to-begin-for-former-ubs-trader-accused-of-hiding-huge-loss/ | Trial to Begin for Former UBS Trader Accused of Hiding Huge Loss | By Mark Scott | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/arts/design/pedro-guerrero-95-dies-captured-another-dimension-of-art.html | Pedro Guerrero 95 Dies Captured Art in Photos | By William Yardley | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/business/media/healthy-choice-ads-try-to-feel-dieters-pain.html | Spots for Healthy Choice Try to Feel Dieters Pain | By Andrew Adam Newman | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/fashion/calvin-klein-marchesa-proenza-schouler-ralph-lauren-reed-krakoff-fashion-review.html | Freed From the Constraints Of Plaids and Stripes | By Cathy Horyn | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/health/research/brain-implant-improves-thinking-in-monkeys.html | Brain Implant Improves Thinking in Monkeys First Such Demonstration in Primates | By Benedict Carey | TX 7-913-121 | 2013-01-22 |

| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/snowmans-land.html | Snowmans Land | By Jeannette Catsoulis | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/step-up-to-the-plate-a-documentary-on-michel-and-sebastien-bras.html | Step Up to the Plate | By David DeWitt | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/the-stand-up.html | The Stand Up | By Neil Genzlinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/movies/the-trouble-with-the-truth.html | The Trouble With The Truth | By Andy Webster | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/blame-shifts-in-seizure-of-occupy-wall-street-library.html | Fingers Pointed Over Seizure Of Occupy Wall St Library | By Colin Moynihan | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/court-hearing-sought-on-innocence-claim-in-95-bronx-killing.html | Prosecutors Seek Hearing In 95 Killing | By Benjamin Weiser | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/drifter-is-charged-with-raping-73-year-old-woman-in-central-park.html | Drifter Known for Menace Is Charged With Raping Woman 73 in Central Park | By Wendy Ruderman and Nate Schweber | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/howard-moody-minister-of-judson-memorial-church-dead-at-91.html | Howard Moody 91 Led a Historic Church | By Douglas Martin | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/in-central-park-an-uneasy-coexistence-grows-uneasier.html | A Birders Secluded Haven Comes With a Dark Side | By Lisa W Foderaro | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/internal-affairs-to-investigate-stabbing-of-off-duty-officer.html | Internal Affairs to Investigate Officers Stabbing | By Sarah Maslin Nir and William K Rashbaum | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/montauk-airport-is-for-sale-putting-its-future-in-doubt.html | Unclear Future for Airport That Is Seeking a Buyer | By James Barron | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/nyregion/primary-results-close-for-2-gop-legislators-who-voted-for-same-sex-marriage.html | Primary Results Close for 2 GOP Legislators Who Voted for SameSex Marriage | By Thomas Kaplan | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/opinion/americas-health-worker-mismatch.html | America8217s Health Worker Mismatch | By Kate Tulenko | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/opinion/brooks-apres-rahm-le-deluge.html | Apregraves Rahm Le Deacuteluge | By David Brooks | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/opinion/in-libya-and-elsewhere-our-diplomats-deserve-better.html | Our Diplomats Deserve Better | By Prudence Bushnell | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/opinion/krugman-the-iphone-stimulus.html | The iPhone Stimulus | By Paul Krugman | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/baseball/despite-criticism-of-yankees-relying-on-power-is-not-a-weakness.html | History Shows Relying on Power Is Not a Weakness | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/baseball/orioles-sweep-rays-and-keep-pressure-on-yankees.html | Orioles Keep Showing Flair for the Dramatic | By Hillel Kuttler | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/baseball/yankees-beat-red-sox-to-keep-pace-with-orioles.html | Hughes Pitches Well Jeter Has a Big Hit and the Yankees Keep Pace | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/basketball/tracy-mcgrady-works-out-with-knicks.html | McGrady Works Out With Knicks | By Nate Taylor | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/football/giants-deal-with-loss-of-kevin-gilbrides-longtime-mustache.html | Giants Deal With Loss Assistants Mustache | By Sam Borden | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/football/head-injury-may-put-jets-darrelle-revis-off-the-island.html | Jets Revis Is Pedaling But Stuck In Place | By Dave Caldwell | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/hockey/nhl-board-supports-bettmans-promise-to-lock-out-players.html | NHL Talks Still Frozen as Words Heat Up | By Jeff Z Klein | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/sports/ncaafootball/louisiana-monroes-coach-frowns-on-euphoria-after-win-over-arkansas.html | At Euphoric LouisianaMonroe Coach Isnt Ready to Smile | By Tim Rohan | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/technology/google-blocks-inflammatory-video-in-egypt-and-libya.html | As Violence Spreads in Arab World Google Blocks Access to Inflammatory Video | By Claire Cain Miller | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/an-expiring-tax-credit-threatens-the-texas-wind-power-industry.html | An Expiring Tax Credit Threatens the Wind Power Industry | By Kate Galbraith | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/commerce-dept-declares-northeast-fishery-a-disaster.html | US Declares A Disaster For Fishery In Northeast | By Jess Bidgood and Kirk Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/dead-or-alive-texas-voters-will-find-choices-limited.html | Dead or Alive Voters Will Find Choices Limited At Polling Places | By Ross Ramsey | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/despite-virus-visitors-trek-to-yosemite-if-a-bit-warily.html | Despite Virus Visitors Trek To Yosemite If a Bit Warily | By Norimitsu Onishi | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/gtt.html | GTT | By Michael Hoinski | | |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/law-to-protect-student-athletes-with-concussions-starts.html | Law to Protect Student Athletes With Concussions Takes Effect | By Audrey White | TX 7-913-121 | 2013-01-22 |

| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/missouri-documents-turned-over-in-priests-abuse-case.html | Missouri Documents Turned Over In Priests Case | By Laurie Goodstein | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/politics/biden-hammers-romney-and-ryans-domestic-policies.html | Biden Hammers GOP Tickets Domestic Policies | By Trip Gabriel | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/politics/campaign-debate-shifts-to-foreign-policy-for-obama-and-romney.html | Events Abroad Take Bigger Slice of Campaign Debate | By Jim Rutenberg and Ashley Parker | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/court-approves-early-voting-schedule-in-florida.html | Court Approves Schedule For Florida Early Voting | By Lizette Alvarez | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/politics/fossil-fuel-industry-opens-wallet-to-defeat-obama.html | Fossil Fuel Ads Dominate TV In Campaign | By Eric Lipton and Clifford Krauss | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/politics/house-republicans-approve-spending-measure.html | House Republicans Welcome Back Ryan and His Vote on a Spending Measure | By Jonathan Weisman | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/politics/romney-aides-detail-foreign-policy-differences.html | Amid Mideast Turmoil Aides Say What a President Romney Would Do | By David E Sanger and Ashley Parker | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/statue-of-frederick-douglass-to-be-placed-in-capitol.html | Washington to Get Bronze Representative in Capitol | By Jennifer Steinhauer | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/us/trikes-three-wheeled-motorcycles-on-rise-as-riders-age.html | Born to Be Wild Aging Bikers Settle for Comfy | By Jesse McKinley | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/africa/glen-doherty-killed-in-libya-fought-intolerance.html | For Slain Contractor A Life of Risks Overseas | By Jess Bidgood | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/africa/libya-attacks-came-in-two-waves-official-says.html | In Libya Chaos Was Followed by Organized Ambush Official Says | By Suliman Ali Zway and Rick Gladstone | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/asia/anger-and-grief-across-karachi-after-factory-fire.html | Anger Rolls Across Pakistani City in Aftermath of Factory Fire | By Declan Walsh | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/asia/chinese-ships-enter-japanese-controlled-waters-to-protest-sale-of-islands.html | Chinese Ships Enter Waters Japan Controls | By Martin Fackler | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/asia/panetta-to-visit-asia-to-discuss-militarys-shift-there.html | Panetta Set To Discuss US Shift In Asia Trip | By Thom Shanker | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/asia/xi-jinpings-absence-puts-communist-party-off-script.html | OffScript Scramble for Power In a Chinese Leaders Absence | By Ian Johnson and Jonathan Ansfield | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/middleeast/egypt-hearing-from-obama-moves-to-heal-rift-from-protests.html | Egypt Hearing From Obama Moves to Heal Rift From Protests | By David D Kirkpatrick Helene Cooper and Mark Landler | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-14 | https://www.nytimes.com/2012/09/14/world/middleeast/obama-rebuffs-netanyahu-on-nuclear-red-line-for-iran.html | Obama Rebuffs Netanyahu on Setting Limits on Irans Nuclear Program | By Mark Landler and Helene Cooper | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-15 | https://bucks.blogs.nytimes.com/2012/09/10/spending-your-money-to-make-someone-else-happy/ | Happy to Spend on Others | By Carl Richards | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-15 | https://bucks.blogs.nytimes.com/2012/09/10/why-medicare-cards-still-show-social-security-numbers/ | ID Numbers And Medicare | By Ann Carrns | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-15 | https://artsbeat.blogs.nytimes.com/2012/09/11/fun-home-musical-comes-to-the-public/ | Musical to Open Public Lab Series | By Erik Piepenburg | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-15 | https://takingnote.blogs.nytimes.com/2012/09/11/is-this-the-pose-of-a-free-man/ | So Many Screeners and So Little Shampoo but Are Our Planes Safer | By Juliet Lapidos | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-15 | https://bucks.blogs.nytimes.com/2012/09/12/suggested-retirement-savings-goals-by-age/ | Savings Gauge For Retirement | By Ann Carrns | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://artsbeat.blogs.nytimes.com/2012/09/14/date-set-for-unleashing-of-godzilla/ | Release Date Set for New u2018Godzillau2019 | By Randy Kennedy | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://artsbeat.blogs.nytimes.com/2012/09/14/michael-learned-to-star-in-new-play-by-bruce-graham/ | Bruce Graham Play To Star Michael Learned | By Randy Kennedy | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://artsbeat.blogs.nytimes.com/2012/09/14/national-archives-in-new-york-will-move-to-custom-house/ | New Home in New York For National Archives | By Felicia R Lee | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://cityroom.blogs.nytimes.com/2012/09/14/near-the-zoos-snakes-a-hospitals-collection-of-medicine/ | Zoo Keeps Invaluable Antidotes for Doctors Who Treat Snakebites | By Charles Delafuente | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://dealbook.nytimes.com/2012/09/14/his-fraud-trial-opens-ex-ubs-trader-is-accused-of-brazen-gambling/ | ExUBS Trader Is Accused Of Gambling in a Big Loss | By Mark Scott | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://dealbook.nytimes.com/2012/09/14/n-y-s-e-settles-regulatory-action-on-trading-data/ | Big Board Settles Case Over Early Data Access | By Ben Protess | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://mediadecoder.blogs.nytimes.com/2012/09/14/at-village-voice-editor-and-music-editor-depart-and-weekly-will-have-a-new-address/ | Village Voice Is Losing Its Editor in Chief and Music Editor | By David Carr and Ben Sisario | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://mediadecoder.blogs.nytimes.com/2012/09/14/rothman-exits-as-head-of-fox-film-division/ | Head of Fox Film Unit Resigns as Leadership Is Revamped | By Brooks Barnes and Michael Cieply | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-14 | 2012-09-15 | https://thecaucus.blogs.nytimes.com/2012/09/14/granholm-and-her-curls-on-the-dating-game/ | That 70s hair ExGovernors Turn On a Game Show | By Sarah Wheaton | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://thecaucus.blogs.nytimes.com/2012/09/14/women-running-for-congress-in-record-numbers/ | Demographic Shift More Women Running for Office | By Sarah Wheaton | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://thequad.blogs.nytimes.com/2012/09/14/college-football-lettermen-stay-on-the-news/ | College Letter Men | By Paul Myerberg and Robert Weintraub | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/music/bobby-mcferrin-and-the-jazz-at-lincoln-center-orchestra.html | Showcasing an Eclectic Musical Biography and Some Not All of That Jazz | By Nate Chinen | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/arts/music/national-opera-center-is-to-open-in-manhattan.html | A New Opera Center for Practicing as Well as Performing | By Daniel J Wakin | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/arts/television/iyanla-fix-my-life-on-own.html | A Shoulder to Cry On And a Lot of Tough Talk | By Jon Caramanica | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/arts/television/review-eating-giants-hippo-on-animal-planet.html | Great Drama but the Stars a Bit Stiff | By Neil Genzlinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/books/harlem-renaissance-novel-by-claude-mckay-is-discovered.html | New Novel Of Harlem Renaissance Is Found | By Felicia R Lee | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/economy/fed-may-have-limited-effect-at-best-on-real-estate.html | Analysts See Minor Boost for Housing in the Feds Plan | By Annie Lowrey | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/global/daily-euro-zone-watch.html | Spains Struggling Economy Tops Agenda at Meeting of European Finance Ministers | By James Kanter | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/global/india-backs-foreign-investment-in-retail-sector.html | India Backs Foreign Investment in Retailing | By Gardiner Harris | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/global/slovenia-runs-into-debt-trouble.html | Slovenia Encounters Debt Trouble and May Need Bailout | By Stephen Castle | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/in-missouri-and-ohio-gm-bailouts-success-is-no-guarantee-of-votes.html | Bailed Out By Obama But Rooting For Romney | By James B Stewart | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/low-jobs-numbers-for-obama-but-lower-for-his-predecessor.html | Obamas Jobs Number Still Beats Predecessors | By Floyd Norris | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/crosswords/bridge/in-bridge-united-states-wins-buffet-cup.html | United States Wins Buffett Cup | By Phillip Alder | TX 7-913-121 | 2013-01-22 |

| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/education/optimism-for-a-deal-on-chicago-teachers-contract.html | Chicago Forges Outline to End Teacher Strike | By Monica Davey and Steven Yaccino | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/movies/bangkok-revenge-directed-by-jean-marc-mineo.html | Bangkok Revenge | By Andy Webster | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/movies/barfi-a-bollywood-romantic-comedy.html | Barfii | By Rachel Saltz | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/movies/resident-evil-retribution-with-milla-jovovich.html | Alice Still Fighting to Save the World | By Jeannette Catsoulis | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/nyregion/autumn-slips-in-under-cover-of-darkness.html | Under Cover of Darkness A New Season Slips In | By Andy Newman | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/nyregion/central-park-rape-suspect-was-sought-in-a-2002-murder.html | Rape Victim 73 Says She Reported Earlier Confrontation With the Suspect | By Wendy Ruderman and Nate Schweber | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/opinion/collins-the-lows-of-higher-ed.html | The Lows Of Higher Ed | By Gail Collins | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/opinion/the-long-legacy-of-cheating-at-harvard.html | Song of the Cheaters | By Rebecca Harrington | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/football/jets-revis-ruled-out-of-steelers-game-after-concussion.html | Revis Is Ruled Out of Steelers Game | By Ben Shpigel | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/golf/high-winds-halt-play-at-womens-british-open.html | With High Winds Play Is Halted and Days Scores Are Voided | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/ncaafootball/michigan-states-leveon-bell-takes-doubters-head-on.html | Michigan State Tailback Thrives on Doubts | By Tim Rohan | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/politics/kansas-election-officials-seek-copy-of-obamas-birth-certificate.html | Ballot Challenge in Kansas Over Obamas Birth Is Ended | By John Eligon | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/politics/obama-erases-romneys-edge-on-economy-poll-finds.html | Poll Finds Obama Is Erasing Romneys Edge on Economy | By Jeff Zeleny and Megan TheeBrenan | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/politics/white-house-report-details-effects-of-automatic-budget-cuts.html | White House Details Potential Effects If Automatic Budget Cuts Go Through | By Jonathan Weisman | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/us-cites-fast-pace-on-reprieves-for-young-illegal-immigrants.html | US Says Fast Pace Continues | By Julia Preston | TX 7-913-121 | 2013-01-22 |

| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/asia/japan-will-try-to-halt-nuclear-power-by-the-end-of-the-2030s.html | Japan Sets Policy to Phase Out Nuclear Power Plants by 2040 | By Hiroko Tabuchi | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/asia/trial-set-for-wang-lijun-chinese-police-chief-under-bo-xilai.html | China Trial Date Set for Figure Linked to a Political Scandal | By Ian Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/europe/britain-rebukes-magazine-for-publishing-images-of-topless-kate-middleton.html | Royals Sue Over Photos Of Duchess Top Bared | By Alan Cowell and John F Burns | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/europe/energy-policy-divides-governing-coalition-in-france.html | Energy Policy in France Divides Governing Coalition of Socialists and Greens | By Nicola Clark | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/europe/russian-parliament-expels-gennadi-v-gudkov-a-putin-opponent.html | Lawmaker Who Defied Putin Is Expelled by Colleagues | By Ellen Barry | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/middleeast/anti-american-protests-over-film-enter-4th-day.html | AntiAmerican Protests Flare Beyond the Mideast | By Rick Gladstone | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/middleeast/pope-benedict-arrives-in-lebanon-as-turmoil-grips-region.html | Benedict Takes Message Of Tolerance to Lebanon | By Kareem Fahim and Rachel Donadio | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/your-money/annuities/limits-on-annuity-contributions-annoy-investors.html | A Guaranteed Return On an Annuity Has Limits After All | By Paul Sullivan | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-15 | https://www.nytimes.com/2012/09/15/your-money/student-loans/answering-questions-on-student-loan-rates-and-what-lies-beyond-your-money.html | Answering Questions on Student Loan Rates and the Murky Future | By Ron Lieber | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/books/crossing-borders-opens-at-the-jewish-museum.html | What Books Said To One Another | By Edward Rothstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/american-retailers-expanding-to-canada.html | Retailers Look North | By Ian Austen and Stephanie Clifford | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/amid-succession-talk-ford-focuses-on-new-fusion.html | As Succession Talk Stirs Ford Focuses on New Car | By Bill Vlasic | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/fed-chooses-jobs-over-fighting-inflation.html | Fed Responds to a Grim Reality | By Binyamin Appelbaum | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/money-laundering-inquiry-said-to-target-us-banks.html | MoneyLaundering Inquiry Said to Be Looking Into US Banks | By Jessica SilverGreenberg and Ben Protess | TX 7-913-121 | 2013-01-22 |

| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/business/national-transportation-safety-board-urges-frequent-inspections-of-ge-engines.html | Cracks Spur Board to Urge Check of Dreamliner Engines | By Christopher Drew | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/education/andover-school-says-arrested-doctor-had-been-disciplined-for-pornography.html | School Confronts Porn Arrest Of Doctor | By Richard PrezPea | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/health/policy/california-tries-to-lead-way-on-health law.html | California Tries To Guide Way On Health Law | By Abby Goodnough | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/movies/toronto-film-festivals-11-busy-days.html | Movie Frenzy But Still Comfy Eh | By Manohla Dargis | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/nyregion/no-victors-yet-in-2-gop-challenges-to-backers-of-marriage-bill.html | Votes Arent All Tallied but Conclusions Are Drawn | By Thomas Kaplan | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/nyregion/prosecutors-still-interviewing-campaign-donors-in-liu-fund-raising-inquiry.html | Prosecutors Still Interviewing Campaign Donors in Liu FundRaising Inquiry | By Benjamin Weiser and David W Chen | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/nyregion/scandals-seen-as-factor-in-new-york-democratic-legislative-primary-upsets.html | Legislators Tainted by Scandal Find Defeat at the Polls | By Winnie Hu and Michael M Grynbaum | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/nyregion/the-nanny-scam.html | The Willing Nanny the Happy Family Too Good to Be True | By Michael Wilson | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/nyregion/walmart-opts-out-of-city-mall-after-facing-labor-opposition.html | Walmart Opts Out of City Mall After Facing Labor Opposition | By Marc Santora | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/opinion/blow-advantage-obama.html | Advantage Obama | By Charles M Blow | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/opinion/nocera-two-days-in-september.html | Two Days In September | By Joe Nocera | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/autoracing/ryan-hunter-reay-once-a-vagabond-driver-could-win-indycar-title.html | Once a Vagabond Driver Now an IndyCar Title Contender | By Dave Caldwell | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/baseball/milwaukee-brewers-stay-in-nl-wild-card-hunt.html | Mets Put Brewers Surge Into WildCard Picture on Pause | By Pat Borzi | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/baseball/yankees-and-sabathia-fall-short-against-rays.html | Two Aces One Unsettling Pattern | By Zach Schonbrun | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/basketball/before-nets-the-brooklyn-game-had-its-own-beat.html | The Brooklyn Game Had Its Own Beat | By Dan Klores | TX 7-913-121 | 2013-01-22 |

| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/basketball/hakeem-olajuwon-will-school-knicks-lessons-in-low-post-moves.html | Olajuwon Will School Knicks in LowPost Moves That Put Him in the Hall of Fame | By Nate Taylor | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/football/rex-ryan-wants-jets-to-be-taken-seriously.html | Meet the Quiet Jets Who May Be a Lot Like the Old Jets | By Ben Shpigel | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/football/views-on-gay-rights-of-ravens-brendon-ayanbadejo-are-rooted-in-upbringing.html | Standing Up at an Early Age | By Adam Himmelsbach | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/hockey/nhl-nears-lockout-as-shane-doan-re-signs-with-coyotes.html | As NHL Nears Lockout Doan ReSigns With Coyotes | By Jeff Z Klein | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/ncaafootball/bobby-petrinos-brother-paul-guides-arkansass-offense.html | One Has Left Arkansas but Football Still Bonds Petrinos | By Evin Demirel | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/sports/organizers-say-ironman-wont-return-to-new-york-city-because-of-financial-and-logistical-issues.html | Organizers Say Ironman Will Not Return to New York City | By Ken Belson | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/a-life-buffeted-by-new-orleanss-ordeals-ends-in-a-troubled-jail.html | A Suicide in a Troubled Jail Mirrors New Orleanss Ordeals | By Campbell Robertson | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/colleges-in-three-states-report-bomb-threats.html | Colleges In Three States Report Bomb Threats | By Manny Fernandez | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/georgia-in-suing-state-aclu-defends-klan.html | Georgia In Suing State ACLU Defends Klan | By Robbie Brown | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/judge-strikes-parts-of-wisconsin-union-law.html | County Judge Strikes Down Some Restrictions on Public Unions in Wisconsin Law | By Steven Greenhouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/life-went-on-around-her-redefining-care-by-bridging-a-divide.html | Life Went On Around Her Redefining Care by Bridging a Divide | By Margalit Fox | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/politics/for-romney-and-ryan-its-hardball-and-softball.html | While Ryan Throws Hardballs Romney Makes Friends on Morning TV | By Ashley Parker and Trip Gabriel | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/politics/mitt-romney-remains-vague-on-details-of-some-proposals.html | Some Romney Proposals Await Fuller Detail | By Michael Cooper | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/politics/romney-struggles-to-distinguish-iran-red-line-from-obamas.html | Romney Stumbles Explaining Iran Policy | By David E Sanger and Ashley Parker | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/us/when-visions-of-a-christian-community-collide.html | SoulSearching in a Christian Community Over Views on How to Live | By Mark Oppenheimer | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/africa/south-african-leaders-warn-against-violent-protests.html | South Africa Warns Against Violence as Protests Fester | By Lydia Polgreen | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/americas/mexico-bodies-found-on-bridge.html | Mexico Bodies Found on Bridge | By Karla Zabludovsky | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/americas/peter-lougheed-alberta-premier-and-oil-pioneer-dies-at-84.html | Peter Lougheed 84 ExPremier of Alberta | By Ian Austen | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/asia/a-leader-in-china-reappears-in-public.html | A Leader In China Reappears In Public | By Ian Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/asia/afghan-insurgents-attack-base-where-prince-harry-serves.html | Afghan Insurgents Attack Base Where Prince Harry Serves | By Alissa J Rubin | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/asia/after-stint-in-new-york-banker-turns-to-fashion-in-india.html | After Life in New York Banker Returns to India for Turn at Fashion | By Gardiner Harris | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/europe/americas-mass-market-invasion-of-the-champs-elysees.html | The Champslyses a Mall of America | By Steven Erlanger | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/europe/concern-for-palestinian-detainees.html | Concern for Palestinian Detainees | By Agence FrancePresse | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/middleeast/ambassadors-body-back-in-us-libya-guards-recount-riot.html | Diplomats Bodies Return to US and Libyan Guards Recount Deadly Riot | By Peter Baker David D Kirkpatrick and Suliman Ali Zway | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/middleeast/google-wont-rethink-anti-islam-videos-status.html | Google Has No Plans To Rethink Video Status | By Claire Cain Miller | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-15 | https://www.nytimes.com/2012/09/15/world/middleeast/navy-seals-veteran-with-zest-for-adrenaline.html | SEAL Veteran With Zest for Adrenaline | By Timothy Pratt | TX 7-913-121 | 2013-01-22 |
| 2012-09-07 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-16 | https://frugaltraveler.blogs.nytimes.com/2012/09/11/for-a-brazilian-vacation-7-rules-to-save-by/ | For a Brazilian Vacation 7 Rules to Save By | By SETH KUGEL | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-16 | https://wheels.blogs.nytimes.com/2012/09/11/gov-rick-perry-in-the-hot-seat-at-ferrari-headquarters/ | The Blog Gov Rick Perry in the Hot Seat at Ferrari | By Jonathan Schultz | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-11 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/lehman-brothers-we-heard-you-were-dead.html | Dead Bank Walking | By Adam Davidson | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/teresa-sullivan-uva-ouster.html | How Not to Fire a President | By Andrew Rice | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-16 | https://www.nytimes.com/2012/09/16/travel/licensing-rules-slow-tours-to-cuba.html | Licensing Rules Slow Tours to Cuba | By Damien Cave | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-16 | https://intransit.blogs.nytimes.com/2012/09/12/hotel-rates-rise-in-latin-america/ | Hotel Rates Rise In Latin America | By Monica Drake | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-16 | https://wheels.blogs.nytimes.com/2012/09/12/dealers-peer-into-chrysler-product-pipeline/ | The Blog Dealers Peer Into Chrysler Pipeline | By Paul Stenquist | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-16 | https://www.nytimes.com/2012/09/16/arts/design/carrie-mae-weems-photographer-and-subject.html | Photographer and Subject Are One | By Hilarie M Sheets | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-16 | https://www.nytimes.com/2012/09/16/arts/television/homeland-returns-for-second-season-on-showtime.html | The Terrorist Plot Even Obama Loves | By Bill Carter | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/joe-kennedy-iii.html | A Born Politician | By Edith Zimmerman | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-16 | https://www.nytimes.com/2012/09/16/travel/budget-airlines-fly-south.html | Budget Airlines Flight Path South | By Susan Stellin | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-16 | https://fifthdown.blogs.nytimes.com/2012/09/13/week-2-in-fantasy-football-favorable-and-unfavorable-matchups/ | Personnel File | By Jason Sablich and Justin Sablich | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-16 | https://intransit.blogs.nytimes.com/2012/09/13/dreamliner-makes-its-debut-in-chile/ | Dreamliner Makes Its Debut in Chile | By Elaine Glusac | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-16 | https://opinionator.blogs.nytimes.com/2012/09/13/my-night-as-a-billionaire/ | A Billionaire For a Night | By Jon Methven | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/13/nyregion/eli-zborowski-advocate-for-holocaust-remembrance-dies-at-86.html | Eli Zborowski 86 Leader in Holocaust Remembrance Dies | By Douglas Martin | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/arts/dance/new-york-city-ballet-offers-two-weeks-of-stravinsky.html | Balanchines Enduring Pact With Stravinsky | By Alastair Macaulay | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/arts/design/izhar-patkin-back-in-the-new-york-art-scene-at-jewish-museum.html | In His Narrative Time to Get Back Into the Game | By Randy Kennedy | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/arts/music/grizzly-bear-takes-a-new-approach-on-its-album-shield.html | Plugging Into a New Synergy | By Jon Pareles | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/arts/music/playlist-jon-caramanica-bucky-covington.html | Gritty and Real Pays But So Does Persistence | By Jon Caramanica | TX 7-913-121 | 2013-01-22 |

| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/arts/television/sesame-street-adds-elmo-the-musical.html | Hey Elmo That Concept Has Legs | By Elizabeth Jensen | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/the-end-of-men-by-hanna-rosin.html | A Womens Place | By Jennifer Homans | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/always-be-crisping.html | Always Be Crisping | By Sam Sifton | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/kalamazoo-mich-the-city-that-pays-for-college.html | The Tuition Jackpot | By Ted C Fishman | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/movies/ryan-onan-and-michael-weston.html | Instruments of Young Dreams | By Mekado Murphy | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/realestate/argentines-turn-cash-into-condos-in-miami.html | Argentines Turn Cash Into Condos In Miami | By Alexei Barrionuevo | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/realestate/mortgages-life-after-bankruptcy.html | Life After Bankruptcy | By Vickie Elmer | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/realestate/streetscapes-whatever-happened-to-the-fourth-footman.html | Whatever Happened to the Fourth Footman | By Christopher Gray | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/theater/diane-lane-back-onstage-in-sweet-bird-of-youth.html | Child of the Stage Returns to Play A Faded Princess | By Patrick Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/theater/midwest-musketeers-storm-broadway.html | Midwest Musketeers Storm Broadway | By Alexis Soloski | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-16 | https://www.nytimes.com/2012/09/16/travel/36-hours-in-managua-nicaragua.html | 36 Hours Managua Nicaragua | By Sarah Wildman | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://cityroom.blogs.nytimes.com/2012/09/14/big-ticket-sold-for-17-5-million-2/ | Big Ticket 17500000 | By Robin Finn | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://fifthdown.blogs.nytimes.com/2012/09/14/week-2-matchups-yards-dont-equal-wins/ | Newton Gets Little Mileage Out of All Those Yards | By Benjamin Hoffman | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://runway.blogs.nytimes.com/2012/09/14/mr-madison-moves-on/ | Mr Madison Moves On | By Eric Wilson | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/arts/music/rite-of-spring-cools-into-a-rite-of-passage.html | Shock Me If You Can Stravinskys Rite of Spring Once Ignited Passions Time Has Cooled It Into a Musical Rite of Passage | By Richard Taruskin | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/arts/shock-me-if-you-can.html | Shock Me If You Can After a Century of Shaking and Rattling Audiences Artists Still Push the Boundaries of Confrontation | By Jennifer Schuessler | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/automobiles/autoreviews/accord-once-more-with-no-nonsense.html | Two New Heavyweights in the Midsize Ring Accord Once More With No Nonsense | By John Pearley Huffman | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/automobiles/autoreviews/altima-sailing-into-the-mainstream.html | Two New Heavyweights in the Midsize Ring Altima Sailing Into the Mainstream | By Lawrence Ulrich | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/automobiles/autoreviews/ninja-raises-the-ante-at-the-entry-level.html | The Beginners Ninja Raises the Ante at the Entry Level | By Daniel McDermon | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/automobiles/autoreviews/reality-check-from-honda-in-touch-with-economics.html | Reality Check From Honda In Touch with Economics | By Jerry Garrett | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/almost-home-by-joan-bauer-and-more.html | Rescue Dogs | By John Grogan | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/apple-by-nikki-mcclure-and-more.html | Bookshelf  Harvest | By Pamela Paul | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/bailey-at-the-museum-by-harry-bliss-and-more.html | Bookshelf  Woof | By Pamela Paul | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/beautiful-lies-by-clare-clark.html | Truth in Masquerade | By Andrea Wulf | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/breasts-by-florence-williams.html | Unnatural Women | By M G Lord | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/im-bored-and-hello-hello.html | Unplugged | By David Small | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/on-a-farther-shore-by-william-souder.html | The Poisoned Earth | By Elizabeth Royte | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/the-black-count-by-tom-reiss.html | The Third Musketeer | By Leo Damrosch | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/the-fish-that-ate-the-whale-by-rich-cohen.html | Banana Republican | By Mark Lewis | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/the-forgetting-tree-by-tatjana-soli.html | California Gothic | By Jane Smiley | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/the-peculiar-and-splendors-and-glooms.html | Night and Fog | By Monica Edinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/the-sound-and-the-fury-in-14-colors.html | Benjys RedLetter Days | By Randy Boyagoda | TX 7-913-121 | 2013-01-22 |

| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/the-thing-about-thugs-by-tabish-khair.html | Vile Bodies | By Patrick McGrath | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/trust-your-eyes-by-linwood-barclay-and-more.html | The Peeping Savant | By Marilyn Stasio | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/up-front.html | Up Front | By The Editors | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/review/vagina-a-new-biography-by-naomi-wolf.html | A Womens Place | By Toni Bentley | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/at-new-york-fashion-week-constant-motion-elusive-point.html | Constant Motion Elusive Point | By Guy Trebay | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/front-row-at-new-york-fashion-week-requires-limber-legs.html | Fashion Weeks Version of the Rockettes | By Maria Ricapito | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/matthew-vines-wont-rest-in-defending-gay-christians.html | Turned Away He Turned To the Bible | By Douglas Quenqua | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/model-for-a-day-a-writer-struts-his-stuff-on-the-catwalk-during-new-york-fashion-week.html | Model Behavior | By Henry Alford | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/modern-love-you-may-call-it-cheating-but-we-dont.html | You May Call It Cheating but We Dont | By Ada Calhoun | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/the-unbridled-shower-celebrating-divorce-not-with-a-whimper-but-a-bang.html | The Unbridled Shower Celebrating Divorce | By Judith Newman | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/richie-jackson-and-jordan-roth-vows.html | Richie Jackson and Jordan Roth | By Paula Schwartz | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/weddings-move-past-traditional-in-some-cases-to-science-fictional.html | Moving Past Traditional To the Science Fictional | By Stacey Solie | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/feeling-blue.html | Feeling Blue | By Lisa Sanders MD | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/how-computerized-tutors-are-learning-to-teach-humans.html | The Machines Are Taking Over | By Annie Murphy Paul | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/im-with-stupid.html | Im With Stupid | By Robin Marantz Henig | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/melissa-leo-is-a-fighter.html | The Truth Will Get You Fired | Interview by Andrew Goldman | TX 7-913-121 | 2013-01-22 |

| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/not-so-hot-for-teacher.html | Bad Apples | By Elizabeth Alsop | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/on-the-house.html | On The House | By Chuck Klosterman | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/stephen-burt-poetrys-cross-dressing-kingmaker.html | Who Needs Poetry | By Mark Oppenheimer | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/magazine/who-made-that-marshmallow.html | Who Made That Marshmallow | By Pagan Kennedy | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/movies/aimee-mcdaniel-oversees-sports-in-trouble-with-the-curve.html | She Makes Sure Actors Step Up To the Plate | By Thomas Golianopoulos | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/movies/caught-in-the-web-on-web-searches-in-china.html | China Framed By the Cinema And the Web | By Clare Pennington | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/movies/homevideo/new-dvds-robert-mitchum-in-pursued-death-watch.html | Riding Future and Freudian Frontiers | By Dave Kehr | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/movies/rodleen-getsic-in-the-horror-film-the-bunny-game.html | Testing Horrors Threshold for Pain | By Erik Piepenburg | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/a-review-of-farragut-north-at-the-zella-fry-theater.html | For a Slick Operator One Spin Too Many | By Michael Sommers | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/a-review-of-ristorante-giorgia-in-rumson.html | HouseMade Pasta And Gifts From Mom | By Fran Schumer | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/at-smoking-culture-accessories-for-furtive-pleasures.html | For Those Who Breathe Smoke | By John Leland | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/commemorating-universal-studios-birth-in-new-jersey.html | Not Hollywood but Once Famous for Movies | By Tammy La Gorce | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/realestate/broome-street-block-by-block-a-neighborhood-in-transition.html | Less Gritty More Gourmet | By Christian L Wright | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/realestate/exclusive-storied-upper-east-side-carriage-house-is-listed.html | The Carriage House In the CloseUp | By Robin Finn | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/realestate/getting-started-the-exclusive-agent.html | Making It Exclusive Signing With an Agent | By Jim Rendon | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/realestate/the-hamptons-for-500000.html | The Hamptons for 500000 | By Michelle Higgins | TX 7-913-121 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/realestate/the-hunt-a-city-perch-for-a-reverse-commuter.html | A City Perch for a Reverse Commuter | By Joyce Cohen | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/travel/a-santiago-barrio-recreates-its-image.html | A Santiago Barrio Recreates Its Image | By Paula De La Cruz | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/travel/a-tourist-revival-in-the-heart-of-bogota.html | In the Heart of Bogot a Pueblo | By Joshua Hammer | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/travel/drawn-to-the-magnet-of-chiles-surf-coast.html | Drawn to the Magnet of Chiles Surf Coast | By Ondine Cohane | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/travel/in-guatemala-a-torturous-drive-to-a-remote-eden.html | Pools Caves and Chocolate | By Joyce Maynard | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/travel/in-lima-literary-slams-and-music.html | In Lima Literary Slams And Music | By Emily Brennan | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/travel/mexico-city-for-tamales-tortas-and-tacos.html | Mexico City for Tamales Tortas and Tacos | By J J Goode | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-16 | https://www.nytimes.com/2012/09/16/travel/restaurant-report-tarquino-in-buenos-aires.html | Buenos Aires Tarquino | By Shivani Vora | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://bats.blogs.nytimes.com/2012/09/15/keeping-score-steals-drought-unlikely-to-end-soon/ | Keeping Score A BaseStealing Sensation in an Era That Doesnt Value Steals | By Benjamin Hoffman | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://bats.blogs.nytimes.com/2012/09/15/kendrick-phillies-handyman-sparks-playoff-push-as-starter/ | Extra Bases Appreciate Dont Imitate A Young Veteran Learns | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://bats.blogs.nytimes.com/2012/09/15/padres-to-honor-jerry-coleman/ | Extra Bases A Cosell Discovery | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://fifthdown.blogs.nytimes.com/2012/09/15/matchup-buccaneers-1-0-at-giants-0-1/ | Buccaneers 10 at Giants 01 | By Sam Borden | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://fifthdown.blogs.nytimes.com/2012/09/15/matchup-jets-1-0-at-steelers-0-1/ | Jets 10 at Steelers 01 | By Ben Shpigel | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://offthedribble.blogs.nytimes.com/2012/09/15/30-seconds-with-dwyane-wade/ | 30 Seconds With Dwyane Wade A Discovery Of Priorities | By Joe Brescia | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://opinionator.blogs.nytimes.com/2012/09/15/an-adverb-that-defies-certainty/ | Draft An Adverb That Defies Certainty | By Andr Aciman | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://opinionator.blogs.nytimes.com/2012/09/15/g-m-o-s-lets-label-em/ | GMOs Lets Label Em | By Mark Bittman | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://opinionator.blogs.nytimes.com/2012/09/15/surviving-the-pain-at-the-roots/ | Anxiety Surviving the Pain at the Roots | By Alexandra Heather Foss | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/business/a-florida-condo-sale-and-a-markets-dysfunction-fair-game.html | Her Condo Was Sold Until It Wasnt | By Gretchen Morgenson | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/business/global/european-bank-overhaul-meets-opposition-from-finance-ministers.html | Bank Reform Hits Obstacle In Euro Zone | By James Kanter | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/business/in-prosecutors-debt-collectors-find-a-partner.html | In Prosecutors Debt Collectors Find a Partner | By Jessica SilverGreenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/business/jarrod-moses-of-united-entertainment-on-team-trust.html | Take the Bus And Watch the New Ideas Flow | By Adam Bryant | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/business/the-thiel-fellows-forgoing-college-to-pursue-dreams.html | Drop Out Dive In Start Up | By Caitlin Kelly | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/business/van-heyst-group-aims-to-turn-company-events-into-media-gold.html | Mining the Power and the Profit of Conversation | By Christine Larson | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/business/world-hunger-the-problem-left-behind-economic-view.html | World Hunger The Problem Left Behind | By Tyler Cowen | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/education/thousands-gather-in-support-of-chicago-teachers.html | Thousands Attend Rally For Chicago Teachers As Union Nears Contract | By Steven Yaccino | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/allison-williams-is-standing-out-from-the-new-girls.html | Standing Out From the New Girls | By BeeShyuan Chang | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/designers-favorite-object-a-cast-iron-skillet-possessed.html | He Struck Gold In Cast Iron | By David Colman | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/food-is-the-latest-arena-for-macho-contests.html | The Cavemen Embrace Aprons and Whisks | By Lee Siegel | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/made-in-the-usa-has-a-new-meaning.html | A Label That Has Regained Its Luster | By Alex Williams | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/massages-first-issue-man-or-woman-therapist.html | The First Issue in Any Massage | By Erika Allen | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/take-it-to-the-grave.html | Taking It to the Grave | By Philip Galanes | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/women-still-fighting-for-workplace-equality-books-of-style.html | Throwing Stones At Glass Ceilings | By Liesl Schillinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/jobs/college-essay-advice-from-a-former-soap-opera-writer.html | How To Solve A Career Cliffhanger | By Craig Heller | TX 7-913-121 | 2013-01-22 |

| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/jobs/michael-mogul-of-djo-global-on-pursuing-responsibilities-the-boss.html | Finding What Needs Fixing | By Michael Mogul | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/a-review-of-bereket-restaurant-in-bridgeport.html | Turkish Cooking In a Friendly Setting | By Patricia Brooks | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/a-review-of-hedda-gabler-at-hartford-stage.html | No Fury Like a Woman Bored | By Sylviane Gold | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/a-review-of-sweet-charity-at-the-john-w-engeman-theater.html | Still Dreaming Her Dream | By Aileen Jacobson | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/as-oktoberfest-beckons-feeling-the-oompah-of-long-island-beer-gardens.html | Feeling the Oompah As Oktoberfest Beckons | By Susan M Novick | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/in-bed-stuy-reconnecting-at-a-destination-restaurant.html | BedStuy Pride | By John Leland | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/in-bowels-of-new-york-city-inflatable-dams-help-block-wastewater-overflow.html | In the Bowels of the City Blocking Wastewater Overflows | By Kate Ascher | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/jerry-pinkneys-work-to-be-on-exhibit-in-yonkers.html | The Lion the Artist And the Studio | By Tammy La Gorce | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/on-sundays-rabbi-david-posner-skips-lunch-and-tickles-the-ivories.html | Shave Shul and Schumann | By Sharon Otterman | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/robin-lane-gets-the-city-talking-with-sidewalk-chalk.html | Talking to the City With Chalk | By Corey Kilgannon | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/seeking-chic-edgy-brilliant-intern-to-thread-needles-free.html | Seeking Brilliant Intern To Thread Needles Free | By Ginia Bellafante | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/the-lonely-redemption-of-sandy-lewis-wall-street-provocateur.html | A Lonely Redemption | By Michael Powell and Danny Hakim | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/timbre-offers-previews-of-a-variety-of-bands-playing-nearby.html | A Concert Finder for the OpenMinded | By Joshua Brustein | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/visiting-breakfast-stops-in-nyack-scarsdale-and-bedford-hills.html | Sinful Ways to Start the Day | By Alice Gabriel | TX 7-913-121 | 2013-01-22 |

| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/can-great-teaching-overcome-the-effects-of-poverty.html | Are We Asking Too Much From Our Teachers | By Alex Kotlowitz | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/catching-up-with-ed-hochuli-a-locked-out-nfl-referee.html | Ed Hochuli | By Kate Murphy | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/catholics-and-the-power-of-political-communion.html | The Power of Political Communion | By Molly Worthen | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/do-tax-cuts-lead-to-economic-growth.html | Do Tax Cuts Lead to Economic Growth | By David Leonhardt | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/dont-tell-anyone-but-the-stimulus-worked.html | Dont Tell Anyone But the Stimulus Worked | By David Firestone | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/douthat-its-not-about-the-video.html | Its Not About The Video | By Ross Douthat | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/dowd-neocons-slither-back.html | Neocons Slither Back | By Maureen Dowd | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/for-indias-children-philanthropy-isnt-enough.html | For Indias Children Philanthropy Isnt Enough | By Sonia Faleiro | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/friedman-the-talk-of-china.html | The Talk of China | By Thomas L Friedman | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/introverts-make-great-leaders-too.html | Must Great Leaders Be Gregarious | By Susan Cain | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/kristof-the-foreign-relations-fumbler.html | The Foreign Relations Fumbler | By Nicholas Kristof | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/letters-to-wall-street.html | Dear Bankers Thanks for Wrecking Our Lives | By Mark Greif | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/money-money-money-can-we-talk-about-something-else.html | Dont Show Me the Money | By James Atlas | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/opinion/sunday/the-computer-as-music-critic.html | The Computer as Music Critic | By Joan Serr and Josep Llus Arcos | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/public-editor/16pubed.html | He Said She Said and the Truth | By Margaret Sullivan | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/a-wide-open-field-and-the-nascar-chase-is-on.html | The Chase 10 Races No Clear Favorite | By Viv Bernstein | TX 7-913-121 | 2013-01-22 |

| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/autoracing/dr-sid-watkins-safety-innovator-in-formula-one-racing-dies-at-84.html | Dr Sid Watkins 84 a Catalyst For Safer Races in Formula One | By Daniel E Slotnik | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/baseball/yankees-beat-rays-to-keep-pace-in-east.html | Nova Is Bright Spot for Team in Search of One | By Zach Schonbrun | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/basketball/2-years-removed-from-wnba-alana-beard-jells-with-sparks.html | After Injury Embracing New Outlook and Team | By Joseph DHippolito | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/football/for-giants-marvin-austin-the-sitting-and-fretting-could-be-over.html | For a 2011 Draft Pick the Sitting and Fretting Could Finally Be Over | By Sam Borden | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/football/former-nfl-player-mitch-white-learns-to-adjust-to-postconcussion-life.html | A Players Concussion A Familys Ordeal | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/football/john-doehring-was-a-passing-sideshow-in-the-chicago-bears-circus-act.html | Forward Passing Behind The Back | By Dan Daly | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/football/on-the-sideline-the-jets-odd-couple-coach-alike-and-think-alike.html | On the Sideline the Jets Odd Couple Coach Alike and Think Alike | By Ben Shpigel | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/for-britain-a-good-sporting-summer-quite.html | In Britain a Stunner Of a Summer Quite | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/golf/shin-shoots-brilliant-64-at-womens-british-open.html | In Britain One Player Blows Away The Field | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/hockey/no-deal-in-nhl-dispute-as-lockout-deadline-passes.html | No Deal in NHL Dispute As Lockout Deadline Passes | By Jeff Z Klein | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/ncaabasketball/with-billy-gillispie-texas-tech-faces-more-coaching-turmoil.html | Texas Tech Confronts Coaching Turbulence | By Nate Taylor | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/ncaafootball/harvard-football-team-wins-opener-but-cheating-scandal-spoils-mood.html | Harvard Wins Opener But Scandal Spoils Mood | By Peter May | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/soccer/being-liverpool-is-an-inside-look-but-through-the-clubs-lens.html | An Inside Look but Through the Clubs Lens | By Richard Sandomir | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/technology/in-microsofts-new-browser-the-privacy-light-is-already-on.html | When the Privacy Button Is Already Pressed | By Natasha Singer | TX 7-913-121 | 2013-01-22 |

| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/technology/smartphone-ads-and-their-drawbacks-digital-domain.html | Advertising in Lilliput A Problem for Smartphones | By Randall Stross | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/a-push-for-clemency-in-pennsylvania-as-an-execution-nears.html | A Push for Clemency As an Execution Nears | By Jon Hurdle | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/man-is-accused-of-jihadist-plot-to-bomb-chicago-bar.html | ChicagoArea Teenager Accused of Terrorism Plot | By Michael Schwirtz and Marc Santora | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/marthas-vineyard-crowds-leave-and-the-fishing-gets-serious.html | With the Crowds Gone Its Down to Serious Fishing | By Katharine Q Seelye | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/politics/in-dueling-ads-candidates-seek-to-politicize-issues-of-china-and-manufacturing.html | In Dueling Ads Candidates Seek to Politicize Issues of China and Manufacturing | By Jeremy W Peters | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/politics/some-republicans-try-out-a-new-campaign-theme-bipartisanship.html | Some Republicans Try Out a New Campaign Theme Bipartisanship | By Jennifer Steinhauer and Jonathan Weisman | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/role-playing-at-the-range-bin-laden-in-their-sights.html | RolePlaying at the Range Bin Laden in Their Sights | By Steven Yaccino | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/tucson-school-district-tailors-program-to-struggling-hispanic-students.html | Tucson Schools Overhaul a Program to Help Struggling Hispanic Students | By Fernanda Santos | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/africa/south-africa-continues-a-crackdown-on-miners.html | South Africa Raids Homes For Weapons Of Miners | By Lydia Polgreen | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/asia/afghans-act-to-fill-top-security-posts.html | Afghans Act to Fill Top Security Posts | By Alissa J Rubin | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/asia/scandal-bares-corruption-hampering-indias-growth.html | Scandal Poses a Query Will India Ever Be Able To Tackle Corruption | By Vikas Bajaj and Jim Yardley | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/asia/xi-jinping-returns-amid-tumult-in-china.html | A Chinese Leader Returns Amid Tumult | By Ian Johnson and Jane Perlez | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/asia/young-afghan-lives-lost-in-the-fog-of-war.html | The Skateboard Kids Last Ride | By Rod Nordland | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/europe/anti-putin-protesters-march-in-moscow-russia.html | Undaunted by Arrests the Opposition Marches Against Putin | By Ellen Barry and David M Herszenhorn | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/europe/berlusconis-magazine-chi-to-publish-topless-duchess-photos.html | Berlusconi Magazine to Publish Duchess Photos | By Rachel Donadio | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/middleeast/Syria.html | New International Envoy Meeting With Syrian President Says Crisis Is Worsening | By Kareem Fahim | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/middleeast/anti-american-protests-subside-in-middle-east.html | After Days of Unrest in Muslim World a Fragile Calm Takes Hold | By David D Kirkpatrick and Marc Santora | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/middleeast/attack-by-fringe-group-highlights-the-problem-of-libya-militias.html | Attack by Fringe Group Highlights the Problem of Libyas Militias | By David D Kirkpatrick Suliman Ali Zway and Kareem Fahim | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/middleeast/man-linked-to-film-in-protests-is-questioned.html | Man Linked To Film In Protests Is Questioned | By Ian Lovett | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/middleeast/pope-benedict-xvi-in-lebanon-makes-plea-for-religious-freedom.html | Pope Makes Plea for Religious Freedom | By Kareem Fahim | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/middleeast/us-ambassador-to-libya-knew-the-ways-of-the-arab-street.html | A US Envoy Who Plunged Into Arab Life | By Steven Erlanger | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/world/middleeast/us-is-preparing-for-a-long-siege-of-arab-unrest.html | US Is Preparing For a Long Siege Of Arab Unrest | By Peter Baker and Mark Landler | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-16 | https://www.nytimes.com/2012/09/16/your-money/from-the-fed-and-apple-a-possible-economic-lift.html | KickStarts From a Phone and the Fed | By Jeff Sommer | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-16 | https://thequad.blogs.nytimes.com/2012/09/16/college-football-around-the-country/ | Around The Country The Days Best | By The New York Times | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/books/michael-wreszin-biographer-of-american-radicals-dies-at-85.html | Michael Wreszin 85 Biographer of American Radicals | By Paul Vitello | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/crosswords/chess/chess-armenia-wins-gold-at-olympiad.html | Worlds No 2 Player Leads Armenia to a Gold Medal | By Dylan Loeb McClain | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/fashion/weddings/ashley-bommer-vikram-singh-weddings.html | Ashley Bommer Vikram Singh | By Vincent M Mallozzi | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/health/research/scientists-make-progress-in-tailor-made-organs.html | A First Organs TailorMade With Bodys Own Cells | By Henry Fountain | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/several-arrests-at-occupy-wall-street-march.html | As Occupy Turns 1 Some Who March Are Arrested | By Colin Moynihan | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/nyregion/tony-goldman-real-estate-visionary-dies-at-68.html | Tony Goldman SoHo Pioneer Dies at 68 | By Leslie Kaufman | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/baseball/concussions-may-play-role-in-struggles-of-mets-jason-bay.html | Struggling At the Plate Since Blows To the Head | By Pat Borzi | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/baseball/mejia-falls-flat-in-mets-loss-to-brewers.html | Young Mets Starter Bunts Well but Pitches Poorly | By Pat Borzi | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/baseball/pitcher-fernando-rodney-exceeds-tampa-bay-rays-expectations.html | Rays Pitcher Wins Expectations Game | By Andrew Keh | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/ncaafootball/alabama-blows-out-arkansas-in-sec-matchup.html | Tide Put Beating On Razorbacks So Do Razorbacks | By Ray Glier | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/sports/ncaafootball/notre-dame-snaps-michigan-states-home-game-win-streak.html | Notre Dame Makes a Statement by Stuffing Michigan State | By Tim Rohan | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/theater/jerome-kilty-90-actor-and-playwright-dies.html | Jerome Kilty 90 Who Made A Career of Interpreting Shaw | By Dennis Hevesi | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/2016-obama-film-and-the-case-for-conservative-texas-premieres.html | Giving Conservative Films A Head Start Right Here | By Christopher Kelly | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/championing-a-farm-to-table-movement-in-texas.html | Championing the Farm to Table Food Movement | By Becca Aaronson | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/ex-representative-paul-sadler-reintroduces-himself-to-texas.html | Sadler Reminds Texas Who He Was | By Aman Batheja | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/politics/in-poll-obama-opens-medicare-edge-over-romney.html | Challenged on Medicare GOP Loses Ground | By Jackie Calmes | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-16 | https://www.nytimes.com/2012/09/16/us/some-texas-political-races-that-look-like-a-sure-thing-are-not.html | Looks Can Be Deceptive And Lead to Surprises | By Ross Ramsey | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-17 | https://cityroom.blogs.nytimes.com/2012/09/11/born-on-sept-11/ | Metropolitan Diary | By Julio Benitez | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-17 | https://cityroom.blogs.nytimes.com/2012/09/12/central-park-senryu/ | Metropolitan Diary | By Barbara Hantman | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-17 | https://artsbeat.blogs.nytimes.com/2012/09/13/sfjazz-names-artists-to-open-its-permanent-home/ | SFJazz Names Artists To Open Its Home | By Ben Ratliff | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-17 | https://artsbeat.blogs.nytimes.com/2012/09/13/theater-talkback-flattened/ | Stage to Screen Give It Up For the Audience | By Charles Isherwood | TX 7-913-121 | 2013-01-22 |

| 2012-09-13 | 2012-09-17 | https://bits.blogs.nytimes.com/2012/09/13/big-data-gets-its-own-photo-album/ | Putting a Face On the World Of Big Data | By Steve Lohr | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-17 | https://cityroom.blogs.nytimes.com/2012/09/13/checkpoint-leniency/ | Metropolitan Diary | By Angie Yang | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-17 | https://bits.blogs.nytimes.com/2012/09/14/iphone-5-nfc/ | IPhone 5 Omits One Technology | By Brian X Chen | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-17 | https://bits.blogs.nytimes.com/2012/09/14/need-ryan-goslings-bacon-number-ask-google/ | Google Can Find A Bacon Number | By Claire Cain Miller | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-17 | https://cityroom.blogs.nytimes.com/2012/09/14/naming-names-on-the-court/ | Metropolitan Diary | By Ralph Blumenthal | TX 7-913-121 | 2013-01-22 |
| 2012-09-15 | 2012-09-17 | https://www.nytimes.com/2012/09/16/nyregion/stephen-colbert-and-cardinal-cardinal-timothy-dolan-at-fordham-university.html | Cardinal and Comedian Talk and Joke About Faith | By Laurie Goodstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://artsbeat.blogs.nytimes.com/2012/09/16/game-of-thrones-sets-pace-at-creative-arts-emmys/ | Early Emmys For Game of Thrones | By Brian Stelter | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://artsbeat.blogs.nytimes.com/2012/09/16/resident-evil-retribution-leads-box-office/ | Latest Resident Evil Leads at Box Office | By Brooks Barnes | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://bits.blogs.nytimes.com/2012/09/16/disruptions-let-silicon-valley-eat-ramen-noodles/ | Disruptions A Silicon Valley Sport Playing Down Wealth | By Nick Bilton | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://cityroom.blogs.nytimes.com/2012/09/16/underwater-a-train-a-dinette-and-dont-forget-the-chevy/ | Underwater Riches Include a Piano a Train and Dont Forget the Chevy | By James Barron | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://fifthdown.blogs.nytimes.com/2012/09/16/andre-brown-breaks-through-for-giants/ | Giants CloseUp | By Sam Borden | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://fifthdown.blogs.nytimes.com/2012/09/16/replacement-official-removed-from-crew-for-being-a-saints-fan/ | Replacement Official Pulled for Being a Fan | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://mediadecoder.blogs.nytimes.com/2012/09/16/american-idol-confirms-addition-of-nicki-minaj-and-keith-urban/ | Nicki Minaj and Keith Urban Join American Idol | By Bill Carter | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/dance/clarinda-mac-low-and-simone-forti-recall-judson-dance-era.html | A 60s Landmark In the Eyes of Children | By Gia Kourlas | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/design/murals-at-harlem-hospital-get-a-new-life.html | At Harlem Hospital Murals Get a New Life | By Robin Pogrebin | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/music/einstein-on-the-beach-at-the-brooklyn-academy-of-music.html | Time Travel With Einstein | By Anthony Tommasini | TX 7-913-121 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/music/eleh-at-our-lady-of-lebanon-cathedral-in-brooklyn-heights.html | In a Dark Church Nuances Of Sound Turn Symphonic | By Ben Ratliff | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/music/moving-sounds-festival-at-the-czech-center.html | A Little Bit of Europe Big Enough for New York | By Steve Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/music/robert-sirotas-chamber-works-at-manhattan-school-of-music.html | Distinguished Family Turns Out in Force | By Steve Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/music/skyful-with-brooklyn-rider-at-original-music-workshop.html | Butterflies Roam at a Concert Hall in Infancy Still Without a Roof | By Zachary Woolfe | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/television/revolution-from-j-j-abrams-and-eric-kripke-on-nbc.html | A Future With Swords Not iPhones | By Alessandra Stanley | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/television/the-mob-doctor-a-drama-on-fox.html | A Doctor Tied to Her Patients and the Mob | By Neil Genzlinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/books/ken-follett-offers-second-volume-of-century-trilogy.html | History Measured In War Sex And Berets | By Janet Maslin | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/business/earnings-outlook-in-us-dims-as-global-economy-slows.html | US Earnings Are Beginning To Feel a Pinch | By Nelson D Schwartz | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/business/no-easy-answers-on-how-to-fix-europes-banks.html | For Spain Rising Risk In Discord | By James Kanter | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/business/media/hollywood-ponders-a-path-from-app-to-hit-show.html | Dicey Path From App To Hit Show | By Brooks Barnes | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/business/media/the-puppetry-of-quotation-approval.html | The Puppetry Of Quotation Approval | By David Carr | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/business/media/womans-day-turns-75-while-looking-forward.html | Womans Day Turns 75 While Looking Forward | By Stuart Elliott | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/crosswords/bridge/bridge-buffett-cup-in-omaha.html | Buffett Cup in Omaha | By Phillip Alder | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/education/chicago-teachers-union-extends-strike.html | Chicago Teachers Extend Strike to Review Deal | By Monica Davey and Steven Yaccino | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/sports/baseball/brewers-behind-three-home-runs-dont-allow-mets-to-play-spoiler.html | Braun Unloads on Mets As Brewers Keep Pace | By Pat Borzi | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/sports/baseball/martin-and-kuroda-help-yankees-maintain-slim-lead-in-east.html | Choosing All of the Above the Yankees Stay on Top | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/sports/football/manning-and-giants-slip-past-buccaneers-with-frantic-fourth-quarter.html | Giants Turn Frustration Into 25Point Final Quarter | By Sam Borden | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/sports/golf/south-koreas-jiyai-shin-wins-womens-british-open-by-nine-strokes.html | For Open Winner It Only Looks Easy | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/technology/despite-a-slowdown-smartphone-advances-are-still-ahead.html | Visions of a Future Phone | By Nick Wingfield | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/us/politics/for-romney-and-obama-a-need-to-control-the-message.html | With Unpredictability Ahead Seeking to Deliver a Disciplined Message | By Michael D Shear | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/asia/anti-japanese-protests-over-disputed-islands-continue-in-china.html | Beijing Mixes Messages Over AntiJapan Protests | By Ian Johnson and Thom Shanker | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/asia/crowds-storm-us-consulate-in-pakistan-and-one-dies.html | Pakistanis Try to Storm US Outpost One Is Killed | By Salman Masood | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/asia/green-on-blue-attacks-in-afghanistan-continue.html | Audacious Raid On Nato Shows Talibans Reach | By Alissa J Rubin | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/asia/moon-jae-in-chosen-as-opposition-presidential-candidate-in-south-korea.html | Opposition Makes Pick In South Korea | By Choe SangHun | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/europe/8-turkish-police-officers-killed-in-explosion.html | Kurdish Separatists Suspected After 8 Turkish Police Officers Are Killed in Blast | By Sebnem Arsu | TX 7-913-121 | 2013-01-22 |
| 2012-09-16 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/middleeast/netanyahu-says-iran-is-20-yards-from-nuclear-bomb.html | Israeli Leader Makes Case Against Iran On US Shows | By Steven Lee Myers | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://cityroom.blogs.nytimes.com/2012/09/16/advertisers-find-new-and-old-ways-to-reach-straphangers/ | New Territory for Ads With a Moving Target | By David W Dunlap | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://cityroom.blogs.nytimes.com/2012/09/17/the-limits-of-a-metrocard/ | Metropolitan Diary | By Liz Bartucci | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://fifthdown.blogs.nytimes.com/2012/09/16/refereeing-the-referees-2/ | Refereeing the Referees | By Benjamin Hoffman | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://fifthdown.blogs.nytimes.com/2012/09/16/reviewing-week-2-in-the-n-f-l/ | Days Best | By The New York Times | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://fifthdown.blogs.nytimes.com/2012/09/16/so-which-jets-offense-is-the-real-one/ | Jets CloseUp | By Judy Battista | TX 7-913-121 | 2013-01-22 |

| 2012-09-17 | 2012-09-17 | https://fifthdown.blogs.nytimes.com/2012/09/17/mondays-matchup-2/ | Mondays Matchup Broncos 10 at Falcons 10 | By Benjamin Hoffman | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://mediadecoder.blogs.nytimes.com/2012/09/16/prevention-magazine-to-revamp-its-direction/ | Prevention Magazine To Revamp Its Direction | By Tanzina Vega | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://mediadecoder.blogs.nytimes.com/2012/09/16/series-of-select-guests-to-highlight-ivillage/ | Series of Select Guests To Highlight iVillage | By Amy Chozick | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/arts/eva-figes-author-and-feminist-dies-at-80.html | Eva Figes Author and Feminist Dies at 80 | By Leslie Kaufman | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/business/global/canada-auto-workers-chief-renews-threat-strike.html | Canada Auto Workers Chief Renews Threat Strike | By Ian Austen | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/business/united-states-to-file-wto-case-against-china-over-cars.html | US to File WTO Case Against China Over Cars | By Keith Bradsher | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/education/online-mentoring-program-to-encourage-women-in-sciences.html | Online Mentors to Guide Women Into the Sciences | By Tamar Lewin | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/health/research/human-muscle-regenerated-with-animal-help.html | Human Muscle Regrown on Animal Scaffolding | By Henry Fountain | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/nyregion/in-race-to-succeed-lopez-show-of-strength-for-brooklyn-democratic-machine.html | Show of Strength for Brooklyn Democratic Machine | By Joseph Berger | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/nyregion/misdemeanor-or-felony-new-scrutiny-of-how-police-reports-classify-crime-in-new-york-city.html | Police Reports Suggest Officers May Sometimes Portray Crimes Less Seriously | By Joseph Goldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/nyregion/protests-planned-for-anniversary-of-occupy-wall-st.html | Rallies Planned Today for Occupy Wall St Anniversary | By Colin Moynihan | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/nyregion/sister-mary-rose-mcgeady-84-revived-shelter-network-for-homeless-youths.html | Mary Rose McGeady 84 Nun Who Led Youth Homes | By Dennis Hevesi | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/nyregion/unscenic-walking-tour-goes-from-lower-manhattan-to-jfk.html | An Unscenic Urban Walk From Lower Manhattan to Kennedy Airport | By Matt Flegenheimer | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/opinion/a-preventable-massacre.html | A Preventable Massacre | By Seth Anziska | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/opinion/health-care-reform-beyond-obamacare.html | Beyond Obamacare | By Steven Rattner | TX 7-913-121 | 2013-01-22 |

| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/opinion/krugman-hating-on-ben-bernanke.html | Hating On Ben Bernanke | By Paul Krugman | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/sports/baseball/yankees-rafael-soriano-a-successful-fill-in-for-mariano-rivera.html | A Big Void and Closing It Well | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/sports/families-continue-to-heal-30-years-after-title-bout-between-ray-mancini-and-duk-koo-kim.html | A Step Back | By Mark Kriegel | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/sports/football/hakeem-nicks-leaps-and-limps-to-big-day-for-giants.html | Nicks Limps And Leaps To Big Day For Giants | By Tom Pedulla | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/sports/football/offense-stalls-as-jets-fall-to-steelers.html | Steelers and Errors Send Jets Offense Back to Reality | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/sports/football/relentless-replay-deprives-nfl-of-the-beauty-of-imperfection.html | Longing for a Return to the Beauty of Imperfection | By William C Rhoden | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/hockey/nhl-lockout-comes-as-some-players-go-to-skate-in-european-leagues.html | As NHL Lockout Begins So Does a Likely Exodus of Players to Europe | By Jeff Z Klein | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/technology/aereo-distributes-local-tv-channels-via-the-internet.html | For a Fee Streaming Local TV | By Jenna Wortham | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/technology/on-the-web-a-fine-line-on-free-speech-across-globe.html | On Web a Fine Line on Free Speech Across the Globe | By Somini Sengupta | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/us/florida-am-band-sits-out-its-first-home-game.html | Scandal at Florida AM Leaves a Football Season Without Its Soundtrack | By Lizette Alvarez | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/us/in-struggling-mendota-california-another-loss.html | As Grocery Dies Off DownandOut Town Lives On if Barely | By Brooks Barnes | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/us/politics/groups-like-true-the-vote-are-looking-very-closely-for-voter-fraud.html | Looking Very Closely for Voter Fraud | By Stephanie Saul | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/us/politics/mitt-romney-seeks-to-turn-campaign-focus-to-his-plans.html | Amid Discord Romney Seeks to Sharpen Message on His Agenda | By Jim Rutenberg and Jeff Zeleny | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/americas/in-brazil-eccentricity-at-the-ballot-box-is-the-norm.html | Where Daniel the Cuckold and Zig Zag Clown Vie for Office | By Simon Romero | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/asia/karzai-denounces-coalition-over-airstrikes.html | Karzai Denounces Coalition Over Airstrikes | By Matthew Rosenberg | TX 7-913-121 | 2013-01-22 |

| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/middleeast/mideast-turmoil-heats-up-debate-on-us-intervening-in-syria.html | Mideast Unrest Intensifies Debate on US Intervening in Syria | By Robert F Worth and Helene Cooper | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/middleeast/muslims-rage-over-film-fueled-by-culture-divide.html | Cultural Clash Fuels Muslims Raging at Film | By David D Kirkpatrick | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/middleeast/pope-in-lebanon-rues-strife-in-syria-where-war-rages-on.html | In Lebanon Pope Laments Strife in Syria Where the War Rages On | By Kareem Fahim | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-17 | https://www.nytimes.com/2012/09/17/world/middleeast/video-appears-to-show-libyans-retrieving-envoys-body.html | Video Shows Libyans Retrieving Envoys Body | By David D Kirkpatrick | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-18 | https://www.nytimes.com/2012/09/18/science/a-new-kind-of-monkey-with-colors-that-set-it-apart.html | A New Kind of Monkey With Colors That Set It Apart | By Sindya N Bhanoo | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://artsbeat.blogs.nytimes.com/2012/09/17/a-fight-to-the-death-to-commemorate-sherlocks-birth/ | An Anniversary Trip For Sherlock Holmes | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://artsbeat.blogs.nytimes.com/2012/09/17/adele-records-the-theme-for-the-new-james-bond-film/ | From 21 to 007 A New Adele Number | By James C McKinley Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://artsbeat.blogs.nytimes.com/2012/09/17/chaplin-off-to-quiet-start-at-broadway-box-office/ | Modest Debut For Musical Chaplin | By Patrick Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://artsbeat.blogs.nytimes.com/2012/09/17/silver-linings-playbook-wins-peoples-choice-award-in-toronto/ | Silver Linings Playbook Is Top Film at Toronto | By Mekado Murphy | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://artsbeat.blogs.nytimes.com/2012/09/17/vasiliev-joins-american-ballet-theater-as-principal-dancer/ | Vasiliev Signs as Principal With Ballet Theater | By Daniel J Wakin | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://atwar.blogs.nytimes.com/2012/09/17/report-faults-militarys-strategies-on-drug-and-alcohol-abuse/ | Report Urges Update of Military Substance Abuse Strategies | By James Dao | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://cityroom.blogs.nytimes.com/2012/09/17/protests-near-stock-exchange-on-occupy-wall-st-anniversary/ | Protests and Arrests on Anniversary of Occupy Wall Street Movement | By Colin Moynihan | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://cityroom.blogs.nytimes.com/2012/09/17/the-cyclotron-is-in-the-building/ | Smasher Of Atoms Is Squeezed Into Museum | By James Barron | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://dealbook.nytimes.com/2012/09/17/lowes-pulls-1-8-billion-bid-for-rona/ | Lowes Ends Effort to Acquire Rona Its Canadian Rival | By Ian Austen | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://dealbook.nytimes.com/2012/09/17/sberbank-of-russia-launches-5-1-billion-share-sale/ | Russia to Raise 5 Billion in Sberbank Stake Sale | By Mark Scott | TX 7-913-121 | 2013-01-22 |

| 2012-09-17 | 2012-09-18 | https://slapshot.blogs.nytimes.com/2012/09/17/kovalchuk-and-jagr-join-teams-in-europe/ | More Stars Go Overseas | By Jeff Z Klein | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-17 | 2012-09-18 | https://thecaucus.blogs.nytimes.com/2012/09/17/romney-faults-those-dependent-on-government/ | In Video Clip Romney Calls 47 Dependent and Feeling Entitled | By Michael D Shear and Michael Barbaro | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://thecaucus.blogs.nytimes.com/2012/09/17/super-pac-makes-some-intriguing-bets-on-romney/ | Super PAC Places 15 Million Bet on Romney in Michigan and Wisconsin | By Sarah Wheaton | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://well.blogs.nytimes.com/2012/09/17/a-childs-cancer-story-inspires-taylor-swift/ | A ChartTopper Born of a Grieving Mothers Words | By Tara ParkerPope | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://well.blogs.nytimes.com/2012/09/17/exaggerating-your-race-results/ | Personal Best Easy Detection for Those Who Exaggerate Results | By Gina Kolata | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://well.blogs.nytimes.com/2012/09/17/grappling-with-details-of-medicare-proposals/ | The Consumer Grappling With Details Of Medicare Proposals | By Roni Caryn Rabin | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://well.blogs.nytimes.com/2012/09/17/little-difference-seen-in-asthma-strategies/ | Vitals Signs  Regimens Little Difference Seen in Asthma Strategies | By Nicholas Bakalar | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://well.blogs.nytimes.com/2012/09/17/really-adding-milk-to-tea-destroys-its-antioxidants/ | Really The Claim Adding milk to tea destroys its antioxidants | By Anahad OConnor | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://well.blogs.nytimes.com/2012/09/17/switching-contraceptives-effectively/ | Personal Health Between Contraceptives a Gap to Bridge | By Jane E Brody | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://well.blogs.nytimes.com/2012/09/17/vaccines-power-wanes-after-last-dose/ | Vital Signs  Prevention Vaccines Power Wanes After Last Dose | By Nicholas Bakalar | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/arts/dance/the-importance-of-movement-in-einstein-on-the-beach-at-bam.html | An Operas Real Story Is Its Choreography | By Brian Seibert | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/arts/music/albums-from-pink-dwight-yoakam-and-aimee-mann.html | Music From Pink Dwight Yoakam and Aimee Mann | By Jon Pareles Ben Ratliff and Nate Chinen | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/arts/music/how-christina-aguilera-changed-judging-of-reality-tv-music.html | Be a Star Then You Can Judge | By Jon Caramanica | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/arts/television/death-and-the-civil-war-by-ric-burns-on-pbs.html | A Wave of Staggering Loss in a Country Unprepared | By Neil Genzlinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/arts/television/steve-martin-the-television-stuff-a-comedians-evolution.html | Hes Wild And Crazy But a Subtle Guy Too | By Jason Zinoman | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/books/in-joseph-anton-salman-rushdie-revisits-death-threat.html | Rushdie Relives Difficult Years Spent in Hiding | By Michiko Kakutani | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/booming/18winerip.html | When Stars Were Just a Stamp Away | By Michael Winerip | TX 7-913-121 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/corporate-events-on-campus.html | Corporate Events on Campus | By Amy Zipkin | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/drive-or-fly-a-new-book-puts-a-different-spin-on-the-question-frequent-flier.html | Drive or Fly Depends On Your Tolerance for Risk | By Joe Sharkey | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/flying-with-animals-smiles-all-around-frequent-flier.html | Flying With Animals Smiles All Around | By Craig D Anapol | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/global/18iht-boards18.html | Proposed Quota for Women in Boardrooms Is at Risk | By Stephen Castle | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/global/ford-and-canadian-workers-in-tentative-accord.html | Ford Reaches Deal in Canada Union Extends Deadline for GM and Chrysler | By Ian Austen | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/global/in-greece-growing-restlessness-amid-push-for-cuts.html | In Greece Restlessness Amid a Push for Cuts | By Liz Alderman | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/global/shell-delays-arctic-oil-drilling-until-next-year.html | Shell Delays Arctic Oil Drilling Until 2013 | By Clifford Krauss | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/global/us-files-wto-case-against-china-over-cars.html | Trade Case May Produce Few Results | By Keith Bradsher | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/media/internet-archive-amasses-all-tv-news-since-2009.html | All the TV News Since 2009 on One Web Site | By Bill Carter | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/education/chicago-teachers-strike-enters-second-week.html | As Chicago Strike Goes On the Mayor Digs In | By Monica Davey | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/health/research/cartoon-strip-is-made-to-encourage-use-of-clot-boosting-drug.html | Manga as a Medical Tool Spreading the Word on a Clotting Drug | By Donald G McNeil Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/health/research/more-data-suggests-fitness-matters-more-than-weight.html | In Obesity Paradox Thinner May Mean Sicker | By Harriet Brown | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/health/waiting-and-worrying-after-yosemite-hantavirus-outbreak.html | Long Wait And Worry For a Visitor To Yosemite | By Peter Jaret | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/nyregion/gifts-for-romney-from-2-democratic-leaning-manhattan-towers.html | At Democratic Residence Wallets Open for GOP | By Elizabeth A Harris and Jo Craven McGinty | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/catholics-then-muslims-now.html | Catholics Then Muslims Now | By Doug Saunders | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/science/does-melting-polar-ice-affect-earths-tilt-and-spin.html | When the Ice Melts | By C Claiborne Ray | TX 7-913-121 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/science/earth/forest-survey-questions-effect-of-prescribed-burns.html | Forest Fire Research Questions the Wisdom of Prescribed Burns | By Jim Robbins | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/science/new-demotic-dictionary-translates-lives-of-ancient-egyptians.html | Dictionary Translates Ancient Egypt Life | By John Noble Wilford | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/science/orca-mothers-coddle-adult-sons-study-finds.html | Orca Mothers Coddle Adult Sons Study Finds | By Sindya N Bhanoo | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/science/possible-breakthrough-in-maths-abc-conjecture.html | A Possible Breakthrough in Explaining a Mathematical Riddle | By Kenneth Chang | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/science/wasps-do-humans-a-favor-by-paralyzing-a-poisonous-spider.html | Wasps Find One Way To Support Humans | By Sindya N Bhanoo | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/sports/baseball/baseballs-500000th-error-finds-jose-reyes.html | E500K | By Benjamin Hoffman | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/sports/football/patriots-are-bitten-by-reliance-on-tight-ends.html | Patriots Injury Highlights a Shift | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/sports/golf/15-year-old-golfer-lydia-ko-is-in-no-rush-to-turn-pro.html | Top Amateur in No Rush To Make Leap to Pros | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/theater/reviews/michelle-clunie-in-her-play-us-at-the-lion-theater.html | The Politics Of Intimacy | By Daniel M Gold | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/theater/reviews/red-eye-to-havre-de-grace-a-musical-about-edgar-allan-poe.html | Suddenly There Came a Clapping | By Charles Isherwood | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/us/clarence-thomas-discusses-his-life-and-the-supreme-court.html | From Justice Thomas a Little Talk About Race Faith and the Court | By Adam Liptak | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/us/politics/us-warns-judges-ruling-impedes-its-detention-powers.html | Judges Ruling May Hurt Security US Warns | By Charlie Savage | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/asia/in-india-mamata-banerjee-may-bring-down-coalition.html | A Maverick Minister in India Is as Perplexing as She Is Powerful | By Gardiner Harris | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/asia/myanmar-frees-prisoners-as-thein-sein-prepares-for-general-assembly.html | Myanmar Releases Hundreds Of Prisoners | By Thomas Fuller | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/asia/report-on-2010-thai-riots-warns-that-conflicts-persist.html | Truth Panel In Thailand Says Conflicts Are Festering | By Poypiti Amatatham and Thomas Fuller | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/asia/trial-begins-of-wang-lijun-police-chief-in-bo-xilai-scandal.html | Trial Begins for Police Chief in Chinese Political Scandal | By Edward Wong | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/asia/u-s-and-japan-agree-on-missile-defense-system.html | US Accord With Japan Over Missile Defense Draws Criticism in China | By Thom Shanker and Ian Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/asia/unrest-protests-over-mohammed-film.html | Police Contain Afghan Rage Over Film as Protests Spread Elsewhere | By Matthew Rosenberg and Sangar Rahimi | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/europe/czechs-ban-hard-liquor-sales-after-methanol-poisonings.html | Czechs See Peril in a Bootleg Bottle | By Dinah Spritzer and Dan Bilefsky | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/europe/italian-magazine-publishes-topless-images-of-kate-middleton.html | Italy Magazine Publishes Images of British Duchess | By Elisabetta Povoledo and Alan Cowell | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/middleeast/palestinian-authority-stability-threatened-by-financial-strains.html | Financial Strains Said to Threaten Stability of Palestinian Authority | By Isabel Kershner | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/middleeast/syria.html | Civilian Attacks Rise in Syria UN Says | By Hwaida Saad and Nick CummingBruce | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://dealbook.nytimes.com/2012/09/17/occupy-wall-street-a-frenzy-that-fizzled/ | Occupy Wall Street A Frenzy That Fizzled | By Andrew Ross Sorkin | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://mediadecoder.blogs.nytimes.com/2012/09/17/cond-nast-plans-french-vanity-fair/ | Cond Nast Plans French Vanity Fair | By Christine Haughney | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://thecaucus.blogs.nytimes.com/2012/09/17/polls-warren-ahead-in-massachusetts/ | Senate Race Warren Ahead in Massachusetts | By Katharine Q Seelye | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://well.blogs.nytimes.com/2012/09/18/chronic-fatigue-syndrome-back-to-square-1/ | Vital Signs  Risks Chronic Fatigue Syndrome Back to Square 1 | By David Tuller | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/arts/design/munchs-scream-to-hang-for-six-months-at-moma.html | Scream To Go On View At MoMA | By Carol Vogel | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/arts/louis-simpson-a-pulitzer-prize-winning-poet-dies-at-89.html | Louis Simpson 89 Poet of Everyday Life | By Mervyn Rothstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/business/media/mccormick-brings-spices-to-retail-store-advertising.html | Savoring Success By Expanding the Brand | By Andrew Adam Newman | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/health/policy/limits-placed-on-immigrants-in-health-care-law.html | Limits Placed On Immigrants In Health Law | By Robert Pear | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/health/research/using-the-body-to-incubate-replacement-organs.html | One Day Growing Spare Parts Inside the Body | By Henry Fountain | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/nyregion/college-english-dept-fights-class-time-cuts.html | College English Dept Fights ClassTime Cuts | By Ariel Kaminer | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/nyregion/in-a-brooklyn-school-metal-detectors-inject-fear.html | In a Brooklyn School Built on Trust Metal Detectors Inject Fear | By Michael Powell | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/nyregion/joseph-lhota-mta-chief-tweets-to-his-delight.html | MTA Chiefs Latest Bold Move Using Twitter by Himself | By Matt Flegenheimer | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/nyregion/manhattan-power-breakfast-crisis-regency-will-close.html | Manhattans Power Breakfast Must Move | By Patrick McGeehan | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/nyregion/new-york-city-voters-annoyed-by-hard-to-read-ballots.html | Voters Annoyed by HardtoRead Ballots | By Michael M Grynbaum | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/nyregion/personal-ties-in-adler-vs-runyan-congressional-race-in-new-jersey.html | Widow Seeks to Unseat New Jersey Congressman Who Ousted Her Husband in 10 | By Raymond Hernandez | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/balanced-news-reports-may-only-inflame.html | Breaking Up the Echo | By Cass R Sunstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/brooks-thurston-howell-romney.html | Thurston Howell Romney | By David Brooks | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/opinion/nocera-how-to-fix-the-schools.html | How To Fix The Schools | By Joe Nocera | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/science/a-robot-with-a-delicate-touch.html | A Robot With a Reassuring Touch | By John Markoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/science/earth/russell-e-train-92-dies-helped-create-the-epa.html | Russell E Train 92 Dies Helped Create the EPA | By Keith Schneider | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/sports/baseball/dickey-fails-in-bid-for-19-wins-as-mets-lose-to-phillies.html | Mets Unable to Help Dickey to His 19th Win Continue to Struggle at Home | By Andrew Keh | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/sports/baseball/mets-missing-playoffs-reminisce-and-look-to-next-season.html | Stuck in the Present Looking to the Future | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/sports/baseball/pettitte-rejoining-jeter-for-another-yankees-stretch-run.html | Pettitte Rejoins Jeter In Another Stretch Run | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/sports/football/greg-schiano-buccaneers-coach-defends-final-play-of-loss-to-giants.html | Some Call It Injury Risk Schiano Calls It Clean Football | By Tom Pedulla | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/sports/football/jets-turn-backs-on-game-that-slipped-right-through-their-hands.html | Jets Turn Backs on a Game That Slipped Right Through Their Hands | By Dave Caldwell | TX 7-913-121 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/technology/success-of-crowdfunding-puts-pressure-on-entrepreneurs.html | Instant Internet Heroes | By Jenna Wortham | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/us/bomb-threat-empties-a-fourth-college-campus.html | Bomb Threat Empties a Fourth Campus | By Campbell Robertson and Manny Fernandez | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/us/for-young-jews-a-service-says-please-do-text.html | Please Do Text During the Service | By Lizette Alvarez | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/us/massachusetts-health-official-resigns.html | Massachusetts Health Official Resigns | By Jess Bidgood | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/us/mississippi-courthouse-with-rich-civil-rights-past-set-to-close.html | Last Chapter for a Court With a Place in History | By Campbell Robertson | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/us/pennsylvania-board-denies-clemency-for-terrance-williams.html | Pennsylvania Board Denies Clemency | By Jon Hurdle | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/us/politics/after-a-rocky-few-weeks-romney-shifts-strategy-to-policy-specifics.html | On a Challenging Day Romney Seeks to Shift to His Policy Specifics | By Jim Rutenberg and Ashley Parker | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/us/politics/in-car-country-obama-trumpets-china-trade-case.html | In Car Country Obama Trumpets China Trade Case | By Mark Landler | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/europe/restoring-the-walls-and-history-at-a-hitler-command-post.html | Restoring the Walls And the History At Hitlers Wolfs Lair | By Joanna Berendt | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/middleeast/gaza-hamas-court-convicts-4-in-murder-of-activist.html | Gaza Hamas Court Convicts 4 in Murder of Activist | By Fares Akram | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/middleeast/iran-scientist-says-blasts-targeted-nuclear-sites.html | Iranian Says Nuclear Sites Were Targets Of Explosions | By David E Sanger and Rick Gladstone | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-18 | https://www.nytimes.com/2012/09/18/world/middleeast/israeli-diplomat-michael-oren-is-man-in-middle.html | Israeli Diplomat Is Man in Middle | By Elisabeth Bumiller | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/reviews/bobwhite-lunch-and-supper-counter-in-alphabet-city.html | A Southern Spot on a Mission | By Ligaya Mishan | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/a-dish-of-spaghetti-alla-norma-perfect-for-pinot-noirs.html | A Pasta Dish From the Slopes of a Volcano | By Florence Fabricant | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/making-jam-without-the-can-a-good-appetite.html | Make Room In the Fridge For Jam | By Melissa Clark | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-14 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/meatballs-are-comfort-food-worldwide.html | Try Curling Up With a Good Meatball | By David Tanis | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/reviews/a-pinot-noir-hunt-in-the-anderson-valley.html | Pinot Hunting in the Anderson Valley | By Eric Asimov | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-19 | https://cityroom.blogs.nytimes.com/2012/09/17/cuba-boys-radio-callers-who-taunted-wbai-come-forward/ | Masks Come Off for Two Who Gave a Station Grief | By Corey Kilgannon | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/at-the-reinvented-eleven-madison-park-the-words-fail-the-dishes.html | When Words Fail | By Pete Wells | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/fermentation-guru-helps-chefs-find-new-flavors.html | Bubbling From the Ferment | By Jeff Gordinier | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/for-gastronomists-a-go-to-microbiologist.html | For Gastronomists a GoTo Microbiologist | By Peter Andrey Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://artsbeat.blogs.nytimes.com/2012/09/18/jon-stewart-and-bill-oreilly-to-debate-next-month/ | No Candidates for This Washington Debate | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://artsbeat.blogs.nytimes.com/2012/09/18/lady-gaga-extends-tour-to-include-two-new-york-shows/ | Two New York Shows For Lady Gaga | By James C McKinley Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://artsbeat.blogs.nytimes.com/2012/09/18/mies-julie-to-start-new-season-at-st-anns-warehouse/ | Mies Julie to Open New St Anns Warehouse | By Patrick Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://artsbeat.blogs.nytimes.com/2012/09/18/new-audio-project-offers-four-months-of-moby-dick/ | MobyDick Bit by Bit on the Web | By John Williams | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://dealbook.nytimes.com/2012/09/18/alibaba-closes-deal-to-buy-back-shares-from-yahoo/ | In Buyback Deal Alibaba Gets Half of Yahoos Stake | By Michael J de la Merced | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://dealbook.nytimes.com/2012/09/18/anschutz-said-to-explore-sale-of-entertainment-group/ | Anschutz Is Said to Consider Sale of Its Entertainment Division | By Michael J de la Merced | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://dealbook.nytimes.com/2012/09/18/behind-goldman-sachss-success-is-a-focus-on-survival/ | Behind Goldman Sachss Success a Focus on Survival | By Steven Davidoff Solomon | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://dealbook.nytimes.com/2012/09/18/goldmans-longtime-c-f-o-to-retire/ | Executive At Goldman Is Retiring | By Peter Lattman | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://fifthdown.blogs.nytimes.com/2012/09/18/n-f-l-blueprints-for-getting-out-of-0-2-holes/ | Separating the Good and the Bad 02 Teams | By Chase Stuart | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-18 | 2012-09-19 | https://mediadecoder.blogs.nytimes.com/2012/09/18/usher-and-shakira-to-join-the-voice-next-season/ | Usher and Shakira To Join The Voice | By Bill Carter | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://thecaucus.blogs.nytimes.com/2012/09/18/dust-up-over-ad-in-kentucky-house-race-featuring-executive-dressed-as-miner/ | RolePlaying TV Ad Stirs Up a Kentucky Race | By John Eligon | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/arts/dance/dominique-hervieu-leads-her-first-lyon-dance-biennial.html | A Dance Festival Leader Focuses on Creation | By Roslyn Sulcas | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/arts/dance/lucinda-childs-at-danspace-project.html | The Timeless Dancer Forever Stretching | By Gia Kourlas | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/arts/design/bel-borba-brings-contagious-creativity-to-new-york-streets.html | Brazils Pied Piper of Street Art | By Larry Rohter | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/arts/music/kanye-west-and-the-album-cruel-summer.html | Man Whos Everywhere May Really Be Nowhere | By Jon Caramanica | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/arts/music/radical-music-sometimes-shocking-sometimes-subtle.html | Shocking Or Subtle Still Radical | By Anthony Tommasini | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/books/in-the-scientists-marco-roth-seeks-truth-about-his-family.html | A Son Searches for His Fathers Truth | By Dwight Garner | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/books/q-and-a-salman-rushdie.html | A Word With Salman Rushdie Life During Fatwa Hiding in a World Newly Broken | By Charles McGrath | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/business/global/daily-euro-zone-watch.html | As Uncertainty About Bailout Lingers Spain Sells 6 Billion in ShortTerm Debt | By Stephen Castle | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/business/global/economics-of-everyday-greek-life-is-eroding-euro-or-no.html | As Economics of Everyday Life Erode Some Greeks See Little Hope | By Liz Alderman | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/business/global/with-electric-cars-slow-to-gain-ground-bmw-focuses-on-efficiency.html | BMW Hedging Bets on Electric Stresses Fuel Efficiency | By Jack Ewing | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/barcelona-style-sandwich-shop-opens-in-manhattan.html | Off the Menu | By Florence Fabricant | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/excellence-on-the-plate-even-without-a-chefs-edge.html | Great Food Without a Chefs Edge | By Mark Bittman | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/in-the-kitchen-holding-on-to-heritage-before-it-slips-away.html | Holding On to Heritage Before It Slips Away | By Rachel L Swarns | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/dining/reviews/le-cirque-in-manhattan.html | Its Been a While Hasnt It | By Pete Wells | TX 7-913-121 | 2013-01-22 |

| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/movies/radio-unnameable-a-documentary-about-bob-fass-of-wbai.html | Rekindling the Spirit of the 60s Even for Those Who Cant Remember | By AO Scott | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/movies/tears-of-gaza-a-documentary-of-human-misery.html | Brief Lives Violently Extinguished | By Jeannette Catsoulis | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/jewish-groups-across-us-paying-families-to-relocate.html | To Revive Communities In US Jewish Groups Try Relocation Bonuses | By Winnie Hu | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/realestate/commercial/american-real-estate-investors-seek-opportunities-in-europes-debt-crisis.html | American Real Estate Investors Seek Opportunities in European Debt Crisis | By Terry Pristin | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/realestate/commercial/in-indianapoliss-cityway-eli-lilly-gains-a-neighborhood.html | Eli Lilly Trades Parking Lot for a Downtown Feel | By Keith Schneider | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/realestate/commercial/the-30-minute-interview-david-b-henry.html | David B Henry | By Vivian Marino | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/baseball/team-israel-scouts-for-talent-and-jewish-ties.html | Wanted Jewish Ballplayers | By Barry Bearak | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/baseball/yunel-escobar-suspended-3-games-for-slur-on-eye-black.html | Blue Jays Suspend Shortstop 3 Games for Gay Slur Written on Eyeblack | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/football/criticism-of-nfl-replacement-officials-builds.html | Replacement Officials Face Growing Criticism | By Benjamin Hoffman | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/football/eli-manning-moves-on-to-next-opponent.html | Manning Moves From a Frantic FourthQuarter Rally to Quiet Film Study | By Tom Pedulla | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/football/steve-sabol-creative-force-behind-nfl-films-dies-at-69.html | Steve Sabol 69 Cinematic Force for NFL Dies | By Douglas Martin | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/hockey/rangers-nash-intends-to-play-in-switzerland-during-lockout.html | Nash to Skate for Swiss Team | By Jeff Z Klein | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/historian-says-piece-of-papyrus-refers-to-jesus-wife.html | A Faded Piece of Papyrus Refers to Jesus Wife | By Laurie Goodstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/pennsylvania-voter-id-effort-to-get-a-closer-look.html | Judge Is Told To Examine Effect Of Law On Voter ID | By Ethan Bronner | TX 7-913-121 | 2013-01-22 |

| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/politics/in-leaked-video-romney-says-middle-east-peace-process-likely-to-remain-unsolved-problem.html | Romney Stands Behind Message Caught On Video | By Jim Rutenberg and Ashley Parker | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/politics/us-appeals-judge-grants-stay-of-ruling-on-detention-law.html | Stay of Ruling Is Granted For US Detention Law | By Charlie Savage | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/vote-scheduled-on-chicago-teachers-contract.html | Teachers End Chicago Strike On Second Try | By Monica Davey and Steven Yaccino | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/asia/bomber-strikes-vehicle-carrying-foreigners-in-kabul.html | Suicide Bomber in Afghanistan Strikes Minibus Killing Mostly Foreign Workers | By Rod Nordland and Sangar Rahimi | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/asia/china-warns-japan-over-island-dispute.html | More Protests in China Over Japan and Islands | By Ian Johnson and Thom Shanker | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/asia/former-police-chief-wang-lijun-in-bo-xilai-scandal-aided-prosecutors.html | Trial of ExPolice Chief in China Scandal Ends in a Sign of Leniency | By Edward Wong | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/asia/mamata-banerjee-mercurial-leader-in-india-withdraws-support-from-governing-coalition.html | A Leaders Threat on Economic Measures Imperils Indias Governing Coalition | By Jim Yardley and Gardiner Harris | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/asia/myanmars-opposition-leader-aung-san-suu-kyi-begins-visit-to-us.html | Myanmars Opposition Leader Urges End to Sanctions | By Steven Lee Myers | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/asia/nato-curbs-joint-operations-with-afghan-troops.html | Coalition Sharply Reduces Joint Operations With Afghan Troops | By Matthew Rosenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/asia/pakistan-relents-on-courts-demand-to-pursue-corruption-case.html | Pakistani Government Relents in Judicial Standoff Over Zardari Corruption Case | By Declan Walsh and Salman Masood | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/europe/11-foreign-ministers-call-for-greater-european-union-integration.html | Foreign Ministers Call for Stronger Ties Within Europe | By Stephen Castle | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/europe/french-court-rebukes-closer-magazine-for-photos-of-kate-middleton.html | French Court Rules Against Magazine on Royal Photos | By Scott Sayare | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/europe/keystrokes-in-google-bare-shocking-rumors-about-bettina-wulff.html | As Google Fills In Blank A German Cries Foul | By Nicholas Kulish | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/europe/russia-demands-us-end-pro-democracy-work.html | Russia Halting Groups Access To US Money | By David M Herszenhorn and Ellen Barry | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-18 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/europe/turks-weary-of-leaders-support-for-syria-uprising.html | Turkish Public Sours on Syrian Uprising | By Tim Arango | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://artsbeat.blogs.nytimes.com/2012/09/18/joyce-theater-to-buy-its-chelsea-home/ | Joyce Theater to Buy Its Home in Chelsea | By Robin Pogrebin | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://dealbook.nytimes.com/2012/09/18/big-stock-offering-by-japan-airlines-is-overshadowed-by-chinas-anti-japanese-protests/ | Big Stock Offering by Japan Airlines Is Overshadowed by Chinas AntiJapanese Protests | By Hiroko Tabuchi | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://thecaucus.blogs.nytimes.com/2012/09/18/seeking-a-truce-on-the-links/ | We Are Golf Seeking a Truce on the Links | By Sarah Wheaton | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/business/media/barry-diller-and-scott-rudin-form-e-book-publishing-venture.html | Media Chiefs Form Venture To EPublish | By David Carr | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/business/media/samsung-apple-fight-moves-to-the-marketing-arena.html | SamsungApple Fight Moves to Marketing | By Tanzina Vega and Brian X Chen | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/business/the-great-american-tax-debate.html | The Great American Tax Debate | By Eduardo Porter | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/business/tom-sims-snowboard-pioneer-and-world-champion-dies-at-61.html | Tom Sims 61 a Pioneer In Sport of Snowboarding | By Daniel E Slotnik | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/education/coursera-adds-more-ivy-league-partner-universities.html | Education Site Expands Slate Of Universities And Courses | By Tamar Lewin | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/ad-demeaning-muslims-to-appear-in-new-york-subway.html | Ad Calling Jihad Savage Is Set to Appear in Subway | By Matt Flegenheimer | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/amid-hazing-at-binghamton-university-cries-for-help.html | At a Campus Scarred by Hazing Cries for Help | By Peter Applebome | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/christie-rebuked-as-sp-calls-new-jerseys-fiscal-outlook-negative.html | Christies Budget Faulted as Fiscal Outlook Is Called Weak | By Kate Zernike | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/fbi-criticized-officers-role-in-terror-case.html | FBI Criticizes Officers Role in a Terror Case | By Joseph Goldstein and C J Hughes | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/gambling-industry-money-streams-into-albany.html | Gambling Industry Money Is Streaming Into Albany | By Thomas Kaplan | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/hector-lopez-ex-chief-of-queens-union-indicted-in-kickback-scheme.html | ExUnion Chief Arrested in Kickback Plan | By Mosi Secret | TX 7-913-121 | 2013-01-22 |

| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/in-a-discrimination-case-cuomo-used-a-confidentiality-clause-documents-show.html | In a Discrimination Case Cuomo Used a Confidentiality Clause Documents Show | By Danny Hakim | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/romney-endorsement-in-church-bulletin-raises-outcry.html | Priests Dip Into Politics Raises Outcry | By Jim Dwyer | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/nyregion/yonkers-wants-bigger-role-in-filmmaking.html | When It Comes to Filmmaking Yonkers Seeks a Bigger Part | By Patrick McGeehan | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/opinion/dowd-let-them-eat-crab-cake.html | Let Them Eat Crab Cake | By Maureen Dowd | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/opinion/friedman-look-in-your-mirror.html | Look In Your Mirror | By Thomas L Friedman | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/opinion/gifted-students-deserve-more-opportunities.html | Young Gifted and Neglected | By Chester E Finn Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/opinion/the-science-of-calorie-information.html | Classifying Calories | By Martin Bruegel | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/realestate/rising-tower-in-manhattan-takes-on-sheen-as-billionaires-haven.html | Rising Tower Emerges As a Billionaires Haven | By Alexei Barrionuevo | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/science/earth/arctic-resources-exposed-by-warming-set-off-competition.html | Race Is On as Ice Melt Reveals Arctic Treasures | By Elisabeth Rosenthal | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/baseball/early-polls-point-to-andy-pettitte-as-yankees-go-to-pitcher.html | Early Polls Point to Pettitte As Yankees GoTo Pitcher | By Harvey Araton | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/baseball/in-race-to-bottom-its-mets-vs-mets.html | In Race to Bottom Its Mets vs Mets | By Andrew Keh | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/baseball/yankees-rainout-delays-pettittes-return.html | Postponement Forces Pettitte To Wait a Day | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/football/nfl-loses-steve-sabol-its-loving-filmmaker.html | NFL Loses Storyteller Who Shaped Sport He Loved | By Richard Sandomir | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/sports/ncaabasketball/harvard-cheating-scandal-revives-debate-over-athletics.html | Cheating Dulls Pride In Athletics At Harvard | By Bill Pennington | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/technology/personaltech/apples-iphone-5-scores-well-with-a-quibble-review.html | IPhone 5 Scores Well With a Quibble | By David Pogue | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/theater/reviews/detroit-with-amy-ryan-and-david-schwimmer.html | Desperately Trying to Stay Stuck in the Middle | By Charles Isherwood | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/coal-company-plans-to-close-several-mines.html | Coal Company Plans To Close Several Mines | By Jess Bidgood | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/district-attorneys-office-denies-it-pushed-plea-deal-in-abuse-case.html | Prosecutors Deny Priest Was Urged to Lie in Abuse Case | By Jon Hurdle | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/politics/congress-nears-end-of-least-productive-session.html | Congress Nearing End of Session Where Partisan Input Impeded Output | By Jennifer Steinhauer | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/politics/mideast-comments-could-vex-a-romney-administration.html | Comments Could Vex a Romney Administration | By David E Sanger | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/politics/obama-holds-edge-over-romney-in-wisconsin-poll-shows.html | Wisconsin Offers Window Into Challenges Confronting Romney | By Jeff Zeleny and Marjorie Connelly | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/politics/romneys-anxiety-over-takers-conflicts-with-longtime-gop-stand.html | Much of Romneys View on Taxes Conflicts With Longtime GOP Stand | By Annie Lowrey and Michael Cooper | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/republicans-push-bill-to-help-foreign-science-graduates-stay.html | Republicans Push Bill to Help Foreign Science Graduates Stay | By Julia Preston | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/us/unpredictability-in-dallas-west-nile-virus-outbreak.html | Dallas Copes With Unpredictability of West Nile Virus | By Manny Fernandez | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/africa/questions-about-al-qaedas-potency-follow-libya-attack.html | After Libya Renewed Questions About the Potency of Al Qaeda | By Eric Schmitt and David D Kirkpatrick | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/americas/131-prisoners-tunnel-out-of-mexico-jail.html | 131 Prisoners Escape in One of Mexicos Largest Jailbreaks | By Elisabeth Malkin | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/americas/daniel-barrera-top-colombian-drug-trafficker-is-captured.html | A Top Colombian Drug Trafficker Is Captured in Venezuela | By William Neuman | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/europe/britain-prince-charles-loses-ruling-on-letters.html | Britain Prince Loses Ruling on Letters | By John F Burns | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/middleeast/nuclear-negotiators-meet-in-bid-to-revive-iran-talks.html | Negotiators Meet in Bid To Revive Iran Talks | By Rick Gladstone | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-19 | https://www.nytimes.com/2012/09/19/world/middleeast/syria-orders-schools-to-open-but-classes-give-way-to-war.html | Syria Orders Schools to Open but Classes Give Way to War | By An Employee of The New York Times in Syria and Kareem Fahim | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-20 | https://artsbeat.blogs.nytimes.com/2012/09/18/controversial-statue-of-john-paul-ii-gets-makeover/ | New Look For Statue Of ExPope | By Elisabetta Povoledo | TX 7-913-121 | 2013-01-22 |

| 2012-09-18 | 2012-09-20 | https://artsbeat.blogs.nytimes.com/2012/09/18/for-those-in-the-mood-some-music/ | Giving Sadomasochism a Classy Soundtrack | By Zachary Woolfe | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://artsbeat.blogs.nytimes.com/2012/09/19/a-night-of-music-to-remember-marvin-hamlisch/ | Memories of the Way He Was | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://artsbeat.blogs.nytimes.com/2012/09/19/dave-matthews-bands-latest-opens-at-no-1/ | New Records Sell | By Ben Sisario | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://artsbeat.blogs.nytimes.com/2012/09/19/elmore-leonard-to-be-honored-by-national-book-foundation/ | National Book Foundation Names Two Honorees | By Julie Bosman | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://artsbeat.blogs.nytimes.com/2012/09/19/james-gandolfini-to-star-in-new-pilot-for-hbo/ | Gandolfini Back at HBO | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://artsbeat.blogs.nytimes.com/2012/09/19/my-name-is-asher-lev-coming-to-off-broadway/ | Asher Lev in New York | By Patrick Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://bits.blogs.nytimes.com/2012/09/19/htc-windows-phones/ | HTC Once Atop Market Gambles on Windows Phone | By Brian X Chen | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://cityroom.blogs.nytimes.com/2012/09/19/a-house-of-intrigue-and-the-neighbors-say-espionage/ | A House of Intrigue and the Neighbors Say Espionage | By Corey Kilgannon | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://cityroom.blogs.nytimes.com/2012/09/19/lohan-charged-with-leaving-accident-scene-in-chelsea/ | Lindsay Lohan Arrested in New York | By Andy Newman | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://cityroom.blogs.nytimes.com/2012/09/19/seeking-an-artists-touch-for-the-new-tappan-zee-bridge/ | Cuomo Seeks Artists Touch In Replacing Tappan Zee | By Thomas Kaplan | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://dealbook.nytimes.com/2012/09/19/bps-chief-meets-with-russian-leaders-on-joint-venture/ | BPs Chief and Putin Meet a Sign of Movement in a Troubled Joint Venture | By Andrew E Kramer | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://dealbook.nytimes.com/2012/09/19/distortion-in-tax-code-makes-debt-more-attractive-to-banks/ | Distortion in Tax Code Makes Debt More Attractive to Banks | By Jesse Eisinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://fifthdown.blogs.nytimes.com/2012/09/19/thursday-matchup-giants-vs-panthers/ | Thursdays Matchup Giants 11 at Panthers 11 | By Benjamin Hoffman | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://gadgetwise.blogs.nytimes.com/2012/09/19/extra-protection-for-weekend-warriors/ | Pelican Presents Extra Protection for Weekend Warriors | By Gregory Schmidt | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://gadgetwise.blogs.nytimes.com/2012/09/19/polaroid-develops-a-new-instant-camera/ | The Polaroid as a PointandShootandPrint Camera | By Roy Furchgott | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://gadgetwise.blogs.nytimes.com/2012/09/19/qa-customize-folders-in-windows-7/ | QA Custom Folders In Windows 7 | By Jd Biersdorfer | TX 7-913-121 | 2013-01-22 |

| 2012-09-19 | 2012-09-20 | https://gadgetwise.blogs.nytimes.com/2012/09/19/qa-extra-security-for-gmail/ | QA Extra Security For Gmail | By Jd Biersdorfer | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-19 | 2012-09-20 | https://mediadecoder.blogs.nytimes.com/2012/09/19/two-out-of-print-nora-ephron-books-to-be-published-as-single-volume/ | Ephron Books Reissued | By Julie Bosman | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://offthedribble.blogs.nytimes.com/2012/09/19/nets-first-season-in-brooklyn-is-made-for-tv/ | TV Series Follows Nets | By Howard Beck | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://parenting.blogs.nytimes.com/2012/09/19/the-breast-feeding-professor-is-a-red-herring/ | BreastFeeding on the Job | By Kj DellAntonia | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://runway.blogs.nytimes.com/2012/09/18/harlems-fashion-row-celebrated-five-years-at-new-york-fashion-week/ | Harlems Showcase | By Jessica Andrews | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://slapshot.blogs.nytimes.com/2012/09/19/exhibition-games-canceled/ | Sports Briefing  Hockey | By Jeff Z Klein | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://thecaucus.blogs.nytimes.com/2012/09/19/failing-american-families/ | Failing American Families | By Jeremy W Peters | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://thecaucus.blogs.nytimes.com/2012/09/19/the-missing-two-minutes-in-the-romney-video-everyone-has-a-theory/ | The Missing Two Minutes Gap in Speech Fuels Creativity | By Michael Roston | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://thecaucus.blogs.nytimes.com/2012/09/19/the-romney-plan/ | The Romney Plan | By Jeremy W Peters | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/arts/dance/apollo-orpheus-and-agon-at-city-ballet.html | How a God Finds Art the Abridged Version | By Alastair Macaulay | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/arts/design/the-louvres-new-islamic-galleries-bring-riches-to-light.html | Louvres New Islamic Galleries Illuminate Centuries Treasures | By Carol Vogel | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/arts/music/carly-rae-jepsen-faces-pressure-to-follow-up-hit.html | You Had a Monster Hit Now What | By Jon Caramanica | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/books/davy-rothbart-on-tour-for-book-peter-rothbart-for-album.html | On the Road A Poet of Lost And Found | By Melena Ryzik | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/books/life-after-death-by-damien-echols.html | Freedom After Fire Ants and Tumult | By Janet Maslin | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/books/main-library-revises-storage-plan-for-research-books.html | Library Shifts Plan For 5th Ave Building | By Robin Pogrebin | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/global/agreement-could-end-europes-e-book-price-fixing-inquiry.html | Tentative Deal on EBook Prices Is Reached in Europe | By Kevin J OBrien | TX 7-913-121 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/global/girsky-a-gm-executive-reaffirms-companys-commitment-to-opel-unit.html | GM Executive Affirms Commitment to Opel | By Bill Vlasic | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/global/japanese-central-bank-expands-asset-buying-to-bolster-economy.html | Japan Central Bank Acts To Aid Fragile Recovery | By Hiroko Tabuchi | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/media/campaign-encourages-entrepreneurship-in-europe.html | Europe Aims to Encourage Young to Be Entrepreneurs | By Eric Pfanner | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/media/mother-jones-grabs-attention-with-romney-report.html | Video of Romney Turns Spotlight on a Magazine | By Christine Haughney | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/seeking-revenue-postal-service-plans-to-deliver-more-junk-mail.html | In Pursuit of Junk Mail | By Ron Nixon | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/smallbusiness/a-talk-with-kevin-langley-of-the-entrepreneurs-organization.html | From Surviving Katrina To Spreading the Word About Entrepreneurship | By Ian Mount | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/teachers-pension-a-big-issue-for-chicago.html | Next Chicago School Crisis Pension Fund | By Mary Williams Walsh | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/verizon-workers-reach-4-year-tentative-pacts.html | 4Year Deals For Unions At Verizon | By Steven Greenhouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/crosswords/bridge/bridge-buffett-cup-in-omaha.html | Buffett Cup in Omaha | By Phillip Alder | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/celebrity-hoax-death-reports.html | One Comeback They Could Skip | By Austin Considine | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/djs-who-spin-the-family-name.html | Spinning the Family Name | By Joshua David Stein | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/in-london-fashion-the-olympic-glow-continues.html | The Olympic Glow Is Undimmed | By Cathy Horyn | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/justin-tuck-honored-for-charity-work-scene-city.html | If In Doubt Play the Super Bowl Card | By BeeShyuan Chang | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/leica-cameras-favored-by-celebrities.html | Click if You Can Afford It | By Alex Williams | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/mobile-grooming-services-for-busy-working-women.html | Beauty Salons to Go | By Ayren JacksonCannady | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/naomi-wolf-on-her-new-book-vagina.html | Another Debate On Sex Of Course | By Lauren Sandler | TX 7-913-121 | 2013-01-22 |

| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/new-stores-sales-and-fashion-advice.html | Scouting Report | By Joanna Nikas | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/proenza-schouler-on-madison-avenue-critical-shopper.html | On Planet Proenza | By Alexandra Jacobs | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/this-n-that-a-new-williamsburg-gay-bar.html | This N That Williamsburg Brooklyn | By Brian Sloan | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/valentino-sarah-jessica-parker-and-new-york-city-ballet.html | A Lofty Discussion On Ballet | By Eric Wilson | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/fashion/zack-carrs-designs-are-coming-back.html | Living On Through A Label | By Eric Wilson | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/garden/a-bunk-bed-born-of-a-couch.html | A Bunk Bed Born of a Couch | By Julie Lasky | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/garden/a-living-room-suspended-over-columbus-circle.html | Giving Columbus a Chance to Stretch | By Julie Lasky | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/garden/alessi-welcomes-the-next-generation.html | Alessi Welcomes the Next Generation | By Arlene Hirst | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/garden/earthy-lamps-with-a-disco-vibe.html | Earthy Lamps With a Disco Look | By Rima Suqi | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/garden/furnishings-by-kelly-behun-and-alex-p-white-on-display-at-r20th-century.html | Furnishings Inspired by Art | By Elaine Louie | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/garden/jared-handelsman-and-portia-munson-make-their-own-museum-at-home.html | Their Own Museum | By Penelope Green | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/garden/letting-children-share-in-grief.html | Letting Children Share in Grief | By Catherine Saint Louis | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/garden/sales-at-knolls-jacques-carcanagues-and-others.html | Furniture Upholstery Rugs and More | By Rima Suqi | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/garden/shopping-with-shanan-campanaro-for-tribal-patterns.html | From Faraway Brooklyn | By Tim McKeough | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/greathomesanddestinations/in-san-francisco-another-angle-on-family-life.html | Another Angle On Family Life | By Steven Kurutz | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/health/drug-makers-in-joint-effort-to-streamline-research.html | Drug Makers Join Efforts in Research | By Andrew Pollack | TX 7-913-121 | 2013-01-22 |

| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/health/research/bg-12-pill-shows-promise-in-suppressing-multiple-sclerosis-relapses.html | Pill Found Promising In Treatment Of MS | By Laurie Tarkan | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/pedro-espada-jr-violated-bail-terms-prosecutors-say.html | US Says Espada Swindled Again | By Mosi Secret | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/science/earth/arctic-sea-ice-stops-melting-but-new-record-low-is-set.html | Ending Its Summer Melt Arctic Sea Ice Sets a New Low That Leads to Warnings | By Justin Gillis | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/baseball/fox-closes-in-on-new-baseball-deal.html | Fox Sports Nears Deal to Add More Games | By Richard Sandomir | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/baseball/pettittes-return-gives-yankees-a-late-season-lift.html | Pettitte Is Early Attraction but Suzuki Steals Show | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/golf/for-rory-mcilroy-and-tiger-woods-identity-politics-can-set-a-trap.html | How Ethnicity and Nationality Can Set a Trap | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/soccer/kosovo-wants-a-national-soccer-team-and-to-call-its-players-home.html | Rooting for Home If Not Yet a Home Team | By James Montague | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/technology/personaltech/daily-journal-writing-without-the-inconvenience-app-smart.html | Daily Journal Writing Without the Inconvenience of Paper | By Kit Eaton | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/technology/personaltech/jukebox-apps-for-the-party-pleasing-dj.html | Jukebox Apps for the PartyPleasing DJ | By David F Gallagher | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/theater/reviews/sounding-beckett-at-the-classic-stage-company.html | Stark Minimalist and Beckett All Over | By Anita Gates | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/chicago-strike-ends-and-schoolchildren-return-to-class.html | School Days Resume in Chicago as the Lessons From a Strike Are Assessed | By Monica Davey and Steven Greenhouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/report-places-blame-in-operation-fast-and-furious.html | Justice Inquiry Faults Its Own In Guns Fiasco | By Charlie Savage | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/asia/blast-near-pakistani-air-base-in-peshawar.html | Blast in Pakistan Leaves 10 Dead | By The New York Times | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/asia/indias-governing-coalition-faces-loss-of-support.html | New Cracks Are Forming In Coalition Leading India | By Jim Yardley and Gardiner Harris | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/asia/japan-backs-off-of-goal-to-phase-out-nuclear-power-by-2040.html | Japan Under Pressure Backs Off Goal to Phase Out Nuclear Power by 2040 | By Hiroko Tabuchi | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/asia/new-voice-in-south-korean-politics-enters-presidential-race.html | New Candidate In South Korea | By Rick Gladstone and SuHyun Lee | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/asia/panetta-meets-with-xi-easing-doubts-on-chinese-leader.html | In China Panetta Says American Focus on Asia Is No Threat | By Thom Shanker and Ian Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/asia/trial-implicates-bo-xilai-in-heywood-cover-up.html | Testimony Implicates a Chinese Official in the CoverUp of a Britons Murder | By Edward Wong | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/europe/a-resignation-and-protests-follow-the-release-of-prison-abuse-videos-in-georgia.html | Unrest Follows Broadcast of Video Showing Prison Abuse in Georgia | By David M Herszenhorn | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/europe/circumcision-debate-in-europe-reflects-deeper-tensions.html | Some Religious Leaders See a Threat as Europe Grows More Secular | By Jack Ewing | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/europe/french-magazine-publishes-cartoons-mocking-muhammad.html | Paper in France Publishes Muhammad Caricatures | By Scott Sayare and Nicola Clark | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/middleeast/kerry-says-iraq-aid-could-be-tied-to-halting-flights-to-syria.html | US Senator Warns Iraq Over Flights Into Syria | By John H Cushman Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/middleeast/syria.html | Syrian War Spills Over Turkish Border as Rebels Seize a Post | By Sebnem Arsu and Alan Cowell | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://goal.blogs.nytimes.com/2012/09/19/recap-red-bulls-0-vs-kansas-city-2/ | Red Bulls Shut Out | By Jack Bell | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://onpar.blogs.nytimes.com/2012/09/19/cant-figure-out-the-playoff-system-neither-can-the-players/ | Cup Standings a Mystery to the Players Too | By Mike Tierney | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://slapshot.blogs.nytimes.com/2012/09/19/ovechkin-returns-to-russian-team/ | Ovechkin Goes to Russia | By Jeff Z Klein | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://thecaucus.blogs.nytimes.com/2012/09/19/a-closer-look-at-redistribution/ | Seeking to Turn Topic To Evils of Redistribution | By Richard A Oppel Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://thecaucus.blogs.nytimes.com/2012/09/19/dear-daughter/ | Dear Daughter | By Jeremy W Peters | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/books/ashbel-green-longtime-editor-at-knopf-dies-at-84.html | Ashbel Green 84 Longtime Editor at Knopf | By Douglas Martin | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/energy-environment/disputed-study-links-modified-corn-to-greater-health-risks.html | Foes of Modified Corn Find Support in a Study | By Andrew Pollack | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/global/doubts-greet-indias-overture-to-foreign-retailers.html | Skepticism and Caution Greet Indias New Policy on Retailers | By Vikas Bajaj | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/media/ups-bills-stores-as-small-business-solution.html | UPS Bills Stores as SmallBusiness Solution | By Elizabeth Olson | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/business/starbucks-to-introduce-single-serve-coffee-maker.html | Starbucks To Introduce Machines For 1 Serving | By Stephanie Strom | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/education/segregation-prominent-in-schools-study-finds.html | Segregation Prominent in Schools Study Finds | By Motoko Rich | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/health/offering-support-to-one-family-and-hope-to-others.html | After Death Helping to Prolong Life | By Kevin Sack | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/health/transplant-experts-blame-allocation-system-for-discarding-kidneys.html | In Discarding of Kidneys System Reveals Its Flaws | By Kevin Sack | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/health/washington-state-makes-it-harder-to-forgo-immunizations.html | Washington State Makes It Harder to Opt Out of Immunizations | By Sabrina Tavernise | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/movies/knuckleball-considers-the-unpredictable-pitch.html | The Art of the Flutter | By Neil Genzlinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/movies/switch-explores-a-world-of-fuel-options.html | Energy by the Numbers | By Jeannette Catsoulis | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/56-year-term-for-manhattan-restaurant-burglar.html | Drawn to Food and Liquor Burglar Gains a Stiff Term | By Wendy Ruderman | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/couple-plead-guilty-in-scheme-to-swindle-motor-vehicles-dept.html | Guilty Pleas In a Scheme To Obtain Driver Permits | By Jesse Newman | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/cuomo-and-bloomberg-concerned-over-plight-of-2-senators-who-backed-gay-marriage.html | Governor and Mayor Are Upset That 2 Backers of Gay Marriage May Fall | By Thomas Kaplan and Michael M Grynbaum | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/defrocked-monsignor-charles-kavanagh-sues-new-york-archdiocese-for-libel.html | Defrocked Priest Sues New York Archdiocese for Libel Over Sexual Abuse | By Sharon Otterman | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/frank-r-seddio-to-take-over-leadership-of-brooklyn-democrats.html | Longtime Lopez Colleague Chosen to Lead Brooklyn Democrats | By Joseph Berger | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/in-new-york-city-curbside-signs-to-look-both-ways.html | A Reminder to Look Both Ways | By Sarah Maslin Nir and Nate Schweber | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/pro-bono-work-becomes-a-requirement-to-practice-law-in-new-york.html | Judge Details a Rule Requiring Pro Bono Work by Aspiring Lawyers | By Mosi Secret | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/rich-got-richer-and-poor-poorer-in-nyc-2011-data-shows.html | Income Data Shows Widening Gap Between New York Citys Richest and Poorest | By Sam Roberts | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/nyregion/roche-swiss-pharmaceutical-giant-to-open-research-center-in-manhattan.html | Swiss Drug Giant Picks Manhattan For Research Site | By Andrew Pollack | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/opinion/collins-mitts-snake-bite-season.html | Mitts SnakeBit Season | By Gail Collins | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/opinion/kristof-it-takes-one-to-know-one.html | It Takes One To Know One | By Nicholas Kristof | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/opinion/low-paid-women-want-predictable-hours-and-steady-pay.html | When Flexibility Hurts | By Susan J Lambert | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/opinion/mr-and-mrs-jesus-christ.html | Mr and Mrs Jesus Christ | By James Martin | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/baseball/derek-jeter-starts-at-shortstop-in-yankees-nightcap-against-toronto.html | Jeter After Resting in Game 1 Returns to Shortstop | By Zach Schonbrun | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/baseball/harvey-shines-but-mets-dont-in-loss-to-phillies.html | Mets Find Way to Lose In Harveys Final Start | By Andrew Keh | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/baseball/israel-wins-opener-in-world-baseball-classic-qualifiers.html | Israel Wins Opener | By The New York Times | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/football/giants-martellus-bennett-is-a-tight-end-who-cuts-loose.html | A Tight End Who Cuts Loose | By Sam Borden | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/football/jets-hoping-dustin-keller-will-play-against-dolphins.html | To Help Sanchez and Holmes Healthy Keller May Be the Key | By Dave Caldwell | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/sports/football/nfl-football-roundup.html | Key Giants to Miss Panthers Game | By Sam Borden | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/technology/apple-ios-6-leaves-out-googles-maps.html | In Mobile Update an Apple App Pushes Googles Maps Aside | By Brian X Chen and Nick Wingfield | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/technology/att-chief-speaks-out-on-texting-while-driving.html | ATT Chief Speaks Out On Texting At the Wheel | By Matt Richtel | TX 7-913-121 | 2013-01-22 |

| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/theater/reviews/job-at-the-flea-theater.html | An Earthy Take on a Heavenly Book | By Ben Brantley | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/chick-fil-a-and-chicago-alderman-reach-agreement.html | Deal for Chicago Restaurant With Expectations Attached | By Kim Severson | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/dont-ask-dont-tell-anniversary-passes-with-little-note.html | One Year Later Military Says Gay Policy Is Working | By Elisabeth Bumiller | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/endeavours-last-journey-through-contentious-space.html | Endeavours Last Journey Through Contentious Space | By Ian Lovett | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/louisiana-arrest-in-bomb-threat.html | Louisiana Arrest In Bomb Threat | By Campbell Robertson | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/number-of-children-exposed-to-violent-crime-drops.html | Fewer Children Are Found Exposed to Violent Crime | By Erica Goode | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/politics/in-ads-and-before-audiences-romney-bids-for-latino-vote.html | On Air and Before Audiences Romney Makes Push for Hispanic Vote | By Michael Barbaro | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/politics/obama-exploits-familiar-junction-of-policy-and-politics.html | In Tight Race Obama Wields All Levers of Power in Reach | By Peter Baker and Eric Lipton | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/politics/romney-campaign-cautious-with-ad-budget-even-in-key-states.html | Romney Campaign Cautious With Ad Budget Even in Key States | By Jeremy W Peters and Nicholas Confessore | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/politics/struggling-young-adults-pose-challenge-for-campaigns.html | Underemployed and Overlooked Struggling Young Adults Are a Question Mark | By Susan Saulny | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/rhode-island-central-falls-mayor-quits-and-is-to-plead-guilty-to-corruption.html | Rhode Island Central Falls Mayor Quits and Is To Plead Guilty To Corruption | By Jess Bidgood | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/us/steps-in-as-child-sex-abuse-pervades-sioux-tribe.html | Seeking to Stem Endless Abuse of Tribes Children | By Timothy Williams | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/africa/ex-commander-in-afghanistan-in-line-for-top-africa-post.html | ExCommander In Afghanistan Eyed for Africa | By Eric Schmitt and Thom Shanker | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/americas/ruben-zuno-arce-guilty-in-drug-killing-dies-at-82.html | Rubn Zuno Arce Guilty In Drug Killing Dies at 82 | By William Yardley | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/asia/advocate-of-democracy-in-myanmar-meets-obama.html | Advocate Of Democracy In Myanmar Meets Obama | By Mark Landler | TX 7-913-121 | 2013-01-22 |

| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/asia/pakistan-factory-passed-inspection-before-fire.html | Inspectors Certified Pakistani Factory as Safe Before Disaster | By Declan Walsh and Steven Greenhouse | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/europe/belarus-election-monitors-denied-visas.html | Belarus Election Monitors Denied Visas | By Andrew E Kramer | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/europe/marseille-hit-by-violent-wave-of-drug-crimes.html | In a City Plagued by Violence a Spike in Crime Opens Eyes Nationwide | By Maa de la Baume | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/europe/rendition-convictions-of-23-americans-upheld-in-italy.html | High Court In Italy Backs Convictions For Rendition | By Elisabetta Povoledo | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/europe/santiago-carrillo-spanish-communist-leader-dies-at-97.html | Santiago Carrillo 97 a Spanish Communist Leader | By Leslie Kaufman | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-20 | https://www.nytimes.com/2012/09/20/world/middleeast/iran-top-nuclear-negotiator-calls-talks-with-big-powers-constructive.html | Iran Top Nuclear Negotiator Calls Talks With Big Powers Constructive | By Rick Gladstone | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://artsbeat.blogs.nytimes.com/2012/09/19/in-switch-kickstarter-darling-amanda-palmer-will-now-pay-volunteer-musicians/ | Musician Changes Tune And Will Pay Volunteers | By Daniel J Wakin | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://artsbeat.blogs.nytimes.com/2012/09/20/art-joins-nets-at-barclays-center/ | Art Joins Nets at Barclays Center | By Patricia Cohen | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://artsbeat.blogs.nytimes.com/2012/09/20/cat-revival-with-scarlett-johansson-is-set-with-benjamin-walker-as-brick/ | u2018Catu2019 Revival Is Set With Scarlett Johansson | By Patrick Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://artsbeat.blogs.nytimes.com/2012/09/20/harlem-school-of-the-arts-gets-5-million-from-herb-alpert/ | Grant Rescues Harlem Arts School | By Felicia R Lee | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://artsbeat.blogs.nytimes.com/2012/09/20/judge-oks-collectors-lawsuit-against-gagosian/ | Judge Clears Way For Gagosian Fraud Suit | By Randy Kennedy | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://artsbeat.blogs.nytimes.com/2012/09/20/steve-martin-awards-third-annual-bluegrass-prize/ | Steve Martin Awards Bluegrass Prize | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://cityroom.blogs.nytimes.com/2012/09/20/your-city-government-by-the-numbers-and-more-numbers/ | Government by the Numbers At Least Ones Rarely Noted | By Andy Newman | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://dealbook.nytimes.com/2012/09/20/peugeot-in-talks-to-sell-logistics-business/ | French Carmaker May Sell Logistics Arm | By David Jolly and Andrew Kramer | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://mediadecoder.blogs.nytimes.com/2012/09/20/richard-plepler-to-replace-bill-nelson-atop-hbo/ | HBO Names Plepler as Chief And Promotes Top Managers | By Bill Carter | TX 7-913-121 | 2013-01-22 |

| 2012-09-20 | 2012-09-21 | https://thecaucus.blogs.nytimes.com/2012/09/20/netanyahu-appears-in-conservative-groups-ad/ | Ad in Florida Warns Of Weakness on Iran | By Jeremy W Peters | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-20 | 2012-09-21 | https://thecaucus.blogs.nytimes.com/2012/09/20/pawlenty-leaving-romney-campaign-for-lobbying-post/ | Moving On Pawlenty Accepts Lobbying Job | By Michael D Shear | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://thecaucus.blogs.nytimes.com/2012/09/20/waters-ethics-investigation-will-not-result-in-formal-charges/ | Waters Ethics Investigation Will Get a Public Hearing | By Eric Lipton | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/20/theater/reviews/the-exonerated-revived-at-the-culture-project.html | When Justice Makes You Gasp | By Ken Jaworowski | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/20/us/joshua-morse-iii-law-school-dean-who-defied-segregation-dies-at-89.html | Joshua Morse III 89 Fighter For Integration in Mississippi | By Douglas Martin | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/brian-rogerss-hot-box-at-chocolate-factory.html | Sure the Artist Is Drunk But Hes Sweating It Off | By Brian Seibert | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/dance/voices-of-strength-modern-african-dance.html | Women Who Confront and Involve Their Audience | By Gia Kourlas | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/distance-and-desire-encounters-with-the-african-archive-part-i-santu-mofokeng-and-a-m-duggan-cronin.html | Distance and Desire Encounters With the African Archive Part I Santu Mofokeng and A M DugganCronin | By Holland Cotter | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/ferdinand-hodler-view-to-infinity-at-neue-galerie.html | Love Loss and Peace In the Autumn of Life | By Ken Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/gelitin-the-fall-show.html | Gelitin The Fall Show | By Roberta Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/gerhard-richter-painting-2012.html | Gerhard Richter Painting 2012 | By Karen Rosenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/light-and-landscape-at-storm-king-art-center.html | Capturing the Sunshine Releasing the Bees | By Ken Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/mourning-jewelry-pocket-watches-jacob-a-holzer-sculpture.html | Sweet Remembrances Into the Hereafter | By Eve M Kahn | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/ralph-humphrey.html | Ralph Humphrey | By Roberta Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/rise-and-fall-of-apartheid-at-center-of-photography.html | Images That Preserve History and Make It | By Holland Cotter | TX 7-913-121 | 2013-01-22 |

| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/rubin-museums-happy-talk-pairs-entertainers-and-scholars.html | Dont Know if Youre Happy Nobody Does | By Kate Zernike | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/show-at-johnsons-glass-house-yields-a-giacometti.html | Understudies for a Giacometti | By Randy Kennedy | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/smithsonian-seeks-to-remake-stodgy-image.html | Smithsonian Tries to Remake Its Stodgy Image | By Patricia Cohen | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/design/two-big-collectors-ready-for-november.html | Two Big Collectors Ready for November | By Carol Vogel | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/music/holding-it-down-poems-of-war-veterans-at-harlem-stage.html | Sleepless in Kandahar Or Mosul in Raw Verse | By Ben Ratliff | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/music/philharmonic-opens-season-at-avery-fisher-hall.html | A Restrained Leap Into the Stravinskython | By Anthony Tommasini | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/spare-times-for-children-for-sept-21-27.html | Spare Times For Children | By Laurel Graeber | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/spare-times-for-sept-21-27.html | Spare Times | By Anne Mancuso | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/television/emmy-anticipation-runs-high-for-pbs.html | Emmy Anticipation Runs High for PBS | By Brian Stelter | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/television/emmy-nominees-baranski-abi-morgan-and-jesse-tyler-ferguson.html | Road to Nomination Paved With Lots of Caffeine | By Kathryn Shattuck and Jeremy Egner | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/books/this-is-how-you-lose-her-by-junot-diaz.html | Acclimating To America And To Women | By Michiko Kakutani | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/business/circuit-court-needs-to-let-the-sec-do-its-job.html | Circuit Court Needs to Let The SEC Do Its Job | By Floyd Norris | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/business/energy-environment/as-a-tax-credit-wanes-jobs-vanish-in-wind-power-industry.html | An Industry Becalmed | By Diane Cardwell | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/business/global/daily-euro-zone-watch.html | Spains Bond Sale Is Successful Despite Economic Data | By David Jolly | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/business/global/for-the-euro-a-costly-shelter-from-the-storm.html | For the Irreversible Euro an Enormously Costly Shelter From the Storm | By Jack Ewing | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/business/global/in-britain-spending-outpaces-austerity.html | In Britain Austerity Collides With Pension System | By Landon Thomas Jr | TX 7-913-121 | 2013-01-22 |

| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/health/intangible-dividend-in-an-anti-poverty-experiment-happiness.html | Intangible Dividend of Antipoverty Effort Happiness | By Sabrina Tavernise | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/186-dollars-to-freedom-directed-by-camilo-vila.html | 186 Dollars to Freedom | By Jeannette Catsoulis | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/backwards-with-sarah-megan-thomas-collegiate-rower.html | Backwards | By Jeannette Catsoulis | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/brooklyn-brothers-beat-the-best-directed-by-ryan-onan.html | Brooklyn Brothers Beat the Best | By Andy Webster | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/dear-mandela-directed-by-dara-kell-and-christopher-nizza.html | Dear Mandela | By Nicolas Rapold | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/doctored-a-defense-of-chiropractic-aid.html | Doctored | By Daniel M Gold | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/electoral-dysfunction-with-mo-rocca.html | Electoral Dysfunction | By David DeWitt | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/end-of-watch-with-jake-gyllenhaal-and-michael-pena.html | Cops Who Tote Guns And Video Cameras | By Manohla Dargis | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/head-games-a-documentary-about-athletic-injuries.html | A Hit in the End Zone a Price for a Lifetime | By AO Scott | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/hellbound-a-documentary-by-kevin-miller.html | Hellbound | By Neil Genzlinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/how-to-survive-a-plague-aids-documentary-by-david-france.html | They Wouldnt Take No for an Answer in the Battle Against AIDS | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/my-uncle-rafael-with-a-reality-show-armenian.html | My Uncle Rafael | By Nicolas Rapold | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/they-call-it-myanmar-by-robert-h-lieberman.html | They Call It Myanmar Lifting the Curtain | By Andy Webster | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/three-stars-with-jean-georges-vongerichten-and-other-chefs.html | Three Stars | By Andy Webster | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/trouble-with-the-curve-with-clint-eastwood-and-amy-adams.html | Rooting for One Player in Baseball Politics Dad | By AO Scott | TX 7-913-121 | 2013-01-22 |

| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/yoram-gross-in-blinky-me-by-tomasz-magierski.html | Blinky  Me | By Nicolas Rapold | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/brooklyn-book-festival-marks-seventh-year.html | Brooklyn Book Festival Marks Seventh Year | By A C Lee | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/circus-and-the-city-at-bard-graduate-center-galleries.html | When Jumbo Was Toast of the Town | By Glenn Collins | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/driver-acquitted-of-leaving-scene-after-truck-killed-bicyclist.html | Driver Acquitted of Leaving Scene After Truck Killed Cyclist | By Russ Buettner | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/hockey/jaromir-jagr-relishes-homecoming-in-czech-league.html | Locked Out Jagr Returns To His Team Overseas | By Brian Pinelli | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/ncaafootball/college-football-coaches-divided-on-idea-of-weekly-injury-reports.html | College Football Coaches Divided On Reporting of Players Injuries | By Greg Bishop | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/better-hepatitis-c-treatment-is-costly-for-texas-prisons.html | Better Hepatitis C Treatment Is Costly for Prisons | By Brandi Grissom | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/colorado-prosecutors-end-bid-to-see-holmess-notebook.html | Prosecutors In Shooting Abandon Bid For Notebook | By Jack Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/dallas-looking-at-ways-to-reduce-its-trash.html | Dallas Looks at How to Produce Less Trash | By Nick Swartsell | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/gtt.html | GTT | By Michael Hoinski | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/jury-convicts-amish-group-of-hate-crimes.html | Amish Sect Leader and Followers Guilty of Hate Crimes | By Erik Eckholm | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/papyrus-fragment-that-refers-to-jesus-wife-stirs-debate.html | Coptic Scholars Doubt and Hail A Reference To Jesus Wife | By Laurie Goodstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/politics/after-report-fate-of-congressus-inquiry-in-gun-case-is-unclear.html | Lawmakers Clash on Fate of Congresss Gun Inquiry | By Charlie Savage | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/politics/obamas-evolution-to-a-tougher-line-on-china.html | Obamas Journey To Tougher Tack On a Rising China | By Mark Landler | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/politics/romney-is-latest-in-a-long-line-to-trip-over-a-tongue.html | Just the Latest to Trip Over a Tongue | By John Harwood | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/texas-politicians-focus-on-education-with-eye-on-voters.html | Focusing on Education With an Eye on the Voters | By Ross Ramsey | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/asia/obama-and-karzai-discuss-detention-of-terrorism-suspects-in-afghanistan.html | Progress Seen in Resolving USAfghan Dispute Over Detainees | By Alissa J Rubin and Douglas Schorzman | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/asia/united-nations-presses-pakistan-on-disappearances.html | UN Presses Pakistan Over the Fate of Hundreds of Missing People | By Declan Walsh | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/europe/britain-wants-any-litvinenko-spy-links-kept-quiet.html | Britain Secrecy Sought for Inquest | By Alan Cowell | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/europe/british-regulator-declares-bskyb-fit-and-proper.html | Ruling Lets Murdoch Keep British Broadcasting License | By Amy Chozick and Ravi Somaiya | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/europe/spains-prime-minister-fails-to-reach-revenue-deal-with-catalonia.html | Spains Leader Fails to Reach Deal With Catalonia | By Raphael Minder | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/europe/wen-chides-eu-on-arms-sale-embargo.html | China Assures Europe on Debt Aid | By James Kanter | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/middleeast/assault-on-consulate-in-libya-a-terrorist-attack-white-house-says.html | US Shifts Language On Assault In Benghazi | By Helene Cooper | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/middleeast/iran-atomic-official-says-it-gave-false-nuclear-information-to-fool-spies.html | Irans Top Atomic Official Says Nation Issued False Nuclear Data to Fool Spies | By Rick Gladstone and Christine Hauser | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/middleeast/palestinians-aim-for-nonmember-state-status-at-united-nations-general-assembly.html | Year After Effort at UN New Aim for Palestinians | By Jodi Rudoren | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/middleeast/syria.html | Syrian Planes Said to Strike Gas Station | By Kareem Fahim | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/restrictions-on-religion-are-tightening-study-finds.html | Curbs Found Tightening On Religion | By Adam Nossiter | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://artsbeat.blogs.nytimes.com/2012/09/20/vanessa-redgrave-joins-the-revisionist/ | Vanessa Redgrave Joins The Revisionist | By Allan Kozinn | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://dealbook.nytimes.com/2012/09/20/behind-the-scenes-a-lawmaker-pushes-to-curb-the-volcker-rule/ | Behind Scenes Some Lawmakers Push to Change the Volcker Rule | By Ben Protess | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/arts/tedi-thurman-miss-monitor-weather-girl-dies-at-89.html | Tedi Thurman 89 Radio8217s Miss Monitor | By Dennis Hevesi | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/business/canadian-auto-workers-union-reaches-deal-with-general-motors.html | Canadian Auto Workers Union And GM Agree on Contract | By Ian Austen | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/business/global/universal-takeover-of-emi-music-likely-to-be-approved.html | Europe Said To Be Close To Approval Of EMI Deal | By Ben Sisario | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/business/media/kfc-taco-bell-and-pizza-hut-continue-campaign-for-hunger-relief.html | Yum Brands Puts Focus On Hunger Relief | By Andrew Adam Newman | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/business/wal-mart-stores-dropping-amazon-kindle-tablets-and-e-readers.html | WalMart Is Deleting The Kindle From Stores | By Stephanie Clifford and Julie Bosman | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/health/jerome-p-horwitz-creator-of-azt-dies-at-93.html | Jerome Horwitz AZT Creator Dies at 93 | By Paul Vitello | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/17-girls-directed-by-delphine-and-muriel-coulin.html | Follow the Leader to Extremes | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/about-cherry-starring-james-franco-and-ashley-hinshaw.html | A Career in Movies but Not Those at the Multiplex | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/diana-vreeland-the-eye-has-to-travel-a-documentary.html | Life Is a Feast and She Wasnt About to Starve | By Manohla Dargis | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/dredd-3d-with-karl-urban.html | Out Here The Judge Is Also The Jury | By Manohla Dargis | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/fred-wont-move-out-directed-by-richard-ledes.html | For Adults and Their Parents a Difficult Crossroads | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/movies/the-perks-of-being-a-wallflower-directed-by-stephen-chbosky.html | An Introvert Finds His Way Through Teenage Terrain | By Manohla Dargis | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/a-manufacturing-about-face-made-in-america-but-sold-in-china.html | A Manufacturing AboutFace Made in America but Sold in China | By Jim Dwyer | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/bronx-man-uses-please-date-me-sign-in-search-for-love.html | Searching for a Companion With a Smile and a Sign | By Alex Vadukul | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/bronx-rallies-to-save-rusty-a-horse-left-in-a-condemned-stable.html | Bronx Rallies to Save Mysterious Horse Left In a Condemned Stable | By Winnie Hu | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/mayoral-hopefuls-are-suing-bloomberg.html | Hoping to Replace Mayor And Taking Him to Court | By David W Chen | TX 7-913-121 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/midtown-rally-by-americans-for-prosperity-aims-at-occupy-wall-street.html | In Midtown Taking Aim at Occupy Wall St and Obama | By C J Hughes | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/new-york-states-decision-on-hydrofracking-will-await-health-review.html | State Plans Health Review as It Weighs Gas Drilling | By Mireya Navarro | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/still-too-close-to-call-for-two-backers-of-gay-marriage.html | Still Too Close to Call for Two Backers of Gay Marriage | By Thomas Kaplan | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/nyregion/taxi-commission-passes-standards-for-new-type-of-cab.html | Panel Approves Standards For Citys New Type of Taxi | By Matt Flegenheimer | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/opinion/brooks-temerity-at-the-top.html | Temerity At the Top | By David Brooks | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/opinion/how-green-was-my-lawn.html | How Green Was My Lawn | By Christopher C Sellers | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/opinion/krugman-disdain-for-workers.html | Disdain For Workers | By Paul Krugman | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/baseball/another-big-day-for-suzuki-as-yankees-sweep-blue-jays.html | With Suzuki in Prime Form Yankees Complete a Sweep | By Zach Schonbrun | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/baseball/miguel-cabrera-within-reach-of-rare-triple-crown.html | Cabrera Within Reach Of a Rare Baseball Feat | By Benjamin Hoffman | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/baseball/questions-surround-teixeira-and-sabathia-for-yankees.html | Questions Surround Two Yankees Pillars | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/baseball/slumping-mets-sputter-at-home.html | Reeling Mets Strike Bottom | By Andrew Keh | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/football/after-years-of-disappointment-giants-andre-brown-embraces-his-chance.html | After Injury and Years of Rejection Giants8217 Brown Embraces His Chance | By Tom Pedulla | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/football/despite-risks-nfl-leaves-helmet-choices-in-players-hands.html | Despite Risks NFL Leaves Helmet Choices in Players Hands | By Sam Borden | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/football/newton-falls-far-short-of-eli-manning-in-loss-to-giants.html | Newton Falls Far Short Of Manning | By Viv Bernstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/football/nfl-roundup.html | Jets Revis Is Cleared for Contact After Missing a Game With a Concussion | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/football/understudies-play-starring-roles-in-giants-win.html | Filling In and Standing Out | By Sam Borden | TX 7-913-121 | 2013-01-22 |

| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/football/with-usual-referees-away-players-try-to-stretch-rules.html | Limits of Replacement Referees Tested | By Judy Battista | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/golf/john-huhs-unlikely-journey-to-the-fedex-cup-playoffs.html | Unlikely Journey Takes Tour Rookie to Playoffs | By Mike Tierney | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/sports/golf/woods-leads-mcilroy-after-first-day-of-tour-championship.html | For Woods and McIlroy the Admiration Is Mutual | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/theater/reviews/ethan-liptons-red-handed-otter-at-the-cherry-lane-theater.html | Mourning a Beloved Cat And the Road Not Taken | By Charles Isherwood | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/theater/reviews/jake-gyllenhaal-in-if-there-is-i-havent-found-it-yet.html | Global Warming For a Cold Family | By Ben Brantley | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/bill-to-keep-graduates-in-us-fails-in-the-house.html | Bill to Keep Graduates In US Fails In the House | By Julia Preston | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/california-debt-higher-than-earlier-estimates.html | California Debt Higher Than Earlier Estimates a Task Force Reports | By Mary Williams Walsh | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/life-expectancy-for-less-educated-whites-in-us-is-shrinking.html | Reversing Trend Life Span Shrinks for Some Whites | By Sabrina Tavernise | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/politics/brown-and-warren-spar-in-massachusetts-senate-debate.html | Brown and Warren Spar in Tense Televised Debate Over Massachusetts Senate Seat | By Katharine Q Seelye | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/politics/cash-low-romney-striving-to-find-new-large-donors.html | Cash Low Romney Striving To Find New Large Donors | By Nicholas Confessore Jo Craven McGinty and Derek Willis | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/politics/political-maneuvering-stalls-close-of-congress.html | Day of Political Maneuvering and Fights Stalls Congresss Close | By Jonathan Weisman | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/politics/romney-faces-an-uphill-fight-to-win-at-polls.html | Daunting Path Greets Romney Before Debates | By Jeff Zeleny and Jim Rutenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/us/terry-family-pulled-into-the-fray-over-sons-death.html | A Family Pulled Into the Fray Over an Agents Death | By Fernanda Santos | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/africa/after-attack-in-libya-ambush-struck-rescuers.html | After Libya Attack a Fleeting Sense of Survival | By Steven Lee Myers Michael S Schmidt and Suliman Ali Zway | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/africa/nigeria-airline-suspends-flights.html | Nigeria Airline Suspends Flights | By Adam Nossiter | TX 7-913-121 | 2013-01-22 |

| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/africa/somalia-blasts-kill-at-least-14.html | Somalia Blasts Kill at Least 14 | By Rick Gladstone | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/asia/gangnam-style-video-gets-north-korean-propaganda-treatment.html | Viral Video Gets Propaganda Treatment | By SuHyun Lee | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/asia/japan-china-trade-ties-complicate-island-dispute.html | Sleepy Islands and a Smoldering Dispute | By Martin Fackler and Ian Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/asia/violence-over-anti-islam-video-continues-in-pakistan.html | Violence Over Video Continues in Pakistan Ahead of Public Holiday | By Salman Masood | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-21 | https://www.nytimes.com/2012/09/21/world/europe/medvedevs-handiwork-is-erased-in-putins-russia.html | Putins Russia Punches the Clear Button on the Medvedev Era | By Ellen Barry | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-22 | https://bucks.blogs.nytimes.com/2012/09/18/does-long-term-care-insurance-at-a-young-age-make-sense/ | Care Policies Bought Early | By Ann Carrns | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-22 | https://artsbeat.blogs.nytimes.com/2012/09/19/netflix-picks-up-new-ricky-gervais-series-derek/ | Netflix Picks Up New Gervais Series | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-22 | https://bucks.blogs.nytimes.com/2012/09/19/delta-cracks-down-on-mileage-tracking-sites/ | Airlines vs FrequentFlier Sites | By Ann Carrns | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-22 | https://artsbeat.blogs.nytimes.com/2012/09/20/for-spring-for-music-an-end-in-sight/ | Spring for Music Festival Plans to End in 2014 | By Daniel J Wakin | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-22 | https://artsbeat.blogs.nytimes.com/2012/09/20/sundance-institute-to-honor-ebert/ | Sundance Institute To Honor Ebert | By Brooks Barnes | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-22 | https://bucks.blogs.nytimes.com/2012/09/20/your-worst-financial-mistake/ | Lamenting Money Moves | By Ann Carrns | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://artsbeat.blogs.nytimes.com/2012/09/21/ben-stiller-show-reunion-is-set-for-new-york-comedy-festival/ | Reunion at Festival For Ben Stiller Show | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://artsbeat.blogs.nytimes.com/2012/09/21/rebecca-producer-claims-new-financing-is-lined-up-for-broadway-musical/ | With New Financing Rebecca Is to Resume Rehearsals | By Patrick Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://artsbeat.blogs.nytimes.com/2012/09/21/sothebys-eyeing-chinese-market-signs-deal-with-beijing-company/ | Sothebys Reaches Deal With Chinese Company | By Carol Vogel | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://cityroom.blogs.nytimes.com/2012/09/a-coffee-shop-as-seen-on-tv-becomes-a-must-see-for-south-koreans/ | Featured on South Korean TV a Coffee Shop Becomes a Tourist Attraction | By Isabella Moschen | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://cityroom.blogs.nytimes.com/2012/09/21/man-critically-injured-by-tiger-at-bronx-zoo/ | Man Mauled After Leaping Into Tiger Habitat at Bronx Zoo | By Wendy Ruderman and Patrick McGeehan | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-21 | 2012-09-22 | https://dealbook.nytimes.com/2012/09/21/bp-offers-to-acquire-larger-stake-in-rosneft/ | BP Offers To Increase Its Stake In Rosneft | By Andrew E Kramer | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://dealbook.nytimes.com/2012/09/21/standard-chartered-set-to-sign-pact-with-new-york-regulator/ | British Bank Solidifies Deal With State Regulator | By Jessica SilverGreenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://fifthdown.blogs.nytimes.com/2012/09/21/time-warner-is-said-to-agree-to-carry-nfl-network/ | NFL Network on Time Warner | By Richard Sandomir | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://slapshot.blogs.nytimes.com/2012/09/21/ruling-opens-door-for-lundqvist-to-join-frolunda/ | Sweden League Ends Ban | By Jeff Z Klein | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/21/arts/dance/new-york-city-ballets-gala-with-costumes-by-valentino.html | All This in the Name of Fashion | By Alastair Macaulay | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/21/arts/dance/noche-flamenca-with-soledad-barrio-at-joyce-theater.html | A Burly Eccentric an Aging Rogue And a Star Swooping In for the Kill | By Brian Seibert | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/21/arts/design/tatzu-nishis-discovering-columbus-installation.html | At His Penthouse A TteTte With Columbus | By Roberta Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/21/arts/music/einstein-on-the-beach-tries-to-recapture-a-new-york-era.html | An Opera Better Heard Than Seen | By Zachary Woolfe | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/21/arts/music/john-cage-and-pierre-boulez-juxtaposed-at-miller-theater.html | Letters Inspire an Intertwining of Boulez and Cage | By Steve Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/21/arts/video-games/the-farmville-2-video-game-is-released.html | Cash Crops Emphasis On the Cash | By Stephen Totilo | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/21/business/economy/as-the-us-borrows-who-lends.html | As the US Borrows Who Lends | By Floyd Norris | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/21/business/global/universal-takeover-of-emi-music-is-approved.html | Universals Deal for EMI Approved by Regulators | By Ben Sisario | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/21/business/iphone-fever-dont-count-samsung-out.html | IPhone 5 Fever Dont Count Samsung Out | By James B Stewart | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/21/business/to-stay-relevant-in-a-career-workers-train-nonstop.html | Working Nonstop to Stay Relevant | By Shaila Dewan | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/crosswords/bridge/team-matches-at-buffett-cup.html | Team Matches at Buffett Cup | By Phillip Alder | TX 7-913-121 | 2013-01-22 |

| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/fashion/milan-fashion-review-prada-versace-etro-maxmara.html | Blowing A Kiss Toward Asia | By Cathy Horyn | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/health/avoiding-sugary-drinks-improves-childrens-weight-in-2-studies.html | Avoiding Sugared Drinks Limits Weight Gain in Two Studies | By Roni Caryn Rabin | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/movies/the-house-at-the-end-of-the-street-with-jennifer-lawrence.html | Cloaked in the Horror of a Double Murder | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/nyregion/a-doctors-ministry-bridging-science-and-spirit.html | A Doctors Ministry Bridging Science and Spirit | By Samuel G Freedman | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/nyregion/after-clementis-suicide-rutgers-embraces-its-gay-and-transgender-students.html | Since Suicide More Resources For Transgender And Gay Students | By Ariel Kaminer | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/nyregion/marriage-survives-a-decapitation.html | Marriage Survives A Decapitation | By Michael Wilson | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/baseball/freiman-powers-israel-in-world-baseball-classic-qualifying.html | Slugger Lifts Israel in Qualifying | By Walter Villa | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/basketball/nets-cut-the-ribbon-on-the-barclays-center.html | At Unveiling of Barclays Center Owner Talks of a Nets Championship | By Howard Beck | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/cycling/congressmen-seek-more-oversight-of-us-antidoping-agency.html | Push for Oversight of Agency | By Juliet Macur | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/football/factoring-replacement-officials-into-betting-lines.html | Gamblers Watch for Trends As They Study New Officials | By Sam Borden | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/hockey/as-lockout-drags-on-owners-resolve-could-be-tested.html | As Lockout Continues and Money Is Left on Table Owners May Be Tested | By Jeff Z Klein | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/ncaabasketball/liu-players-suspended-after-being-accused-of-assault.html | Four Players Charged in Fight | By Nate Taylor | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/technology/eu-antitrust-chief-warns-over-google-talks.html | Europe Hints At Impatience In Settling Google Case | By James Kanter | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/technology/facebook-backs-down-on-face-recognition-in-europe.html | Yes Facebook Can ID Faces But Using Them Grows Tricky | By Somini Sengupta and Kevin J OBrien | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/technology/outage-affects-european-rim-customers.html | BlackBerrys Fail Overseas | By Ian Austen | TX 7-913-121 | 2013-01-22 |

| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/theater/at-the-live-arts-festival-bang-27-and-zero-cost-house.html | A Time for Gazing At Navels as Well As a Few Other Things | By Charles Isherwood | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/theater/public-theater-renovation-includes-a-lounge-and-a-bar.html | Come for the Drinks Stay for the Drama at the Public | By Robin Pogrebin | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/at-the-track-racing-economics-collide-with-veterinarians-oath.html | At Racetrack Economic Pressures Overpower Veterinarians Oath | By Walt Bogdanich Joe Drape and Rebecca R Ruiz | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/politics/medicare-takes-center-stage-on-the-campaign-trail.html | Obama and Ryan Trade Blasts Over Medicare at AARP Convention | By Mark Landler and Richard A Oppel Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/politics/panel-finds-maxine-waters-didnt-violate-ethics-rules-in-bank-case.html | Lawmaker Didnt Break Ethics Rules in Bank Case Investigator Finds | By Eric Lipton | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/africa/pro-american-libyans-besiege-militant-group-in-benghazi.html | Angry Libyans Target Militias Forcing Flight | By Suliman Ali Zway and Kareem Fahim | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/asia/after-long-absence-a-united-states-defense-secretary-visits-new-zealand.html | New Zealand US Reinforces Ties | By Thom Shanker | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/asia/myanmars-chief-censor-is-closing-his-office.html | Chief Censor in Myanmar Caps His Red Pen | By Thomas Fuller | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/asia/protests-in-pakistan-over-anti-islam-film.html | Deadly Violence Erupts in Pakistan on a Day Reserved for Peaceful Protests | By Declan Walsh | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/asia/singh-appeals-to-india-to-support-his-measures.html | Indias Premier Pleads for Support of His Plans in Televised Address | By Jim Yardley | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/asia/south-korea-fires-warning-shots-at-fishing-boats-from-north.html | South Korea Fires Shots At Vessels From North | By Martin Fackler | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/asia/us-troop-surge-in-afghanistan-ends.html | Troop Surge in Afghanistan Ends With Mixed Results | By Rod Nordland | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/asia/yoshihiko-noda-wins-leadership-vote-in-japan.html | Japan Premier Wins Party Vote | By Hiroko Tabuchi | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/europe/at-drancy-holocaust-center-hollande-confronts-grim-chapter-for-france.html | At Holocaust Center Hollande Confronts Past | By Scott Sayare | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/europe/germany-ends-hunt-for-nazi-dr-death.html | Hunt Ends For a Nazi Now Believed To Be Dead | By Nicholas Kulish | TX 7-913-121 | 2013-01-22 |

| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/europe/russia-moves-to-broaden-definition-of-high-treason.html | Russia Moves to Redefine Treason | By Ellen Barry | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/europe/turkish-court-convicts-330-military-officers-in-coup-plot-trial.html | Turkish Court Convicts 330 From Military In Coup Case | By Sebnem Arsu | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/middleeast/iranian-opposition-group-mek-wins-removal-from-us-terrorist-list.html | Star Lobbyists Help Iran Group Escape Shadow | By Scott Shane | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/middleeast/israel-kills-3-attackers-on-border-with-egypt.html | Israeli Soldier Killed as Border Is Breached Reviving Worries on Sinai Lawlessness | By Jodi Rudoren | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/your-money/doing-the-right-thing-whatever-that-is-shortcuts.html | Doing the Right Thing Whatever That Is | By Alina Tugend | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/your-money/for-whistle-blowers-consider-the-risks-wealth-matters.html | The Price WhistleBlowers Pay for Secrets | By Paul Sullivan | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-22 | https://www.nytimes.com/2012/09/22/your-money/the-hidden-inheritance-many-parents-already-provide.html | From Parents A Living Inheritance | By Ron Lieber | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://thequad.blogs.nytimes.com/2012/09/22/matchups-night-starts-and-b-c-s-implications/ | College Letter Men | By Paul Myerberg and Robert Weintraub | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/arts/bettye-lane-photographer-of-protest-dies-at-82.html | Bettye Lane 82 Photographer of Protests and Causes | By Leslie Kaufman | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/dance/le-cargo-with-faustin-linyekula-at-gould-hall.html | When a Countrys Situation Is So Bleak Can Telling a Story Make a Difference | By Brian Seibert | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/arts/music/jose-curbelo-manager-for-leading-latin-music-acts-dies-at-96.html | Jos Curbelo 95 Manager Behind Latin Music Acts | By Daniel E Slotnik | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/arts/music/william-duckworth-internet-composer-dies-at-69.html | William Duckworth Internet Composer Dies at 69 | By Allan Kozinn | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/business/ex-fannie-mae-chief-is-dismissed-from-investors-suit.html | ExFannie Mae Chief Is Dismissed From Investors Suit | By Gretchen Morgenson | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/business/medicare-billing-rises-at-hospitals-with-electronic-records.html | Medicare Bills Rise as Records Turn Electronic | By Reed Abelson Julie Creswell and Griff Palmer | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/nyregion/cuomos-presidential-dreams-and-a-clinton-in-the-way.html | For Ambitious Governor a Clinton Stands in the Way | By Raymond Hernandez | TX 7-913-121 | 2013-01-22 |

| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/nyregion/plans-for-brooklyn-cycling-field-house-are-altered.html | Cycling Building Would Have More Space for Other Sports | By J David Goodman | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/nyregion/request-to-revoke-espadas-bail-is-denied.html | Espada Still Free on Bail Despite New Accusations | By Benjamin Weiser | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/nyregion/state-sues-ousted-national-arts-club-leader-o-aldon-james-jr.html | Attorney General Sues Clubs ExLeader for 2 Million Citing Misuse of Its Money | By John Leland | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/nyregion/us-senate-candidates-in-connecticut-face-embarrassing-disclosures.html | US Senate Race in Connecticut Devolves Into Attacks on Personal Finances | By Peter Applebome | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/opinion/collins-the-polar-express.html | The Polar Express | By Gail Collins | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/opinion/nocera-has-apple-peaked.html | Has Apple Peaked | By Joe Nocera | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/opinion/please-hold-for-mr-putin.html | Please Hold For Mr Putin | By Simon Sebag Montefiore | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/baseball/mets-beat-marlins-to-snap-9-game-home-losing-streak.html | Mets End Home Losing Streak | By Andrew Keh | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/baseball/mets-ending-season-that-has-questioned-fan-loyalty.html | Turn Out The Lights | By Michael Powell | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/baseball/reversal-on-melky-cabrera-doesnt-change-the-facts.html | Reversal on Cabrera Doesnt Change the Facts | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/baseball/russell-martins-homer-lifts-yanks-over-the-athletics.html | Sabathia Repairs Form Martin Rescues Lead | By Zach Schonbrun | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/golf/jim-furyk-rolls-into-lead-at-tour-championship.html | Furyk Unleashes a Birdie Barrage And Leads by One as Woods Falters | By Mike Tierney | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/ncaafootball/big-ten-teams-struggle-against-bcs-foes.html | As Losses Stack Up Big Ten Sees Relevance Head South | By Tim Rohan | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/ncaafootball/decorated-veteran-daniel-rodriguez-suits-up-for-clemson.html | A Purple Heart a Bronze Star and Kickoff Coverage | By Robert Weintraub | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/sports/soccer/liverpool-to-face-manchester-amid-grief-over-hillsborough-disaster.html | A Moments Peace For Liverpools Lost | By Steven Cotton | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/facebook-plays-role-in-pittsburgh-hostage-case.html | Hostage Drama Resolved Amid Talk on Facebook | By Carmen Gentile and Christine Hauser | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/former-andover-doctor-in-child-porn-case-to-remain-in-jail.html | Former Prep School Doctor in Child Pornography Case to Remain in Jail | By Jess Bidgood | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/los-angeles-prepares-for-carmageddon-sequel.html | New Fears in Los Angeles As Highway Closes Again | By Adam Nagourney | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/politics/gop-ticket-is-picture-of-health-doctors-say.html | GOP Ticket Is Picture Of Health Doctors Say | By Lawrence K Altman and Denise Grady | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/politics/lawmakers-going-home-with-rancor-still-evident.html | Congress Heads for Home With Rancor Still Evident | By Jonathan Weisman | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/politics/under-pressure-romney-offers-more-tax-data.html | Romney Reveals He Paid 14 Rate In 11 Tax Return | By Nicholas Confessore and David Kocieniewski | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/politics/using-modern-family-to-woo-undecided-voters.html | Watching a Hit Sitcom and Seeing Undecided Voters | By Alessandra Stanley | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/proposals-aim-to-improve-kidney-transplant-system.html | Kidney Transplant Committee Proposes Changes Aimed at Better Use of Donated Organs | By Kevin Sack | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/us/web-site-editor-may-face-mormon-excommunication.html | Editor of Web Site May Face Mormon Excommunication | By Laurie Goodstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/africa/in-gambia-jesse-jackson-helps-free-2-americans.html | Jesse Jackson Helps Free 2 From Gambia Prison | By Adam Nossiter | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/africa/security-council-urges-west-africa-to-develop-a-plan-to-assist-mali.html | Security Council Urges West Africa To Develop a Plan to Assist Mali | By Neil MacFarquhar | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/europe/russia-dogs-poisoned-in-moscow.html | Russia Dogs Poisoned in Moscow | By Andrew Roth | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-22 | https://www.nytimes.com/2012/09/22/world/middleeast/syria-assad-assails-help-for-rebels.html | Syria Assad Assails Help for Rebels | By Kareem Fahim | TX 7-913-121 | 2013-01-22 |
| 2012-09-10 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/10/all-aboard/ | All Aboard | By T Magazine | TX 7-913-121 | 2013-01-22 |
| 2012-09-11 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/11/turkish-delights/ | Turkish Delights | By Tim Murphy | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/12/freund-with-benefits/ | Freund With Benefits | By Stephen Heyman | TX 7-913-121 | 2013-01-22 |
| 2012-09-12 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/12/jungle-nook/ | Jungle Nook | By Stephen Heyman | TX 7-913-121 | 2013-01-22 |

| 2012-09-12 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/12/tinsel-gowns/ | Tinsel Gowns | By Farran Smith Nehme | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-13 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/13/bookshelf-24/ | Bookshelf | By Stephen Heyman | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/13/motor-mouths/ | Motor Mouths | By Andrew Sessa | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/13/profile-in-style-ulrika-lundgren/ | Ulrika Lundgren | By Sandra Ballentine | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/13/styled-to-a-t-fabien-riggall/ | Styled to A T | By T Magazine | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/13/the-new-new-list-4/ | The New New List | By Andrew Sessa | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/14/layover-country/ | Layover Country | By Stephen Heyman | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/14/room-with-a-view/ | Room With a View | By Jill Fergus | TX 7-913-121 | 2013-01-22 |
| 2012-09-14 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/17/in-the-studio-peter-pilotto/ | Studio Visit  Peter Pilotto | By Stephanie Lacava | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/17/look-of-the-moment-astrid-bergs-frisbey/ | Look of the Moment  Astrid BergsFrisbey | By Edward Barsamian | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-23 | https://wheels.blogs.nytimes.com/2012/09/17/over-2000-miles-hauling-the-memory-of-the-mother-road/ | Hauling The Memory Of Route 66 | By Ronald Ahrens | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-23 | https://wheels.blogs.nytimes.com/2012/09/17/where-iphone-5-loses-its-way-navigation-services-step-in/ | Where the New iPhone Loses Its Way | By John R Quain | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-23 | https://www.nytimes.com/2012/09/17/t-magazine/travel/rudy-ricciotti-ground-breaker.html | Ground Breaker | By Lanie Goodman | TX 7-913-121 | 2013-01-22 |
| 2012-09-17 | 2012-09-23 | https://www.nytimes.com/2012/09/23/t-magazine/panama-city-mission-viejo.html | Mission Viejo | By Fred A Bernstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-23 | https://frugaltraveler.blogs.nytimes.com/2012/09/18/how-to-avoid-a-smartphones-bite/ | How to Avoid a Smartphones Bite | By SETH KUGEL | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/18/edible-selby-rise-and-shine/ | Rise and Shine | By Todd Selby and Abby Aguirre | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/18/heritage-foundations/ | Heritage Foundations | By Fred A Bernstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/18/north-stars/ | North Stars | By Nancy MacDonell | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/nate-silver-solves-the-swing-state-puzzle.html | Nate Silver Solves the SwingState Puzzle | By Nate Silver | TX 7-913-121 | 2013-01-22 |

| 2012-09-19 | 2012-09-23 | https://takingnote.blogs.nytimes.com/2012/09/19/class-politics-and-the-47-percent/ | Where Is That Class Divide | By Juliet Lapidos | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/19/gran-cuisine/ | Gran Cuisine | By Stephen Heyman | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/19/the-place-californias-central-coast-part-one/ | Fruit Forward | By Tanvi Chheda | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/19/the-place-californias-central-coast-part-three/ | Channon Roes Report | By Tanvi Chheda | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/19/the-place-californias-central-coast-part-two/ | The SloDown | By Tanvi Chheda | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/19/timely-melody-maker/ | Melody Maker | By Jacob Brown | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/neil-young-comes-clean.html | The Straighter I Am the More Alert I Am the Less I Know Myself | By David Carr | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-23 | https://www.nytimes.com/2012/09/23/movies/tim-burton-at-home-in-his-own-head.html | At His Home in His Own Head | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-23 | https://www.nytimes.com/2012/09/23/travel/36-hours-in-baltimore.html | 36 Hours Baltimore | By Charly Wilder | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://fifthdown.blogs.nytimes.com/2012/09/20/week-3-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Personnel File Favorable Matchups | By Jason Sablich and Justin Sablich | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://takingnote.blogs.nytimes.com/2012/09/20/stop-the-war-on-coal-act/ | Calling Teddy Roosevelts | By Robert B Semple Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/20/fixated/ | Fixated | By Julia Felsenthal | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/20/london-design-festival-part-ii/ | A Buffet for the Eyes | By Pilar Viladas | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/20/styled-to-a-t-dwight-henry/ | Styled to A T | By Kathryn Branch | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/20/the-place-californias-central-coast-part-four/ | High Camp | By Tanvi Chheda | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://tmagazine.blogs.nytimes.com/2012/09/20/trad-and-true/ | Trad And True | By Jane Herman | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/21/world/middleeast/haim-hefer-israeli-songwriter-and-poet-dies-at-86.html | Haim Hefer Whose Songs Helped Lift Israelis Dies at 86 | By Isabel Kershner | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/arts/design/danh-vos-we-the-people-project-in-chicago.html | Lady Liberty Inspiring Even in Pieces | By Hilarie M Sheets | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/this-is-how-you-lose-her-by-junot-diaz.html | Love Stories | By Leah Hager Cohen | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/social-qs-dont-ask-for-a-gift-back.html | Dont Take the Fizz From a Party | By Philip Galanes | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/vows-elizabeth-laureano-and-brian-mullen.html | Elizabeth Laureano and Brian Mullen | By Abby Ellin | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/come-september.html | Come September | By Rosie Schaap | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/the-yucatan-peninsulas-food-of-the-ancients.html | Food of the Ancients | By Mark Bittman | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/where-is-cuba-going.html | A Prison a Paradise | By John Jeremiah Sullivan | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/realestate/big-deal-w-south-beach-a-sexy-investment-but-read-the-fine-print.html | A Sexy Investment But Read The Fine Print | By Alexei Barrionuevo | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/realestate/exclusive-full-floor-co-op-listed-for-95-million-at-sherry-netherland.html | And Now the Trophy Coop | By Michelle Higgins | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/realestate/mortgages-help-for-the-underemployed.html | Help for the Underemployed | By Vickie Elmer | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/realestate/streetscapes-a-glossary-for-architectural-rubberneckers.html | A Glossary for Architectural Rubberneckers | By Christopher Gray | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/realestate/the-hunt-looking-for-a-place-to-keep.html | Looking for a Place to Keep | By Joyce Cohen | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/theater/ayad-akhtars-play-disgraced-set-for-let3.html | A Writers Unusual Rituals Yield Results | By Alexis Soloski | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/theater/martha-swope-exhibition-at-new-york-public-library.html | Broadways Group Portrait | By Erik Piepenburg | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/theater/patrick-page-onetime-green-goblin-on-playing-in-cyrano.html | Smile and Be a Villain Despair and Be One Too | By Patrick Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-23 | https://www.nytimes.com/2012/09/23/travel/the-secret-little-sister-of-the-italian-lakes.html | The Secret Little Sister of the Italian Lakes | By Bonnie Tsui | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://cityroom.blogs.nytimes.com/2012/09/21/big-ticket-sold-for-16-million/ | Big Ticket 16000000 | By Robin Finn | TX 7-913-121 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-09-21 | 2012-09-23 | https://fifthdown.blogs.nytimes.com/2012/09/21/week-3-n-f-l-matchups-im-a-good-quarterback/ | Flacco Checks Signals And Calls His Own Number | By Benjamin Hoffman | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://runway.blogs.nytimes.com/2012/09/21/evolving-species/ | Evolving Species | By Cathy Horyn | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://takingnote.blogs.nytimes.com/2012/09/21/montana-and-citizens-united/ | Ensnared by Citizens United | By Lincoln Caplan | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/21/t-magazine/claire-danes-goes-rogue.html | Going Rogue | By Tim Adams | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/21/arts/dance/d-d-dorvilliers-beethoven-piece-at-the-kitchen.html | In a Footstep Making a Cello For Beethoven | By Gia Kourlas | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/arts/music/for-mumford-sons-the-road-is-like-home.html | For a Big Band the Road Is Like Home | By Jon Pareles | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/arts/music/karita-mattila-and-peter-gelb-on-cancellations.html | 5Year Plans LastMinute Changes | By Zachary Woolfe | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/arts/music/nejiko-suwa-and-joseph-goebbelss-gift.html | A Nazi Violin Still Keeps Its Secrets | By Carla Shapreau | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/arts/music/new-releases-from-calexico-bettye-lavette-and-astro.html | From Calexico To the Malawi Mouse Boys | By Jon Pareles | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/arts/television/jonny-lee-miller-as-sherlock-holmes-in-elementary.html | So Which Borough Is Baker Street In | By Terrence Rafferty | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/arts/television/the-forsyte-saga-and-downton-abbey.html | The Bodice Ripper That Started It All | By Jeremy Egner | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/automobiles/autoreviews/laudable-fuel-efficiency-even-without-electricity.html | Laudable Fuel Efficiency Even Without Electricity | By Cheryl Jensen | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/automobiles/autoshow/in-shows-luster-seeing-hints-of-europes-chill.html | In Shows Luster Seeing Reflections Of Europes Chill | By Jerry Garrett | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/automobiles/here-yesterday-gone-tomorrow.html | Here Yesterday Gone Tomorrow | By Nick Kurczewski | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/automobiles/on-rental-car-rally-playing-clean-isnt-the-point.html | On a Rental Car Rally Playing Clean Isnt the Point | By Dan Glass | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/all-gone-a-memoir-by-alex-witchel.html | The Way She Was | By Maggie Scarf | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/battleborn-by-claire-vaye-watkins.html | When the Dust Settles | By Antonya Nelson | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/david-byrnes-how-music-works.html | Making Sense | By John Rockwell | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/freedoms-cap-by-guy-gugliotta-and-more.html | Nonfiction Chronicle | By Abigail Meisel | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/from-the-ruins-of-empire-by-pankaj-mishra.html | A Greater Asia | By Hari Kunzru | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/maud-hart-lovelaces-betsy-tacy-books.html | Growing Up Together | By Perri Klass MD | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/nw-by-zadie-smith.html | Mind the Gap | By Anne Enright | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/the-cocktail-waitress-by-james-m-cain.html | Last Call | By Michael Connelly | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/the-longest-way-home-by-andrew-mccarthy.html | Where Is He Now | By Cheryl Strayed | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/books/review/up-front.html | Up Front | By The Editors | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/barbra-streisands-new-cause-womens-heart-disease.html | Singing From The Heart | By Stuart Emmrich | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/campus-life-gains-more-exposure-on-the-web.html | University of Shmacked | By Jennifer Conlin | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/from-blossom-to-amy-but-still-always-mayim.html | From Blossom to Amy But Still Always Mayim | By Elissa Gootman | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/hes-playing-our-song.html | Hes Playing Our Song | By Mariclare Lawson | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/richard-plepler-of-hbo-stands-tall-in-new-yorks-cultural-elite.html | Theres Something About Richard | By Laura M Holson | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/romance-with-no-rules.html | Heedlessly Romantic | By Henry Alford | TX 7-913-121 | 2013-01-22 |

| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/summer-camps-as-destination-weddings.html | When the Aisle Is Slippery and Buggy | By Marianne Rohrlich | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/a-tidy-sum.html | A Tidy Sum | By Chuck Klosterman | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/how-silent-spring-ignited-the-environmental-movement.html | The Wild Life Of Silent Spring | By Eliza Griswold | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/my-hollywood-affliction.html | Hollywood Affliction | By Stephen Tobolowsky | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/the-internet-we-built-that.html | The More We Get Together | By Steven Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/the-pop-diplomacy-of-quincy-jones.html | Statesman of Pop | Interview by Andrew Goldman | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/magazine/who-made-that-bumper-sticker.html | Who Made That Bumpersticker | By Pagan Kennedy | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/movies/a-heavens-gate-revival.html | Time Has Been Kind To Heavens Gate | By Dennis Lim | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/movies/homevideo/new-on-dvd-this-is-cinerama-and-windjammer.html | Taking the Long View of Cinerama | By Dave Kehr | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/movies/nollywood-seeks-a-hit-with-doctor-bello.html | Of Nigeria but Casting a Wider Net | By Kirk Semple | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/a-review-of-efes-mediterranean-grill-in-princeton.html | A LateNight Option For Mideast Classics | By Karla Cook | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/a-review-of-geronimo-tequila-bar-and-southwest-grill-in-new-haven.html | A Mix of Influences From the Southwest | By Stephanie Lyness | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/a-review-of-mp-taverna-in-irvington.html | Comfort Food  La Grecque | By Emily DeNitto | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/a-review-of-rockin-fish-in-northport.html | Seafood and More In OldFashioned Dcor | By Joanne Starkey | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/may-wah-vegetarian-market-a-beacon-for-lovers-of-imitation-meat.html | Where Chicken Actually Tastes Like Chicken | By Rebecca Flint Marx | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/when-long-island-vintners-dare-to-go-with-bigger-bottles.html | Bigger Bottles Find Their Place | By Howard G Goldberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/sunday/taking-responsibility-on-welfare.html | I Was a Welfare Mother | By Larkin Warren | TX 7-913-121 | 2013-01-22 |

| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/realest ate/debriefing-so-you-want-to-be-a-broker.html | So You Want to Be a Broker | By Robin Finn | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/realest ate/living-along-the-west-side-highway-on-the-waterfront-minus-the-stevedores.html | On the Waterfront Minus the Stevedores | By C J Hughes | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/realest ate/living-large-in-tiny-spaces.html | Shrink to Fit | By Jan Hoffman | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/t-magazine/editors-letter.html | Editors Letter | By Sally Singer | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/t-magazine/irelands-charted-waters.html | Charted Waters | By Verlyn Klinkenborg | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/t-magazine/swedens-pommes-de-terroir.html | Pommes de Terroir | By Abby Aguirre | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/t-magazine/telling-tales-with-the-moth.html | A Bus Called Wanda | By Joan Juliet Buck | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/travel/ fleeced-by-fees-when-you-travel.html | Fleeced by Fees | By Stephanie Rosenbloom | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/travel/ hotel-review-hotel-boca-in-buenos-aires.html | Buenos Aires Hotel Boca | By Michael T Luongo | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/travel/ in-luxembourg-a-long-ride-across-a-small-country.html | A Long Ride Across a Small Country | By Bruce Weber | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/travel/ off-the-map-in-nagorno-karabakh-a-region-in-the-southern-caucasus.html | Off the Map in the Black Garden | By Russ Juskalian | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/travel/ restaurant-report-la-barrique-in-rome.html | Rome La Barrique | By Katie Parla | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/travel/ scuba-diving-in-a-cousteau-water-world.html | Scuba Diving In a Cousteau Water World | By Emily Brennan | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-23 | https://www.nytimes.com/2012/09/23/travel/ tijuana-rebuilds-on-its-art.html | Tijuana Rebuilds on Its Art | By Sam Lubell | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://bats.blogs.nytimes.com/2012/09/22/as sessing-manager-of-the-year-races/ | Extra Bases Managers of the Year | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://bats.blogs.nytimes.com/2012/09/22/m ets-knuckleballer-has-an-honor-at-his-fingertips/ | Extra Bases Knuckleballer Has an Honor At His Fingertips | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://bats.blogs.nytimes.com/2012/09/22/w ade-miley-or-bryce-harper-for-n-l-rookie-of-the-year/ | Extra Bases Rookies of the Year | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://fifthdown.blogs.nytimes.com/2012/09 /22/30-seconds-with-nick-buoniconti/ | 30 Seconds With Nick Buoniconti Unbeaten And Unyielding | By Joe Brescia | TX 7-913-121 | 2013-01-22 |

| 2012-09-22 | 2012-09-23 | https://fifthdown.blogs.nytimes.com/2012/09/22/matchup-jets-1-1-at-dolphins-1-1/ | Jets 11 at Dolphins 11 | By Ben Shpigel | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-22 | 2012-09-23 | https://slapshot.blogs.nytimes.com/2012/09/22/n-h-l-fines-red-wings-executive-for-lockout-remarks/ | Fine Levied for Comments | By Jeff Z Klein | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/business/ceos-and-the-pay-em-or-lose-em-myth-fair-game.html | Pamper Em or Lose Em Not So Fast | By Gretchen Morgenson | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/business/mark-templeton-of-citrix-on-the-big-career-choice.html | The Career Choice Paint by Numbers Or Connect the Dots | By Adam Bryant | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/business/media/philippe-dauman-the-man-who-would-be-redstone.html | The Man Who Would Be Redstone | By Amy Chozick | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/business/nations-choices-neednt-be-painful-economic-view.html | The Big Myth Of Painful Choices | By Robert H Frank | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/crosswords/chess/us-chess-league-is-loaded-with-talent.html | US League Is Loaded With Talent and Drama | By Dylan Loeb McClain | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/education/guns-on-campus-at-university-of-colorado-causes-unease.html | University of Colorado Is Uneasy as Court Ruling Allows Guns on Campus | By Dan Frosch | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/education/shirley-tilghman-princeton-president-says-she-will-step-down.html | Princeton President Announces She Will Step Down | By Ariel Kaminer | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/health/new-system-for-patients-to-report-medical-mistakes.html | New System for Patients to Report Medical Mistakes | By Robert Pear | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/jobs/Alok-Ranjan-of-ifoodtv-on-conquering-the-kitchen.html | Conqueror of the Kitchen | By Alok Ranjan | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/jobs/office-anger-and-how-to-find-its-roots-career-couch.html | Finding The Roots Of Your Office Anger | By Eilene Zimmerman | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/movies/claudine-mawby-last-of-early-film-triplets-dies-at-90.html | Claudine Mawby 90 Hollywood Triplet | By Paul Vitello | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/a-review-of-eric-fischl-beach-life-in-east-hampton.html | Bodies Sand and Changing Times | By Martha Schwendener | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregion/a-review-of-topdog-underdog-at-the-two-river-theater-company.html | Deception and Betrayal All in the Family | By Anita Gates | TX 7-913-121 | 2013-01-22 |

| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregi on/art-about-america-at-the-aldrich-museum-in-ridgefield-conn.html | Out of Many Themes One Topic | By Susan Hodara | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregi on/books-on-willie-sutton-freedom-of-assembly-and-a-governors-impeachment.html | Deconstructing A Celebrated Outlaw | By Sam Roberts | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregi on/daw-aung-san-suu-kyi-draws-reverent-crowd-in-new-york.html | In New York Reverence for Myanmars Opposition Leader | By Elizabeth A Harris | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregi on/eels-worms-and-baitfish-are-kim-zattos-business.html | The Bait Worms Her Nails Perfect | By Corey Kilgannon | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregi on/for-david-garza-sundays-a-day-for-dog-walking-and-diners.html | A Day for Dogs and Diners | By Vivian Yee | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregi on/hamilton-stage-for-the-performing-arts-is-making-its-debut.html | An Intimate Space To Fill a Need | By Tammy La Gorce | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregi on/in-queens-by-the-bay-indian-graves-and-ancient-trees.html | In Queens Indian Graves and Ancient Trees | By Sarah Harrison Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregi on/rich-as-the-devil.html | Rich as the Devil But No Gordon Gekko | By Ginia Bellafante | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregi on/trespassing-charges-expected-against-man-who-leapt-into-tiger-habitat-at-bronx-zoo.html | Man Mauled By Tiger at Zoo Is Charged | By Colin Moynihan | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/nyregi on/with-barclays-center-arena-set-to-open-brooklyn-braces-for-the-storm.html | In Brooklyn Bracing for Hurricane Barclays | By Liz Robbins | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinio n/sunday/anticipating-the-next-pandemic.html | Anticipating The Next Pandemic | By David Quammen | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinio n/sunday/bruni-a-new-inning-late-in-the-game.html | A New Inning Late in the Game | By Frank Bruni | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinio n/sunday/catching-up-on-sleep-with-dr-william-c-dement.html | Dr William C Dement | By Kate Murphy | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinio n/sunday/deciding-when-a-pet-has-suffered-enough.html | Deciding When a Pet Has Suffered Enough | By Jessica Pierce | TX 7-913-121 | 2013-01-22 |

| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/sunday/douthat-washington-versus-america.html | Washington Versus America | By Ross Douthat | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sunday/dowd-the-son-also-sets.html | The Son Also Sets | By Maureen Dowd | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/ending-demand-wont-stop-prostitution.html | A Misguided Moral Crusade | By Noy Thrupkaew | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/sunday/friedman-hard-lines-red-lines-and-green-lines.html | Hard Lines Red Lines and Green Lines | By Thomas L Friedman | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/sunday/kristof-exploiting-the-prophet.html | Exploiting The Prophet | By Nicholas Kristof | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/rethinking-sleep.html | Rethinking Sleep | By David K Randall | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/opinion/the-optimal-diet.html | Eating for Health Not Weight | By Dean Ornish | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/baseball/athletics-owner-see-no-there-in-oakland.html | Relocation of As Has All the Plans but No Permit | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/baseball/mets-hang-on-to-give-dickey-his-19th-victory.html | Mets and Boisterous Citi Field Crowd Back Dickey on Way to His 19th Win | By Andrew Keh | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/baseball/yankees-defeat-athletics-in-14-weird-and-wild-innings.html | Fighting for First for as Long as It Takes | By Zach Schonbrun | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/even-some-middle-schools-now-test-for-drugs.html | Middle Schools Add Team Rule Get a Drug Test | By Mary Pilon | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/football/in-nfl-punts-and-returns-get-longer.html | As Punts Get Longer So Do Returns | By Dave Seminara | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/football/jets-rookie-wide-receiver-is-in-a-new-world-of-zigs-and-zags.html | Jets Rookie Wide Receiver Is in a New World of Zigs and Zags | By Ben Shpigel | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/football/randy-moss-returns-to-minnesota-where-he-insulted-deli.html | A Return to Minnesota But Probably Not a Deli | By Pat Borzi | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/football/with-nfl-replacement-officials-on-field-pace-of-games-sputters.html | In NFL The Show Goes On And On | By Sam Borden | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/golf/st-simons-island-has-four-residents-in-the-ryder-cup.html | A New Capital For US Golf Pop 13000 | By Karen Crouse | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/hockey/a-rough-guide-to-european-leagues-with-the-nhl-once-again-on-hiatus.html | Exploring Europes Options As NHL Players Seek Work | By Jeff Z Klein | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/hockey/boogaards-parents-sue-nhl-players-association.html | Boogaards Parents File Lawsuit Against the Players Association | By John Branch | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/hockey/in-business-of-nhl-the-fans-are-irrelevant.html | The Fans Are Irrelevant In the Business of the NHL | By Paul Brownfield | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/ncaabasketball/at-uconn-calhouns-recruiting-universe-included-israel.html | A Pipeline From Israel to Storrs | By Hillel Kuttler | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/ncaafootball/after-severe-football-injuries-the-anguished-teammates-left-behind.html | When a Severe Injury Shakes a Team to Its Heart | By Adam Himmelsbach | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sunday-review/free-speech-in-the-age-of-youtube.html | Free Speech in the Age of YouTube | By Somini Sengupta | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/technology/computer-precision-for-power-tools-novelties.html | For Home Workshops A GPS for Power Tools | By Anne Eisenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/technology/weighing-apps-for-an-on-demand-economy.html | Commander of the Apps Except the One for Guilt | By Jenna Wortham | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/duplicate-payments-bedevil-va-pension-system-workers-say.html | Duplicate Payments Bedevil Veterans Pension System Employees Say | By James Dao | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/edwin-p-wilson-cia-operative-with-cloak-and-dagger-life-dies-at-84.html | Edwin P Wilson 84 CIA Operative Later Tycoon and ExConvict Is Dead | By Douglas Martin | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/in-kennedy-secret-recordings-historys-raw-materials.html | In Kennedy Recordings Historys Raw Materials Now Accessible to All | By Katharine Q Seelye | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/politics/george-allen-makes-defense-cuts-his-issue-in-virginia-senate-race.html | Republican Adopts Cuts In Defense As His Issue | By Jonathan Weisman | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/politics/ryan-criticizes-obamas-cuba-policy-and-explains-his-shift-on-the-issue.html | In Ryan Country Obama Keeps Up Attack Over 47 Percent Remarks | By Richard A Oppel Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/politics/with-donors-a-more-candid-romney-emerges.html | Behind Closed Doors With Donors a More Candid Romney Emerges | By Michael Barbaro and Ashley Parker | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/world/africa/in-benghazi-libya-2-die-protesting-militia-compounds.html | 2 Islamist Militias Disband Amid Anger Over Killings | By Suliman Ali Zway and Kareem Fahim | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/world/americas/unlikely-cooperation-led-to-drug-lords-arrest-in-venezuela.html | Unlikely Joint Effort by US and Venezuela Leads to a Drug Lords Arrest | By William Neuman and Jenny Carolina Gonzlez | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/world/asia/islands-dispute-tests-resolve-of-china-and-japan.html | In SharkInfested Waters Resolve of Two Giants Is Tested | By Martin Fackler | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/world/asia/pakistani-minister-offers-bounty-over-anti-islam-video.html | Pakistani Minister Offers Bounty Over AntiIslam Video | By Declan Walsh | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/world/europe/as-kremlin-ends-us-aid-critics-see-bid-to-quell-dissent.html | With Aid Cutoff Kremlin Recalibrates | By David M Herszenhorn | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/world/europe/malta-struggles-under-wave-of-african-migrants.html | A Tiny Mediterranean Nation Awash in Immigrants With Nowhere to Go | By Suzanne Daley | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/world/middleeast/egyptian-leader-mohamed-morsi-spells-out-terms-for-us-arab-ties.html | Egyptian Leader Spells Out Terms For USArab Ties | By David D Kirkpatrick and Steven Erlanger | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/world/middleeast/rebels-move-command-from-turkey-to-syria.html | Rebels Announce Move of Headquarters From Turkey to Liberated Syria Territory | By Anne Barnard and Hania Mourtada | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/your-money/blowing-the-whistle-on-foot-locker-returns-the-haggler.html | Blowing The Whistle On Online Returns | By David Segal | TX 7-913-121 | 2013-01-22 |
| 2012-09-22 | 2012-09-23 | https://www.nytimes.com/2012/09/23/your-money/quantitative-easing-and-investor-choices-fundamentally.html | In Round 3 for the Fed A Challenge for Investors | By Paul J Lim | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-23 | https://thequad.blogs.nytimes.com/2012/09/23/college-football-around-the-country-2/ | Around The Country The Days Best | By The New York Times | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/heidi-bertels-jess-brallier-weddings.html | Heidi Bertels Jess Brallier | By Zach Johnk | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/kate-stinson-james-webster-weddings.html | Kate Stinson James Webster | By Thomas Gaffney | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/fashion/weddings/maeve-rullo-joshua-lahey-weddings.html | Maeve Rullo Joshua Lahey | By Vincent M Mallozzi | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/baseball/16th-win-in-extra-innings-keeps-orioles-in-east-race.html | Orioles Sixth Straight Win Is Another in Extra Innings | By Peter May | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/basketball/with-playoff-berth-secured-liberty-unload-on-shock.html | Pierson Leads Liberty | By Seth Berkman | TX 7-913-121 | 2013-01-22 |

| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/golf/brandt-snedeker-tied-for-lead-at-tour-championship.html | Snedeker Grabs a Lead Now Hell Try to Keep It | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/ncaafootball/notre-dame-beats-michigan-and-is-4-0-for-first-time-in-a-decade.html | Notre Dame Improves to 40 for the First Time in a Decade | By Ben Strauss | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/sports/ncaafootball/seminoles-stand-atop-acc-after-offense-vs-offense-duel-with-clemson.html | Seminoles Stand Atop ACC After Offense vs Offense Duel | By Tim Rohan | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/technology/data-centers-waste-vast-amounts-of-energy-belying-industry-image.html | Power Pollution and the Internet | By James Glanz | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/for-texas-candidates-the-trick-is-to-avoid-leaning-too-far.html | For State Candidates of All Stripes the Trick Is to Avoid Leaning Too Far | By Ross Ramsey | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/giving-viewers-some-new-music-to-treasure.html | Giving Viewers Some New Music to Treasure | By Andy Langer | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/how-rick-perry-lost-his-edge-in-bid-to-be-president.html | How Perry Lost Edge In Bid to Be President | By Jay Root | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/politics/in-ryans-wisconsin-obama-again-attacks-47-percent-remarks.html | In Ryan Country Obama Keeps Up Attack Over 47 Percent Remarks | By Mark Landler | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/us/politics/ralph-reed-hopes-to-nudge-mitt-romney-to-a-victory.html | An Evangelical Back From Exile Lifting Romney | By Jo Becker | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-23 | https://www.nytimes.com/2012/09/23/world/middleeast/failed-efforts-of-americas-last-months-in-iraq.html | Failed Efforts and Challenges Of Americas Last Months in Iraq | By Michael R Gordon | TX 7-913-121 | 2013-01-22 |
| 2012-09-18 | 2012-09-24 | https://bits.blogs.nytimes.com/2012/09/18/oxo-a-festival-of-indie-internet-creativity/ | A Festival Of Creativity | By Jenna Wortham and David F Gallagher | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-24 | https://artsbeat.blogs.nytimes.com/2012/09/20/stephen-kings-misery-back-from-the-dead-in-bucks-county/ | Stephen Kings Misery Is Resurrected | By Patrick Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-24 | https://bits.blogs.nytimes.com/2012/09/20/rim-innovates-and-then-waits-as-iphone-moves/ | The BlackBerry Left Behind In Innovation Race | By Ian Austen | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-24 | https://bits.blogs.nytimes.com/2012/09/20/salon-sells-the-well-to-longtime-members/ | Salons The Well Changes Hands | By Nick Wingfield | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-24 | https://www.nytimes.com/2012/09/21/theater/reviews/hard-times-an-american-musical-at-the-cell-theater.html | Five Points Neighborhood Under Siege Dooda Dooda | By Daniel M Gold | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-23 | 2012-09-24 | https://artsbeat.blogs.nytimes.com/2012/09/23/films-tie-for-top-box-office-spot/ | Eastwood Film Misses Top Spot | By Brooks Barnes | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://bits.blogs.nytimes.com/2012/09/23/will-apple-be-the-first-to-break-1-trillion/ | Disruptions Will Apple Be the First To Break 1 Trillion | By NICK BILTON | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://cityroom.blogs.nytimes.com/2012/09/23/teddy-by-kilgannon/ | A Roosevelt Mimic Plays Him for Posterity | By Corey Kilgannon | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://fifthdown.blogs.nytimes.com/2012/09/23/nfl-networks-added-but-not-available-to-all/ | NFL Channels Delayed | By Richard Sandomir | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://mediadecoder.blogs.nytimes.com/2012/09/23/using-twitter-to-promote-the-fall-tv-season/ | Using Twitter to Promote The Fall TV Season | By Tanzina Vega | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://slapshot.blogs.nytimes.com/2012/09/23/kovalchuks-ska-st-petersburg-topples-ovechkins-dynamo-moscow/ | Kovalchuk Bests Ovechkin | By Jeff Z Klein | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/dance/new-york-city-ballet-in-balanchine-at-lincoln-center.html | Even When Theres a Him Around Balanchine Is Still About Her | By Alastair Macaulay | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/dance/voices-of-strength-at-new-york-live-arts.html | When Silenced They Speak Out in Art | By Gia Kourlas | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/design/a-connecticut-building-for-sanaa.html | A Connecticut Building for Sanaa | By Robin Pogrebin | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/music/dave-douglass-new-album-be-still.html | A Jazzman Looks at Loss and Finds Inspiration | By Nate Chinen | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/music/efterklang-and-wordless-music-orchestra-at-met-museum.html | A Touch of Melancholy From the Top of the World | By Steve Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/music/gran-partita-by-st-lukes-chamber-ensemble.html | Visual Aside Accompanies Sounds of an Ensemble | By Zachary Woolfe | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/music/new-julliard-ensemble-at-peter-jay-sharp-theater.html | Robust Cello and Viola With a Few Whoops | By Zachary Woolfe | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/television/cbss-partners-from-david-kohan-and-max-mutchnick.html | Kind of Like Will  Grace but Both Guys This Time | By Mike Hale | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/television/more-treme-is-on-the-way.html | More Treme Is on the Way | Compiled by Adam W Kepler | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/books/after-jail-and-release-new-fame-as-an-author.html | After Jail And Release New Fame As an Author | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/books/gods-like-us-on-movie-stardom-and-modern-fame-by-ty-burr.html | Betrayed by Those Wonderful People Out There in the Dark | By Carrie Rickey | TX 7-913-121 | 2013-01-22 |

| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/business/media/looking-behind-the-french-vanity-fair-announcement.html | A Vanity Fair for France Puts Timing in Question | By Eric Pfanner | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/business/media/television-changes-but-the-fall-season-endures.html | Televisions Fall Season Endures | By Bill Carter | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/business/media/verizon-airwave-purchase-unites-mobile-and-cable-companies.html | Mobile Services and Cable TV Are Unexpected Allies | By Amy Chozick | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/crosswords/bridge/bridge-buffett-cup-in-omaha.html | Buffett Cup in Omaha | By Phillip Alder | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/health/study-finds-variations-of-breast-cancer.html | Study Reshaping Ways of Treating Breast Cancer | By Gina Kolata | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/movies/kareena-kapoor-plays-a-bollywood-queen-in-heroine.html | The Pettiness The Paparazzi The Pressure | By Rachel Saltz | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/nyregion/kerik-to-testify-at-ditommaso-perjury-trial-in-bronx.html | Kerik Is Leaving His Cell to Testify at a Bronx Trial | By Russ Buettner | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/baseball/mets-eke-out-a-victory-for-a-sweep-of-the-marlins.html | To Complete a Sweep the Mets Overcome the Sun the Wind and the Marlins | By Seth Berkman | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/baseball/this-time-athletics-ensure-theres-no-late-magic-by-yankees.html | Yankees End Homestand With Loss but With Lead Intact | By Zach Schonbrun | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/football/jets-hold-on-for-a-victory-over-dolphins-but-lose-revis.html | Jets Make the Most of a Second Chance | By Ben Shpigel | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/soccer/after-fitting-tribute-liverpool-falls-short-against-manchester-united.html | Remembrance Overshadows a Rivalry | By Kristian Walsh | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/theater/reviews/david-levines-habit-at-the-essex-street-market.html | You Have A Role In This Play Peeping Tom | By Ben Brantley | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/theater/reviews/mary-broome-by-allan-monkhouse-at-mint-theater.html | With a Servants Pregnancy Comes a Mans Chute From High Society | By Andy Webster | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/us/newborn-panda-cub-dies-at-national-zoo.html | Joy Turns to Despair at National Zoo As Newborn Panda Is Found Dead | By Emmarie Huetteman and Michael Schwirtz | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/politics/obama-and-romney-offer-debate-preview-on-60-minutes.html | Obama and Romney Offer a Possible Preview of Their First Debate | By John M Broder | TX 7-913-121 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/us/politics/on-the-trail-biden-gets-closer-than-most-to-voters.html | For Vice President a Heartbeat Away From the Public Isnt Close Enough | By Trip Gabriel | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/world/asia/wang-lijun-verdict.html | Police Chief in Chinese Murder Scandal Convicted and Sentenced to 15 Years | By Edward Wong | TX 7-913-121 | 2013-01-22 |
| 2012-09-23 | 2012-09-24 | https://www.nytimes.com/2012/09/24/world/europe/little-suspense-as-belarus-votes.html | Belarus Votes as Europe Keeps a Watch for Signs That Sanctions Can End | By Andrew E Kramer | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://artsbeat.blogs.nytimes.com/2012/09/24/a-princess-bride-reunion-planned-for-new-york-film-festival/ | A Princess Bride Reunion Planned For New York Film Festival | By Mekado Murphy | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://fifthdown.blogs.nytimes.com/2012/09/23/atonement-for-jets-holmes-at-miami/ | Jets CloseUp | By Ben Shpigel | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://fifthdown.blogs.nytimes.com/2012/09/23/mondays-matchup-packers-at-seahawks/ | Mondays Matchup | By Benjamin Hoffman | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://fifthdown.blogs.nytimes.com/2012/09/23/reviewing-week-3-in-the-n-f-l/ | Week 3 | By The New York Times | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://mediadecoder.blogs.nytimes.com/2012/09/23/frankenweenie-digital-book-updates-the-movie-tie-in/ | Frankenweenie Digital Book Updates the Movie TieIn | By Gregory Schmidt | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/television/cable-television-rules-the-emmys.html | Cable Television Casts Shadow Over Networks | By Alessandra Stanley | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/arts/television/emmys-spread-the-wealth-beyond-predictable-winners.html | Homeland Takes Emmys for Drama | By Brian Stelter | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/business/media/advertising-age-honors-influential-women-in-the-industry.html | Spotlighting Women Who Lead | By Tanzina Vega | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/business/media/proposed-bill-could-change-royalty-rates-for-internet-radio.html | Proposed Internet Radio Royalty Bill Would Change RateSetting Standard | By Ben Sisario | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/business/media/public-broadcasting-takes-role-in-improving-graduation-rates.html | Public Television Takes Role in Curbing Dropout Rates | By Elizabeth Jensen | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/business/media/with-digital-only-quartz-atlantic-to-cover-business-world.html | Covering The World Of Business Digital Only | By David Carr | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/health/jennifer-jaff-legal-advocate-for-the-ill-dies-at-55.html | Jennifer Jaff 55 Advocate for the Ill Dies | By Dennis Hevesi | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/nyregion/a-couple-is-struck-while-hailing-a-cab-in-midtown-manhattan.html | A Couple Hailing a Cab in Midtown Is Struck by a Car | By William K Rashbaum | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/nyregion/cuomo-puts-cabinet-and-aides-on-road-to-sell-agenda.html | To Sell Agenda Cuomo Puts Team on the Road | By Thomas Kaplan | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/nyregion/helping-ex-criminals-develop-start-ups.html | Skills Honed in Illicit Trades and Put to Better Use | By Jessica Weisberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/nyregion/rape-in-hudson-river-park-is-latest-in-series-of-violent-crimes.html | Rape in Hudson River Park Is Latest in a String of Jarring Crimes | By Joseph Goldstein and Alex Vadukul | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/nyregion/resistance-low-to-school-contraceptives-effort-new-york-health-officials-say.html | More Access to Contraceptives in City Schools | By Anemona Hartocollis | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/nyregion/vexing-flaw-in-the-subway-is-finally-corrected.html | A Vexing Flaw In the Subway Is Finally Fixed | By Matt Flegenheimer | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/opinion/americas-inevitable-retreat-from-the-middle-east.html | Americas Inevitable Retreat From the Middle East | By Pankaj Mishra | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/opinion/keller-the-satanic-video.html | The Satanic Video | By Bill Keller | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/opinion/krugman-the-optimism-cure.html | The Optimism Cure | By Paul Krugman | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/science/earth/melting-greenland-weighs-perils-against-potential.html | A Melting Greenland Weighs Perils Against Potential | By Elisabeth Rosenthal | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/baseball/israel-falls-to-spain-in-world-baseball-classic-qualifier-final.html | Israel Falls in Qualifier Final But Team Plays for Much More | By Peter Kerasotis | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/baseball/yankees-not-the-best-in-tight-races.html | Yankees Not the Best In Tight Races | By Dave Anderson | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/basketball/marv-kessler-basketball-coach-and-instructor-dies-at-80.html | Marv Kessler 80 Coach And Basketball Instructor | By Richard Goldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/football/jets-express-concern-about-darrelle-revis-injury.html | Uncertainty in Wake of Injury to Revis | By Chris Perkins | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/football/jets-helicopter-coaching-hurts-could-be-leaders-like-mark-sanchez.html | Helicopter Coaching Hurts CouldBe Leaders | By William C Rhoden | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/football/joe-flacco-leads-ravens-to-last-second-victory-over-patriots.html | LastSecond Field Goal Caps Ravens Comeback | By Adam Himmelsbach | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/football/replacement-officials-tarnish-the-nfl-product-on-the-field.html | The Cost of the NFLs Will to Win | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/golf/brandt-snedeker-wins-tour-championship-and-fedex-cup-title.html | With Win Snedeker Also Takes Tour Title | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/golf/tiger-woods-and-rory-mcilroy-struggle-in-final-round-but-have-some-reasons-to-celebrate.html | Woods and McIlroy Struggle in Final Round but Have Some Reasons to Celebrate | By Mike Tierney | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/sports/ncaafootball/florida-state-see-dawn-of-new-glory-days-after-win-over-clemson.html | Seminoles See Dawn of New Glory Days | By Tim Rohan | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/technology/apples-feud-with-google-is-now-felt-on-the-iphone.html | Apples Feud With Google Is Now Felt On iPhone | By Claire Cain Miller | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/technology/data-centers-in-rural-washington-state-gobble-power.html | Data Barns in a Farm Town Gobbling Power and Flexing Muscle | By James Glanz | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/technology/foxconn-factory-in-china-is-closed-after-worker-riot.html | Factory Shut After a Riot In China | By David Barboza and Keith Bradsher | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/us/idaho-education-overhaul-is-subject-of-referendum.html | What Do Teachers Deserve In Idaho Referendum May Offer Answer | By Kirk Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/us/like-it-or-not-states-prepare-for-health-law.html | Liking It or Not States Prepare For Health Law | By Abby Goodnough | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/us/politics/congressional-candidates-sell-everything-but-ties-to-congress.html | Running as Outsiders With a Catch Theyre In | By Jennifer Steinhauer | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/us/politics/conservatives-want-ryan-to-campaign-more-aggressively.html | Conservatives Want to Let Ryan Be Ryan on Campaign Trail | By Trip Gabriel and Jonathan Weisman | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/us/politics/tom-donilon-a-manager-of-overseas-crises.html | A Manager of Overseas Crises As Much as the World Permits | By Peter Baker | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/us/uranium-233-disposal-proves-a-problem.html | Uranium Substitute Is No Longer Needed but Its Disposal May Pose Security Risk | By Matthew L Wald | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/world/africa/attack-in-libya-was-major-blow-to-cia-efforts.html | Attack In Libya Was Major Blow to CIA Efforts | By Eric Schmitt Helene Cooper and Michael S Schmidt | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/world/africa/libya-orders-unauthorized-militias-to-disband.html | Government Issues Order To Disband Libya Forces | By David D Kirkpatrick | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/world/europe/discovery-of-skeleton-puts-richard-iii-in-battle-again.html | Discovery of Skeleton Puts Richard III In Battle Once Again | By John F Burns | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/world/middleeast/at-united-nations-renewed-focus-on-syria-if-not-new-ideas.html | At United Nations Renewed Focus on Syria if Not New Ideas | By Neil MacFarquhar | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/world/middleeast/in-damascus-assad-foes-seek-his-peaceful-ouster.html | In Capital Opponents Of Assad Seek Ouster | By An Employee of The New York Times in Syria and Kareem Fahim | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-24 | https://www.nytimes.com/2012/09/24/world/middleeast/sinai-militants-claim-role-in-israel-border-attack.html | Sinai Group Claims Role In Attack On Israel | By David D Kirkpatrick | TX 7-913-121 | 2013-01-22 |
| 2012-09-13 | 2012-09-25 | https://well.blogs.nytimes.com/2012/09/13/the-widows-doctor-visit/ | Essay A Healing Doctors Visit Even Without a Patient | By Mikkael A Sekeres Md | TX 7-913-121 | 2013-01-22 |
| 2012-09-19 | 2012-09-25 | https://www.nytimes.com/2012/09/19/is-30-minutes-of-daily-exercise-a-sweet-spot-for-weight-loss/ | Phys Ed Less Exercise May Do More to Shed Extra Pounds | By Gretchen Reynolds | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/the-gene-behind-cheetahs-spots-and-tabbies-stripes.html | Cats Stripes and Spots Are Tracked to a Gene | By Sindya N Bhanoo | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://artsbeat.blogs.nytimes.com/2012/09/24/a-4-5-million-gift-for-princeton-art-museum/ | 45 Million Gift For Princeton Museum | By Carol Vogel | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://artsbeat.blogs.nytimes.com/2012/09/24/ann-holland-taylors-play-about-ann-richards-will-open-on-broadway/ | Ann Richards Story Is Set for Broadway | By Felicia R Lee | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://artsbeat.blogs.nytimes.com/2012/09/24/for-tig-notaro-an-album-and-book-deal-based-on-a-memorable-set/ | A Book and Album From Tig Notaro | By Julie Bosman and Jason Zinoman | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://artsbeat.blogs.nytimes.com/2012/09/24/green-days-billie-joe-armstrong-seeks-treatment-after-rant/ | Green Day Singers Tirade Leads Him to Seek Rehab | By Dave Itzkoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://artsbeat.blogs.nytimes.com/2012/09/24/three-fake-j-m-w-turner-paintings-authenticated/ | On a Second Look Turners Are Real | By Randy Kennedy | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://cityroom.blogs.nytimes.com/2012/09/24/lessons-of-107-birthdays-dont-exercise-avoid-medicine-and-never-look-back/ | Turning 107 And Partying As She Did At 90 91 92 | By James Barron | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/a-key-witness-in-rajaratnam-trial-receives-probation/ | Insider Trading Witness Given Probation for Testifying Against Hedge Fund Titan | By Peter Lattman | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/a-law-firm-where-money-seemed-secondary/ | A Law Firm Where Money Seemed Secondary | By James B Stewart | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-24 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/as-wall-street-fights-regulation-it-has-backup-on-the-bench/ | As Wall Street Fights Regulation It Has Backup on the Bench | By Ben Protess | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/big-law-steps-into-uncertain-times/ | Big Law Steps Into Uncertain Times | By Andrew Ross Sorkin | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/culture-keeps-firms-together-in-trying-times/ | Culture Keeps Firms Together In Trying Times | By Peter Lattman | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/evolving-global-strategy-gives-law-firm-an-edge/ | Evolving Global Strategy Gives Law Firm an Edge | By Mark Scott | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/the-economics-of-law-school/ | The Economics of Law School | By Steven Davidoff Solomon | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/under-investigation-and-doing-the-investigation/ | Under Investigation and Doing the Investigation | By Peter J Henning | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/wall-street-scandals-fill-lawyers-pockets/ | Wall Street Scandals Fill Lawyers Pockets | By Azam Ahmed | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/with-smartphone-deals-patents-become-a-new-asset-class/ | With Smartphone Deals Patents Become a New Asset Class | By Steve Lohr | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://fivethirtyeight.blogs.nytimes.com/2012/09/24/the-statistical-state-of-the-presidential-race/ | A Solid Record for Polls As Elections Near | By Nate Silver | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://mediadecoder.blogs.nytimes.com/2012/09/24/cnn-managing-editor-defends-reporting-based-on-ambassadors-journal/ | Amid Criticism CNN Defends Reporting on Ambassadors Journal | By Bill Carter | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://thecaucus.blogs.nytimes.com/2012/09/24/romney-camp-talks-of-dialing-down-fund-raising/ | Small Donors Add Up | By Nicholas Confessore and Ashley Parker | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://thecaucus.blogs.nytimes.com/2012/09/24/tax-policy-briefly-is-a-laughing-matter/ | Sharing The Wealth Clinton Calls on Rich to Pitch In | By John H Cushman Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://well.blogs.nytimes.com/2012/09/24/bpa-levels-tied-to-obesity-in-youths/ | BPA Levels Tied to Obesity in Youths | By Nicholas Bakalar | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://well.blogs.nytimes.com/2012/09/24/doctor-empathy-a-factor-in-diabetes-care/ | Doctor Empathy a Factor in Diabetes Care | By Nicholas Bakalar | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://well.blogs.nytimes.com/2012/09/24/early-menopause-is-linked-to-heart-risk/ | Aging Early Menopause Is Linked to Heart Risk | By Nicholas Bakalar | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://well.blogs.nytimes.com/2012/09/24/really-always-consume-carbs-before-surgery/ | Really The Claim Always consume carbs before surgery | By Anahad OConnor | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://well.blogs.nytimes.com/2012/09/24/when-surgeons-leave-objects-behind/ | No Sponge Left Behind Strategies For Surgery | By Anahad OConnor | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://well.blogs.nytimes.com/2012/09/24/whooping-cough-a-stealthy-illness/ | Pertussis A Stubborn and Stealthy Illness | By Jane E Brody | TX 7-913-121 | 2013-01-22 |

| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/24/booming/24winerip-booming.html | Polls Show Movement Of Boomers To Obama | By Michael Winerip | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/arts/dance/tami-stronach-at-dance-new-amsterdam.html | Getting in Touch With Her Selves | By Brian Seibert | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/arts/lincoln-centers-president-to-leave.html | Lincoln Centers President To Leave | By Robin Pogrebin | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/music/chicago-symphony-strikes-just-weeks-before-carnegie-concert.html | At Carnegie Ripples of a Chicago Strike | By Daniel J Wakin | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/arts/music/ill-be-your-mirror-festival-at-pier-36.html | Festival of the Deeply Untrendy | By Ben Ratliff | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/arts/music/jamison-ross-wins-thelonious-monk-contest.html | In a Monk Showcase the Best Is Saved for Last | By Nate Chinen | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/arts/music/new-albums-from-bad-plus-and-the-dave-king-trio.html | New Albums From Bad Plus and the Dave King Trio | By Nate Chinen | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/arts/television/cybergeddon.html | Series on Cyberterrorism Is at Home on the Web | By Mike Hale | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/arts/television/showtime-capitalizes-on-emmy-glory-for-homeland.html | Showtime Jumps to Capitalize on Emmy Glory for Homeland | By Brian Stelter | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/arts/television/the-mindy-project-and-ben-and-kate-new-fox-series.html | Demolition Derbies For Lovelorn | By Alessandra Stanley | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/arts/television/vegas-on-cbs-starring-dennis-quaid.html | Cowboys Vs the Mob In Las Vegas Of the 60s | By Mike Hale | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/books/evan-thomass-ikes-bluff-looks-at-eisenhower.html | An Old Warrior With No Taste for Nuclear War | By Janet Maslin | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/a-naughty-word-offends-a-fellow-flier-6-years-old.html | A Naughty Word and a Scolding From a Seatmate | By Jeff Collins | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/after-a-slack-period-hotels-are-sprucing-up.html | Primed and Polished | By Jane L Levere | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/discover-to-refund-some-service-fees.html | After US Inquiries Discover Agrees to Refund Some Credit Protection Fees | By Edward Wyatt | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/estee-lauder-develops-a-brand-just-for-china.html | Beauty in the Orient | By Natasha Singer | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/global/rift-with-imf-adds-to-greeces-tensions-in-pivotal-week.html | IMFs Call for More Cuts Irks Greece | By Liz Alderman and Landon Thomas Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/global/the-trade-off-that-created-germanys-job-miracle.html | A German Job Problem Is Finding the Workers | By Jack Ewing | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/imf-sees-economic-deterioration-ahead.html | IMF Praises Central Banks but Sees Slowing Ahead | By Annie Lowrey | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/in-flight-entertainment-is-at-crossroad.html | InFlight Entertainment Arrives at a Crossroad | By Joe Sharkey | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/us-warns-hospitals-on-medicare-billing.html | US Warning to Hospitals On Medicare Bill Abuses | By Reed Abelson and Julie Creswell | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/fashion/milan-collections-bottega-veneta-fendi-ferragamo-giorgio-armani-jil-sander-marni-missoni-fashion-review.html | The Delight Isnt Always in the Details | By Cathy Horyn | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/health/a-call-for-caution-in-the-use-of-antipsychotic-drugs.html | A Call for Caution on Antipsychotic Drugs | By Richard A Friedman MD | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/health/doctors-reminded-to-screen-for-alcohol-problems.html | Doctors Reminded to Ask Patients About Alcohol Use | By Sabrina Tavernise | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/health/in-the-bolivian-amazon-a-yardstick-for-modern-health.html | In Bolivian Amazon a Yardstick for Modern Health | By Jean FriedmanRudovsky | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/for-daniel-goldstein-a-real-estate-battle-on-a-smaller-scale.html | Developments Opponent Sets Off a Real Estate Battle of His Own | By Elizabeth A Harris | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/a-beeswax-dental-filling-that-lasted-6500-years.html | A Beeswax Dental Filling That Lasted 6500 Years | By Sindya N Bhanoo | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/bias-persists-against-women-of-science-a-study-says.html | Bias Persists for Women Of Science a Study Finds | By Kenneth Chang | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/can-you-get-west-nile-virus-more-than-once.html | Avoiding West Nile | By C Claiborne Ray | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/cervical-cancer-el-salvador-gets-a-screening-test-that-women-can-administer-at-home.html | Cervical Cancer El Salvador Gets a Screening Test That Women Can Administer at Home | By Donald G McNeil Jr | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/chris-fischer-and-ocearch-crew-hunt-sharks-in-cape-cod.html | What Do Sharks Do in the Deep Device May Tell | By Katharine Q Seelye | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/dark-matters-art-exhibition-focuses-on-black-holes-and-other-unseeables.html | The Universe Unseen On Display in Chelsea | By Dennis Overbye | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/earth/cubs-death-at-national-zoo-reveals-how-little-is-understood-about-pandas.html | Death Shows Fragility of Pandas Lives | By Leslie Kaufman | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/in-tempe-ariz-science-and-science-fiction-meet.html | A Place Where Science and Science Fiction Can Be of One Mind | By John Markoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/in-tennessee-building-a-bat-cave-to-battle-a-plague.html | Building a Bat Cave to Battle a Killer | By James Gorman | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/spotted-antbirds-feathered-freeloaders-at-the-ant-parade.html | Feathered Freeloaders at the Ant Parade | By Natalie Angier | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/science/work-begins-to-unearth-roman-mosaic-in-turkey.html | Work Begins to Unearth an Ancient Mosaic | By Sindya N Bhanoo | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/jets-lose-darrelle-revis-to-torn-acl-in-left-knee.html | Revis Will Miss the Rest of the Season | By Ben Shpigel | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/nfl-coaches-cant-hide-frustration-with-replacement-officials.html | Coaches Taking Out Frustration On Officials | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/us/politics/arab-spring-proves-a-harsh-test-for-obamas-diplomatic-skill.html | In Arab Spring Obama Finds A Sharp Test | By Helene Cooper and Robert F Worth | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/us/politics/challenged-by-old-allies-teachers-unions-court-gop.html | Teachers Unions Wooing GOP Too | By Motoko Rich | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/us/politics/conservative-super-pacs-sharpen-their-synchronized-message.html | Conservative Super PACs Sharpen Their Synchronized OnAir Message | By Jeremy W Peters | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/asia/girls-blasphemy-case-in-pakistan-sent-to-juvenile-court.html | Pakistan Girls Peril Wanes | By Salman Masood | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/asia/rangin-spanta-wins-case-challenging-corruption-charges.html | Top Afghan Security Official Wins Case Challenging Corruption Accusation | By Alissa J Rubin | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/europe/belarus-presidents-supporters-win-every-parliament-seat.html | Belarus An Unclean Sweep | By Andrew E Kramer | TX 7-913-121 | 2013-01-22 |

| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/europe/hunger-on-the-rise-in-spain.html | Spain Recoils as Its Hungry Forage Trash Bins for a Next Meal | By Suzanne Daley | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/middleeast/former-israeli-premier-gets-suspended-sentence.html | Former Israeli Premier Gets Suspended Sentence | By Isabel Kershner | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/middleeast/irans-president-ahmadinejad-says-israelis-have-no-mideast-roots.html | Irans President Spreads The Outrage in New York | By Rick Gladstone and Neil MacFarquhar | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/middleeast/new-syria-envoy-gives-bleak-appraisal.html | At UN New Syria Envoy Gives Bleak Appraisal | By Neil MacFarquhar | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/about-face-for-bankers-new-lobbyist/ | AboutFace For Bankers New Lobbyist | By Andrew Ross Sorkin | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://dealbook.nytimes.com/2012/09/24/ex-regulator-has-harsh-words-for-bankers-and-geithner/ | ExRegulator Has Harsh Words for Bankers and Geithner | By Ben Protess and Peter Eavis | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/books/tereska-torres-writer-of-lesbian-fiction-dies-at-92.html | Tereska Torrs 92 Writer Of Lesbian Fiction Dies | By Margalit Fox | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/gerard-i-nierenberg-negotiation-expert-dies-at-89.html | Gerard I Nierenberg 89 Negotiation Expert | By William Yardley | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/global/foxconn-riot-underscores-labor-rift-in-china.html | Factory Riot Underscores Rift in China | By David Barboza and Keith Bradsher | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/media/oreos-daily-twist-campaign-finale-enlists-consumers.html | For Oreo Campaign Finale A Twist on Collaboration | By Stuart Elliott | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/business/runway-safety-remains-a-concern-for-airports.html | Safer Flights but Close Calls Lurk on the Runway | By Jad Mouawad | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/education/slight-dip-in-sat-scores-for-the-class-of-2012.html | Slight Dip In SAT Scores For The Class of 2012 | By Tamar Lewin | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/ailing-yom-kippur-fasters-are-helped-by-iv-drips.html | A Successful Yom Kippur Fast With a Medical Assist | By Joseph Berger | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/assembly-worker-punished-for-using-pseudonym-to-praise-speaker-online.html | Assembly Punishes Worker for Online Posts | By Danny Hakim | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/city-will-extend-hours-for-prekindergarten-in-poor-neighborhoods.html | City to Add PreK Efforts In Poor Areas Next Year | By Al Baker | TX 7-913-121 | 2013-01-22 |

| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/congressman-michael-g-grimms-campaign-office-is-vandalized.html | Congressmans Campaign Office Vandalized | By Alison Leigh Cowan and William K Rashbaum | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/ex-nypd-informer-to-serve-20-years-for-dealing-drugs-and-guns.html | ExInformer to Serve 20 Years for Dealing Drugs and Guns | By Joseph Goldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/gop-state-senator-who-backed-same-sex-marriage-is-apparently-defeated.html | Results for GOP Backers of Gay Marriage Two Victories and It Appears a Loss | By Thomas Kaplan | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/housing-authority-chairman-offers-money-raising-plan.html | Housing Authority Leader Offers Plan to Raise Money | By David W Chen | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/lawyers-in-etan-patz-case-given-6-more-weeks-to-investigate.html | Court Session In Patz Case Is Delayed For 6 Weeks | By Russ Buettner | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/mayors-michael-r-bloombergs-tale-of-recovery-hasnt-been-reality-for-some.html | Mayors Tale of Recovery Hasnt Been Reality for Some | By Michael Powell | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/police-and-innocence-project-get-grant-to-find-old-dna-evidence.html | Grant Will Aid Effort to Find Old DNA Evidence | By Joseph Goldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/richard-lipsky-cooperates-with-authorities-before-his-sentencing.html | Convicted Lobbyist Aids US in Inquiry | By Benjamin Weiser | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/nyregion/the-farm-life-draws-some-students-for-post-graduate-work.html | After Graduating From College Its Time to Plow Plant and Harvest | By Natalie Kitroeff | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/opinion/brooks-the-conservative-mind.html | The Conservative Mind | By David Brooks | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/opinion/bruni-mitts-mortification.html | Mitts Mortification | By Frank Bruni | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/opinion/nocera-romney-and-the-forbes-400.html | Romney And the Forbes 400 | By Joe Nocera | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/baseball/andy-pettitte-lifts-yankees-to-keep-to-al-lead.html | In Comeback Tour Pettitte Lifts Yankees in Another Scoreless Effort | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/baseball/for-ichiro-suzuki-respect-for-bats-is-key-to-hitting.html | Right Out Of The Box | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/baseball/mets-top-the-pirates-for-jenrry-mejias-first-win.html | Mets Top the Pirates For Mejias First Win | By Zach Schonbrun | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/baseball/mlb-wild-card-roundup.html | With Doubleheader Split The Orioles Lose Ground | By The New York Times | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/baseball/pirates-trying-to-salvage-season-mets-ike-davis-home-runs.html | Pirates Are Trying to Salvage a Promising Season Gone Bad | By Zach Schonbrun | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/basketball/brook-lopez-and-marshon-brooks-consider-future-with-nets.html | Two Nets Take Stock Of Future In Brooklyn | By Howard Beck | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/football/packers-seahwaks-monday-night-football-roundup.html | League and Officials Apart | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/golf/for-brandt-snedeker-a-long-ago-snub-still-stings.html | For Winner LongAgo Snub Still Stings | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/golf/roots-of-ryder-cup-golf-tournament-involve-seed-company.html | Tracing Ryder Cup Roots Back to Original Seed | By Martin Davis | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/sports/governor-cuomo-says-private-companies-could-run-state-racetracks.html | Cuomo Says New Board Could Allow Private Companies to Run State Tracks | By Joe Drape and Thomas Kaplan | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/technology/apple-maps-errors-send-japanese-to-homegrown-app.html | Apple Maps Errors Send Japanese to Homegrown App | By Hiroko Tabuchi | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/theater/rebecca-the-musical-and-the-vanishing-act-of-its-investor.html | Rebecca Sees Investor Fade as if Dreamt | By Patrick Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/theater/reviews/red-dog-howls-by-alexander-dinelaris.html | A Buried Family Secret Not for the Faint of Heart | By Charles Isherwood | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/theater/reviews/sweet-bird-of-youth-revived-by-goodman-theater.html | Shes Old and Faded Hes Young and Trapped | By Ben Brantley | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/us/alabama-ex-professor-gets-life-term-in-shooting.html | Alabama ExProfessor Gets Life Term In Shooting | By Robbie Brown | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/us/louisiana-accord-is-reached-on-prison-overhaul.html | Louisiana Accord Is Reached On Prison Overhaul | By Kim Severson | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/us/mayor-of-struggling-gary-ind-turns-to-chicagos-richard-daley-for-advice.html | Mayor of an Ailing Indiana Mill Town Turns to a Chicago Veteran for Advice | By Monica Davey | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/us/new-ruling-on-katrina-favors-corps-of-engineers.html | New Ruling On Katrina Favors Corps Of Engineers | By John Schwartz | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/us/politics/as-election-nears-polls-are-better-predictors.html | A Solid Record for Polls As Elections Near | By Nate Silver | TX 7-913-121 | 2013-01-22 |

| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/politics/new-rules-upend-house-re-election-races-in-california.html | New Rules Upend House Reelection Races in California | By Norimitsu Onishi | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/us/politics/romney-and-ryan-attack-obama-on-foreign-policy.html | Republican Team Attacks Obama on Foreign Policy | By Ashley Parker | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/americas/in-ecuador-center-of-the-earth-is-a-little-off-kilter.html | How Center Of the Earth Got a Little Off Kilter | By William Neuman | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/americas/two-marines-face-charges.html | Two Marines Face Charges | By Elisabeth Bumiller | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/asia/india/india-deluge-strikes-northeast.html | India Deluge Strikes Northeast | By Neha Thirani | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/asia/us-hearings-again-sought-for-3-detainees.html | US Hearings Again Sought for 3 Detainees | By Charlie Savage | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/europe/3-georgians-accused-of-trying-to-stage-prison-videos.html | 3 Georgians Accused of Trying to Stage Prison Videos | By Olesya Vartanyan | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/europe/italy-regional-leader-resigns.html | Italy Regional Leader Resigns | By Elisabetta Povoledo | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/middleeast/iraq-faces-new-perils-from-syrias-civil-war.html | Syrian Civil War Poses New Peril for Fragile Iraq | By Tim Arango | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/middleeast/opposite-israeli-views-on-palestinian-stalemate.html | Before Palestinians Act at UN Israeli Officials Urge Other Steps | By Jodi Rudoren | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-25 | https://www.nytimes.com/2012/09/25/world/obama-and-clinton-arrive-for-united-nations-session.html | While UN Beckons Clinton to Talks Obama Starts by Taking In The View | By Helene Cooper and Steven Lee Myers | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/reviews/hungry-city-boukies-in-the-east-village.html | A Taste of the Aegean but Only a Taste | By Ligaya Mishan | TX 7-913-121 | 2013-01-22 |
| 2012-09-20 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/the-barclays-center-in-brooklyn-showcases-the-boroughs-food.html | If Only the Nets Live Up to Their Arenas Food | By Sophie Brickman | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/a-little-zucchini-for-your-grated-cheese-a-good-appetite.html | A Little Zucchini for Your Fried Cheese | By Melissa Clark | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/in-spite-of-dire-warnings-the-rioja-gran-reservas-endure.html | Gentle Soul in a World of Bold Fruit | By Eric Asimov | TX 7-913-121 | 2013-01-22 |
| 2012-09-21 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/taking-salt-cod-and-making-it-heavenly.html | Taking an Ordinary Dish and Making It Heavenly | By David Tanis | TX 7-913-121 | 2013-01-22 |

| 2012-09-24 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/dont-be-afraid-of-the-eggplant.html | Dont Be Afraid Of the Eggplant | By Julia Moskin | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-24 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/vegan-food-is-in-mainstream-in-southern-california.html | Making Vegan A New Normal | By Jeff Gordinier | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://artsbeat.blogs.nytimes.com/2012/09/25/a-new-choreographer-for-hands-on-a-hardbody/ | Hands on a Hardbody Gets New Choreographer | By Erik Piepenburg | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://artsbeat.blogs.nytimes.com/2012/09/25/juan-luis-guerra-tops-list-of-latin-grammy-nominations/ | The Latin Grammy Race | By Larry Rohter | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://artsbeat.blogs.nytimes.com/2012/09/25/paul-taylor-to-receive-bessie-lifetime-achievement-award/ | A Bessie Award For Paul Taylor | By Daniel J Wakin | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://artsbeat.blogs.nytimes.com/2012/09/25/producer-hopes-to-bring-black-orpheus-to-broadway/ | Broadway Plans For Black Orpheus | By Patrick Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://artsbeat.blogs.nytimes.com/2012/09/25/striking-chicago-musicians-reach-tentative-agreement/ | Chicago Symphony Players End Their Strike | By Daniel J Wakin | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://cityroom.blogs.nytimes.com/2012/09/25/as-the-peoples-priest-he-fought-for-the-forgotten-of-the-bronx/ | As the Peoples Priest He Fought for the Forgotten of the Bronx | By Winnie Hu | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://cityroom.blogs.nytimes.com/2012/09/25/manhattans-power-breakfast-finds-a-new-temporary-home/ | New Address For Breakfast That Attracts Power Crowd | By Patrick McGeehan | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://dealbook.nytimes.com/2012/09/25/british-bankers-group-seen-losing-control-over-libor/ | Trade Group Seen as Near Conceding Libor Power | By Mark Scott | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://dealbook.nytimes.com/2012/09/25/hedge-funds-complex-scheme-may-backfire-costing-it-millions/ | A Hedge Funds Complex Scheme May Cost It Millions | By Steven Davidoff Solomon | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://dealbook.nytimes.com/2012/09/25/santanders-mexican-arm-said-to-price-its-i-p-o-at-12-18/ | Santanders Mexican Unit Sells US Shares at 1218 in Dual Listing | By Michael J de la Merced | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://fifthdown.blogs.nytimes.com/2012/09/25/rating-arizona-evaluating-the-3-0-cardinals/ | Charting Success Of Early Underdogs | By Chase Stuart | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://thecaucus.blogs.nytimes.com/2012/09/25/bipartisan-agreement-bring-back-n-f-l-officials/ | Weighing In On the NFL Obama Throws Flag on Officials | By Nick Corasaniti | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://thecaucus.blogs.nytimes.com/2012/09/25/candidates-address-class-size-and-teachers-unions-at-education-forum/ | A Different Class Warfare | By Trip Gabriel | TX 7-913-121 | 2013-01-22 |

| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dance/a-single-ride-by-ephrat-asherie-at-dixon-place.html | Grooving to the Beat And Bang of the Subway | By Gia Kourlas | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dance/carolee-schneemann-conjures-days-of-judson-dance-theater.html | A Veteran of Judson Dance Recalls Its Wild 1960s Heyday | By Brian Seibert | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dance/san-francisco-ballet-finishes-its-london-season.html | Insouciant Elegance and Nonchalant Fireworks Fueled by Ballet Power | By Roslyn Sulcas | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/design/museum-of-modern-art-plans-to-be-open-every-day.html | MoMA Plans To Be Open Every Day | By Carol Vogel | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/music/green-day-and-no-doubt-have-new-albums.html | PopPunk Bands Now Grown Up | By Jon Caramanica | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/music/kimiko-ishizaka.html | Music in Review | By James R Oestreich Zachary Woolfe and Steve Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/music/review-of-metropolitan-operas-lelisir-damore.html | Love Potion Opens Season At the Met | By Anthony Tommasini | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/arts/television/animal-practice-and-the-neighbors-tv-comedies.html | Maybe the Monkey Needs a Sports Stars Name | By Neil Genzlinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/arts/television/series-like-the-new-normal-and-new-girl-set-bad-trends.html | TV Trends That Deserve the Unwelcome Mat | By Neil Genzlinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/arts/video-games/video-game-review-papo-yo.html | A Monster but No Epic Battle | By Chris Suellentrop | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/books/the-forgiven-by-lawrence-osborne.html | At a Desert Party Everything Happens | By Dwight Garner | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/global/daily-euro-zone-watch.html | Debt Auction Shows Unease Over Spains Prospects | By David Jolly | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/global/european-solar-group-wants-expanded-inquiry-into-china.html | Europe Solar Group Seeks Wider China Trade Inquiry | By James Kanter | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/global/germany-wants-rules-on-superfast-stock-trading.html | Germany Is Expected to Act to Increase Limits on HighSpeed Trades | By Melissa Eddy and James Kanter | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/home-prices-climb-again.html | Home Prices Rise Again This Time on the Low End | By Shaila Dewan and Nelson D Schwartz | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/obama-and-romneys-redistribution-debate-has-a-gray-area.html | Spreading The Wealth Wont Stop | By Eduardo Porter | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/a-marcus-samuelsson-collaboration-at-lincoln-center-the-m-wells-team-at-moma-ps1.html | Off the Menu | By Florence Fabricant | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/behind-a-stove-emergency-a-troubleshooter.html | Behind a Restaurant Emergency a Troubleshooter | By William Grimes | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/blue-crabs-fat-and-plentiful-are-now-in-their-prime.html | Summer Stretches Into Fall Held by a Crab Claw | By John Willoughby and Chris Schlesinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/enjoying-the-heat-in-brooklyn.html | Enjoying the Heat in Brooklyn | By Florence Fabricant | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/le-taste-of-france-show-on-pier-54-the-annual-pie-social-at-bubbys-and-more.html | Calendar | By Florence Fabricant | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/oysters-party-like-its-the-40s.html | Oysters Party Like Its the 40s | By Florence Fabricant | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/reviews/restaurant-review-ichimura-at-brushstroke-in-tribeca.html | Hidden In a Nook Mastery in Plain Sight | By Pete Wells | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/dining/taking-processing-out-of-take-away.html | Taking Processing Out of TakeAway | By Florence Fabricant | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/movies/michel-ocelots-animated-film-tales-of-the-night.html | Folk Stories From Many Lands Conjured With a Colorful Spin | By Andy Webster | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/movies/the-waiting-room-about-highland-hospital-by-peter-nicks.html | A Place of Desperation Where Both Patients and Patience Are Tested | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/nyregion/princeton-student-is-charged-with-invasion-of-privacy.html | Man Accused Of Invasion Of Privacy At Princeton | By Ariel Kaminer | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/realestate/commercial/maryanne-gilmartin.html | Maryanne Gilmartin | By Vivian Marino | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/realestate/commercial/vitality-reborn-new-orleans-draws-developers.html | Vitality Reborn New Orleans Draws Developers | By Shawn G Kennedy | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/football/five-other-head-scratching-calls-by-replacement-officials.html | The Biggest Controversy but Far From the First One | By Ben Shpigel | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/football/some-bettors-get-relief-on-game-decided-by-botched-call.html | Missed Call Lets Some Sports Books Show Pity | By Sam Borden | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/theater/reviews/marcel-pagnols-marius-by-storm-theater-company.html | Sea Calls but So Does Love | By Ken Jaworowski | TX 7-913-121 | 2013-01-22 |

| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/theater/reviews/rent-a-white-guy-a-musical-at-the-secret-theater.html | A Musical in Celebration of Saving Face in China That Booming New Market | By Catherine Rampell | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/on-an-island-in-georgia-geechees-fear-losing-land.html | Taxes Threaten Community Descended From Slaves | By Kim Severson | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/asia/afghanistan-bans-pakistani-newspapers-in-border-area.html | Pakistani Papers Banned By Afghanistan in East | By Rod Nordland and Declan Walsh | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/asia/ai-weiwei-says-chinese-authorities-still-have-his-passport.html | Chinese Dissident Artist Says the Authorities Still Have His Passport | By Edward Wong | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/asia/china-shows-off-an-aircraft-carrier-but-experts-are-skeptical.html | China Launches Carrier but Experts Doubt Its Worth | By Jane Perlez | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/asia/near-disputed-isles-japan-confronts-boats-from-taiwan.html | Near Disputed Islands Japan Confronts Boats From Taiwan | By Hiroko Tabuchi | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/asia/north-korean-legislature-meets-amid-speculation-about-reforms.html | North Koreas Leaders Promise Improvements to Educational System | By Choe SangHun | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/asia/qaeda-operatives-killed-in-drone-strike-official-says.html | Pakistan US Drone Strike Kills Two Linked to Al Qaeda Official Says | By Ismail Khan and Scott Shane | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/europe/bbc-reporter-shocks-by-reporting-queens-opinion-on-abu-hamza.html | BBC Causes Uproar by Reporting Queens Opinion | By Sarah Lyall | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/europe/berlusconis-party-cleans-house-amid-a-growing-scandal.html | As Scandal Grows Party Of Berlusconi Cleans House | By Elisabetta Povoledo | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/europe/clothing-optional-days-add-to-english-gardens-appeal.html | The Roses Are a Draw So Is the Dress Code | By Sarah Lyall | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/europe/protests-continue-in-spain.html | Protesters Take to Street In Madrid | By Raphael Minder | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/middleeast/Syria.html | Blasts Hit Syrian School As War Is Focus at the UN | By An Employee of The New York Times in Syria and Steven Lee Myers | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/middleeast/iran-reveals-more-about-what-it-calls-foreign-sabotage-acts.html | Iran Expands on Claim of Sabotage From Abroad of Nuclear and Other Technology | By Rick Gladstone | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/obamas-address-to-united-nations.html | Obama Tells UN New Democracies Need Free Speech | By Helene Cooper | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-26 | 2012-09-26 | https://dealbook.nytimes.com/2012/09/25/former-programmer-demands-that-goldman-cover-his-legal-fees/ | Former Programmer Demands That Goldman Cover His Legal Fees | By Michael J de la Merced and Peter Lattman | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://dealbook.nytimes.com/2012/09/25/questions-about-electric-cars-as-a-manufacturer-struggles/ | An Electric Carmaker Struggles as Its Production Lags | By Peter Eavis | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/books/maurice-h-keen-dies-at-78-redefined-chivalry.html | Maurice H Keen 78 Redefined Chivalry | By Paul Vitello | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/american-airlines-faults-its-pilots-for-disruptions.html | American Airlines Faults Its Pilots for Disruptions | By Jad Mouawad | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/media/barnes-noble-tablets-aim-for-niche-below-ipad.html | Barnes  Noble Tablets Aim for Niche Below iPad | By Julie Bosman | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/media/fcc-considers-new-spectrum-rules-for-wireless-companies.html | New Limits Considered In Airwaves | By Edward Wyatt | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/media/nbc-unpacks-trove-of-viewer-data-from-london-olympics.html | NBC Unpacks Trove of Data From Olympics | By Amy Chozick | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/merchandise-mart-in-chicago-attracts-tech-start-ups.html | Relic of an Era Revitalized | By Erin Chan Ding | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/business/mice-as-stand-ins-in-the-fight-against-disease.html | Seeking Cures Patients Enlist Mice StandIns | By Andrew Pollack | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/education/stuyvesant-high-school-students-describe-rationale-for-cheating.html | Stuyvesant Students Describe The How and Why of Cheating | By Vivian Yee | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/health/dr-griffith-edwards-pioneer-in-addiction-medicine-dies-at-83.html | Dr Griffith Edwards Addiction Specialist Dies at 83 | By Benedict Carey | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/nyregion/anna-gristina-pleads-guilty-in-prostitution-case.html | Suburban Mother Pleads Guilty to Running a Brothel on the Upper East Side | By Russ Buettner | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/nyregion/fathers-bribe-case-hangs-over-mengs-run-for-congress.html | Bribe Accusation in the Family Hangs Over a Bid for Congress | By David W Chen | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/nyregion/in-the-bronx-resistance-to-prosecuting-stop-and-frisk-arrests.html | Prosecutor Deals Blow to StopandFrisk Tactic | By Joseph Goldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/nyregion/lipskys-cooperation-with-authorities-prompts-unease.html | Anticipating Fallout From Lobbyists Legal Cooperation | By Thomas Kaplan and David W Chen | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/nyregion/new-york-city-ballots-to-get-bigger-font-size-for-november-election.html | Board Votes For Bigger Type On City Ballots | By Michael M Grynbaum | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/nyregion/sock-puppetry-time-honored-tradition-thrives-online.html | The Internet Puppet Theater for a New Age | By Jim Dwyer | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/opinion/dowd-why-not-debtors-prison.html | Why Not Debtors Prison | By Maureen Dowd | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/opinion/friedman-backlash-to-the-backlash.html | Backlash to the Backlash | By Thomas L Friedman | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/opinion/tolerance-up-in-flames.html | Tolerance Up in Flames | By Steve Inskeep | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/realestate/commercial/manufacturing-space-in-brooklyn-retools-for-the-modern-tenant.html | Brooklyns Industrial Space Retools for a New Era | By Ronda Kaysen | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/baseball/mets-david-wright-enduring-second-half-slump.html | Despite SecondHalf Slump Wright Equals a Milestone | By Andrew Keh | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/baseball/miguel-cabrera-tantalizingly-close-to-triple-crown.html | Sizing Up a Crown That Is Rarely Worn | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/baseball/mlb-roundup-playoff-push.html | Braves Clinch WildCard Berth One Year After Letting It Slip Away | By The New York Times | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/baseball/orioles-push-for-playoff-berth.html | Teenager Joins Bullpen In Orioles Stretch Run | By Adam Himmelsbach | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/baseball/yankees-lose-lead-and-chance-to-expand-playoff-edge.html | Yankees Lose Lead and Chance to Expand Edge | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/basketball/on-pro-basketball-nets-have-big-goals-to-conquer-heat.html | Nets Have Goals as Big As the Entire East | By Howard Beck | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/football/nfl-commissioner-goodell-caught-between-bad-calls-and-owners.html | NFL Chief Caught Between Bad Calls and Owners Hard Line | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/football/nfl-replacement-referees-face-new-scrutiny.html | Control Crisis | By Greg Bishop | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/golf/belgian-golfer-nicolas-colsaerts-makes-first-ryder-cup.html | Belgian Has Come a Long Way to Hit It a Long Way in His First Ryder Cup | By Christopher Clarey | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/sports/golf/golfing-at-medinah-club-michael-phelps-feels-tug-of-water-holes.html | Leaving Pool Phelps Finds Water at Medinah | By Karen Crouse | TX 7-913-121 | 2013-01-22 |

| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/technology/yahoos-choice-of-new-chief-financial-officer-suggests-a-plan-for-deals.html | Executive Change at Yahoo Suggests Thirst for Acquisitions | By Nicole Perlroth | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/boy-scouts-claim-good-faith-effort-to-protect-against-abuse.html | Boy Scouts Assert Good Faith Effort to Protect Youths | By Kirk Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/california-brown-signs-bills-to-keep-parks-open.html | California Brown Signs Bills To Keep Parks Open | By Ian Lovett | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/immigrant-deportation-deferrals-put-employers-in-a-bind.html | Deportation Deferrals Put Employers of Immigrants in a Bind | By Julia Preston | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/politics/congresswoman-is-cleared-but-ethics-panel-recommends-changes.html | House Panel Recommends New Rules On Ethics | By Eric Lipton | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/politics/in-massachusetts-brown-attacks-warrens-character.html | In Close Massachusetts Senate Race Brown Attacks Warrens Character | By Katharine Q Seelye | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/politics/obama-faces-test-as-deficit-stays-above-1-trillion.html | Test for Obama As Deficit Stays Over 1 Trillion | By Jackie Calmes | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/politics/polls-show-obama-widening-lead-in-ohio-and-florida.html | Polls Show Obama Is Widening His Lead in Ohio and Florida | By Jim Rutenberg and Jeff Zeleny | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/politics/romney-and-ryan-to-start-campaigning-together-more-often.html | A GOP Reunion With Plans for More Togetherness | By Richard A Oppel Jr and Ashley Parker | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/politics/supreme-court-upholds-w-virginia-voter-map.html | Justices Uphold Map For West Virginia Voting | By Adam Liptak | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/us/politics/todd-akin-counts-on-support-of-home-schoolers.html | One Coalition Stays True To Candidate | By John Eligon | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/africa/libyan-fighters-repelled-in-attack-on-tripoli-hotel.html | As Libya Presses Some Militias to Disband Fighters Attack a Hotel in Tripoli | By David D Kirkpatrick | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/asia/in-afghanistan-us-advisers-train-allies-with-caution.html | Training Afghan Allies With Guard Firmly Up | By Matthew Rosenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/europe/russia-2-police-officers-found-guilty-in-kazan-brutality-case.html | Russia 2 Police Officers Found Guilty In Police Brutality Case in Kazan | By Andrew Roth | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-26 | https://www.nytimes.com/2012/09/26/world/europe/russian-lawmakers-urge-tougher-drunken-driving-penalties.html | Tougher Penalties Sought in Russia for Drunken Driving After Accident | By Anna Kordunsky | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-24 | 2012-09-27 | https://gadgetwise.blogs.nytimes.com/2012/09/24/a-retro-boom-box-with-modern-guts/ | A Retro Boombox With Modern Guts | By Roy Furchgott | TX 7-913-121 | 2013-01-22 |
| 2012-09-24 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/sharon-stone-leads-amfar-auction-in-milan.html | Her Basic Instinct Is to Sell | By Eric Wilson | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-27 | https://artsbeat.blogs.nytimes.com/2012/09/25/rascals-to-reunite-for-three-shows/ | A Rascals Reunion | By James C McKinley Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-27 | https://artsbeat.blogs.nytimes.com/2012/09/25/search-for-lost-leonardo-halted/ | Search for Lost Leonardo Is Suspended in Florence | By Elisabetta Povoledo | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-27 | https://gadgetwise.blogs.nytimes.com/2012/09/25/qa-combining-two-facebook-pages/ | Combining Facebook Pages | By Jd Biersdorfer | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-27 | https://gadgetwise.blogs.nytimes.com/2012/09/25/radio-tagged-socks-for-the-obsessive/ | An App Too Far Using an iPhone to Sort Your Socks | By Roy Furchgott | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/christian-louboutins-new-store-for-men.html | Spikes or Soles Its a Mans World | By Jon Caramanica | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://artsbeat.blogs.nytimes.com/2012/09/26/its-finally-pink-on-top-of-music-charts/ | Its Finally Pink on Top of Chart | By Ben Sisario | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://artsbeat.blogs.nytimes.com/2012/09/26/producer-announces-that-rebecca-rehearsals-will-start-on-monday/ | Producers of Rebecca Say Rehearsals Will Start on Monday but Budget Questions Remain | By Patrick Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://artsbeat.blogs.nytimes.com/2012/09/26/richard-rhodes-writes-a-play-about-reagan-gorbachev-and-nuclear-weapons/ | Reenacting History | By Felicia R Lee | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://cityroom.blogs.nytimes.com/2012/09/26/3-bidders-left-to-run-world-trade-center-observatory/ | 3 Finalists To Compete To Operate Observatory | By Charles V Bagli | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://cityroom.blogs.nytimes.com/2012/09/26/dear-waldorf-mummy-stole-your-teapot-back-in-1935-so-sorry/ | Dear Waldorf Mummy Stole Your Teapot Back in 1935 So Sorry | By James Barron | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://dealbook.nytimes.com/2012/09/26/glencores-sweetened-bid-for-xstrata-may-have-an-unpalatable-condition/ | As Time Wanes GlencoreXstrata Deal Hinges on Leadership | By William MacNamara | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://fifthdown.blogs.nytimes.com/2012/09/26/thursday-matchup-browns-at-ravens/ | Browns 03 at Ravens 21 | By Benjamin Hoffman | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://parenting.blogs.nytimes.com/2012/09/26/your-chance-to-appear-on-sesame-street/ | Put Yourself on Sesame Street or in the Wild | By Warren Buckleitner | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://india.blogs.nytimes.com/2012/09/26/the-king-of-good-times-dismantles-his-empire/ | An Indian Billionaire Guts His Empire | By Heather Timmons and Neha Thirani | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://mediadecoder.blogs.nytimes.com/2012/09/26/executive-producer-of-today-says-ouster-of-ann-curry-was-his-call/ | Today Executive Defends A Shift in the Shows Hosts | By Bill Carter | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-26 | 2012-09-27 | https://thecaucus.blogs.nytimes.com/2012/09/26/in-ohio-obama-takes-on-romney-over-china-and-jobs/ | Swing State Gets Both Obama and Romney for a Day | By Helene Cooper | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://thecaucus.blogs.nytimes.com/2012/09/26/mccaskill-hits-akin-for-legitimate-rape-comments-in-new-ad/ | Incumbent Pounces In Missouri Senate Race | By Steven Yaccino | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://thecaucus.blogs.nytimes.com/2012/09/26/new-polls-show-ohio-and-florida-senators-maintaining-lead-over-challengers/ | Battle For the Senate Holding On to Strong Leads | By Jeff Zeleny | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/arts/dance/an-interview-with-garth-fagan-and-wynton-marsalis.html | A WORD WITH GARTH FAGAN AND WYNTON MARSALIS Two Old Friends Prepare a ThreePart Premiere | By Brian Seibert | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/arts/design/louisville-wrestles-with-freeway-dilemma.html | Does a City Need More Highways | By Michael Kimmelman | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/arts/design/rauschenberg-foundation-gallery-opens-as-a-big-tent.html | Leaving Polarization At the Door | By Randy Kennedy | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/arts/music/andy-williams-crooner-of-moon-river-dies-at-84.html | Andy Williams Crooner Of Moon River Dies at 84 | By Anita Gates | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/arts/music/chamber-music-society-presents-serenades.html | Starting the Season With an Autumn Evening of Sweet Serenades | By James R Oestreich | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/arts/music/saint-vitus-the-band-at-saint-vitus-the-bar.html | Right Place And Sound For a 70s Time Warp | By Ben Ratliff | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/arts/television/andre-braugher-commands-a-renegade-vessel-in-last-resort.html | Nuclear Sub Goes Rogue Visits Island | By Alessandra Stanley | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/arts/television/elementary-starring-jonny-lee-miller-and-lucy-liu.html | A Sherlock Holmes Out of Rehab and Teaming Up With a Lady Watson | By Mike Hale | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/books/new-books-by-shani-boianjiu-michael-sears-and-more.html | Newly Released | By Susannah Meadows | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/business/beyond-wall-st-curbs-on-high-speed-trading-advance.html | As US Discusses Limits on HighSpeed Trading Other Nations Act | By Nathaniel Popper | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/business/global/27iht-eubanks27.html | Europe Tries to Ease Concerns Over Rescue Plan for Banks | By James Kanter | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/business/global/for-rajoy-pressure-from-within-and-without.html | Spanish Ire Symbolized By a Carrot | By Raphael Minder | TX 7-913-121 | 2013-01-22 |

| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/business/global/russians-eagerly-participating-in-medical-experiments-despite-risks.html | Guinea Pigs for Their Health | By Andrew E Kramer | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/business/media/italy-becomes-latest-jewel-in-huffington-posts-crown.html | Huffington Post Continues Expansion With Site in Italy | By Eric Pfanner | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/business/smallbusiness/evepearl-a-cosmetics-company-weighs-risks-of-appearing-on-shopnbc-case-study.html | Luxury Cosmetics Maker Weighs the Benefits Of Selling Items on TV | By John Grossmann | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/crosswords/bridge/bridge-labor-day-regional-in-atlanta.html | Labor Day Regional in Atlanta | By Phillip Alder | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/at-emmys-fashion-yields-to-the-heat.html | Hoping for Emmy or a Breeze | By BeeShyuan Chang | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/boite-blackbird-in-the-east-village.html | Blackbird East Village | By Brian Sloan | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/for-college-students-social-media-tops-the-bar-scene.html | Last Call for College Bars | By Courtney Rubin | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/mom-and-pop-stores-the-brooklyn-generation.html | And the Boutique Makes Three | By Candice Rainey | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/skin-creams-capture-the-eyes-of-men.html | Creams Capture the Eyes of Men | By Andrew Adam Newman | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/store-openings-sales-and-events.html | Scouting Report | By Alexis Mainland | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/fashion/the-supermodel-nadege-du-bospertus-switches-roles-at-milan-fashion-week.html | From Strutting To Observing | By Eric Wilson | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/garden/a-new-cafe-from-fair-folks-a-goat.html | Sipping Looking and Maybe Buying | By Steven Kurutz | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/garden/david-adjaye-makes-copper-vessels-from-museum-materials.html | Cutting Architecture Down to Size | By Arlene Hirst | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/garden/david-wilcox-on-creating-the-tv-series-666-park-avenue.html | And You Think You Have a Diabolical Landlord | By Joyce Wadler | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/garden/do-dishwashers-help-sell-apartments.html | Market Ready | By Tim McKeough | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/garden/eero-saarinen-furniture-for-everyman-looks-at-the-finnish-architects-neglected-work.html | Saarinens Unstoried Talent | By Rima Suqi | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/garden/fashion-forward-housewares-from-zara.html | FashionForward Housewares | By Rima Suqi | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/garden/in-praise-of-british-design.html | Planting the Flag | By Julie Lasky | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/garden/sales-at-andrianna-shamaris-karkula-and-more.html | Italian Furniture and More | By Rima Suqi | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/garden/the-common-ground-fair-in-maine-celebrates-organic-food.html | Green Ribbons At an Organic Fair | By Anne Raver | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/greatomesanddestinations/friends-become-family-in-a-bushwick-loft.html | Making Family Out of Friends | By Elaine Louie | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/nyregion/in-reversal-new-york-city-traffic-fatalities-rise.html | Deaths Rise for Drivers Bikers and Walkers on City Streets | By Matt Flegenheimer | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/baseball/sabathia-gives-twins-fits-and-bullpen-a-break.html | Sabathia Gives Twins Fits and Bullpen a Rest | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/football/nfl-and-referees-reach-labor-deal.html | NFL Reaches Labor Accord With Referees | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/technology/personaltech/apples-new-maps-app-is-upgraded-but-full-of-snags-review.html | A Map App As Sleek As iPhone 5 Is Often Off | By David Pogue | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/technology/personaltech/for-the-absent-minded-a-few-forget-me-nots.html | For the AbsentMinded A Few ForgetMeNots | By Kit Eaton | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/technology/personaltech/internet-stars-find-an-audience-in-social-media-tool-kit.html | Finding Fame and Sometimes Fortune in Social Media | By Steven Leckart | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/us/politics/romneys-tough-path-as-he-trails-in-ohio.html | Romneys Tough Path As He Trails in Ohio | By Nate Silver | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/africa/clinton-cites-clear-link-between-al-qaeda-and-attack-in-libya.html | Clinton Suggests Tie by Qaeda Arm To Libyan Attack | By Steven Lee Myers | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/africa/julius-malema-charged-with-money-laundering.html | Fallen South African Politician Charged With Laundering | By Lydia Polgreen | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/asia/chinas-politics-hinder-effort-to-shore-up-economy.html | China Politics Stall Overhaul For Economy | By Andrew Jacobs | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/asia/daw-aung-san-suu-kyi-of-myanmar-not-bitter-about-past.html | In Further Opening US to Ease Ban on Imports From Myanmar | By Steven Lee Myers and Rick Gladstone | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/asia/japans-opposition-picks-shinzo-abe-as-leader.html | Former Prime Minister in Japan Elected to Lead Opposition Party | By Hiroko Tabuchi | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/europe/27iht-circumcision27.html | Germany Four Stipulations Presented to Safeguard Circumcision of Boys | By Melissa Eddy | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/europe/andy-coulson-and-rebekah-brooks-to-appear-in-court.html | Britain Hearing in Phone Hacking Case | By Alan Cowell | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/europe/greece-faces-national-strike-to-protest-austerity.html | Markets Falter In Europe Amid Protests On Austerity | By Liz Alderman and Niki Kitsantonis | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/europe/plebs-insult-by-british-official-andrew-mitchell-stirs-controversy.html | A Tory His Bike and an IllChosen Insult | By Stephen Castle | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/middleeast/syria.html | Syrian Insurgents Mount Fierce Attack on Military Compound in Damascus | By An Employee of The New York Times in Syria and Kareem Fahim | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/united-nations-general-assembly.html | At UN Egypt and Yemen Urge Curbs on Free Speech | By Neil MacFarquhar | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/arts/billy-barnes-dies-at-85-helped-revive-revues.html | Billy Barnes 85 Helped Revive Revues | By Douglas Martin | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/books/book-review-the-casual-vacancy-by-j-k-rowling.html | Darkness And Death No Magic To Help | By Michiko Kakutani | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/business/canadian-auto-workers-union-reaches-deal-with-chrysler.html | Autoworkers Reach Deal With Chrysler | By Ian Austen | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/business/media/build-a-bear-adds-a-technology-factor.html | BuildABear Goes High Tech | By Elizabeth Olson | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/business/toyota-moves-to-revamp-its-lexus-line.html | Toyota Moves to Revamp Its Lexus Luxury Line | By Bill Vlasic | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/nyregion/carbon-fiber-export-sting-leads-to-federal-indictment.html | Man Accused In Plot to Buy Jet Material | By Mosi Secret | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/nyregion/cuomo-endorses-senator-roy-mcdonald-republican-in-possible-third-party-bid.html | Cuomo Backs Republican Senator Who Lost Primary After Vote for Gay Marriage | By Thomas Kaplan | TX 7-913-121 | 2013-01-22 |

| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/nyregion/for-developer-bruce-ratner-nets-purchase-aided-atlantic-yards-project.html | Nets Helped Clear Path for Builder in Brooklyn | By Charles V Bagli and Joseph Berger | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/nyregion/john-r-reynolds-former-hospital-executive-is-charged-in-kickback-scheme.html | Former Hospital Executive Charged in Kickback Scheme | By Benjamin Weiser | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/nyregion/police-kill-harlem-man-in-confrontation-after-relatives-call-to-help.html | A Call for Help Then a Fatal Police Shooting | By Wendy Ruderman | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/nyregion/police-search-harriman-state-park-in-hunt-for-eugene-palmer.html | Police Comb A Dense Forest For a Suspect In a Killing | By Vivian Yee and Nate Schweber | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/nyregion/airline-security-workers-say-they-are-rushed.html | Workers at JFK Say Security Inspections Are Rushed | By Sarah Maslin Nir | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/nyregion/us-jobless-data-challenged-by-leaders-in-new-york-new-jersey-and-connecticut.html | As Jobless Figures Go Up Officials Dispute the Data | By Patrick McGeehan | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/opinion/5-reasons-to-intervene-in-syria-now.html | 5 Reasons to Intervene in Syria Now | By Michael Doran and Max Boot | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/opinion/collins-ohio-gets-the-love.html | Ohio Gets The Love | By Gail Collins | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/opinion/fighting-over-gods-image.html | Fighting Over Gods Image | By Edward J Blum and Paul Harvey | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/opinion/kristof-in-obamas-speech-their-voices.html | In Obamas Speech Their Voices | By Nicholas Kristof | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/baseball/in-ravens-territory-orioles-are-causing-a-relapse-of-pennant-fever.html | In Ravens Territory Pennant Fever Returns | By Tom Flynn | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/baseball/miguel-cabreras-triple-crown-hopes-threatened-by-josh-hamilton.html | Four Sluggers Pose Threat To Cabreras Triple Crown | By Benjamin Hoffman | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/baseball/mlb-baseball-roundup.html | Dodgers and Brewers Prevail To Pick Up a Game on St Louis | By The New York Times | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/baseball/pursuits-of-individual-milestones-give-the-mets-something-to-celebrate.html | Wright Breaks Mets Hits Record Dickey Seeks Milestone of His Own | By Andrew Keh | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/baseball/trust-and-symmetry-for-swisher-and-cano.html | With Swisher and Cano Its Trust and Symmetry | By Pat Borzi | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/basketball/liberty-sun-playoff-has-a-big-east-feel.html | LibertySun Playoff Has a Big East Feel | By Seth Berkman | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/football/jets-mcknight-goes-from-one-backfield-to-the-other.html | A Jet Goes From One Backfield to the Other | By Dave Caldwell | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/football/nfls-deal-with-referees-brings-relief-but-resentment-lingers.html | Relief and Resentment After NFL Deal | By Greg Bishop | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/golf/at-ryder-cup-in-illinois-americans-are-playing-on-luke-donalds-home-turf.html | In Illinois a European Is at Home | By Christopher Clarey | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/golf/ryder-cup-tiger-woods-evolution-as-a-teammate.html | The Evolution of Tiger as a Teammate | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/hockey/result-of-boogaard-suit-against-nhl-union-could-exceed-outline.html | Boogaard Lawsuit May Shake Up Hockey | By Jeff Z Klein | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/ncaafootball/army-navy-rivalry-led-to-friendship-for-roger-staubach-and-rollie-stichweh.html | Friendships Wrapped in the ArmyNavy Rivalry | By George Vecsey | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/sports/ncaafootball/to-build-for-the-future-north-alabama-returns-to-its-past.html | To Build for the Future a Division II Power Goes Back to Its Past | By Seth Berkman | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/us/arizona-ski-resorts-sewage-plan-creates-uproar.html | Resorts Snow Wont Be Pure This Year Itll Be Sewage | By Leslie Macmillan | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/us/budget-cuts-to-limit-public-access-to-georgia-archives.html | Budget Cuts to Hobble State Archives in Georgia | By Kim Severson | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/us/in-texas-conviction-an-immigrant-rallying-cry.html | Texas Conviction Becomes Immigrant Rallying Cry | By Ethan Bronner | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/us/micro-unit-apartment-proposal-divides-san-francisco.html | San Franciscans Divide Over PintSize Apartments | By Malia Wollan | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/us/politics/republicans-go-after-jewish-vote.html | Republicans Intensify Drive To Win Over Jewish Voters | By Lizette Alvarez | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/us/politics/romney-ad-stresses-compassion-for-poor.html | Romney Ad Reaches Out to Working Class | By Ashley Parker | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/us/politics/super-pacs-finally-a-draw-for-democrats.html | Super PACs Are Finally Drawing Democrats In | By Nicholas Confessore | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/us/us-officials-opening-up-on-cyberwarfare.html | Cyberwarfare Emerges From Shadows for Public Discussion by US Officials | By Scott Shane | TX 7-913-121 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/asia/rise-of-regional-bosses-raises-questions-on-indias-economy.html | As Power Flows to Regional Bosses Questions Rise on Indias Economy | By Jim Yardley | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/europe/bavaria-political-shifts-could-have-wide-effects.html | Political Shifts in Bavaria Land of Tradition Could Have Wide Repercussions | By Nicholas Kulish | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-27 | https://www.nytimes.com/2012/09/27/world/middleeast/rebels-make-gains-in-blunting-syrian-air-attacks.html | Rebels Make Gains in Blunting Syrian Air Attacks | By C J Chivers | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-28 | https://artsbeat.blogs.nytimes.com/2012/09/26/new-home-for-barnes-foundation-a-bright-shade-of-green/ | New Barnes Home A Bright Shade of Green | By Randy Kennedy | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-28 | https://www.nytimes.com/2012/09/27/sports/golf/27iht-srrcarena27.html | Captains Friendship Transcends Rivalry | By Christopher Clarey | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://artsbeat.blogs.nytimes.com/2012/09/27/a-whitney-houston-tribute-concert-and-broadcast/ | Broadcast to Honor Whitney Houston | By Allan Kozinn | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://artsbeat.blogs.nytimes.com/2012/09/27/atlanta-and-chicago-orchestras-settle-labor-disputes/ | Labor Disputes Settled For Two Orchestras | By Daniel J Wakin | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://artsbeat.blogs.nytimes.com/2012/09/27/flea-market-renoir-may-have-been-stolen/ | Renoir Bought at Flea Market May Be Stolen | By Patricia Cohen | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://artsbeat.blogs.nytimes.com/2012/09/27/new-theater-award-at-columbia-to-honor-kennedy/ | 100000 Theater Prize Honors Singing Senator | By Patrick Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://artsbeat.blogs.nytimes.com/2012/09/27/rarely-seen-rolling-stones-film-resurfacing-in-expanded-form/ | Stones Film Resurfaces In Expanded Form | By Allan Kozinn | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://artsbeat.blogs.nytimes.com/2012/09/27/shades-of-yesterday-new-vinyl-versions-of-beatles-albums-on-the-way/ | Getting Back to Yesterday Beatles on Vinyl | By Allan Kozinn | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://cityroom.blogs.nytimes.com/2012/09/27/m-t-a-chief-challenges-board-member-to-be-a-man/ | MTA Chief in Public Clash Calls Board Member a Liar | By Matt Flegenheimer | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://cityroom.blogs.nytimes.com/2012/09/27/worlds-tallest-ferris-wheel-planned-for-staten-island/ | Ferris Wheel Planned on Staten Island Would Be the Worlds Tallest | By James Barron | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://dealbook.nytimes.com/2012/09/27/british-authorities-to-announce-changes-in-libor-oversight/ | British Authorities to Announce Changes in Libor Oversight | By Mark Scott | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://dealbook.nytimes.com/2012/09/27/geithner-urges-changes-to-strengthen-mutual-funds/ | Geithner Calls for Action on Tougher Rules for Money Market Funds | By Peter Eavis | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-27 | 2012-09-28 | https://dealbook.nytimes.com/2012/09/27/goldman-to-pay-12-million-to-settle-s-e-c-pay-to-play-case/ | Goldman To Settle PaytoPlay Charges | By Susanne Craig and Ben Protess | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://dealbook.nytimes.com/2012/09/27/standard-chartered-next-worry-a-1-billion-indonesian-loan/ | Standard Chartereds Next Worry Is a 1 Billion Loan in Indonesia | By Peter Eavis and Mark Scott | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://mediadecoder.blogs.nytimes.com/2012/09/27/times-selects-deborah-needleman-to-run-its-style-magazines/ | Times Names an Editor to Run Its Style Magazines | By Christine Haughney | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://thecaucus.blogs.nytimes.com/2012/09/27/labor-group-revives-george-allen-gaffe-in-new-ad/ | The Senate Reviving an Old Stumble | By Michael D Shear | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://thecaucus.blogs.nytimes.com/2012/09/27/romney-adds-note-of-inevitability-to-stump-speech/ | Romney Is Sounding Note of Inevitability | By Ashley Parker | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://thecaucus.blogs.nytimes.com/2012/09/27/soros-gives-1-million-to-democratic-super-pac/ | Reversing Course Soros to Give 1 Million to a ProObama SuperPAC | By Nicholas Confessore | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://thecaucus.blogs.nytimes.com/2012/09/27/with-start-of-early-voting-election-day-becomes-election-month/ | September November 40 Precious Days to Spend on Early Vote | By Jeff Zeleny | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/dance/danza-permanente-at-the-kitchen.html | A Beethoven Quartet Better Heard Than Seen | By Alastair Macaulay | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/andra-ursuta-magical-terrorism.html | Andra Ursuta Magical Terrorism | By Roberta Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/camille-paglia-scowls-at-the-metropolitan-museum.html | Always Ready With a Barb | By Carol Kino | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/elad-lassry-untitled-presence.html | Elad Lassry Untitled Presence | By Karen Rosenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/giving-a-craftsman-his-due.html | Determined to Give A Craftsman His Due | By Eve M Kahn | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/jeremy-deller-at-institute-of-contemporary-art-philadelphia.html | Expect the World Through an Aesthetic Prism | By Ken Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/jonah-freeman-and-justin-lowe-stray-light-grey.html | Jonah Freeman and Justin Lowe Stray Light Grey | By Ken Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/mickalene-thomas-origin-of-the-universe-at-brooklyn-museum.html | Loud Proud And Painted | By Roberta Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/piero-planned-for-the-frick-yves-klein-and-picasso-for-sale.html | Paintings Close to Home for an Italian Renaissance Master | By Carol Vogel | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/rimpa-painters-at-japan-society-and-the-met.html | Boldest Color For Total Effect | By Holland Cotter | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/thomas-hirschhorn-exhibitions-at-gladstone-and-dia.html | The Sensational and the Political | By Karen Rosenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/design/tony-conrad-doing-the-city-urban-community-interventions.html | Tony Conrad Doing the City Urban Community Interventions | By Holland Cotter | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/herbert-lom-frustrated-boss-of-inspector-clouseau-dies-at-95.html | Herbert Lom 95 Inspector Clouseaus Boss | By David Belcher | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/music/barclays-arena-rivals-the-gardens-glow.html | New Arena Rivals the Gardens Glow | By James C McKinley Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/music/kenny-loggins-and-blue-sky-riders-at-feinsteins.html | Familiar Faces in PopCountry Trios New York Debut | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/music/turandot-opens-at-metropolitan-opera.html | Where an Incorrect Answer Can Extinguish Everything | By Vivien Schweitzer | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/spare-times-for-children-for-sept-28-oct-4.html | Spare Times For Children | By Laurel Graeber | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/spare-times-for-sept-28-oct-4.html | Spare Times | By Anne Mancuso | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/television/fringe-begins-final-season-on-fox.html | Taking a TimeBending Leap Into a Final Season | By Mike Hale | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/television/made-in-jersey-with-janet-montgomery.html | Some MeltingPot Law Office Newcomer From Next Door Brings Culture Clash | By Neil Genzlinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/arts/television/two-faces-of-national-security-on-homeland.html | Divided Souls In a Divided World | By Alessandra Stanley | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/books/book-review-full-body-burden-by-kristen-iversen.html | Growing Up in a Town of Weak Beer and Toxic Water | By Dwight Garner | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/global/british-recession-appears-to-be-near-an-end.html | In Britain Revised Figures Show a Smaller Economic Contraction | By Stephen Castle | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/global/daily-euro-zone-watch.html | New Survey In Europe Spells Out Uncertainty | By David Jolly | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/global/europe-to-seek-sanctions-against-us-over-boeing-subsidies.html | Europe to Seek Trade Penalties From US | By Nicola Clark | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/global/european-automakers-face-diminished-future.html | European Automakers Face a Stunted Future | By Jack Ewing | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/global/greece-seeks-taxes-from-investors-in-london-property.html | Greece Seeks Taxes From Wealthy With Cash Havens in London | By Landon Thomas Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/global/spain-unveils-sweeping-budget-cuts.html | Despite Public Protests Spains 2013 Budget Plan Includes More Austerity | By Raphael Minder | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/the-myth-of-fixing-the-libor-high-low-finance.html | The Myth Of Fixing The Libor | By Floyd Norris | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/fashion/balenciaga-rochas-rick-owens-dries-van-noten-branquinho-fashion-review.html | At Balenciaga Lots to Talk About | By Cathy Horyn | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/fashion/fashions-young-guns-show-paris-a-dark-side.html | In Paris Sharp Turns From the Cutting Edge | By Eric Wilson | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/a-grifter-mom-tries-to-reform.html | Bringing Up Bobby | By Jeannette Catsoulis | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/dennis-trainor-jrs-american-autumn-an-occudoc.html | American Autumn An Occudoc | By Daniel M Gold | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/harvest-of-empire-about-immigration.html | Harvest of Empire | By Rachel Saltz | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/headshot-directed-by-pen-ek-ratanaruang.html | A Thai Tale Wrapped in a Smoky Noir | By Manohla Dargis | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/hotel-transylvania-with-adam-sandlers-voice.html | Hotel Transylvania | By Neil Genzlinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/lithuanias-olympians-in-the-other-dream-team.html | The Other Dream Team | By Jeannette Catsoulis | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/looper-with-bruce-willis-and-joseph-gordon-levitt.html | In What Universe Does This Guy Turn Into Bruce Willis | By Manohla Dargis | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/new-york-film-festival-at-lincoln-center.html | A Festival Whose Age Is Just A Number | By AO Scott | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/pitch-perfect-starring-anna-kendrick.html | Pitch Perfect | By Neil Genzlinger | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/primum-non-nocere-first-do-no-harm-by-james-reynolds.html | First  Do Not Harm | By Daniel M Gold | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/shari-bermans-my-life-as-abraham-lincoln.html | My Life as Abraham Lincoln | By Andy Webster | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/six-million-and-one-from-the-documentarian-david-fisher.html | Facing Pain in a Fathers Footsteps | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/solomon-kane-based-on-robert-e-howards-novel.html | A Fighting Puritan Wielding an Arsenal Against Infidels | By Manohla Dargis | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/stars-in-shorts-with-judi-dench-and-colin-firth.html | AntiEpic Flirts and Jokes | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/the-yakuza-and-the-mermaid-by-chris-benker.html | The Yakuza and the Mermaid | By Jeannette Catsoulis | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/vulgaria-directed-by-pang-ho-cheung.html | Vulgaria | By Jeannette Catsoulis | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/movies/wont-back-down-with-maggie-gyllenhaal-and-viola-davis.html | A Political Football in the Classroom | By AO Scott | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/nyregion/an-artsy-blast-before-winter.html | An Artsy Blast Before Winter | By A C Lee | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/nyregion/state-senator-roy-mcdonald-wont-pursue-third-party-bid.html | After Defeat Senator Says He Wont Try 3rdParty Bid | By Thomas Kaplan | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/nyregion/where-to-go-outside-and-play-in-new-york-city.html | Go Outside and Play | By Dave Caldwell | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/baseball/marlins-giving-adam-greenberg-his-first-at-bat-seven-years-later.html | Marlins Giving Player His First AtBat Seven Years Later | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/baseball/ra-dickey-wins-20th-game-for-the-mets.html | 20 | By Andrew Keh | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/football/nfl-football-roundup.html | Officials Welcomed Ravens Hang On | By Adam Himmelsbach | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/soccer/28iht-fa28.html | Chelseas Terry Suspended for Racial Abuse | By Rob Hughes | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/technology/blackberry-maker-posts-a-loss.html | BlackBerry Maker Posts a Narrower Loss and Stock Jumps in AfterHours Trading | By Ian Austen | TX 7-913-121 | 2013-01-22 |

| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/theater/daisy-foote-on-writing-since-the-death-of-her-father-horton.html | That First Play Without Dad | By Alex Witchel | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/decorated-general-charged-with-violations-of-military-law.html | General Charged With Sexual Misconduct | By Timothy Williams | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/john-r-silber-who-led-boston-universitys-renaissance-dies-at-86.html | John Silber Dies at 86 Led Boston University | By Robert D McFadden | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/politics/election-will-decide-future-of-interrogation-methods-for-terrorism-suspects.html | Election Will Decide Future of Interrogation Methods for Terrorism Suspects | By Charlie Savage | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/politics/petraeus-is-eyeing-princetons-top-job-paper-says.html | Petraeus Eyes Presidency Of Princeton Article Says | By Scott Shane | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/raising-frogs-for-freedom-prison-project-opens-doors.html | Raising Frogs For Freedom Prison Project Opens Doors | By Kirk Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/africa/sudan-and-south-sudan-sign-cooperation-deal.html | Sudan and South Sudan Sign Accord but Several Issues Are Unresolved | By Jeffrey Gettleman | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/asia/chinese-scientist-finds-no-evidence-of-cyanide-poisoning-in-gu-kailai-trial-testimony.html | Chinese Government Scientist Raises Doubt on Evidence in a Murder Case | By Edward Wong | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/asia/osaka-mayors-radical-message-has-broad-appeal-with-japanese.html | Osaka Mayors Radical Message Has Broad Appeal in a Weary Japan | By Martin Fackler | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/europe/greece-agrees-on-new-austerity-package.html | Greece Agrees on New Package of Budget Cuts and Taxes | By Rachel Donadio and Niki Kitsantonis | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/europe/hopes-for-competitive-governors-race-in-ryazan-are-dashed.html | Not in Script For Kremlin A Real Race For Governor | By Ellen Barry | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/europe/monti-says-hed-consider-another-term-as-italian-premier.html | Italian Prime Minister Says Hed Consider Another Term | By Elisabetta Povoledo | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/middleeast/netanyahu-warns-that-iran-bombmaking-ability-is-nearer.html | Nod to Obama By Netanyahu On Iran Bomb | By Rick Gladstone and David E Sanger | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://offthedribble.blogs.nytimes.com/2012/09/27/n-b-a-ready-to-act-on-flopping/ | NBA Acts on Flopping | By Howard Beck | TX 7-913-121 | 2013-01-22 |

| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/economy/economy-still-weak-but-more-feel-secure.html | Economy Still Weak But More Feel Secure | By Annie Lowrey | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/fearing-fiscal-cliff-investors-cash-in-and-seek-safety.html | Fearing Fiscal Cliff Investors Cash In and Seek Safety | By Nathaniel Popper | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/global/tomatoes-are-ammunition-for-a-trade-war-between-us-and-mexico.html | Ammunition for a Trade War Between US and Mexico | By Stephanie Strom and Elisabeth Malkin | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/media/green-mountain-coffee-begins-fair-trade-campaign-advertising.html | This WakeUp Cup Is FairTrade Certified | By Andrew Adam Newman | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/business/new-enrollment-drops-again-in-us-graduate-schools.html | Enrollment Drops Again In Graduate Programs | By Catherine Rampell | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/education/large-universities-report-mixed-year-for-endowments.html | Mixed Returns for Endowments | By Richard PrezPea | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/nyregion/ex-employee-of-irs-violated-conflict-of-interest-e-mails-show.html | ExWorker Left IRS for Job at Bank He Audited Complaint Says | By Benjamin Weiser | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/nyregion/former-met-keith-hernandez-shaves-his-mustache-for-charity.html | Farewell to an Iconic Strip of Facial Hair | By Joseph Berger | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/nyregion/revised-council-bill-on-sick-days-gains-favor.html | Weakened Council Bill On Sick Days Gains Favor | By David W Chen | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/nyregion/specialized-high-school-admissions-test-is-racially-discriminatory-complaint-says.html | Charges of Bias in Admission Test Policy at Eight Elite Public High Schools | By Al Baker | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/nyregion/trial-begins-for-bus-driver-in-crash-that-killed-15-passengers.html | Trial Begins in Bus Crash That Killed 15 | By Winnie Hu | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/nyregion/when-visiting-a-project-can-mean-a-trip-to-jail.html | At Home And Accused Of Trespassing | By Jim Dwyer | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/opinion/brooks-the-psych-approach.html | The Psych Approach | By David Brooks | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/opinion/in-china-growth-outpaces-happiness.html | When Growth Outpaces Happiness | By Richard A Easterlin | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/opinion/krugman-europes-austerity-madness.html | Europes Austerity Madness | By Paul Krugman | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/opinion/the-arab-spring-still-blooms.html | The Arab Spring Still Blooms | By Moncef Marzouki | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/science/space/rover-finds-signs-of-old-streambed.html | Rover Finds Signs of Old Streambed | By Kenneth Chang | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/aqueduct-racing-officials-faulted-in-horse-deaths.html | Inquiry Faults Racing Officials In Horse Fatalities at Aqueduct | By Joe Drape and Walt Bogdanich | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/baseball/braves-medlen-has-a-little-man-on-his-shoulder-and-fire-in-his-right-arm.html | Medlen and Braves Unbeatable Together | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/baseball/rangers-win-and-earn-split-with-as.html | As Fail to Gain Ground In a Showdown Series | By Tom Spousta | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/baseball/yankees-division-lead-shrinks-as-ivan-novas-slump-persists.html | Yankees Division Lead Shrinks as Novas Slump Persists | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/football/nfls-replacement-referees-wake-up-from-a-dream.html | Waking Up From a Dream After Weeks Full of Pinches | By Sam Borden | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/football/rushing-to-get-nfls-regular-referees-back-on-field.html | Behind the Scenes of a Deal That Everyone Wanted Done | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/golf/battle-lines-are-blurry-for-ryder-cup-golfers.html | A Blurring of Golfs Battle Lines | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/sports/hockey/nhl-labor-talks-to-resume-friday.html | Preseason Canceled Labor Talks To Resume | By Jeff Z Klein | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/technology/ftc-moves-to-tighten-online-privacy-protections-for-children.html | US Is Tightening Web Privacy Rule To Shield Young | By Natasha Singer | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/theater/reviews/adam-rapps-through-the-yellow-hour-at-rattlestick.html | Behind the Padlocks of a New York Apartment | By Ben Brantley | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/theater/reviews/an-enemy-of-the-people-at-samuel-j-friedman-theater.html | Thanks for the Warning Now Shut Up | By Charles Isherwood | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/a-flood-of-applications-with-a-trickle-of-approvals.html | A Flood of Applications With a Trickle of Approvals | By Julia Preston | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/gtt.html | GTT | By Michael Hoinski | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/in-texas-a-p-merillat-deals-with-false-testimony-ruling.html | PrisonCrime Witness Now on the Defensive | By Maurice Chammah | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/in-texas-newly-elected-legislator-must-now-face-reality.html | Time to Confront Reality Now That Theyre Elected | By Ross Ramsey | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/land-technology-passed-by-hopes-digital-fix-aids-veterans.html | Agency Turns to Technology to Streamline Veterans Claims | By James Dao | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/politics/in-virginia-obama-and-romney-reach-out-to-military.html | In Virginia Nominees Reach Out To Military | By Helene Cooper and Ashley Parker | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/politics/obama-takes-advantage-of-romneys-lack-of-details.html | Obama Fills in Blanks of Romneys Plans and GOP Sees Falsehoods | By Michael Cooper | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/politics/the-rally-an-enduring-ritual-of-politics-loud-and-close.html | An Enduring Ritual of Politics Loud and Close | By William Grimes | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/rhode-island-father-daughter-dance-stirs-sex-discrimination-dispute.html | A FatherDaughter Dance Revives Charges of Discrimination | By Jess Bidgood | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/texas-tries-to-put-brakes-on-high-cost-of-public-college.html | State Is Trying To Put Brakes On High Cost Of University | By Reeve Hamilton | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/us/veterans-wait-for-us-aid-amid-growing-backlog-of-claims.html | Veterans Wait for Benefits as Claims Pile Up | By James Dao | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/americas/mexico-suspected-drug-boss-captured.html | Mexico Suspected Drug Boss Captured | By Elisabeth Malkin | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/asia/afghanistan-joint-missions-rise-again.html | Afghanistan Joint Missions Rise Again | By Thom Shanker | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/asia/at-un-myanmar-leader-highlights-steps-to-reform.html | At UN Myanmar Leader Highlights Steps to Reform | By Rick Gladstone | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/asia/china-dissident-artist-rejects-fines.html | China Dissident Artist Rejects Fines | By Edward Wong | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/asia/hanoi-traffic-daunts-tourists.html | Why Did the Tourist Cross the Road The Real Riddle Is How | By Thomas Fuller | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/middleeast/iran-spokesman-assaulted-by-exile-group-near-united-nations.html | Iran Envoy Is Assaulted By Protesters Near the UN | By Robert Mackey and Rick Gladstone | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/middleeast/probation-hearing-for-man-tied-to-anti-islam-video.html | Man Tied to AntiIslam Video Held on Probation Charge | By Brooks Barnes | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-28 | 2012-09-28 | https://www.nytimes.com/2012/09/28/world/middleeast/syrian-rebels-announce-offensive-amid-new-warnings-on-refugees.html | Syrian Rebels Announce Big Offensive in Aleppo | By Hwaida Saad and Nick CummingBruce | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-29 | https://bucks.blogs.nytimes.com/2012/09/25/average-a-t-m-surcharge-reaches-new-high/ | Consider The Bank Fees | By Ann Carrns | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-29 | https://bucks.blogs.nytimes.com/2012/09/25/how-many-government-programs-have-you-benefited-from/ | Who Depends on Government | By Ann Carrns | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-29 | https://bucks.blogs.nytimes.com/2012/09/27/when-non-driving-factors-affect-auto-insurance-premiums/ | Factors Used In Insurance | By Ann Carrns | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-29 | https://thecaucus.blogs.nytimes.com/2012/09/27/kentucky-house-candidate-unveils-graphic-attack-ad/ | Kentucky Congressional Race Graphic Ad Attacks Obama | By Jeremy W Peters | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://artsbeat.blogs.nytimes.com/2012/09/28/a-downton-abbey-prequel-in-the-works/ | Downton Abbey Prequel Is on the Way | By Robin Pogrebin | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://artsbeat.blogs.nytimes.com/2012/09/28/brooklyn-academy-of-music-and-nets-owners-charity-join-in-three-year-partnership/ | BAM and Nets Owner In Joint Project | By Robin Pogrebin | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://artsbeat.blogs.nytimes.com/2012/09/28/museum-tower-in-dallas-says-it-is-trying-to-solve-glare-problem/ | Dallas Building Addresses Problem of Glare | By Robin Pogrebin | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://artsbeat.blogs.nytimes.com/2012/09/28/norton-to-publish-philip-roth-biography/ | Norton to Publish Roth Biography | By Charles McGrath | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://artsbeat.blogs.nytimes.com/2012/09/28/peter-and-the-starcatcher-to-close-in-january/ | Starcatcher to Close In January | By Robin Pogrebin | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://cityroom.blogs.nytimes.com/2012/09/28/dolphin-stranded-on-shore-of-queens/ | Sick Dolphin Stranded in Queens Dies on Arrival at Rescue Center | By Andy Newman | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://cityroom.blogs.nytimes.com/2012/09/28/new-yorks-debate-over-sugary-drinks-reaches-pawnee-ind/ | A Soda Fight Moves to a Sitcom Town | By Michael M Grynbaum | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://dealbook.nytimes.com/2012/09/28/bank-of-america-to-pay-2-43-billion-to-settle-class-action-over-merrill-deal/ | Bank of America Settles Suit Over Merrill for 243 Billion | By Jessica SilverGreenberg and Susanne Craig | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://dealbook.nytimes.com/2012/09/28/ex-sac-analyst-pleads-guilty-in-insider-trading-conspiracy/ | Former SAC Analyst Pleads Guilty to Insider Trading | By Peter Lattman | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://dealbook.nytimes.com/2012/09/28/judge-strikes-down-dodd-frank-trading-rule/ | US Judge Strikes Down Commodity Speculator Limits | By Ben Protess | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://dealbook.nytimes.com/2012/09/28/t-mobile-sells-rights-to-towers-for-2-4-billion/ | TMobile Sells Phone Tower Rights For 24 Billion | By Evelyn M Rusli | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-28 | 2012-09-29 | https://mediadecoder.blogs.nytimes.com/2012/09/28/apples-plans-for-internet-radio-come-up-against-big-music-publisher/ | Apple Web Radio Plans Stall Over Music Rights From SonyATV | By Ben Sisario | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://mediadecoder.blogs.nytimes.com/2012/09/28/as-it-followed-a-car-chase-fox-news-showed-a-man-kill-himself/ | Fox Regrets Suicide Shown Live | By Brian Stelter | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://mediadecoder.blogs.nytimes.com/2012/09/28/baton-rouge-newspaper-sees-an-opportunity-in-new-orleans/ | Baton Rouge Paper Plans New Orleans Daily Edition | By Christine Haughney | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://offthedribble.blogs.nytimes.com/2012/09/28/knicks-appear-closer-to-signing-rasheed-wallace/ | Knicks May Sign Rasheed Wallace Out of Retirement | By Nate Taylor | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://slapshot.blogs.nytimes.com/2012/09/28/nash-hurt-in-switzerland/ | Sports Briefing  Hockey | By Jeff Z Klein | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://thecaucus.blogs.nytimes.com/2012/09/28/in-florida-biden-attacks-romney-on-social-security-and-medicare/ | Invoking Social Security A Claim of Higher Taxes | By Trip Gabriel | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/27/books/irving-adler-author-of-science-and-math-books-for-the-young-dies-at-99.html | Irving Adler 99 Teacher Fired in Red Scare | By Dennis Hevesi | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/dance/fall-for-dance-with-work-by-christopher-wheeldon.html | Old Favorite Returns Freshness Still In Its Step | By Alastair Macaulay | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/design/computer-history-museum-in-mountain-view-calif.html | Displaying the Dinosaurs of the Digital Age | By Edward Rothstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/music/ann-hampton-callaway-at-54-below.html | A Romantic Whos Inspired by Streisand | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/music/new-york-philharmonic-with-itzhak-perlman.html | Returning to Cozy Tradition for a Seasons 2nd Welcome | By Zachary Woolfe | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/business/energy-environment/communities-curb-use-of-paper-and-plastic-shopping-bags.html | Paper or Plastic Neither | By Matt Richtel | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/business/for-americans-wealth-isnt-a-clear-indicator-of-voting-behavior.html | Perspective Is at Play In Who Is Better Off | By James B Stewart | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/business/global/carmakers-try-to-figure-out-the-new-generation.html | At Paris Show Automakers Try to Dazzle Young Digitally Entertained Drivers | By Jack Ewing | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/business/global/spain-needs-60-billion-for-its-banks-audit-finds.html | Spain Needs 76 Billion to Recapitalize Its Banks Independent Audit Finds | By Raphael Minder | TX 7-913-121 | 2013-01-22 |

| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/business/the-economy-through-campaign-trail-glasses-off-the-charts.html | Viewing the Economy Through Campaign Glasses | By Floyd Norris | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/business/tsa-is-finding-more-guns-at-airport-security-checkpoints.html | Plane Tickets in Pocket A Gun in the CarryOn | By Joe Sharkey | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/crosswords/bridge/in-bridge-game-of-chicago-at-regency-whist-club.html | In Bridge Game of Chicago at Regency Whist Club | By Phillip Alder | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/fashion/dior-lanvin-hussein-chalayan-roland-mouret-a-fashion-review.html | At Dior Raf Simons Asserts His Authority | By Cathy Horyn | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/nyregion/barclays-centers-opening-is-met-with-protests.html | For Brooklyns New Arena Day 1 Brings HipHop Fans and Protests | By N R Kleinfield | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/nyregion/dazzled-by-a-cute-picture-more-nannies-fall-for-swindle.html | Dazzled by a Cute Picture More WouldBe Nannies Fall for an Internet Swindle | By Michael Wilson | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/opinion/the-nfl-strike-and-modern-economy.html | Talent Shows | By Roger L Martin | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/opinion/the-world-needs-wolves.html | Why the Beaver Should Thank the Wolf | By Mary Ellen Hannibal | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/baseball/a-tag-play-at-home-the-dirtiest-part-of-a-catchers-job.html | A Dirty Job | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/golf/us-and-europe-at-ryder-cup.html | Rookies Give Americans an Early Edge | By Christopher Clarey | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/ncaafootball/geno-smith-and-the-art-of-football-at-west-virginia.html | Geno Smith and the Art of Quarterbacking at W Virginia | By Tim Rohan | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/technology/fcc-approves-auction-process-for-spectrum.html | FCC Backs Proposal To Realign Airwaves | By Edward Wyatt | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/theater/reviews/open-up-hadrian-from-magic-futurebox.html | The Roman Who Loved The Greeks | By Catherine Rampell | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/clint-eastwood-the-director-through-an-ethicists-eyes.html | Amid Guns and Blood an Ethicist Finds Religion in Eastwoods Films | By Mark Oppenheimer | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/politics/chinese-company-ordered-to-give-up-stake-in-wind-farms-near-navy-base.html | Obama Orders Chinese Company to End Investment at Sites Near Drone Base | By Helene Cooper | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/africa/kenya-says-it-captures-last-islamist-bastion-in-somalia.html | Last Somali Militant Bastion Falls Kenya Claims | By Jeffrey Gettleman | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/asia/bo-xilai-expelled-from-chinas-communist-party.html | Disgraced Chinese Official Expelled from Party Faces Criminal Charges | By Edward Wong | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/asia/plane-going-to-mount-everest-region-crashes-killing-19.html | Nepal 19 Killed in Plane Crash | By Prateek Pradhan and Heather Timmons | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/europe/hollandes-new-budget-focuses-on-cutting-frances-deficit.html | New French Budget Focuses on Slicing Deficit | By Steven Erlanger | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/europe/merkels-former-finance-minister-set-to-run-against-her.html | Merkels ExFinance Minister to Oppose Her | By Melissa Eddy | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/europe/putins-personal-wedge-in-a-culture-war-between-urban-and-rural.html | The Tip of Putins Wedge Between Urban and Rural | By Andrew E Kramer | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/europe/vatican-says-papyrus-referring-to-jesus-wife-is-probably-fake.html | Vatican Says Papyrus Referring To Jesus Wife Is Probably Fake | By Elisabetta Povoledo | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/middleeast/militants-attack-iraqi-prison-near-tikrit.html | Iraq Troops Search for Escapees | By Tim Arango and Duraid Adnan | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/middleeast/netanyahus-bomb-diagram-stirs-confusion-in-israel.html | Netanyahus Bomb Diagram During UN Speech Stirs Confusion in Israel | By Isabel Kershner and Rick Gladstone | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/middleeast/syria.html | Battle for Aleppo Intensifies as World Leaders Pledge New Support for Rebels | By Anne Barnard and Steven Lee Myers | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/middleeast/white-house-move-to-give-egypt-450-million-in-aid-meets-resistance.html | Emergency Aid to Egypt Encounters an Objection | By Steven Lee Myers | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/your-money/how-to-borrow-from-your-family-without-rancor.html | Borrowing From Your Family by Design | By Ron Lieber | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-29 | https://www.nytimes.com/2012/09/29/your-money/measuring-the-impact-of-impact-investing-wealth-matters.html | Philanthropists Weigh the Returns of Doing Good | By Paul Sullivan | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://thecaucus.blogs.nytimes.com/2012/09/28/washington-democrats-make-a-move-on-maine/ | Democrats Weigh In On Maine Senate Race | By Jonathan Weisman | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://thequad.blogs.nytimes.com/2012/09/28/college-football-matchups-2/ | Matchups | By Robert Weintraub | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/dance/garth-fagan-dance-at-brooklyn-academy-of-music.html | Forces of Nature Lightning Water Music and Movement | By Gia Kourlas | TX 7-913-121 | 2013-01-22 |

| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/dance/new-york-city-ballets-stravinsky-balanchine-program.html | Confirming the Beats Of a Throbbing Pulse | By Gia Kourlas | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/design/cambodia-now-seeking-return-of-norton-simon-statue.html | Cambodia Is Seeking 2nd Statue | By Ralph Blumenthal | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/music/bettye-lavette-the-rampb-singer-reflects-on-her-career.html | Hard Times With Regret But Without Apology | By James C McKinley Jr | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/music/gerald-clayton-sextet-at-jazz-standard.html | A Little Madhattery in Manhattan Inspired by Strayhorn | By Nate Chinen | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/music/mikhail-rudy-in-pictures-at-an-exhibition-at-the-guggenheim.html | Museum Gathers Piano Paintings and Video in a Blended Work | By Steve Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/television/666-park-avenue-has-premiere-on-abc.html | Lavish Home Corner of Fire And Brimstone | By Neil Genzlinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/arts/television/call-the-midwife-a-bbc-series-comes-to-pbs.html | A Career in Obstetrics With OntheJob Training | By Neil Genzlinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/education/new-york-teachers-union-announces-ad-campaign.html | In Film and Unions Ads Dueling Views of Teachers | By Vivian Yee | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/education/report-shows-more-borrows-defaulting-on-student-loans.html | Education Department Report Shows More Borrowers Defaulting on Student Loans | By Tamar Lewin | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/nyregion/2-plead-guilty-as-drug-kingpins-in-harlem-gang.html | 2 Plead Guilty As Kingpins In Drug Gang | By Russ Buettner | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/nyregion/cooperation-is-cited-as-lobbyist-in-bribery-case-is-sentenced-to-3-months.html | Lobbyist Is Given Lenient Sentence in Bribery Case | By Benjamin Weiser | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/nyregion/judge-approves-new-entrance-exam-for-city-firefighters.html | Judge Approves New Entrance Exam for City Firefighters | By Mosi Secret | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/nyregion/overrun-by-crime-camden-trades-in-its-police-force.html | To Fight Crime Camden Will Trade In Its Police | By Kate Zernike | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/nyregion/passengers-of-casino-bus-in-deadly-i-95-crash-testify-against-driver.html | 2 Who Rode Casino Bus Tell of Crash | By Nate Schweber | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/opinion/blow-40-days-of-night.html | 40 Days of Night | By Charles M Blow | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/opinion/nocera-the-silly-list-everyone-cares-about.html | The College Rankings Racket | By Joe Nocera | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/autoracing/robert-newton-maker-of-hoosier-racing-tires-dies-at-85.html | Robert Newton 85 Maker Of Tires Built for Racing | By Dennis Hevesi | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/baseball/keeping-pace-with-orioles-yankees-beat-blue-jays.html | Aware of Orioles Blowout Yankees Produce One Too | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/baseball/red-sox-orioles-playoff-plans.html | One Year Later Roles Reverse as Red Sox Try to Spoil Orioles Playoff Plans | By Zach Schonbrun | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/chris-economaki-rumbling-voice-of-auto-racing-dies-at-91.html | Chris Economaki 91 Dies Rumbling Voice of Racing | By Douglas Martin | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/football/seahawks-towering-secondary-is-batting-away-conventional-wisdom.html | Seattles Tall Secondary Is Batting Away Conventional Wisdom | By Greg Bishop | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/golf/ryder-cup-understanding-the-power-of-sitting-out.html | From Jordans Playbook When Down Sit Out | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/hockey/deal-reached-on-safety-and-drug-issues-in-nhl.html | Negotiators Make Modest Progress but Not on Money | By Jeff Z Klein | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/sports/ncaafootball/miami-native-teddy-bridgewater-thriving-in-louisville.html | Held Together in Part by Bubble Gum | By Robert Weintraub | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/technology/apple-apologizes-for-misstep-on-maps.html | Apple Apologizes for Misstep on Maps | By Nick Wingfield and Brian X Chen | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/technology/australians-surge-in-quest-to-build-quantum-computer.html | Australians Surge in Quest for New Class of Computer | By John Markoff | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/abdullah-al-kidd-held-after-9-11-wins-right-to-be-tried.html | Citizen Held After 911 Wins Right To Be Tried | By Ethan Bronner | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/aurora-shooting-suspects-court-files-released.html | Files Offer Glimpse Into Shooting Suspect | By Jack Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/homeland-security-puts-it-in-writing-on-immigration-policy-and-gay-couples.html | SameSex Couples Granted Protection in Deportations | By Julia Preston | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/politics/cramming-and-pruning-for-first-presidential-debate.html | Before Debate Tough Crowds At the Practice | By Peter Baker and Ashley Parker | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/politics/democrats-duke-it-out-in-the-san-fernando-valley.html | 2 Democrats 2 Incumbents And One Tough House Race | By Ian Lovett | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/politics/romney-appealing-to-wider-audience-recalibrates-message.html | Romney Appealing to Wider Audience Recalibrates Message | By Michael Cooper | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/politics/romney-compares-obama-presidency-to-carters.html | Romney Team Tries Hanging a Jimmy Carter Label on Obama | By Scott Shane | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/politics/shifting-reports-on-libya-killings-may-cost-obama.html | Shifting Reports on Libya Killings May Cost Obama | By Mark Landler | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/stay-for-terrance-williams-killer-who-says-victim-abused-him.html | Execution Halted for Killer Claiming Abuse by Victim | By Jon Hurdle | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/us/training-for-consulate-attacks-in-case-theres-a-next-time.html | Training for Consulate Attacks in Case Theres a Next Time | By Elisabeth Bumiller | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/americas/colombia-absolves-kidnapping-victim-sigifredo-lopez.html | Colombia ExLawmaker Absolved | By William Neuman | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/at-united-nations-general-assembly-a-chance-to-lobby.html | At Annual UN General Assembly a Stage for All the World | By Neil MacFarquhar | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/europe/france-roma-camp-burned.html | France Roma Camp Burned | By Scott Sayare | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/europe/greek-leader-samaras-sees-hope-if-europe-helps.html | Greek Premier Sees Hope But Only if Europe Helps | By Rachel Donadio and Liz Alderman | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/europe/juan-carlos-i-seeks-redemption-for-spain-and-monarchy.html | Chastened King Seeks Redemption for Spain and His Monarchy | By Doreen Carvajal and Raphael Minder | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/europe/russian-parliament-silences-opposition-lawmaker-ilya-v-ponomarev.html | Russia Lawmaker Censured | By Andrew Roth | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/middleeast/iranian-group-now-off-terror-list.html | Iranian Group Now Off Terror List | By Scott Shane | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/middleeast/kurds-to-pursue-more-autonomy-in-a-fallen-syria.html | Kurds to Pursue More Autonomy In a Fallen Syria | By Tim Arango | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-29 | https://www.nytimes.com/2012/09/29/world/middleeast/yemens-leader-president-hadi-praises-us-drone-strikes.html | Drone Strikes Draw Praise From Leader Of Yemen | By Scott Shane | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-21 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/hey-big-saver.html | Hey Big Saver | By Adam Davidson | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/television/teenage-mutant-ninja-turtles-retooled-for-nickelodeon.html | HalfShell Heroes Return to Action | By Brooks Barnes | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/la-jetee.html | La Jete | By AO Scott | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/rian-johnson-builds-a-better-time-machine.html | Rian Johnson Builds a Better Time Machine | By Adam Sternbergh | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/the-creators-of-homeland-exorcise-the-ghost-of-24.html | The Creators of Homeland Exorcise the Ghost of 24 | Interview by Willa Paskin | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-30 | https://www.nytimes.com/2012/09/30/theater/hannah-bos-paul-thureen-and-oliver-butler-of-debate-society.html | Old Friends Whose Past Is Always Present | By Jason Zinoman | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-30 | https://www.nytimes.com/2012/09/30/theater/lilla-crawford-the-star-of-the-annie-revival.html | Broadway Baby No Way Shes 11 Already | By Patrick Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-26 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/3-myths-about-booking-travel-from-the-source.html | Booking Straight From the Source | By Stephanie Rosenbloom | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://fifthdown.blogs.nytimes.com/2012/09/27/week-4-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Personnel File | By Jason Sablich and Justin Sablich | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/design/wade-guytons-computer-made-works-at-the-whitney.html | Painting Rebooted | By Carol Vogel | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/the-great-disconnect.html | The Great Disconnect | By Mark Lilla | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/up-front.html | Up Front | By The Editors | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/girls-will-be-girls.html | Girls Will Be Girls | By Philip Galanes | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/alicia-keys-goes-from-spark-to-fire.html | Alicia Keys Goes From Spark to Fire | By Zachary Woolfe | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/carly-rae-jepsen-call-me-maybe.html | Carly Rae Jepsen Writes a Song You Cant Escape | By Gaby Dunn | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/cloud-atlas.html | Putting Words in Halle Berrys Mouth | By David Mitchell | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/debra-winger-and-patti-lupone-meet-their-matches.html | Debra Winger and Patti LuPone Meet Their Matches | Interview by Patrick Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/desaparecidos-makes-the-perfect-protest-music-again.html | Desaparecidos Makes the Perfect Protest Music Again | By Kevin Lincoln | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/emma-straub-becomes-a-movie-star.html | Emma Straub Becomes a Movie Star | By Samantha Henig | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/glengarry-glen-ross.html | Ricky Roma Rides Again | Interviews by Mickey Rapkin | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/great-moments-in-inspiration.html | Great Moments in Inspiration | Interviews by Jessica Gross | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/junot-diaz-hates-writing-short-stories.html | Junot Daz | By Sam Anderson | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/michael-chabon-telegraph-avenue.html | Michael Chabon Writes About the Moment That Inspired His New Novel | By Michael Chabon | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/mickalene-thomas-rediscovers-her-mother-and-her-muse.html | Mickalene Thomas Rediscovers Her Mother and Her Muse | By Karen Rosenberg | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/quentin-tarantino-django.html | Quentin Tarantino Tackles Old Dixie by Way of the Old West by Way of Italy | By Quentin Tarantino | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/the-spy-behind-argo-out-hollywoods-hollywood.html | The Spy Behind Argo OutHollywoods Hollywood | By Mickey Rapkin | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/realestate/fracking-fears-hurt-second-home-sales-in-catskills.html | Gas Drilling Jitters Unsettle Catskills Sales | By Mireya Navarro | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/realestate/mortgages-the-rental-alternative-to-foreclosure.html | To Rent What You Owned | By Lisa Prevost | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/realestate/streetscapes-the-real-666-park-avenue.html | The Real 666 Park Avenue | By Christopher Gray | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/theater/whos-afraid-of-virginia-woolf-returns-for-an-anniversary.html | George and Martha 50 Years Together | By Eric Grode | TX 7-913-121 | 2013-01-22 |
| 2012-09-27 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/36-hours-in-dubrovnik-croatia.html | 36 Hours Dubrovnik Croatia | By Charly Wilder | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://campaignstops.blogs.nytimes.com/2012/09/27/the-unraveling-of-government/ | Party Animals | By Mickey Edwards | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://cityroom.blogs.nytimes.com/2012/09/28/big-ticket-sold-for-17-5-million-3/ | Big Ticket 17500000 | By Robin Finn | TX 7-913-121 | 2013-01-22 |

| 2012-09-28 | 2012-09-30 | https://fifthdown.blogs.nytimes.com/2012/09/28/week-4-matchups-cardinals-fast-start-could-get-faster/ | Cardinals Fast Start Could Get Faster | By Benjamin Hoffman | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://lens.blogs.nytimes.com/2012/09/nestled-in-the-projects-nourishing-souls/ | Missionaries In Brooklyn | By Corey Kilgannon | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://runway.blogs.nytimes.com/2012/09/28/less-elbow-room/ | Less Elbow Room | By Cathy Horyn | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://thecaucus.blogs.nytimes.com/2012/09/28/debate-challenge-what-to-call-your-opponent/ | Governor Meet Mr President | By Michael D Shear | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/29/world/asia/china-alters-its-strategy-in-dispute-with-japan.html | In Crisis With Japan China Adjusts Strategy but Does Not Back Down | By Jane Perlez | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/dance/school-of-american-ballet-enlists-city-ballet-members.html | Adopting The Classroom As a Stage | By Gia Kourlas | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/music/beth-orton-releases-sugaring-season.html | Unplugged Singer Taps Deep Into Her Roots | By Jon Pareles | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/music/brittens-war-requiem-by-gianandrea-noseda.html | Moving Handels Harpsichord to the Modern Piano | By Anthony Tommasini | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/music/cabaret-and-a-convention-enter-new-era.html | Only the Songs Remain the Same | By Stephen Holden | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/music/handel-keyboard-suites-by-lisa-smirnova.html | Moving Handels Harpsichord to the Modern Piano | By Vivien Schweitzer | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/music/morton-feldman-crippled-symmetry.html | Moving Handels Harpsichord to the Modern Piano | By Steve Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/music/new-albums-tift-merritt-rangda-randy-newman.html | Notes From Brooklyn Chicago and the Web | By Nate Chinen | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/music/palestinian-flutist-gets-rare-chance-to-study-in-west.html | For Flutist In West Bank A Rare Chance | By Daniel J Wakin and Reem Makhoul | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/television/call-the-midwife-to-premiere-on-pbs.html | The British Are Coming Once Again | By Mike Hale | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/television/kenny-leon-directs-a-new-steel-magnolias-for-lifetime.html | Redefining Southern Women With Spine | By Felicia R Lee | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/autom obiles/autoreviews/one-big-step-for-tesla-one-giant-leap-for-evs.html | One Big Step for Tesla One Giant Leap for EVs | By Bradley Berman | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/autom obiles/beyond-the-6-speed-more-ratios-fortransmissions.html | Beyond the 6Speed More Ratios for Automatic Transmissions | By Lindsay Brooke | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/autom obiles/hybrid-strategy-divide-and-conquer.html | Hybrid Strategy Divide and Conquer | By Jim Motavalli | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/autom obiles/on-an-electric-highway-charging-into-the-future.html | On an Electric Highway Charging Into the Future | By Bradley Berman | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/ review/fobbit-by-david-abrams.html | Odd Men Out | By Christian Bauman | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/ review/lincolns-code-by-john-fabian-witt.html | Rules of War | By Gary J Bass | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/ review/moral-minority-by-david-r-swartz.html | ProLife ProLeft | By Molly Worthen | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/ review/our-divided-political-heart-by-e-j-dionne-jr.html | State of Disunion | By Geoffrey Kabaservice | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/ review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/ review/scenes-from-a-marriage.html | Scenes From a Marriage | By Jodi Kantor | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/ review/shotgun-wedding-suburban-jungle.html | Shotgun Wedding | By Sylvia Brownrigg | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/ review/strom-thurmonds-america-by-joseph-crespino.html | From the Old South to the New Right | By David Oshinsky | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/ review/ted-widmer-on-john-winthrop.html | Who Built This City | By Ted Widmer | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/ review/the-betrayal-of-the-american-dream-by-donald-l-barlett-and-james-b-steele.html | The End of the Middle | By Catherine Rampell | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/ review/the-book-of-mischief-by-steve-stern.html | Save Us | By Nathaniel Rich | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/ review/the-obama-white-house-and-the-supreme-court-by-jeffrey-toobin.html | Potus v Scotus | By Garrett Epps | TX 7-913-121 | 2013-01-22 |

| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/books/review/where-they-stand-by-robert-w-merry.html | Abraham to Zachary | By David Greenberg | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/a-paris-fashion-week-party-at-les-deux-magots.html | PostRunway at the Brasserie | By Eric Wilson | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/a-quieter-side-of-swizz-beatz.html | A Quieter Side of Swizz Beatz | By Ben Detrick | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/competing-with-another-woman-or-at-least-a-voice.html | Another Voice Had Come Between Us | By Patricia Morrisroe | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/going-hollywood-in-new-york-the-ballet-and-opera-are-stuffy-no-more.html | Going Hollywood | By Ruth La Ferla | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/marriage-seen-through-a-contract-lens.html | Till Death or 20 Years Do Us Part | By Matt Richtel | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/michelle-obama-and-the-exposed-arm.html | Psst We Feel Bad About Our Arms | By Joyce Purnick | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/rose-hartmans-photographs.html | Legends Then And Now | By Liesl Schillinger | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/star-jones-channels-audrey-hepburn.html | Star Jones A Little Bit Of Hepburn | By BeeShyuan Chang | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/the-hot-factor-a-hot-button-issue-for-debate.html | HotButton Issue The Hot Factor | By Stuart Emmrich | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/heather-thompson-and-edward-burke-vows.html | Heather Thompson and Edward Burke | By Robbie Brown | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/book-burdening.html | Book Burdening | By Chuck Klosterman | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/christine-quinns-newlywed-nest.html | The Newlyweds Nest | By Edward Lewine | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/john-sununus-a-teddy-bear.html | John Sununus a Teddy Bear | Interview by Andrew Goldman | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/magazine/who-made-that-trampoline.html | Who Made That Trampoline | By Pagan Kennedy | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/movies/a-new-wuthering-heights-from-andrea-arnold.html | Bronts Lovers Facing Even More Storms | By David Belcher | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/movies/deepak-chopras-son-makes-him-a-documentary-subject.html | Filmmaker Sets Focus Very Close to Home | By Tom Roston | TX 7-913-121 | 2013-01-22 |

| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/movies/homevideo/new-on-dvd-three-mesquiteers-films-with-john-wayne.html | Tall in the Saddle in 2 Eras at Once | By Dave Kehr | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/movies/lawrence-of-arabia-mended-returns-to-screen-and-blu-ray.html | What Sands Of Time Did Not Erase | By Fred Kaplan | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/movies/the-cinematographer-agnes-godard-on-sister.html | The Image as Obsession No Matter the Method | By Kristin Hohenadel | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/a-review-of-city-limits-restaurant-in-white-plains.html | A Diner Redefines Itself | By M H Reed | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/a-review-of-mermaid-restaurant-in-hewlett.html | Hold the Crepes Bring On the Eggplant | By Joanne Starkey | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/currier-ives-exhibition-in-riverhead-captures-a-lost-america.html | A Vivid Glimpse of a Lost America | By Karin Lipson | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/hamptons-festival-has-films-on-monroe-and-by-affleck.html | 150 Films and Parking Spaces Too | By Steven McElroy | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/in-new-yorks-port-the-rise-of-the-machines.html | On Waterfront Rise of the Machines | By Alan Feuer | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/mulhollands-a-sports-haven-in-the-land-of-cool.html | Sports Haven In the Land Of Cool | By Austin Considine | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/why-smart-brains-make-dumb-decisions-about-danger.html | Inside the Mind of Worry | By David Ropeik | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/realestate/big-deal-one57s-billionaires-and-the-dust-ups-they-cause.html | Billionaires And the DustUps They Cause | By Alexei Barrionuevo | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/realestate/exclusive-sex-and-the-city-creator-lists-apartment.html | A Carrie Bradshaw Muse Slept Here | By Robin Finn | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/realestate/how-do-you-get-a-key-to-gramercy-park.html | Thats Some Key | By Robin Finn | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/realestate/port-jefferson-station-living-in-versatile-housing-in-both-kind-and-cost.html | Versatile Housing in Both Kind and Cost | By Aileen Jacobson | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/realestate/the-hunt-a-city-place-for-country-doctors.html | A City Place for Country Doctors | By Joyce Cohen | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sunday-review/how-to-help-iran-build-a-bomb.html | How to Help Iran Build a Bomb | By William J Broad | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/a-soft-pedaled-escape-from-paris.html | A SoftPedaled Escape From Paris | By Christopher Hall | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/a-world-traveler-57-times-on-the-andes.html | World Traveler 57 Times On the Andes | By Emily Brennan | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/hotel-review-tryp-hotel-in-new-york.html | New York City TRYP Hotel | By Ron Lieber | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/restaurant-report-manfreds-vin-in-copenhagen.html | Copenhagen Manfreds  Vin | By Oliver Strand | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/revelations-in-high-end-rome.html | Rome Frugal Versus Fancy An Imperial Budget Unlocks Some Surprises | By Seth Sherwood | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/revisiting-mexican-flavors-in-a-california-surf-town.html | In a Surf Town Revisiting Mexican Flavors | By Danielle Pergament | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/the-beauty-of-frugal-rome-some-of-the-best-things-are-free.html | Rome Frugal Versus Fancy Traveling on Less Beauty and History Are Free | By Seth Kugel | TX 7-913-121 | 2013-01-22 |
| 2012-09-28 | 2012-09-30 | https://www.nytimes.com/2012/09/30/travel/waves-and-wildlife-in-costa-rica.html | In Costa Rica All Kinds Of Waves | By Bonnie Tsui | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://bats.blogs.nytimes.com/2012/09/29/triple-crown-would-paint-a-clearer-m-v-p-picture/ | Extra Bases Triple Crown Would Paint A Clearer MVP Picture | By Tyler Kepner | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://fifthdown.blogs.nytimes.com/2012/09/29/matchup-49ers-2-1-at-jets-2-1/ | 49ers 21 at Jets 21 | By Ben Shpigel | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://fifthdown.blogs.nytimes.com/2012/09/29/matchup-giants-2-1-at-eagles-2-1/ | Giants 21 at Eagles 21 | By Sam Borden | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://slapshot.blogs.nytimes.com/2012/09/29/30-seconds-with-brad-richards-locked-out-but-dialed-in/ | Locked Out But Dialed In | By Joe Brescia | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/arts/music/jay-z-comes-home-to-open-an-arena-in-brooklyn.html | In SoldOut Concert JayZ Comes Home to Repay Debt to Brooklyn | By Jon Caramanica | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/business/fender-aims-to-stay-plugged-in-amid-changing-music-trends.html | Aiming to Stay Plugged In | By Janet Morrissey | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/business/for-the-wealthy-a-28-percent-tax-solution.html | For the Wealthy a 28 Percent Solution | By Richard H Thaler | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/business/jacqueline-novogratz-of-acumen-fund-on-pairs-of-values.html | When Humility And Audacity Go Hand in Hand | By Adam Bryant | TX 7-913-121 | 2013-01-22 |

| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/business/peter-praeger-a-surgeon-with-a-health-food-company-dies-at-65.html | Peter Praeger 65 a Surgeon With a Health Food Company | By Margalit Fox | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/business/using-aluminum-to-lighten-manufacturers-load.html | Lightening the Load for Manufacturers | By Nicole LaPorte | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/business/when-banks-erase-a-debt-that-isnt-there.html | How to Erase a Debt That Isnt There | By Gretchen Morgenson | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/jobs/follow-a-career-passion-let-it-follow-you.html | Follow A Passion Let It Follow You | By Cal Newport | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/jobs/evolution-foods-chief-on-healthier-school-meals.html | Lifting Schools Via Food | By Kristin Groos Richmond | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/a-review-of-charles-dickenss-oliver-twist-in-madison.html | A Dickens Classic for the Ages | By Michael Sommers | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/arthur-o-sulzberger-publisher-who-transformed-times-dies-at-86.html | Publisher Who Transformed The Times for New Era | By Clyde Haberman | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/breaking-their-fast-with-a-downtown-twist.html | Breaking Their Fast With a Downtown Twist | By Vivian Yee | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/craft-beers-emerge-in-connecticut.html | Lager IPA or Pilsner Its Beer of the Local Variety | By Christopher Brooks | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/face-and-figure-the-sculpture-of-gaston-lachaise-at-the-bruce-museum-in-greenwich-conn.html | In His Sculptures Vitality In His Portraits Precision | By Susan Hodara | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/federal-judge-awards-some-damages-in-song-dispute.html | Damages but No Profits Awarded for a Song | By Benjamin Weiser | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | on/for-daniel-hauben-bruegel-of-the-bronx-thrilling-exposure-in-an-art-commission.html | Battered and Beautiful His Bronx | By Liz Robbins | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/in-the-bronx-throwing-97-million-down-18-holes.html | 18 Holes In the Head | By Ginia Bellafante | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/more-major-league-players-with-new-york-roots.html | More MajorLeague Players With New York Roots | By Michael Pollak | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/ric-burns-finding-joys-close-to-the-nest-on-sundays.html | Finding Joys Close to the Nest | By John Leland | TX 7-913-121 | 2013-01-22 |

| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/rocky-salemmo-a-bowling-hustler-with-a-big-left-hook.html | Bowling Hustler With a Big Left Hook | By Corey Kilgannon | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/rutgers-universitys-grease-trucks-face-uncertain-road.html | For Fat Sandwiches An Uncertain Future | By Tammy La Gorce | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/nyregion/wow-taxi-helps-finds-wheelchair-accessible-cabs.html | Hailing Accessible Cabs | By Joshua Brustein | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/a-trans-atlantic-trip-turns-kafkaesque.html | A TransAtlantic Trip Turns Kafkaesque | By Gary Shteyngart | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/bruni-sacrifice-three-muffled-syllables.html | Three Muffled Syllables | By Frank Bruni | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/can-opium-or-illness-explain-a-keats-poem.html | Can Opium or Illness Explain a Keats Poem | By Verlyn Klinkenborg | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/catching-up-with-the-debates-director-janet-h-brown.html | Janet H Brown | By Kate Murphy | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/douthat-obamas-new-normal.html | Obamas New Normal | By Ross Douthat | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/dowd-it-goes-with-everything-even-bad-hair.html | It Goes With Everything Even Blue Hair | By Maureen Dowd | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/friedman-the-world-were-actually-living-in.html | The World Were Actually Living In | By Thomas L Friedman | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/kill-the-indians-then-copy-them.html | Kill the Indians Then Copy Them | By David Treuer | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/kristof-women-hurting-women.html | Women Hurting Women | By Nicholas Kristof | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/main-street-blues.html | Main Streets Landlord | By Bert Stratton | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/the-myth-of-male-decline.html | The Myth of Male Decline | By Stephanie Coontz | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/what-i-learned-from-debate-prep.html | What I Learned From Playing the Gipper | By Michael I Sovern | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/why-obamacare-is-a-conservatives-dream.html | The Conservative Case for Obamacare | By J D Kleinke | TX 7-913-121 | 2013-01-22 |

| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/opinion/sunday/women-as-priests.html | Women As Priests | By Judith Levitt | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/public-editor/30pubed.html | Who Controls the Story | By Margaret Sullivan | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/science/fusion-project-faces-a-frugal-congress.html | So Far Unfruitful Fusion Project Faces A Frugal Congress | By William J Broad | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/baseball/alfonso-sorianos-resurgence-gives-cubs-a-quandary.html | Soriano8217s Renaissance Gives Cubs a Quandary | By Ben Strauss | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/baseball/nationals-stir-memories-of-washington-senators-but-not-passion.html | A New Team Stirs Memories but Not a Passion | By Peter Khoury | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/baseball/washington-nationals-charms-proved-hard-to-ignore.html | In Washington A More Perfect Union | By Carl Hulse | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/baseball/with-washington-senators-move-a-youth-torn-away.html | End of the Line For the Senators And a Childhood | By Kevin Dowd | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/baseball/yankees-playoff-drive-sputters-in-loss-to-jays.html | Loss Sets Back The Yankees As the Orioles Tie in the East | By David Waldstein | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/basketball/celtics-owner-says-favorite-wins-are-over-knicks-in-new-york.html | Faced With Strengthened Rivals in Atlantic Division Celtics Load Up | By Peter May | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/essay-the-honorable-clan-of-the-long-distance-runner.html | The Honorable Clan Of the LongDistance Runner | By Amby Burfoot and George A Hirsch | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/football/ed-hochuli-nfl-referee-has-long-had-fan-support.html | Return of Referee Known for Big Arms Is Welcomed With Open Arms | By Judy Battista | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/football/giants-fullback-henry-hynoski-has-more-nicknames-than-carries.html | Fullback May Soon Have More Carries Than Nicknames | By Sam Borden | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/football/holmes-has-become-focus-by-design-and-by-necessity.html | Holmes Has Become Focus by Design and by Necessity | By Dave Caldwell | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/football/jets-among-elite-company-in-replacing-the-irreplaceable.html | When an NFL Team Has to Try to Replace the Irreplaceable | By Ben Shpigel | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/golf/americans-keep-rolling-at-ryder-cup.html | Shots Falling and Spirits Rising US Puts Europe in Deep Hole | By Christopher Clarey | TX 7-913-121 | 2013-01-22 |

| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/hockey/on-hockey-bettman-is-the-undisputed-nhl-enforcer.html | Bettman Undisputed NHL Enforcer | By Jeff Z Klein | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/martin-truex-jr-hopes-familiar-track-will-bring-first-win-since-2007.html | Resurgent Driver Returns to Scene of Only Win | By Dave Caldwell | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/ncaafootball/defense-an-afterthought-as-mountaineers-outslug-baylor.html | After 8 Touchdowns West Virginias Smith Is His Only Critic | By Tim Rohan | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sunday-review/obamanomics-a-counterhistory.html | Obamanomics A Counterhistory | By David Leonhardt | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sunday-review/to-encourage-biking-cities-forget-about-helmets.html | To Encourage Biking Cities Lose the Helmets | By Elisabeth Rosenthal | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sunday-review/valium-and-the-new-normal.html | Valiums Contribution To Our New Normal | By Robin Marantz Henig | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/technology/flightfox-lets-the-crowd-find-the-best-airfares.html | The Lowest Fare Ask the Crowd | By Randall Stross | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/technology/meg-whitmans-toughest-campaign-retooling-hewlett-packard.html | Meg Whitmans Toughest Campaign Retooling HP | By Quentin Hardy | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/in-los-angeles-another-warning-about-road-closure.html | A Freeways Closing Fails To Scare All of Los Angeles | By Ian Lovett | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/parents-pitch-in-to-help-texas-schools-face-budget-cuts.html | Parents Pitch In To Help Schools Face Budget Cuts | By Morgan Smith | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/politics/gop-strategists-ads-warn-president-obama-is-bad-for-babies.html | The New Stars in Republican Commercials Attacking Obama Babies | By Jeremy W Peters | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/politics/koch-brother-embroiled-in-colorado-land-dispute.html | Political and Class Issues Complicate a Colorado Land Dispute | By Jack Healy | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/politics/new-mexico-gives-look-into-politics-of-future.html | New Mexico Gives Look Into Politics Of Future | By Fernanda Santos | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/rick-flores-is-back-heating-up-the-webb-county-sheriffs-race.html | A Familiar Face Returns Heating Up the Sheriffs Race in Webb County | By Julin Aguilar | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/san-francisco-catholics-see-strict-message-on-gays-in-choice-of-new-leader.html | San Francisco Catholics See Strict Message on Gays in Choice of New Leader | By Norimitsu Onishi | TX 7-913-121 | 2013-01-22 |

| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/supreme-court-faces-crucial-cases-in-new-session.html | Justices Facing Weighty Rulings and New Dynamic | By Adam Liptak | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/texas-heart-institute-honors-dr-denton-cooley.html | Old Houston Salutes an Irreverent Heart Surgeon | By Mimi Swartz | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/the-aging-of-baby-boomers-drives-texas-traffic-policy.html | Texas Traffic Policy for the Future Powered by the Graying of Its Baby Boomers | By Ross Ramsey | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/africa/islamist-rebels-pull-out-of-somali-port-city.html | Islamist Rebels Flee Key Port City in Somalia | By Mohamed Ibrahim and Jeffrey Gettleman | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/americas/canadian-held-at-guantanamo-bay-is-repatriated.html | Canadian Held at Guantnamo Bay Is Repatriated | By Ian Austen | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/asia/ex-south-korea-leader-haunts-daughters-presidential-bid.html | ExSouth Korea Leader Haunts Presidential Bid | By Choe SangHun | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/europe/bound-to-sea-but-buried-in-debt-spains-fishermen-blame-blocs-policies.html | Bound to Sea but Buried in Debt Spains Fishermen Blame Blocs Policies | By Raphael Minder | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/europe/georgian-vote-a-test-of-2003-rose-revolution.html | Better Off Than They Were Nine Years Ago Georgian Voters Ask At What Cost | By Ellen Barry | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/europe/tension-but-no-violence-as-protestants-parade-in-belfast.html | Tension Though No Violence as Protestants Parade in Belfast | By Douglas Dalby | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/europe/trial-of-popes-former-butler-caps-turbulent-year-for-church.html | Popes Former Butler on Trial In Theft of Personal Papers | By Elisabetta Povoledo | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/europe/ukraine-ex-premier-tymoshenko-airs-video.html | Ukraine ExPremier Airs Video | By David M Herszenhorn | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/middleeast/fire-sweeps-through-ancient-souk-of-aleppo-citys-soul.html | Fire Sweeps Through Old Souk of Aleppo as Fierce Battles for the City Rage On | By Anne Barnard and Hwaida Saad | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/middleeast/syrians-struggle-in-the-countryside-amid-indiscriminate-violence.html | Fleeing Syrians Struggle in Countryside Amid Indiscriminate Violence | By C J Chivers | TX 7-913-121 | 2013-01-22 |
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/new-virus-may-be-dangerous-but-seems-not-easily-spread.html | Potentially Deadly Virus Related to SARS Appears to Be Not Easily Spread | By Marc Santora | TX 7-913-121 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-29 | 2012-09-30 | https://www.nytimes.com/2012/09/30/your-money/central-banks-moves-are-giving-global-stocks-a-lift.html | As Money Pours Down Its No Wonder That Stocks Are Up | By Jeff Sommer | TX 7-913-121 | 2013-01-22 |
| 2012-09-30 | 2012-09-30 | https://thequad.blogs.nytimes.com/2012/09/30/college-football-around-the-country-3/ | The Days Best | By The New York Times | TX 7-913-121 | 2013-01-22 |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/crosswords/chess/chess-hou-yifan-wins-womens-grand-prix.html | Womens Champion Cements Her Status at Grand Prix | By Dylan Loeb McClain | TX 7-913-121 | 2013-01-22 |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/joan-norton-jeff-felton-weddings.html | Joan Norton Jeff Felton | By Vincent M Mallozzi | TX 7-913-121 | 2013-01-22 |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/fashion/weddings/lily-henderson-edward-david-weddings.html | Lily Henderson Edward David | By Nina Reyes | TX 7-913-121 | 2013-01-22 |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/science/leonard-lerman-molecular-biologist-dies-at-87.html | Leonard Lerman a Pioneer in DNA Study Is Dead at 87 | By Leslie Kaufman | TX 7-913-121 | 2013-01-22 |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/baseball/cabrera-hits-43rd-homer-as-tigefrs-beat-twins.html | Home Run By Cabrera Gives a Lift To Detroit | By Pat Borzi | TX 7-913-121 | 2013-01-22 |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/baseball/land-with-field-of-dreams-baseball-diamond-to-add-24-fields.html | Land With Baseball Diamond in 1989 Movie to Grow by 24 Fields of Dreams | By Ken Belson | TX 7-913-121 | 2013-01-22 |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/baseball/orioles-pull-even-with-yankees-again.html | Orioles Win but No Celebrating Just Yet | By Zach Schonbrun | TX 7-913-121 | 2013-01-22 |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/basketball/liberty-eliminated-from-wnba-playoffs.html | Sun Oust Liberty in First Round | By Seth Berkman | TX 7-913-121 | 2013-01-22 |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/golf/pointing-the-way-to-victory-one-fist-pump-at-a-time.html | Pointing the Way to Victory One Fist Pump at a Time | By Karen Crouse | TX 7-913-121 | 2013-01-22 |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/sports/ncaafootball/after-close-win-over-tennessee-georgia-hangs-its-hopes-on-offense.html | Offense Carries Bulldogs After Their Defense Fails | By Ray Glier | TX 7-913-121 | 2013-01-22 |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/ending-segregation-of-the-mentally-disabled.html | After Decades in Institutions a Bumpy Journey to a New Life | By Rachel L Swarns | TX 7-913-121 | 2013-01-22 |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/eugene-d-genovese-historian-of-south-dies-at-82.html | Eugene D Genovese 82 Historian of South Dies | By Douglas Martin | TX 7-913-121 | 2013-01-22 |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/moving-mentally-disabled-from-institutions-to-group-homes.html | Efforts in Integration Losing Familiarity for Stimulation | By Rachel L Swarns | TX 7-913-121 | 2013-01-22 |

| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/politics/romney-energy-agenda-shifted.html | Romney Shifted Right on Energy As Presidential Politics Beckoned | By Sheryl Gay Stolberg | TX 7-913-121 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/us/politics/suspicious-voter-forms-found-in-10-florida-counties.html | More Suspicious Voter Forms Are Found | By Lizette Alvarez | TX 7-913-121 | 2013-01-22 |
| 2012-09-30 | 2012-09-30 | https://www.nytimes.com/2012/09/30/world/asia/aiming-for-top-xi-jinping-forged-ties-early-in-china.html | Elite and Deft Xi Aimed High Early in China | By Ian Johnson | TX 7-913-121 | 2013-01-22 |
| 2012-09-25 | 2012-10-01 | https://bits.blogs.nytimes.com/2012/09/25/with-a-push-from-google-california-legalizes-driverless-cars/ | Driverless Cars Get Official OK | By Claire Cain Miller | TX 7-913-128 | 2013-01-21 |
| 2012-09-26 | 2012-10-01 | https://artsbeat.blogs.nytimes.com/2012/09/26/anne-hathaway-to-sing-at-joes-pub/ | Anne Hathaway To Sing at Joes Pub | By Felicia R Lee | TX 7-913-128 | 2013-01-21 |
| 2012-09-26 | 2012-10-01 | https://bits.blogs.nytimes.com/2012/09/26/more-are-watching-internet-video-on-actual-tvs-research-shows/ | Online Viewing Shifts to TV Sets | By Jenna Wortham | TX 7-913-128 | 2013-01-21 |
| 2012-09-26 | 2012-10-01 | https://bits.blogs.nytimes.com/2012/09/26/rented-computers-captured-customers-having-sex-f-t-c-says/ | Rented Computers Spied on Users FTC Case Says | By Nick Bilton | TX 7-913-128 | 2013-01-21 |
| 2012-09-27 | 2012-10-01 | https://cityroom.blogs.nytimes.com/2012/09/27/when-stahdahs-were-stahdahs/ | Metropolitan Diary | By Dick Dulany | TX 7-913-128 | 2013-01-21 |
| 2012-09-28 | 2012-10-01 | https://artsbeat.blogs.nytimes.com/2012/09/28/lennon-art-show-will-benefit-citymeals-on-wheels/ | Lennon Art Benefit | By Robin Pogrebin | TX 7-913-128 | 2013-01-21 |
| 2012-09-28 | 2012-10-01 | https://cityroom.blogs.nytimes.com/2012/09/homeless-with-dignity/ | Metropolitan Diary | By Lisa Palazzo | TX 7-913-128 | 2013-01-21 |
| 2012-09-29 | 2012-10-01 | https://www.nytimes.com/2012/10/01/opinion/mr-sulzberger-publisher-and-projectionist.html | Mr Sulzberger Publisher and Projectionist | By Andrew Rosenthal | TX 7-913-128 | 2013-01-21 |
| 2012-09-30 | 2012-10-01 | https://artsbeat.blogs.nytimes.com/2012/09/30/frank-gehry-joins-toronto-development/ | Frank Gehry Joins Toronto Development | By Carol Vogel | TX 7-913-128 | 2013-01-21 |
| 2012-09-30 | 2012-10-01 | https://artsbeat.blogs.nytimes.com/2012/09/30/hotel-transylvania-leads-weekend-box-office/ | Hotel Transylvania Leads Box Office | By Brooks Barnes | TX 7-913-128 | 2013-01-21 |
| 2012-09-30 | 2012-10-01 | https://artsbeat.blogs.nytimes.com/2012/09/30/rebecca-faces-broadway-postponement/ | Amid Money Trouble Rebecca Is Postponed | By Patrick Healy | TX 7-913-128 | 2013-01-21 |
| 2012-09-30 | 2012-10-01 | https://artsbeat.blogs.nytimes.com/2012/09/30/winners-named-for-dayton-literary-peace-prize/ | Dayton Prize Winners | By Julie Bosman | TX 7-913-128 | 2013-01-21 |
| 2012-09-30 | 2012-10-01 | https://bits.blogs.nytimes.com/2012/09/30/your-brain-on-e-books-and-smartphone-apps/ | Your Brain on EBooks And Smartphone Apps | By Nick Bilton | TX 7-913-128 | 2013-01-21 |
| 2012-09-30 | 2012-10-01 | https://cityroom.blogs.nytimes.com/2012/09/30/spider-man-by-mallozzi/ | SpiderMan Moves To Brooklyn to Fight Bedbugs and Eviction | By Vincent M Mallozzi | TX 7-913-128 | 2013-01-21 |

| 2012-09-30 | 2012-10-01 | https://dealbook.nytimes.com/2012/09/30/xstrata-board-said-to-support-glencores-revised-offer/ | A Merger In Mining Said to Be On Track | By Michael J de la Merced and Mark Scott | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-30 | 2012-10-01 | https://fivethirtyeight.blogs.nytimes.com/2012/09/29/poll-averages-have-no-history-of-consistent-partisan-bias/ | Last 10 Presidential Elections Show No Consistent Bias in Polls | By Nate Silver | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/brookfield-office-properties-free-arts-programs.html | Purveyors of Office Space and Lively Arts | By Allan Kozinn | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/dance/fall-for-dance-festival-at-city-center.html | Cool and Complex Many Moving Parts Running Smoothly Askew | By Alastair Macaulay | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/dance/new-york-live-arts-presents-roseanne-spradlin-work.html | Slipping Into and Out of Something Comfortable | By Brian Seibert | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/music/carmen-with-anita-rachvelishvili-at-the-met.html | A Gypsy Fiery Yet Cool | By James R Oestreich | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/music/eddie-bert-trombonist-and-jazzman-dies-at-90.html | Eddie Bert 90 Jazz Trombone Player | By Peter Keepnews | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/music/global-citizen-festival-with-neil-young-to-combat-poverty.html | Turning Up the Volume on Global Poverty | By Jon Pareles | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/music/san-francisco-symphony-plays-mahler-and-samuel-carl-adams.html | Orchestra and Laptop on a Voyage of Discovery | By Anthony Tommasini | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/television/brody-stevens-enjoy-it-and-others-on-hbo-go.html | Trolling for Laughs and Singles Online | By Mike Hale | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/television/half-the-sky-about-sex-trafficking-on-pbs.html | Using Fame to Shine a Spotlight on the Suffering | By Ed Bark | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/cyberattacks-on-6-american-banks-frustrate-customers.html | Attacks On 6 Banks Frustrate Customers | By Nicole Perlroth | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/electric-vehicles-a-low-priority-for-automakers.html | Soft Sales Crimp Outlook for Electric Cars | By Jack Ewing | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/global/pension-dilemma-in-europes-debt-crisis.html | GreekSpanish Pension Split Illustrates Europes Dilemma | By Landon Thomas Jr | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/kodak-to-stop-selling-inkjet-printers.html | Kodak Plans To End Line Of Inkjet Printers | By The New York Times | TX 7-913-128 | 2013-01-22 |

| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/media/a-gnome-is-back-home-but-still-likes-to-wander.html | A Gnome Is Home but More Travel Beckons | By Stuart Elliott | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/media/burlington-free-press-loses-ground-in-vermont.html | In Vermont a Venerable Paper Fights for Readers | By Christine Haughney | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/media/challenging-the-claims-of-media-bias-the-media-equation.html | Tired Cries Of Bias Dont Help Romney | By David Carr | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/crosswords/bridge/bridge-world-mind-sports-games-in-france.html | World Mind Sports Games in France | By Phillip Alder | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/health/reubin-andres-an-advocate-of-weight-gain-dies-at-89.html | Reubin Andres an Advocate Of Weight Gain Dies at 89 | By Leslie Kaufman | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/movies/give-tomorrow-directed-by-michael-collins.html | Putting Philippine Justice on Trial | By Nicolas Rapold | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/movies/isaki-lacuestas-double-steps-recalls-francois-augieras.html | Following an Artists Footsteps in the Sand | By Manohla Dargis | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/movies/janeane-from-des-moines-mock-documentary-hits-the-right.html | A Mockumentary Nets Real Players | By John Anderson | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/nyregion/with-new-delays-a-growing-sense-that-gov-andrew-cuomo-will-not-approve-gas-drilling.html | Shift by Cuomo on Gas Drilling Prompts Both Anger and Praise | By Danny Hakim | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/baseball/braves-beat-mets-as-jones-says-goodbye-to-home-fans.html | Braves 6 Mets 2 | By Mike Tierney | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/baseball/orioles-roll-past-red-sox.html | Orioles Party Is Put Off But Only for a Few Hours | By Adam Himmelsbach | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/baseball/rangers-angels-doubleheader-wild-card-chances.html | Rangers Get Playoff Spot and Lift Others | By Tom Spousta | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/baseball/yankees-rally-past-blue-jays-to-stay-in-first.html | For Yankees a Playoff Berth And Unfinished Business | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/basketball/getting-knicks-carmelo-anthony-and-amare-stoudemire-to-sync.html | Analysts Weigh In on Getting Anthony and Stoudemire in Sync | By Nate Taylor | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/football/for-giants-boley-interceptions-go-beyond-luck.html | Being Where the Interceptions Are | By Tom Pedulla | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/football/jets-routed-by-49ers-lose-holmes-to-injury.html | A Rout Leaves the Jets Hurting and Cursing | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/technology/microsoft-sends-engineers-to-schools-to-encourage-the-next-generation.html | Fostering Tech Talent in Schools | By Nick Wingfield | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/theater/reviews/lovers-by-brian-friel-at-the-beckett-theater.html | Tales of Hope and Regret Test the Standard of Time | By Ken Jaworowski | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/us/california-bans-therapies-to-cure-gay-minors.html | Gay Cure For Minors Is Banned In California | By Erik Eckholm | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/us/politics/using-debates-to-turn-electoral-tide-difficult-but-not-impossible.html | Using Debates to Turn Electoral Tide Is Difficult But Not Impossible | By John Harwood | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/world/africa/blast-kills-boy-at-church-in-kenya.html | As Kenyan Forces Press Militants Across Border a Church Is Attacked Back Home | By Jeffrey Gettleman | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/world/asia/bo-xilais-son-defends-him-as-upright-and-devoted.html | Son Defends Bo Xilai As Upright In Beliefs | By Edward Wong | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-01 | https://www.nytimes.com/2012/10/01/world/asia/suspected-insider-attack-in-afghanistan.html | 5 Dead in Murky Attack Involving US and Afghan Troops | By Rod Nordland | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://cityroom.blogs.nytimes.com/2012/10/01/a-dog-equally-shared/ | Metropolitan Diary | By Neile Weissman | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://fifthdown.blogs.nytimes.com/2012/09/30/reviewing-week-4-in-the-n-f-l/ | Days Best | By The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://fifthdown.blogs.nytimes.com/2012/10/01/mondays-matchup-bears-at-cowboys/ | Mondays Matchup | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://fifthdown.blogs.nytimes.com/2012/10/01/sanchezs-fumble-costs-jets-in-lopsided-loss/ | Jets CloseUp | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://mediadecoder.blogs.nytimes.com/2012/09/30/e-books-expand-their-potential-with-serialized-fiction/ | EBooks Stretch Boundaries With Serialized Fiction | By Julie Bosman | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://mediadecoder.blogs.nytimes.com/2012/09/30/telemundo-media-to-offer-bilingual-approach-to-advertisers/ | An Advertising Initiative With Bilingual Appeal | By Tanzina Vega | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://slapshot.blogs.nytimes.com/2012/09/30/n-h-l-and-union-negotiators-meet-for-a-third-straight-day/ | Negotiations Held for Third Straight Day | By Jeff Z Klein | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://thecaucus.blogs.nytimes.com/2012/09/30/now-entering-the-month-of-surprise/ | Now Entering The Month of Surprise | By Michael D Shear | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/arts/design/turkeys-efforts-to-repatriate-art-alarm-museums.html | Seeking Return Of Art Turkey Jolts Museums | By Dan Bilefsky | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/books/total-recall-by-arnold-schwarzenegger-with-peter-petre.html | Hes Back All Right Now With a Memoir | By Janet Maslin | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/economy/payroll-tax-cut-unlikely-to-survive-into-next-year.html | Payroll Tax Rise For 160 Million Is Likely In 2013 | By Annie Lowrey | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/business/media/contest-winner-loses-prize-for-using-web-forum.html | Winner Uses Contest Site And Loses Grand Prize | By Tanzina Vega | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/fashion/celine-comme-des-garcons-yohji-yamamoto-junya-watanabe-fashion-review.html | Cline Keeps the Paris Winners Coming | By Cathy Horyn | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/fashion/tilda-swinton-stars-in-the-impossible-wardrobe-at-the-palais-de-tokyo-in-paris.html | Putting a Soul Into Clothes Without a Body | By Eric Wilson | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/nyregion/assemblyman-to-file-suit-charging-abuse-of-his-disabled-son.html | Lawmaker to File Suit Charging Abuse of His Disabled Son | By Danny Hakim | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/nyregion/bronx-woman-46-charged-with-starting-fire-that-killed-her-boyfriend.html | Girlfriend Charged in Mans Death | By Joseph Goldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/nyregion/brooklyn-bishops-close-ties-with-vito-lopez-may-be-frayed.html | In Brooklyn Lopezs Ties To a Bishop Seem Frayed | By Sharon Otterman | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/nyregion/bus-festival-held-by-ny-transit-museum.html | A Love for Public Transit Of the Aboveground Variety | By Chris Palmer | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/nyregion/kennys-castaways-greenwich-village-music-club-is-closing.html | After Decades of Acts Like Patti Smith and the Fugees Silence for a Village Club | By Nate Schweber | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/nyregion/recordings-provide-background-for-documentary-of-free-form-radio-pioneer.html | Recordings Preserve the Voices From a Pioneering FreeForm Radio Show | By Colin Moynihan | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/nyregion/search-continues-for-eugene-palmer-in-harriman-state-park.html | Signs of Suspects Presence But He Remains at Large | By Vivian Yee | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/opinion/goodbye-colonel-rebel-from-ole-miss.html | Goodbye Colonel Rebel | By Kitty Dumas | TX 7-913-128 | 2013-01-22 |

| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/opinion/krugman-the-real-referendum.html | The Real Referendum | By Paul Krugman | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/opinion/punch-sulzberger-and-his-times.html | Punch Sulzberger and His Times | By Max Frankel | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/opinion/remembering-punch-sulzberger.html | Remembering the Publisher | By Arthur Gelb | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/baseball/davey-johnsons-monumental-feat-in-washington.html | A Managers Monumental Feat | By William C Rhoden | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/baseball/final-week-of-baseball-could-bring-spoilers-miracles-and-firsts.html | A Good Week to Be a Fan and to Have Multiple TVs | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/baseball/tigers-beat-twins-and-increase-lead-over-white-sox.html | Fielder Ensures Tigers a Share of First | By Pat Borzi | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/football/injury-to-santonio-holmes-may-limit-jets-further.html | More Cause For Worry An Injury To Holmes | By Zach Schonbrun | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/football/on-final-play-giants-fall-short-to-eagles.html | Given Second Chance Or Three Giants Still Fall | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/football/with-regular-nfl-officials-a-return-to-normalcy-with-a-few-hiccups.html | A Return to Normalcy With a Few Hiccups | By Judy Battista | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/golf/europe-rallies-for-stunning-victory-at-ryder-cup.html | Home Is Where the Heartbreak Is | By Christopher Clarey | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/golf/for-jim-furyk-dreams-of-deciding-the-ryder-cup-but-not-this-way.html | Dreams of Deciding Match but Not This Way | By Karen Crouse | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/sports/ncaafootball/geno-smith-raises-heisman-hopes-at-west-virginia.html | Perfect Storm for Smiths Heisman Bid | By Tim Rohan | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/us/last-10-presidential-elections-show-no-consistent-bias-in-polls.html | Last 10 Presidential Elections Show No Consistent Bias in Polls | By Nate Silver | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/us/memorializing-100-who-perished-in-rhode-island-nightclub-blaze.html | Memorializing 100 Who Perished In Nightclub Blaze | By Jess Bidgood | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/us/politics/candidates-prepare-for-debate-as-libya-criticism-intensifies.html | As Candidates Practice Words More Jousting On Libya Attack | By Mark Landler | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/us/politics/democratic-heidi-heitkamp-is-strong-in-gop-north-dakota.html | North Dakota Nice Plays Well in Senate Race | By Jonathan Weisman | TX 7-913-128 | 2013-01-22 |

| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/us/politics/political-ads-flood-dancing-with-the-stars.html | Flooding the Dance Floor With Political Pitches | By Jeremy W Peters | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/us/times-picayune-publishes-last-daily-issue.html | For New Orleans a Daily Thats No Longer Daily | By Dave Thier | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/us/university-of-mississippi-commemorates-integration.html | 50 Years After Integration Ole Miss Grapples With History | By Campbell Robertson | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/world/africa/mistaken-sense-of-security-cited-before-envoy-to-libya-died.html | Mistaken Faith In Security Seen At Libya Mission | By Eric Schmitt David D Kirkpatrick and Suliman Ali Zway | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/world/americas/2-backers-of-chavezs-rival-are-killed-in-venezuela.html | 2 Supporters of a Challenger Are Killed as Venezuelas Election Nears | By William Neuman | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/world/americas/charter-city-plan-to-fight-honduras-poverty-loses-initiator.html | Plan for Charter City to Fight Honduras Poverty Loses Its Initiator | By Elisabeth Malkin | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/world/europe/georgians-prepare-for-parliamentary-elections.html | Fearing Rigged Vote Georgians Prepare for Elections | By Ellen Barry | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-01 | https://www.nytimes.com/2012/10/01/world/middleeast/with-tattoos-young-israelis-bear-holocaust-scars-of-relatives.html | Proudly Bearing Elders Scars Their Skin Says Never Forget | By Jodi Rudoren | TX 7-913-128 | 2013-01-22 |
| 2012-09-25 | 2012-10-02 | https://artsbeat.blogs.nytimes.com/2012/09/25/in-paris-an-exhibition-dedicated-to-hair/ | Homage to Hair A Charm and a Curse | By Elaine Sciolino | TX 7-913-128 | 2013-01-22 |
| 2012-09-30 | 2012-10-02 | https://www.nytimes.com/2012/10/01/world/europe/amid-greeces-worries-the-rise-of-right-wing-extremists.html | RightWing Party Is Growing Rapidly As Greece Simmers | By Liz Alderman | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://artsbeat.blogs.nytimes.com/2012/10/01/axl-rose-to-appear-on-jimmy-kimmel-show/ | Axl Rose to Appear On Jimmy Kimmel | By James C McKinley Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://artsbeat.blogs.nytimes.com/2012/10/01/led-zeppelin-semi-reunion-to-touch-down-in-new-york-next-week/ | Led Zeppelin at MoMA | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://artsbeat.blogs.nytimes.com/2012/10/01/new-bridge-at-lincoln-center-to-open-monday/ | New Bridge Completes Lincoln Center Project | By Robin Pogrebin | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://artsbeat.blogs.nytimes.com/2012/10/01/on-saturday-a-belated-inauguration-for-daniel-day-lewis/ | A Belated Inauguration For Daniel DayLewis | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://artsbeat.blogs.nytimes.com/2012/10/01/seth-macfarlane-is-to-host-the-oscars/ | Seth MacFarlane to Host the Oscars | By Michael Cieply | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://bits.blogs.nytimes.com/2012/10/01/googles-stock-market-value-passes-microsofts/ | Google Leapfrogs Microsoft in Market Value | By Nick Wingfield and Claire Cain Miller | TX 7-913-128 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-10-01 | 2012-10-02 | https://bits.blogs.nytimes.com/2012/10/01/yahoo-ceo-marissa-mayer-welcomes-new-baby-boy/ | Its a Boy for Yahoos CEO Who Will Continue to Lead | By Nicole Perlroth | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://cityroom.blogs.nytimes.com/2012/10/01/brooklyn-transformed-for-better-or-worse/ | An Opening Transforms Brooklyn for Better and Worse | By Matt Flegenheimer | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://cityroom.blogs.nytimes.com/2012/10/01/teacher-scolded-for-having-students-write-to-prison-inmate/ | Board Scolds Queens Teacher Who Had Class Write to Inmate | By Andy Newman | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://dealbook.nytimes.com/2012/10/01/wilson-sonsini-retools-strategy-to-land-internet-start-ups/ | Law Firms Mine San Francisco for Internet StartUp Gold | By Evelyn M Rusli | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://fifthdown.blogs.nytimes.com/2012/10/01/johnson-presidential-politics-trumps-jets-fate/ | Priority List For Owner of Jets Politics Comes Before His Team | By Lynn Zinser | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://mediadecoder.blogs.nytimes.com/2012/10/01/tyler-perry-signs-exclusive-television-deal-with-oprahs-network/ | Tyler Perry Will Produce Shows Exclusively for OWN | By Brian Stelter | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://thecaucus.blogs.nytimes.com/2012/09/30/aurora-victim-pushes-gun-issue-with-new-ad/ | Theater Shooting Survivor Makes an Appeal on Guns | By Erica Goode | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://well.blogs.nytimes.com/2012/10/01/addicted-to-painkillers-but-not-ready-for-help/ | When a Drug Addict Isnt Ready to Accept Help | By Paul Christopher MD | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://well.blogs.nytimes.com/2012/10/01/feeling-the-pressure-to-drink-for-work/ | In Business Nondrinking Can Be a Costly Expense | By Douglas Quenqua | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://well.blogs.nytimes.com/2012/10/01/obese-children-less-sensitive-to-taste/ | Vital Signs Nutrition Obese Children Less Sensitive to Taste | By Nicholas Bakalar | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://well.blogs.nytimes.com/2012/10/01/pregnancy-complications-the-next-generation/ | Vital Signs RisksPregnancy Complications May Have a Past | By Nicholas Bakalar | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://well.blogs.nytimes.com/2012/10/01/really-gum-disease-tied-to-pancreatic-cancer-risk/ | Really The Claim Gum disease is linked to an increased risk of pancreatic cancer | By Anahad OConnor | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://well.blogs.nytimes.com/2012/10/01/vaginal-delivery-safe-for-most-preterm-babies/ | Vital Signs Childbirth Support for Vaginal Preterm Deliveries | By Nicholas Bakalar | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://well.blogs.nytimes.com/2012/10/01/vigilance-about-the-dangers-of-delirium/ | Vigilance About the Dangers of Delirium | By Jane E Brody | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://well.blogs.nytimes.com/2012/10/01/when-doctors-stop-taking-insurance/ | A Possible Price to Pay if Doctors Spurn Insurance | By Roni Caryn Rabin | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/arts/dance/eden-as-we-recall-by-stacy-spence-at-danspace-project.html | A Delicate Partnership With a Room | By Gia Kourlas | TX 7-913-128 | 2013-01-22 |

| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/arts/eric-hobsbawm-british-historian-dies-at-95.html | Eric J Hobsbawm Marxist Historian Dies at 95 | By William Grimes | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/arts/macarthur-fellows-named-for-2012.html | Surprise Grants Transforming 23 More Lives | By Felicia R Lee | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/arts/music/daniil-trifonov-in-piano-debut-with-new-york-philharmonic.html | A Young Virtuoso Makes His Philharmonic Debut | By Vivien Schweitzer | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/arts/music/jack-white-and-peacocks-at-radio-city-in-full-set.html | Nothing Predictable in This Thundering Set | By Jon Pareles | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/arts/music/the-debut-of-ultraista-and-glad-rag-doll-by-diana-krall.html | New Albums From Ultrasta and Diana Krall | By Jon Pareles and Nate Chinen | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/arts/music/wendy-white-says-met-refuses-to-pay-her-after-injury.html | Singer Who Fell at the Met Feels Doubly Hurt | By Daniel J Wakin | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/arts/television/really-pops-up-everywhere-on-television.html | The R Word Really Really Overused | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/books/endgame-and-iraq-by-michael-gordon-and-bernard-trainor.html | Exiting the Iraq War A BlowbyBlow Chronicle | By Gideon Rose | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/a-new-warning-about-hip-resurfacing-procedure.html | Warning About Alternative Hip Implant Procedure | By Barry Meier | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/american-express-to-refund-85-million.html | American Express Says It Will Refund 85 Million | By Jessica SilverGreenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/current-length-of-herceptin-treatment-is-supported-by-studies.html | Studies Back Length of Herceptin Cancer Treatment | By Andrew Pollack | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/global/unemployment-in-euro-zone-rose-to-new-high-in-august.html | Jobless Rate at Record 114 in Euro Zone Suggesting Deepening Recession | By David Jolly and Raphael Minder | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/suit-accuses-jpmorgan-unit-of-broad-misconduct-on-mortgage-securities.html | JPMorgan Unit Is Sued Over Mortgage Pools | By Gretchen Morgenson | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/wi-fi-is-increasingly-essential-for-airline-travelers.html | Connectivity as a Given | By Harriet Edleson | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/health/under-stress-insulin-making-cells-revert-to-nascent-state.html | High Stress Can Make Insulin Cells Regress | By Amanda Schaffer | TX 7-913-128 | 2013-01-22 |

| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/movies/jordan-roberts-and-his-comedy-3-2-1-frankie-go-boom.html | New Director Is Outrunning His Hard Luck | By Brooks Barnes | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/places-like-larry-kings-boyhood-home-arent-official-landmarks.html | In a City Filled With Landmarks Not All Sites Make the Cut | By Elizabeth A Harris | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/a-joyful-splash-of-plumage-in-extinct-boids.html | New Book Brings Joyful Splash of Plumage Real and Imagined | By James Gorman | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/bayer-cuts-price-of-contraception-implants-for-poor.html | International Donors Get Bayer to Cut Price Of Implantable Birth Control for the Poor | By Donald G McNeil Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/for-hummingbirds-its-easy-to-shift-into-reverse.html | For Hummingbirds Its Easy to Shift Into Reverse | By Sindya N Bhanoo | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/milestones-in-combating-cholera.html | Cholera 1851 | By Nicholas Bakalar | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/million-volts-for-david-blaine-in-electrified-endurance-test.html | If He Starts Nodding Off Try Another Million Volts | By John Tierney | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/scientific-inquiry-among-the-preschool-set.html | Scientific Inquiry Among The Preschool Set | By Sindya N Bhanoo | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/skulls-engineered-to-take-hard-knocks.html | Skulls Engineered for Hard Knocks | By Simon Winchester | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/study-finds-fraud-is-widespread-in-retracted-scientific-papers.html | Misconduct Widespread in Retracted Science Papers Study Finds | By Carl Zimmer | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/when-it-needs-to-feast-vampire-squid-is-a-softy.html | When It Needs to Feast Vampire Squid Is a Softy | By William J Broad | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/why-do-toenails-thicken-as-we-age.html | Toenails and Time | By C Claiborne Ray | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/science/with-limited-budgets-pursuing-science-smartly.html | With Limited Budgets Pursuing Science Smartly | By Lawrence M Krauss | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/barbara-ann-scott-canadian-figure-skater-is-dead-at-84.html | Barbara Ann Scott 84 OneandOnly Skater | By Richard Goldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/football/burden-to-prop-up-the-saints-falls-hard-on-brees.html | Quarterback Under Pressure | By Judy Battista | TX 7-913-128 | 2013-01-22 |

| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/football/tom-coughlin-goes-easy-on-giants-quarterback-eli-manning.html | What Was Left Unsaid Manning Made Mistake | By Harvey Araton | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/technology/zuckerberg-meets-with-medvedev-in-key-market.html | Zuckerberg Meets With Medvedev in a Crucial Market | By Andrew E Kramer | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/theater/rebecca-cancellation-sets-investors-lawyers-in-action.html | Broadway More Gothic Even Than Manderley | By Patrick Healy | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/barry-commoner-dies-at-95.html | Saw an Earth at Risk and Let the World Know | By Daniel Lewis | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/politics/as-economic-argument-sputters-romney-broadens-focus.html | Romney Expands Focus Beyond the Economy | By Michael D Shear and Ashley Parker | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/politics/postal-service-defaults-on-more-than-5-billion-in-benefits-payments.html | Distress Deepening Postal Service Defaults on 56 Billion Benefits Payment | By Ron Nixon | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/politics/whistle-blower-lawyers-donate-to-obama-campaign.html | A Legal Circle Reaches Deep To Aid Obama | By Eric Lipton | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/reaction-to-supreme-courts-health-decision-a-rarity-study-finds.html | Health Care Case Helped Law but Hurt Supreme Court Study Finds | By Adam Liptak | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/seattle-police-department-uses-twitter-to-report-crime.html | Hey SeattlePD Whats Going On Near Me | By Kirk Johnson | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/supreme-court-opens-session-with-human-rights-case.html | Justices Begin Term By Hearing Case Again | By Adam Liptak | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/asia/beijing-blocks-ai-weiwei-company.html | China Artists Firm May Close | By Edward Wong | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/asia/suicide-bomber-afghanistan.html | Suicide Bomber on Foot Attacks Joint Patrol in Eastern Afghanistan Killing 19 | By Alissa J Rubin and Farooq Jan Mangal | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/asia/united-states-military-sends-ospreys-to-okinawa-despite-fierce-opposition.html | US Sends New Aircraft to Okinawa Despite Fierce Opposition | By Martin Fackler | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/europe/british-police-official-charged-in-phone-hacking-scandal.html | Police Official Accused of Leak to Tabloid Newspaper in British Phone Hacking Scandal | By Sarah Lyall | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/europe/georgia-votes-on-keeping-saakashvili-in-power.html | Exit Polls Indicate Voters in Georgia Are Turning Against Presidents Party | By Ellen Barry | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/europe/greek-government-submits-budget.html | Greek Government Proposes Deep Budget Cuts in Bid to Please Foreign Lenders | By Rachel Donadio and Niki Kitsantonis | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/europe/pussy-riot-hearing-is-postponed-by-moscow-court.html | Russia Bands Appeal Postponed | By David M Herszenhorn | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/middleeast/at-united-nations-syria-blames-foes-for-conflict.html | Syria Claims Refugee Crisis Was Invented | By Neil MacFarquhar | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-01 | https://dealbook.nytimes.com/2012/10/01/more-money-than-they-know-what-to-do-with/ | More Money Than They Know What To Do With | By Andrew Ross Sorkin | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/arts/music/carlos-moseley-former-president-and-chairman-of-new-york-philharmonic-dies-at-98.html | Carlos Moseley Philharmonic Manager Dies at 98 | By Robert D McFadden | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/books/new-breed-of-hunter-shoots-eats-and-writes.html | A New Breed of Hunter Shoots Eats and Tells | By Dwight Garner | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/energy-environment/ftc-issues-guidelines-for-eco-friendly-labels.html | FTC Issues Guidelines For 8216EcoFriendly8217 Labels | By Edward Wyatt | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/global/conflict-in-cargill-sale-of-love-hotel-in-japan.html | Conflict Over Love Hotel Sale | By Hiroko Tabuchi and Stephanie Strom | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/james-e-burke-ex-johnson-johnson-chief-dies-at-87.html | James E Burke 87 Dies Candid ExChief of JJ | By Katie Thomas | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/media/best-global-brands-report-has-coca-cola-on-top-and-apple-climbing.html | List of Global Brands Keeps Coke on Top And Apple Jumps Up | By Stuart Elliott | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/traveler-drifts-to-a-roomy-haven.html | Left Adrift a Traveler Finds a Roomy Haven | By Joe Sharkey | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/business/unlucky-on-planes-but-its-all-part-of-the-commute.html | Unlucky on Planes but Its All Part of the Commute | By Steve Berkowitz | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/fashion/at-givenchy-coming-up-for-air-and-taking-a-step-forward.html | Givenchy Looks Back but Not Too Far | By Cathy Horyn | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/fashion/at-paris-shows-welcome-touches-of-levity.html | Gaultier Sends Out Some Comic Relief | By Eric Wilson | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/health/doctor-visits-drop-census-finds.html | Doctor Visits Dropping New Census Figures Show | By Sabrina Tavernise | TX 7-913-128 | 2013-01-22 |

| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/health/report-sees-less-impact-in-new-autism-definition.html | Report Raises Questions On New Autism Definition | By Benedict Carey | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/a-day-to-speak-out-on-new-york-fire-department-bias-case.html | A Day to Speak Out on Fire Dept Bias Case | By Mosi Secret | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/at-a-brooklyn-home-police-find-drugs-guns-and-an-alligator.html | In Search For Drugs Something Unexpected | By Marc Santora | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/bloomberg-soda-limits-tested-at-barclays-center.html | New Brooklyn Arena Serves as a Test Will Fans Accept Smaller Sodas | By Michael M Grynbaum | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/connecticut-court-grants-retrial-for-richard-lapointe-in-1987-murder.html | Connecticut Court Orders Retrial for Man Convicted in 87 Rape Arson and Murder | By Liz Robbins | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/in-queens-an-oasis-neglected-by-the-city.html | In Queens An Oasis Neglected By the City | By Michael Powell | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/lured-by-promises-of-wealth-fbi-agent-was-drawn-into-fraud-scheme-prosecutors-say.html | Lured by Promises of Wealth FBI Agent Was Drawn Into Fraud Scheme Prosecutors Say | By Russ Buettner | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/new-york-school-progress-reports-may-lead-to-closures.html | Schools Failure to Improve May Lead to More Closings | By Vivian Yee | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/ny-state-pays-2-million-for-wrongful-conviction.html | State Pays 2 Million to Settle Mans Wrongful Conviction | By James Barron | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/prisoner-letters-offer-glimpses-of-life-in-solitary-confinement.html | Prisoners Letters Offer A Window Into Lives Spent Alone in Tiny Cells | By Mosi Secret | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/nyregion/protesters-arrests-during-2004-gop-convention-are-ruled-illegal.html | Judge Calls 2004 Protest Arrests Illegal | By Benjamin Weiser | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/opinion/brooks-the-opening-statement.html | The Opening Statement | By David Brooks | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/opinion/bruni-trembling-before-mitt.html | Trembling Before Mitt | By Frank Bruni | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/opinion/nocera-how-punch-protected-the-times.html | How Punch Protected The Times | By Joe Nocera | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/opinion/putting-the-brakes-on-high-frequency-trading.html | A Speed Limit for the Stock Market | By Roger Lowenstein | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/realestate/manhattan-apartment-sales-rose-in-third-quarter-reports-find.html | Apartments Sold Better Last Quarter Reports Find | By Michelle Higgins | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/baseball/a-lost-and-possibly-last-season-for-bobby-valentine.html | For Valentine a Lost and Possibly Last Season | By Bill Pennington | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/baseball/after-landing-wild-card-spot-orioles-play-for-al-east-title.html | Orioles Margin Of Error Shrinks In Loss to Rays | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/baseball/before-loss-to-phillies-nationals-secure-playoff-spot.html | Before Loss a Much Bigger Win | By Adam Himmelsbach | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/baseball/mets-marlins-season-poor-performance-keeping-coaches.html | Mets Keeping Coaches in 2013 | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/baseball/yankees-rout-boston-and-take-over-first-place.html | NineRun Inning OneGame Lead | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/basketball/jeremy-lin-back-in-houston-already-feels-at-home.html | Lin Feeling Right at Home On Young Rockets Roster | By Richard Dean | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/basketball/knicks-executives-project-confidence-in-off-season-moves.html | Knicks Executives Project Confidence Into Void Left by Lins Departure | By Nate Taylor | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/basketball/nets-coach-avery-johnson-welcomes-the-pressure-to-win.html | Nets Coach Is Welcoming the Pressure to Win | By Howard Beck | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/football/for-jets-two-quarterbacks-but-no-easy-answers.html | For Jets Two Quarterbacks But No Easy Answers | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/football/giants-learn-that-late-rallies-are-not-a-sure-thing.html | Giants Learn That a Rally Only Seems a Given | By Tom Pedulla | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/golf/ryder-cup-captain-davis-love-iii-faces-criticism-after-us-defeat.html | Some Questionable Picks Starting With the Captain | By Karen Crouse | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/sports/hockey/combating-boredom-evander-kane-heads-overseas-during-nhl-lockout.html | Surviving the Lockout | By Gerald Narciso | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/experts-see-signs-of-el-nino-but-a-weak-one.html | Climate Experts See Signs That El Nio Is Coming but Expect a Weakling | By John H Cushman Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/gov/jerry-brown-of-california-signs-dozens-of-bills.html | Bills Signed In California In a Flurry | By Ian Lovett | TX 7-913-128 | 2013-01-22 |

| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/politics/bains-offshore-strategies-grew-romneys-wealth.html | Offshore SetUps Helped Romneys Increase Wealth | By Michael Luo and Mike McIntire | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/politics/battle-over-unions-moves-to-california.html | California Is Latest Stage for Election Battle Over Union Power | By Adam Nagourney | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/politics/debate-moderators-are-subject-to-partisan-rancor.html | Playing Roles of Referee and Increasingly Target During Debates | By Jeremy W Peters | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/senate-leaders-at-work-on-plan-to-avert-fiscal-cliff.html | Senate Leaders See Path To Avert Mandatory Cuts | By Jonathan Weisman | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/tennessee-meningitis-kills-two-who-received-steroid-injections.html | Tennessee Meningitis Kills Two Who Received Steroid Injections | By Denise Grady | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/texas-fishing-tournaments-lure-competitors-and-fraud.html | BigDollar Texas Fishing Tournaments Lure Competitors Informers and Fraud | By Manny Fernandez | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/us/advises-states-to-expand-medicaid-or-risk-losing-funds.html | Administration Advises States to Expand Medicaid or Risk Losing Federal Money | By Robert Pear | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/americas/colombian-president-to-undergo-surgery-for-prostate-cancer.html | Colombia President to Undergo Surgery for Prostate Cancer | By William Neuman | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/asia/chinese-communist-party-still-unsettled-over-changes.html | With a Transition Near New Questions in China | By Edward Wong and Jonathan Ansfield | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/asia/us-scales-back-plans-for-afghan-peace.html | US Abandoning Hopes for Taliban Peace Deal | By Matthew Rosenberg and Rod Nordland | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/europe/device-sends-message-to-swiss-farmer-when-cow-is-in-heat.html | Swiss Cows Send Texts to Announce Theyre in Heat | By John Tagliabue | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/middleeast/austin-tice-seen-alive-in-video-on-pro-assad-web-site.html | Video Seems to Show American Journalist Being Held by Islamists in Syria | By David D Kirkpatrick | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/middleeast/fighting-spreads-through-aleppo-as-services-vanish.html | Fighting and Chaos Spread Through Syrian City as Services Vanish | By Anne Barnard | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-02 | https://www.nytimes.com/2012/10/02/world/middleeast/irans-rial-plummets-against-the-dollar.html | A New Sign Of Distress As Currency In Iran Falls | By Rick Gladstone | TX 7-913-128 | 2013-01-22 |
| 2012-09-27 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/a-spice-treatment-for-lamb-chops.html | A Spice Treatment for Lamb Chops | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-27 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/reviews/hungry-city-blue-ribbon-sushi-izakaya-in-the-lower-east-side.html | Basement Sushi Place Two Floors Up | By Ligaya Mishan | TX 7-913-128 | 2013-01-22 |
| 2012-09-27 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/reviews/wines-of-the-times-bordeaux-at-reasonable-prices-is-a-possibility.html | Good Bordeaux For 50 or Less | By Eric Asimov | TX 7-913-128 | 2013-01-22 |
| 2012-09-28 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/a-good-appetite-danger-lurks-between-hot-peppers-and-sweet-peppers.html | Danger Lurks Between Peppers Sweet and Hot | By Melissa Clark | TX 7-913-128 | 2013-01-22 |
| 2012-09-28 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/city-kitchen-quail-is-worth-a-second-thought.html | Slighted by Home Chefs Quail Needs Another Look | By David Tanis | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/a-growing-movement-for-community-supported-fisheries.html | For Fisheries A Line of Hope | By Patricia Leigh Brown | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/how-to-cook-everything-edamame-snacks-that-are-simple-to-make.html | Snacks Worth Their Salt | By Mark Bittman | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/letter-from-paris-a-feast-of-organ-meats.html | The Citys Unfamiliar Parts | By Elaine Sciolino | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://artsbeat.blogs.nytimes.com/2012/10/02/beasts-of-the-southern-wild-ineligible-for-sag-awards/ | Screen Actors Guild Declares Film Ineligible | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://artsbeat.blogs.nytimes.com/2012/10/02/foo-fighters-to-go-on-hiatus/ | Foo Fighters Taking a Break | By James C McKinley Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://artsbeat.blogs.nytimes.com/2012/10/02/hands-on-a-hardbody-sets-broadway-opening-date/ | u2018Hands on a Hardbodyu2019 Sets Broadway Opening | By Patrick Healy | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://artsbeat.blogs.nytimes.com/2012/10/02/hbo-orders-fourth-season-of-boardwalk-empire/ | Boardwalk Empire is Renewed by HBO | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://artsbeat.blogs.nytimes.com/2012/10/02/rebecca-producer-denies-inventing-mystery-investor/ | Producer Says He Did Not Fake Rebecca Investor | By Patrick Healy and William K Rashbaum | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://cityroom.blogs.nytimes.com/2012/10/02/a-few-words-with-a-royal-artist/ | An Artistic Witness To Royal History | By James Barron | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://cityroom.blogs.nytimes.com/2012/10/02/honoring-a-very-early-new-yorker/ | A Broadway Honor for a Very Early New Yorker Largely Lost to History | By Sam Roberts | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://dealbook.nytimes.com/2012/10/02/deutsche-telekom-said-to-be-near-a-deal-to-buy-metropcs/ | TMobile Looks to Buy MetroPCS | By Michael J de la Merced | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://dealbook.nytimes.com/2012/10/02/in-stock-market-rebound-a-windfall-for-wall-st-executives/ | In Stock Market Rebound a Windfall for Wall St Executives | By Steven Davidoff Solomon | TX 7-913-128 | 2013-01-22 |

| 2012-10-02 | 2012-10-03 | https://fifthdown.blogs.nytimes.com/2012/10/02/at-n-f-l-quarter-pole-matt-ryan-is-most-valuable/ | In Falcons Start Star Power to Spare | By Chase Stuart | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://goal.blogs.nytimes.com/2012/10/02/red-bulls-shake-up-front-office-again-by-ousting-soler/ | Red Bulls Shake Up Office | By Jack Bell | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://slapshot.blogs.nytimes.com/2012/10/02/breaking-down-n-h-l-s-three-lockouts/ | Hockey | By Jeff Z Klein | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/dance/flex-is-kings-live-at-the-dumbo-arts-festival.html | The Body As Pretzel With Lots Of Mustard | By Brian Seibert | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/music/city-opera-to-dispose-of-former-productions.html | City Opera Is to Shed Its Past Not Store It | By Daniel J Wakin | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/music/verdis-trovatore-at-the-metropolitan-opera.html | Cast of Unknowns Swept Along By the Verdian High Tides | By Zachary Woolfe | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/music/weill-hall-at-sonoma-state-university.html | BigLeague Music Hall in Wine Country | By Anthony Tommasini | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/television/life-after-top-chef-on-bravo.html | Full of Advice and Full of Themselves | By Jon Caramanica | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/video-games/resident-evil-6-by-capcom-makes-its-debut.html | Its Bioterrorism and Even the Presidents a Zombie | By Stephen Totilo | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/books/spillover-by-david-quammen-on-how-animals-infect-humans.html | They Are So Beastly These Ticks and Plagues | By Dwight Garner | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/business/debating-real-value-of-health-benefits-in-poverty-calculations.html | Health Care As Income For the Poor | By Eduardo Porter | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/business/g-m-and-ford-post-lackluster-sales.html | Auto Sales Are Highest In 4 Years | By Bill Vlasic | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/business/global/europes-banks-should-isolate-risky-businesses-expert-group-says.html | Europes Banks Urged To Isolate Trading Side | By James Kanter | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/business/global/spanish-regions-agree-to-deficit-plan.html | Spanish Regions Agree To National Deficit Plan | By Raphael Minder | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/business/media/shopping-sites-pay-contributors-who-drive-traffic-to-retailers.html | The Shopper as Seller | By Stephanie Clifford | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/business/shai-agassi-steps-down-as-chief-of-better-place.html | Chief Steps Down at a Company Serving Electric Cars | By Bradley Berman and Zach McDonald | TX 7-913-128 | 2013-01-22 |

| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/a-twist-or-two-to-finely-ground-chile-flakes.html | A Twist or Two For Finely Ground Chile Flakes | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/al-coluccio-opens-in-brooklyn.html | Reinvention With the Family Name | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/michael-lomonaco-opens-a-place-in-columbus-circle.html | Off the Menu | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/nut-milk-vegan-and-dairy-free.html | Brooklyn Artisans On a Milk Run | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/reviews/restaurant-review-calliope-in-the-east-village.html | Waiter How Far to the Eiffel Tower | By Pete Wells | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/seven-new-york-restaurants-retain-michelins-3-star-ratings.html | Seven Retain Michelins 3 Stars | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/stanley-tucci-actor-writer-family-cook.html | Hollywood Ending With Meatballs | By Frank Bruni | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/dining/the-culinary-conversations-series-kicks-off-chocolate-making-classes-and-more.html | Calendar | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/fashion/chanel-chloe-saint-laurent-valentino-fashion-review.html | Chanel Rises Above Its Excess | By Cathy Horyn | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/movies/03nyff.html | Films That Look Forward And Back | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/movies/ave-is-a-bulgarian-buddy-film.html | Ave | By Jon Caramanica | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/movies/bel-borba-aqui-a-documentary-in-salvador-de-bahia.html | Bel Borba Aqui | By Rachel Saltz | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/movies/now-forager-by-jason-cortlund-and-julia-halperin.html | Now Forager | By Nicolas Rapold | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/realestate/commercial/bryant-park-office-rents-outperform-the-rest-of-midtown-manhattan.html | Once Shunned Now Highly Desirable | By Alison Gregor | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/realestate/commercial/office-penthouses-leasing-slowly-in-midtown.html | Penthouse Offices Leasing Slowly in Midtown | By C J Hughes | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/realestate/commercial/the-30-minute-interview-donald-c-wood.html | Donald C Wood | By Vivian Marino | TX 7-913-128 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/baseball/athletics-trying-to-build-for-future-land-in-the-playoffs.html | Trying to Build for the Future The Athletics Win in a Hurry | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/theater/reviews/children-of-killers-by-katori-hall-at-the-castillo-theater.html | The Genocide Is Past The Lessons Are Not | By Charles Isherwood | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/one-border-patrol-agent-killed-another-injured-in-arizona.html | US Agent Is Killed and Another Is Injured in Shooting at Mexican Border | By Michael S Schmidt | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/pennsylvania-judge-delays-implementation-of-voter-id-law.html | Voter ID Rules Fail Court Tests Across Country | By Ethan Bronner | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/politics/in-illinois-jackson-runs-unseen.html | Not Seen For Months But Running In Illinois | By Monica Davey | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/republican-party-aims-to-remake-florida-supreme-court.html | GOP Aims to Remake Florida Supreme Court | By Lizette Alvarez | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/africa/at-least-25-are-killed-at-nigerian-college.html | Attack at Nigerian College Leaves at Least 25 Dead | By Adam Nossiter | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/africa/requests-for-bolstered-security-in-libya-were-denied-republicans-say.html | Added Security in Libya Was Rejected GOP Says | By John H Cushman Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/africa/us-said-to-be-preparing-potential-targets-tied-to-libya-attack.html | US Is Tracking Killers in Attack On Libya Mission | By Eric Schmitt and David D Kirkpatrick | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/americas/closed-consulate-in-miami-may-affect-venezuelan-vote.html | A Closed Consulate May Limit Venezuelan Votes in the US | By Karla Zabludovsky | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/asia/36-confirmed-dead-in-hong-kong-ferry-collision.html | 7 Crew Members Are Detained in Deadly Collision of 2 Boats in Hong Kong | By Bettina Wassener | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/asia/malaysian-court-rules-that-publishing-a-newspaper-is-a-basic-right.html | In Malaysia Court Backs Right to Print A Newspaper | By Liz Gooch | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/europe/georgia-election-results.html | Georgias President in an Extraordinary Turn Concedes an Election Defeat | By Ellen Barry | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/europe/lawyers-seek-to-block-muslim-clerics-extradition-to-us.html | Britain Terrorism Suspect Fights Extradition | By Alan Cowell | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/europe/popes-former-butler-admits-in-court-to-leaking-confidential-documents.html | Popes Former Butler Admits He Leaked Documents | By Elisabetta Povoledo | TX 7-913-128 | 2013-01-22 |

| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/middleeast/iran-president-mahmoud-ahmadinejad-ties-currency-drop-to-sanctions.html | Irans President Ties Recent Drop in Currency to USLed Sanctions | By Thomas Erdbrink | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/middleeast/israels-iran-policy-appears-to-shift-further-toward-more-sanctions.html | Netanyahu Appears to Be Shifting Israels Iran Policy Toward More Sanctions | By Isabel Kershner | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/middleeast/syrian-state-tv-lashes-out-at-hamas-leader-khaled-meshal.html | Syria Berates Hamas Chief An Old Ally On State TV | By Anne Barnard and Hania Mourtada | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://cityroom.blogs.nytimes.com/2012/10/02/parks-department-fined-for-failure-to-display-leash-rules/ | City Is Fined For a Failure To Display Leash Rules | By Tristan Hallman | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://dealbook.nytimes.com/2012/10/02/ads-attack-wall-st-ties-no-matter-how-flimsy/ | Ads Attack Wall Street Ties No Matter How Flimsy | By Peter Lattman | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/dance/yvonne-mounsey-city-ballet-dancer-and-a-teacher-dies-at-93.html | Yvonne Mounsey Dies at 93 Created Roles for City Ballet | By Alastair Macaulay | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/design/frank-lloyd-wright-house-in-phoenix-faces-bulldozers.html | Wright Masterwork Is Seen in a New Light A Fight for Its Life | By Michael Kimmelman | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/design/national-youngarts-to-take-over-bacardi-complex-in-miami.html | Gehry to Turn Bacardi Complex Into Arts Campus | By Robin Pogrebin | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/arts/music/r-b-greaves-of-take-a-letter-maria-fame-dies-at-68.html | R B Greaves 68 Pop Singer | By Daniel E Slotnik | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/business/media/at-advertising-week-the-vital-role-of-digital-marketing.html | At Ad Week the Vital Role Of Digital Marketing | By Tanzina Vega and Stuart Elliott | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/business/media/stephen-frankfurt-advertising-executive-dies-at-80.html | Stephen Frankfurt Artist On Madison Ave Dies at 80 | By Leslie Kaufman | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/health/meningitis-cases-are-linked-to-steroid-injections.html | Meningitis Cases Are Linked To Steroid Injections in Spine | By Denise Grady | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/nyregion/2-former-housing-officials-plead-guilty-in-bribery-schemes.html | ExOfficials For Housing Plead Guilty To Bribery | By Mosi Secret | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/nyregion/amadou-diallos-mother-asks-why-officer-who-shot-at-her-son-will-get-gun-back.html | Diallos Mother Asks Why City Officer Who Shot at Her Son Will Get Gun Back | By Wendy Ruderman and J David Goodman | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/nyregion/buddha-sculpture-invites-reflection-and-instagram-photos.html | A Buddha Full of Air Sits Serenely On the Waves | By Sharon Otterman | TX 7-913-128 | 2013-01-22 |

| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/nyregion/cuomo-tours-state-to-highlight-economic-development-strategy.html | Our Next Stop Governor Another Development Site Helped by Your Policies | By Thomas Kaplan | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/nyregion/mtas-finances-have-improved-new-york-state-comptroller-says.html | At MTA State Comptroller Finds Improved Fiscal Health | By Matt Flegenheimer | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/nyregion/new-york-city-redistricting-map-is-called-unfair.html | Citys Proposed Council Map Is Called Unfair to Minority Groups | By David W Chen | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/nyregion/ny-city-subpoenas-ken-burns-film-on-89-jogger-rape.html | City Subpoenas Film Outtakes as It Defends Suit by Men Cleared in 89 Rape | By Russ Buettner | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/opinion/a-glimmer-in-the-vast-wasteland-of-television.html | A Glimmer in the Vast Wasteland | By Newton N Minow | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/opinion/a-new-call-for-catalonias-independence.html | Spanish Prisoners | By Ricard Gonzlez and Jaume Clotet | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/opinion/dowd-complicity-in-duplicity.html | Complicity In Duplicity | By Maureen Dowd | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/opinion/friedman-china-needs-its-own-dream.html | China Needs Its Own Dream | By Thomas L Friedman | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/baseball/bobby-valentine-injured-after-reading-text-while-cycling.html | Valentine Is Hurt Falling Off Bike | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/baseball/manager-buck-showalter-remakes-orioles-in-his-image.html | One Big Swing Keeps the Orioles Alive | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/baseball/mets-marlins-r-a-dickey-adam-greenberg.html | An Out Well Worth Waiting 7 Years For | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/baseball/yankees-beat-red-sox-to-keep-division-lead.html | Title Is in Reach After 2 Hits Arent | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/baseball/yankees-raul-ibanez-again-comes-through-with-big-hit.html | LateSurging Yankee Shifts Momentum Again | By Zach Schonbrun | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/basketball/raymond-felton-is-happy-to-be-back-with-the-knicks.html | Felton Is Happy to Be Back With the Knicks | By Nate Taylor | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/basketball/talent-and-trouble-shadow-nets-andray-blatche.html | Talent and Trouble Shadow Nets Blatche | By Howard Beck | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/football/jets-santonio-holmes-is-probably-out-for-season.html | Jets Holmes Is Probably Out for Rest of Season | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/hockey/locked-out-hurricane-anthony-stewart-lands-in-nottingham.html | NHL Player Becomes the Forward of Nottingham | By Sarah Lyall | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/ncaafootball/new-orleans-roots-for-devon-walker-and-tulane-football.html | New Orleans Roots for Injured Player and Forgotten Program | By Brett Michael Dykes | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/sports/soccer/in-seattle-soccer-fans-to-vote-on-fate-of-sounders-gm.html | Rooting On Home Team and Voting on Its GM | By Mary Pilon | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/technology/facebook-delivers-confident-pitch-to-advertisers.html | Facebook Delivers a Confident Sales Pitch to Advertisers | By Somini Sengupta | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/theater/li-man-said-to-have-connected-rebecca-producer-with-investor.html | LI Man Is Said to Have Connected Investor to Scuttled Musical | By Patrick Healy and William K Rashbaum | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/inquiry-cites-flaws-in-regional-counterterrorism-offices.html | Criticism Of Centers In Fight On Terror | By James Risen | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/modern-alamo-battle-over-display-of-victory-or-death-letter.html | Modern Alamo Battle Over Plan to Display Letter | By Manny Fernandez | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/politics/claims-likely-to-surface-in-debate-and-facts-behind-them.html | A Closer Look at Assertions the 2 Sides Have Made on Economic Issues | By Jackie Calmes and John Harwood | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/politics/in-debate-obama-and-romney-stand-on-equal-footing.html | In 90Minute Debate 2 Candidates Stand On Equal Footing | By Jeff Zeleny | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/politics/in-struggling-nevada-the-president-prepares.html | Stark Backdrop as President Prepares to Debate | By Mark Landler | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/politics/obama-outspending-romney-on-tv-ads.html | Obama Camp Outspending Romney On TV Ads | By Jim Rutenberg and Jeremy W Peters | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/us/prairie-festival-draws-crowds-to-land-institute-in-kansas.html | Out on the Prairie Moon Music and Lectures Too | By Kathryn Shattuck | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/americas/spike-in-police-officer-deaths-alarms-sao-paulo.html | Alarm Grows in So Paulo as More Police Officers Are Murdered | By Simon Romero | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/asia/indias-schoolchildren-face-deadly-roadways.html | The Road to the Schoolhouse Proves Perilous for Indias Young | By Sruthi Gottipati | TX 7-913-128 | 2013-01-22 |

| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/asia/japan-whaling-group-suffers-financial-loss.html | Japan Whaling Group Suffers Financial Loss | By Martin Fackler | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/europe/france-strauss-kahn-investigation-dropped.html | France StraussKahn Investigation Dropped | By Doreen Carvajal | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/middleeast/in-new-era-egyptian-police-mimic-the-old-critics-say.html | In New Era Egyptian Police Mimic the Old Critics Say | By Kareem Fahim | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/middleeast/qassim-suleimani-irans-master-of-iraq-chaos-still-vexes-the-us.html | Irans Master Of Iraq Chaos Still Vexes US | By Michael R Gordon | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-03 | https://www.nytimes.com/2012/10/03/world/middleeast/wary-of-israel-iran-is-said-to-blunder-in-strikes.html | Iran Wary Of Israel Is Said to Err In Strikes | By Michael R Gordon | TX 7-913-128 | 2013-01-22 |
| 2012-09-28 | 2012-10-04 | https://boss.blogs.nytimes.com/2012/09/28/how-a-las-vegas-diner-gets-the-most-out-of-social-media/ | A Diner Taps Social Media | By Melinda F Emerson | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-04 | https://gadgetwise.blogs.nytimes.com/2012/10/01/device-protection-hold-the-armor-plating/ | For iPhones and Tablets Fashionable Protection | By Roy Furchgott | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-04 | https://boss.blogs.nytimes.com/2012/10/02/revisiting-president-obamas-small-business-tax-cut-claims/ | 18 Tax Cuts For Business | By Robb Mandelbaum | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-04 | https://www.blogs.nytimes.com/2012/10/02/what-if-web-users-could-sell-their-own-data/ | What if Web Users Could Sell Their Own Data | By Jessica Bruder | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-04 | https://gadgetwise.blogs.nytimes.com/2012/10/02/furniture-that-is-quirky-but-functional/ | Milk Crate Storage Gets An Upgrade | By Roy Furchgott | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/at-macys-shoes-reign-on-the-second-floor.html | A Leopard in a Cage at the Shoe Zoo | By Alexandra Jacobs | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/to-make-the-sale-some-soap-purveyors-go-an-extra-mile.html | One Hand Washes the Other and Both Buy Soap | By Douglas Quenqua | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://artsbeat.blogs.nytimes.com/2012/10/03/a-10-million-gift-for-museum-of-natural-history/ | Museum of Natural History Gets a 10 Million Gift | By Robin Pogrebin | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://artsbeat.blogs.nytimes.com/2012/10/03/mumford-sons-rules-the-pop-chart/ | Mumford Sons Conquer Album Chart | By James C McKinley Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://artsbeat.blogs.nytimes.com/2012/10/03/museum-of-contemporary-art-in-los-angeles-expected-to-add-ari-emanuel-to-board/ | Ari Emanuel Joins Board Of Los Angeles Museum | By Randy Kennedy | TX 7-913-128 | 2013-01-22 |

| 2012-10-03 | 2012-10-04 | https://artsbeat.blogs.nytimes.com/2012/10/03/roster-of-stars-to-celebrate-twain-prize-for-ellen-degeneres/ | Dancing With DeGeneres | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://bits.blogs.nytimes.com/2012/10/03/h-p-stock-drops-as-chief-sees-trouble | HP Shares Fall as Chief Sees Trouble | By Quentin Hardy | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://bits.blogs.nytimes.com/2012/10/03/pao-says-kleiner-perkins-fired-her/ | At Venture Capital Firm Arguments About Whether a Partner Is Still Employed | By Nicole Perlroth | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://boss.blogs.nytimes.com/2012/10/03/a-high-end-brand-tries-a-different-sales-channel/ | HighEnd Brand Tries ShopNBC | By John Grossmann | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://cityroom.blogs.nytimes.com/2012/10/03/an-island-of-tranquillity-is-reclaimed-in-prospect-park/ | An Island of Tranquillity Is Returned to Prospect Park | By David W Dunlap | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://fifthdown.blogs.nytimes.com/2012/10/03/kicker-says-giants-considered-a-fake-in-final-seconds/ | A Fake Kick Was an Option For the Giants | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://fifthdown.blogs.nytimes.com/2012/10/03/thursday-matchup-cardinals-vs-rams/ | Thursdays Matchup | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://gadgetwise.blogs.nytimes.com/2012/10/03/the-razr-m-is-a-sharp-droid-phone/ | A Droid Razr Phone With Popular Features Like LTE | By Roy Furchgott | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://offthedribble.blogs.nytimes.com/2012/10/03/wallace-ends-retirement-to-join-knicks/ | Wallace Joins Knicks Reuniting With Woodson | By Nate Taylor | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://thecaucus.blogs.nytimes.com/2012/10/03/romney-dials-back-acceptance-of-obama-immigration-program/ | Romney Revises Position on Deporting Young Illegal Immigrants | By Julia Preston | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://thelede.blogs.nytimes.com/2012/10/03/video-tv-anchor-takes-on-viewer-who-complains-about-her-weight/ | Yes Im Fat and Youre A Bully Anchor Declares | By Jennifer Preston | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/03/business/media/robert-j-manning-former-editor-of-the-atlantic-monthly-dies-at-92.html | Robert J Manning Editor Is Dead at 92 | By William Yardley | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/arts/dance/diana-vishneva-company-and-ballet-west-fall-for-dance.html | Tapping Glory From a Soviet Past Supercharged With Precision and Vigor | By Alastair Macaulay | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/arts/music/dog-days-new-opera-at-peak-performances-in-montclair.html | Fighting For Survival Like Animals | By Steve Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/arts/music/jovanotti-italian-rapper-brings-his-act-to-new-york.html | A Roman Rapper Comes to New York Where He Can Get Real | By Ben Sisario | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/arts/music/the-rb-star-miguel-at-bowery-ballroom.html | Breaking Into Machismo After Playing It Cool | By Jon Caramanica | TX 7-913-128 | 2013-01-22 |

| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/arts/music/us-onebeat-program-melds-32-musicians-from-21-countries.html | A United Nations of Music | By Larry Rohter | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/arts/television/comedy-and-politics-uneasy-bedfellows-but-snuggling.html | Late Nights Comedy Gets More Pointed | By Jason Zinoman | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/books/live-by-night-by-dennis-lehane.html | His Days Of Crime May End Real Soon | By Janet Maslin | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/books/robin-sloan-author-and-more-and-his-24-hour-bookstore.html | Digital Roots To Dead Trees | By Jennifer Schuessler | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/business/drug-shows-promise-in-treating-type-of-muscular-dystrophy.html | Drug Shows Promise in Treating a Type of Muscular Dystrophy in Boys | By Andrew Pollack | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/business/global/battling-the-retail-goliaths-in-south-korea.html | South Koreans Resist Hypermarkets Intrusion On Small Businesses | By Choe SangHun | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/business/global/daily-euro-zone-watch.html | Survey Signals That Euro Zone Has Entered Recession | By Jack Ewing | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/business/media/scardino-ceo-of-pearson-to-step-down.html | Longtime Chief of Pearson Owner of Financial Times Is Leaving | By Amy Chozick | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/business/multinational-crackdown-on-computer-con-artists.html | FTC Crackdown Aims At Tech Support Fraud | By Edward Wyatt | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/crosswords/bridge/bridge-world-mind-sports-games-in-france.html | World Mind Sports Games in France | By Phillip Alder | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/-step-family-trees-with-tangled-branches.html | When Branches Tangle In a Stepfamily Tree | By Elissa Gootman | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/a-jewelry-store-and-a-fashion-pop-up-open-and-celebrating-james-bond-with-swarovski.html | Scouting Report | By Joanna Nikas | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/blue-state-or-red-look-at-the-nails.html | Blue State or Red Look at the Fingers | By Celia McGee | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/boite-toy-in-the-meatpacking-district.html | Toy Meatpacking District | By Joshua David Stein | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/frankie-sharp-party-promoter-at-westgay-at-the-westway.html | Echoes of Studio 54 | By William Van Meter | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/impressionism-and-fashion-at-the-musee-dorsay-in-paris-looks-at-impressionists-take-on-style.html | Monet Along The Runway | By Eric Wilson | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/in-paris-dior-san-laurent-and-their-new-designers.html | Paris Fashion Showdown | By Eric Wilson | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/maison-michel-handmade-accessories.html | Designer Confections | By Benjamin Seidler | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/models-take-to-twitter-to-complain.html | And What About My Broken Nail | By Austin Considine | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/moss-on-moss.html | Moss On Moss | By Bob Morris | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/murray-moss-moves-on.html | Leaving the Shop Not Curating Behind | By Bob Morris | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/paris-celebrates-the-end-of-fashion-week.html | Paris Sighs Then Celebrates | By Eric Wilson | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/sarah-burtons-sweet-talk-at-the-alexander-mcqueen-show.html | Sarah Burtons Sweet Talk | By Cathy Horyn | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/the-gospel-according-to-pinterest.html | Shakespeare vs Elizabeth Taylor | By Alex Williams | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/fashion/tuxedo-variations-a-trend-at-paris-shows.html | The Evening News | By Eric Wilson | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/garden/a-limited-edition-mongolian-lamb-sofa-from-the-campana-brothers.html | Evoking Decadence With a Wild Touch | By Elaine Louie | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/garden/a-new-book-celebrates-mies-van-der-rohes-lafayette-park-complex-in-detroit.html | Home Sweet Architectural Masterpiece | By Alexandra Lange | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/garden/american-design-clubs-new-retail-site.html | Designed and Now Sold in the USA | By Jill Singer | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/garden/are-paved-driveways-worth-it-market-ready.html | Market Ready | By Tim McKeough | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/garden/building-shelves-out-of-golf-clubs-and-skis-the-pragmatist.html | Extended Shelf Life | By Bob Tedeschi | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/garden/bumping-into-the-characters.html | Bumping Into the Characters | By Mark Helprin | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/garden/ceramic-tile-with-the-look-of-marble.html | Stone in Looks Alone | By Stephen Milioti | TX 7-913-128 | 2013-01-22 |

| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/garden/handmade-walnut-cutting-boards-and-other-kitchenware.html | A New Kind of Pure Design | By Rima Suqi | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/garden/sales-at-broadway-panhandler-artek-and-others.html | Cookware Lighting and More | By Rima Suqi | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/garden/shopping-with-rich-thrush-for-power-strips.html | Power Statement | By Rima Suqi | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/greathomesanddestinations/one-shed-fits-all-a-modernist-dogtrot-reborn.html | One Shed Fits All | By Penelope Green | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/health/new-test-of-babies-dna-speeds-diagnosis.html | Rapid Analysis of Infants DNA Aids Diagnosis of Rare Diseases | By Gina Kolata | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/movies/documentary-directors-see-flaws-in-new-rules-for-oscar.html | Flaws Seen In New Rules For Oscars | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/nyregion/julianne-moores-west-village-home-is-robbed-of-127000-in-cartier-jewelry.html | Cartier Jewelry Disappears From Home Of an Actress | By J David Goodman | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/nyregion/q-line-inspires-weather-channel-as-it-names-winter-storm.html | That Name For a Storm Its Inspired By a Train | By Matt Flegenheimer | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/science/new-bizarre-species-of-small-dinosaur-identified.html | New Bizarre Species of Small Dinosaur Identified | By John Noble Wilford | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/baseball/baseballs-improvised-playoff-format-has-best-teams-packing.html | As Chaos Subsides A Schedule Emerges | By Benjamin Hoffman and Zach Schonbrun | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/baseball/mets-are-headed-in-the-right-direction-alderson-says.html | Alderson Says Money Is an Object To the Mets | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/basketball/nba-institutes-policy-to-combat-flopping.html | NBA Unveils a Policy to Stop the Flopping | By Howard Beck | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/football/jets-place-santonio-holmes-on-injured-reserve.html | Jets Sign a Wide Receiver as the Names on Their Roster Keep Changing | By Dave Caldwell | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/technology/a-new-tech-generation-defies-the-odds-in-japan.html | Japans New Tech Generation | By Hiroko Tabuchi | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/technology/fan-sites-for-pop-stars-settle-childrens-privacy-charges.html | Fan Sites for Pop Stars Settle FTC Charges Over Childrens Privacy | By Natasha Singer | TX 7-913-128 | 2013-01-22 |

| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/technology/personaltech/kindles-paperwhite-e-reader-lets-there-be-more-light-review.html | Newly Enlightened EReaders | By David Pogue | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/technology/personaltech/navigon-and-waze-map-apps-to-bypass-apple-and-google-review.html | Dedicated Map Apps to Bypass the GoogleApple Rivalry | By Kit Eaton | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/theater/reviews/michael-benz-in-hamlet-at-the-schimmel-center.html | Yes a Blended Family Can Be a Pain But That Danish Prince Tries His Best | By Charles Isherwood | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/pennsylvania-justices-block-an-execution.html | Pennsylvania Justices Back Stay of Murderers Execution | By Jon Hurdle | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/politics/ann-romney-takes-larger-campaign-role.html | A Bigger Role on Behalf of the Romney She Knows | By Michael Barbaro Ashley Parker and Sheryl Gay Stolberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/politics/tester-and-rehberg-fight-over-outsider-label-in-montana.html | To Return to Washington Both Montana Senate Candidates Run Against It | By Jack Healy | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/sioux-race-to-find-millions-to-buy-sacred-land-in-black-hills.html | Sioux Racing to Find Millions to Buy Sacred Land in Black Hills | By Timothy Williams | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/south-carolina-citadel-vows-steps-against-sex-abuse.html | South Carolina Citadel Vows Steps Against Sex Abuse | By Robbie Brown | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/texas-executive-accused-of-illegal-exports-to-russia.html | Texas Executive Accused of Illegal Exports To Russia | By Manny Fernandez | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/africa/nigerian-peacekeepers-killed-in-darfur-ambush.html | Sudan Peacekeepers Ambushed | By Ismail Kushkush | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/asia/new-internet-law-gets-hostile-reception-in-philippines.html | Internet Law In Philippines Takes Effect Raising Fears | By Floyd Whaley | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/europe/bidzina-ivanishvili-rescinds-demand-that-the-georgian-president-resign.html | Georgian Politician Rescinds Call for President to Quit | By Ellen Barry | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/europe/france-government-puts-terrorism-legislation-on-hold.html | France Government Puts Terrorism Legislation on Hold | By Steven Erlanger | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/europe/france-presidents-partner-cancels-plans-to-host-tv-program.html | France Presidents Partner Cancels Plans to Host TV Program | By Steven Erlanger | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/europe/safety-review-says-europes-nuclear-reactors-need-repair.html | Safety Report Says Europes Nuclear Reactors Need Repair | By James Kanter | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/middleeast/clashes-reported-in-tehran-as-riot-police-target-money-changers.html | Anger Erupts in Tehran as Currency Plunges | By Thomas Erdbrink and Rick Gladstone | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/middleeast/human-rights-watch-report-critical-of-hamas-justice-system-in-gaza.html | Rights Group Criticizes HamasRun Justice System in Gaza | By Fares Akram | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/middleeast/rift-grows-between-netanyahu-and-barak-in-israel.html | Israeli Leaders in Tussle Over Relations With US | By Isabel Kershner | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/middleeast/syria.html | Turkey Strikes Syrian Targets After Shelling | By Tim Arango and Anne Barnard | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://dealbook.nytimes.com/2012/10/03/t-mobile-deal-for-metropcs-increases-pressure-on-sprint/ | TMobile to Acquire MetroPCS Increasing Pressure on Sprint | By Michael J de la Merced | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/business/media/from-hamsters-to-wizards-weird-ads-that-succeeded.html | From Hamsters to Wizards Weirdness That Succeeded | By Tanzina Vega and Stuart Elliott | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/education/benefits-seen-in-considering-income-for-college-admissions.html | Benefits Seen In Considering Income For Admissions | By Richard PrezPea | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/health/meningitis-outbreak-grows-with-cases-in-5-states.html | In Outbreak Meningitis Is Reported In 5 States | By Denise Grady | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/nyregion/a-few-passengers-use-wheelchairs-to-avoid-airport-lines.html | Rolling Past a Line Often by Exploiting a Rule | By Sarah Maslin Nir | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/nyregion/eugene-palmer-wanted-for-murder-could-survive-in-harriman-state-park.html | Wanted Man Could Survive in Wilderness | By Lisa W Foderaro | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/nyregion/for-illegal-immigrants-seeking-a-reprieve-lack-of-documents-is-again-a-hurdle.html | Undocumented Life Is a Hurdle As Immigrants Seek a Reprieve | By Kirk Semple | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/nyregion/irving-cohen-catskills-maitre-dhotel-matchmaker-dies-at-95.html | Irving Cohen 95 MajorDomo in Catskills | By Margalit Fox | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/nyregion/man-accused-in-murder-plot-was-sane-when-questioned-us-says.html | Man Accused of Plot on Envoy Wasnt Mentally Ill US Argues | By Benjamin Weiser | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/nyregion/new-york-state-becomes-a-focus-of-the-fight-for-congress.html | Competitive Races Put New York State in Thick of the Fight for Congress | By Raymond Hernandez | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/nyregion/rebecca-go-between-is-at-center-of-separate-us-inquiry.html | 2nd US Inquiry Centers On Rebecca GoBetween | By William K Rashbaum and Patrick Healy | TX 7-913-128 | 2013-01-22 |

| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/opinion/collins-the-season-of-debates.html | The Season Of Debates | By Gail Collins | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/opinion/kristof-why-let-the-rich-hoard-all-the-toys.html | Why Let the Rich Hoard All the Toys | By Nicholas Kristof | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/opinion/understanding-kids-gangs-and-guns.html | Understanding Kids Gangs and Guns | By Sudhir Venkatesh | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/opinion/were-here-were-queer-yall.html | Were Here Were Queer Yall | By Karen L Cox | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/baseball/bobby-valentines-season-with-red-sox-is-turbulent-to-the-end.html | Valentines Season Is Turbulent to the End | By Zach Schonbrun | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/baseball/jim-thome-of-orioles-in-playoffs-again-at-42.html | Disappointed Orioles Still Have A Game to Play | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/baseball/miguel-cabrera-wins-baseballs-triple-crown.html | Drama on Baseballs Final Day As a Star Completes a Crown | By John Eligon | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/baseball/oakland-athletics-win-al-west-title-by-beating-texas-rangers.html | As Win the AL West With One Final Rally | By Jason Turbow | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/baseball/yankees-clinch-al-east-title-with-win-and-orioles-loss.html | Flourish On Final Day | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/football/colts-try-to-focus-as-coach-chuck-pagano-fights-leukemia.html | With Coach Ill Colts Try to Focus | By Tom Pedulla | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/ncaafootball/lsu-has-unblemished-record-on-uneven-ground.html | LSU Has Quaked in Recent Weeks but 50 Tigers Havent Cracked | By Greg Bishop | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/sports/phil-coppess-still-holds-twin-cities-marathon-record.html | SelfMade Runner Remains In the Lead 27 Years Later | By Sarah Barker | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/politics/07-talk-by-obama-resurfaces-renewing-questions-on-race.html | Race at Issue for Obama As Right Revives 07 Talk | By Jeremy W Peters and Jim Rutenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/politics/a-closer-look-at-what-the-presidential-candidates-said-in-the-debate.html | Taking Stock of Some of the Claims and Counterclaims | By Michael Cooper Jackie Calmes Annie Lowrey Robert Pear and John M Broder | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/politics/at-debate-watching-party-in-suburban-ohio-voters-are-less-than-thrilled.html | At DebateWatching Party in Suburban Ohio Voters Are Less Than Thrilled | By Susan Saulny | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/politics/debate-a-clash-over-governments-role-news-analysis.html | A Clash of Philosophies | By Peter Baker | TX 7-913-128 | 2013-01-22 |

| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/politics/obama-and-romney-hold-first-debate.html | Obama and Romney in First Debate Spar Over Fixing the Economy | By Jeff Zeleny and Jim Rutenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/politics/obama-and-romneys-friendly-fire-the-tv-watch.html | The Choirboy and the Headmaster and a Faceoff Without Fireworks | By Alessandra Stanley | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/politics/on-twitter-and-apps-audience-at-home-scores-the-debate.html | Not Waiting for Pundits Take Web Audience Scores the Candidates in an Instant | By Brian Stelter | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/supreme-court-justices-seek-broad-solutions.html | Justices Press Lawyers For Broad Solutions | By Adam Liptak | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/us/widespread-drought-threatens-way-of-life-for-farmers.html | A Drought Leaves Cracks In a Way of Life | By John Eligon | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/asia/china-jails-4-tibetans-linked-to-self-immolation-protests.html | China Jails 4 Tibetans Linked to SelfImmolation Protests | By Andrew Jacobs | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/asia/fearing-tainted-imports-hong-kong-squeezes-in-farms.html | In OrganicHungry Hong Kong Corn as High as an Elevators Climb | By Mary Hui | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/europe/jewish-homeland-in-birobidzhan-russia-retains-appeal.html | Despite Predictions Jewish Homeland in Siberia Retains Its Appeal | By David M Herszenhorn | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/middleeast/2-coptic-christian-boys-accused-of-defiling-a-koran.html | Egypt 2 Coptic Boys Are Held As Contempt of Religion Cases Rise | By Kareem Fahim and Mai Ayyad | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-04 | https://www.nytimes.com/2012/10/04/world/middleeast/syria-rebels-press-harder-to-gain-more-fighters.html | Cajoling Drugging And More as Rebels Try to Draw Defectors | By Kareem Fahim and Hwaida Saad | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://artsbeat.blogs.nytimes.com/2012/10/04/rush-and-public-enemy-among-nominees-to-rock-hall-of-fame/ | Rush and Public Enemy Are Nominated to Hall of Fame | By James C McKinley Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://bats.blogs.nytimes.com/2012/10/04/a-l-wild-card-preview-same-record-vastly-different-talent/ | Showalter vs Star Power | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://bats.blogs.nytimes.com/2012/10/04/n-l-wild-card-preview-braves-streak-meets-cardinals-stubbornness/ | Medlens Streak Will Be Tested | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://bits.blogs.nytimes.com/2012/10/04/facebook-passes-1-billion-active-users/ | Billion Users Raise Stakes At Facebook For Revenue | By Somini Sengupta and Nick Bilton | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://cityroom.blogs.nytimes.com/2012/10/04/bit-parts-but-no-bit-players-at-a-public-theater-event/ | Bit Parts but No Bit Players at a Public Theater Event | By James Barron | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-04 | 2012-10-05 | https://dealbook.nytimes.com/2012/10/04/with-banks-skittish-europes-private-equity-firms-look-elsewhere/ | Equity Firms In Europe Struggling For Funds | By Mark Scott | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://mediadecoder.blogs.nytimes.com/2012/10/04/presidential-debate-drew-more-than-70-million-viewers/ | Presidential Debate Draws Over 70 Million Viewers | By Brian Stelter | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/04/arts/music/frank-wilson-motown-songwriter-and-producer-dies-at-71.html | Frank Wilson Motown Songwriter 71 | By Leslie Kaufman | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/dance/city-ballet-offers-the-cage-and-rubies-at-koch-theater.html | Women Ferocious And Regal | By Gia Kourlas | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/a-disagreeable-object-at-the-sculpturecenter.html | A Throwaway Not From This Angle | By Karen Rosenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/bernadette-corporation-2000-wasted-years.html | Bernadette Corporation 2000 Wasted Years | By Ken Johnson | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/bernini-sculpting-in-clay-at-the-metropolitan-museum.html | The First Twists That Made Marble Move | By Ken Johnson | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/cezanne-picasso-and-bacon-works-for-sale.html | Embiricos Collection Is Selling Some Works | By Carol Vogel | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/guido-van-der-werve-nummer-veertien-home.html | Guido van der Werve Nummer veertien home | By Roberta Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/mernet-larsen-three-chapters.html | Mernet Larsen Three Chapters | By Roberta Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/met-show-recalls-bashford-dean-armor-curator.html | Dressed to Kill From Head to Toe | By Charles McGrath | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/newark-museum-to-exhibit-hercules-mosaic-panel.html | TwoTon Hercules Mosaic Rock Steady in Newark | By Eve M Kahn | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/paul-pfeiffer-playroom.html | Paul Pfeiffer Playroom | By Karen Rosenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/picasso-black-and-white-at-the-guggenheim-museum.html | Colorless Panorama Widens Vistas of Picasso | By Karen Rosenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/the-islands-of-benoit-mandelbrot-fractals-chaos-and-the-materiality-of-thinking.html | The Islands of Benot Mandelbrot Fractals Chaos and the Materiality of Thinking | By Ken Johnson | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/wade-guyton-at-whitney-museum-of-american-art.html | Dots Stripes Scans | By Roberta Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/design/wwii-nyc-at-the-new-york-historical-society.html | Over There And Here As Well | By Edward Rothstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/music/from-chicago-a-carmina-opens-carnegies-season.html | An Unabashed Carmina From Chicago to Carnegie | By Anthony Tommasini | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/music/love-for-levon-tribute-to-helm-at-izod-center.html | A BarnRaising Rocks A New Jersey Arena | By Jon Pareles | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/music/orientale-from-gotham-chamber-orchestra-at-poisson-rouge.html | A Union of East and West Conceived With Courage | By Steve Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/music/tony-desare-at-54-below.html | A Polite Crooner Capable Of BoogieWoogie Fire | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/spare-times-for-children-for-oct-5-11.html | Spare Times For Children | By Laurel Graeber | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/spare-times-for-oct-5-11.html | Spare Times | By Anne Mancuso | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/television/wigs-channel-on-youtube-aimed-at-women.html | YouTube Dramas Aimed At Women | By Mike Hale | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/books/mark-helprins-in-sunlight-and-in-shadow.html | Boy Meets Girl and All Goes Downhill | By Michiko Kakutani | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/business/economy/fed-members-in-accord-on-bond-buying-minutes-show.html | Fed Members in Accord On BondBuying Plan | By Annie Lowrey | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/business/economy/retailers-say-sales-slowed-in-september.html | Retailers Say Sales Slowed in September | By Stephanie Clifford | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/business/global/european-central-bank-leaves-interest-rates-unchanged.html | Optimism From European Central Bank Head on the Financial Health of the Region | By Jack Ewing and Melissa Eddy | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/business/global/india-moves-again-to-loosen-foreign-investment.html | India Moves Again to Ease Way for Foreign Investment | By Heather Timmons and Vikas Bajaj | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/business/in-a-shuttered-gasoline-can-factory-the-two-sides-of-product-liability.html | Two Sides of Product Liability | By Clifford Krauss | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/butter-with-hugh-jackman-and-jennifer-garner.html | Butter | By Jeannette Catsoulis | TX 7-913-128 | 2013-01-22 |

| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/decoding-deepak-directed-by-gotham-chopra.html | Decoding Deepak | By Andy Webster | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/escape-fire-the-fight-to-rescue-american-healthcare.html | The Fight to Rescue American Healthcare | By Jeannette Catsoulis | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/fat-kid-rules-the-world-directed-by-matthew-lillard.html | Fat Kid Rules the World | By Nicolas Rapold | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/frankenweenie-tim-burtons-homage-to-horror-classics.html | Its Aliiiive And Wagging Its Tail | By AO Scott | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/its-such-a-beautiful-day-directed-by-don-hertzfeldt.html | Its Such a Beautiful Day | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/sister-directed-by-ursula-meier.html | With His Small Sticky Fingers A Hustler Tugs at Emotions | By Manohla Dargis | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/someday-this-pain-will-be-useful-to-you.html | Someday This Pain Will Be Useful to You | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/taken-2-directed-by-olivier-megaton.html | Taken 2 | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/the-house-i-live-in-directed-by-eugene-jarecki.html | One Womans Family A String of Casualties In the War on Drugs | By Manohla Dargis | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/the-oranges-directed-by-julian-farino.html | Suburban Wasteland Of Friends Adrift | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/the-paperboy-by-lee-daniels-stars-nicole-kidman.html | In a State of Sweaty Agitation in Steamy Florida | By AO Scott | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/trade-of-innocents-directed-by-christopher-bessette.html | Trade of Innocents | By Jeannette Catsoulis | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/v-h-s-anthology-of-horror-shorts.html | Gory Discoveries in a Video Collection | By Jeannette Catsoulis | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/bill-de-blasio-proposes-higher-taxes-on-wealthy-to-pay-for-education.html | Higher Taxes in de Blasios Schools Push | By Michael M Grynbaum | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/john-lennons-sideline-up-for-view.html | John Lennons Sideline Up for View | By A C Lee | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/new-york-paid-at-least-5-million-to-settle-sex-harassment-cases.html | 11 Sexual Harassment Settlements Cost the State 5 Million | By Danny Hakim | TX 7-913-128 | 2013-01-22 |

| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/sea-kayaking-lessons-by-new-york-kayak-company.html | Happily Adrift in the Tricky Currents of the Hudson | By Julia Lawlor | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/autoracing/05iht-srf1prix05.html | Schumacher Will Retire Again | By Brad Spurgeon | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/baseball/its-a-gift-when-all-162-baseball-games-matter-harvey-araton.html | Lets Play 162 Its a Gift When They All Matter | By Harvey Araton | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/baseball/red-sox-fire-bobby-valentine-after-one-season.html | Red Sox Fire Valentine After One Trying Season | By David Waldstein and Zach Schonbrun | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/baseball/yazs-triple-crown-work-resolve-and-concentration-robert-pinsky.html | Admiring Yaz And What Makes a Hero | By Robert Pinsky | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/hockey/nhl-cancels-first-two-weeks-of-season.html | Two Weeks of Regular Season Are Lost to Lockout | By Jeff Z Klein | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/technology/google-and-publishers-settle-over-digital-books.html | Google Deal Gives Publishers a Choice Digitize or Not | By Claire Cain Miller | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/technology/privacy-advocates-and-advertisers-at-odds-over-web-tracking.html | No Resolution Is Reached In a Do Not Track Effort | By Kevin J OBrien | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/theater/reviews/marry-me-a-little-sondheim-songs-at-clurman-theater.html | Parallel Lives Spliced From Sondheim | By David Rooney | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/theater/reviews/paris-commune-from-the-civilians-at-bam-new-wave-festival.html | Occupying Paris With Revolutionary Zest Amplified by the Cancan | By Ben Brantley | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/theater/reviews/ten-chimneys-about-lunts-at-theater-at-st-clements.html | Broadway Royals Out at the Summer Palace | By Charles Isherwood | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/medicaid-patient-shift-squeezes-home-care-providers-in-texas.html | Medicaid Patient Shift Squeezes Home Caregivers | By Becca Aaronson | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/politics/after-debate-a-harsh-light-falls-on-jim-lehrer.html | After a NewLook Debate a Harsh Light Falls on the Moderator | By Brian Stelter | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/politics/nathan-sproul-a-republican-operative-long-trailed-by-voter-fraud-claims.html | GOP Operative Long Trailed By Allegations of Voter Fraud | By Stephanie Saul | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/politics/tough-tests-for-steve-king-and-other-tea-party-favorites.html | In Iowa and Beyond Redrawn Districts Test Favorites of Tea Party | By Jennifer Steinhauer | TX 7-913-128 | 2013-01-22 |

| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/asia/china-landslide-hits-school.html | China Landslide Hits School | By Edward Wong | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/asia/philippines-ex-president-arrested-in-hospital-on-new-charges.html | Philippines ExLeader Arrested | By Floyd Whaley | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/europe/human-rights-watch-says-its-moscow-researcher-threatened.html | Russia Researcher Is Threatened | By Andrew E Kramer | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/europe/man-accused-of-planning-bombing-in-in-spain.html | Spain Bomb Plot Foiled Police Say | By Raphael Minder | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/global-food-prices-on-the-rise-united-nations-says.html | Food Prices Rise Agency Says | By Ron Nixon | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/middleeast/syria.html | Turkeys Parliament Backs Military Measures on Syria | By Tim Arango and Hwaida Saad | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://dinersjournal.blogs.nytimes.com/2012/10/04/outcry-scuttles-plan-to-put-horse-on-a-new-york-menu/ | Outcry Scuttles Plan to Put Horse on a New York Menu | By Liz Robbins | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/arts/michael-henry-heim-literary-translator-dies-at-69.html | Michael Henry Heim 69 Translator | By Margalit Fox | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/business/entrepreneurs-starting-up-with-fewer-employees.html | When JobCreation Engines Stop at Just One | By Catherine Rampell | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/business/global/glut-of-solar-panels-is-a-new-test-for-china.html | Strategy of Solar Dominance Now Poses a Threat to China | By Keith Bradsher | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/business/media/women-and-the-changing-face-of-the-industry.html | Women and the Changing Face of the Industry | By Tanzina Vega and Stuart Elliott | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/business/us-justice-vs-foreign-fraud.html | US Justice In Collision With Foreign Fraud | By Floyd Norris | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/business/walmart-workers-in-california-protest.html | Walmart Workers Stage A Walkout in California | By Steven Greenhouse | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/education/new-boston-busing-debate-4-decades-after-fervid-clashes.html | 4 Decades After Clashes Boston Again Debates School Busing | By Katharine Q Seelye | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/health/news-analysis-a-question-of-oversight-on-compounding-pharmacies.html | A Question of Oversight | By Denise Grady Sabrina Tavernise and Andrew Pollack | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/movies/wuthering-heights-by-andrea-arnold-with-kaya-scodelario.html | Heathcliff and Cathy With Lust and Mud | By AO Scott | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/2013-new-york-primary-voting-requires-any-party-changes-by-oct-12.html | Deadline Is Next Week for Voters to Change Party Affiliation for 2013 Citywide Primaries | By David W Chen | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/casino-bus-weaving-before-bronx-crash-witnesses-testify.html | Witnesses Say Casino Bus Was Weaving Before Crash | By Winnie Hu | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/commission-was-involved-in-4-5-million-financing-for-rebecca.html | Intermediary Stood to Gain In Financing For Rebecca | By William K Rashbaum and Patrick Healy | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/court-rules-against-buyer-of-wine-jefferson-supposedly-owned.html | Even if Rare Wine Was Too Young Lawsuit Was Too Late Court Says | By James Barron | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/espada-and-lawyer-cant-split-judge-says.html | Espada and His Lawyer Seek Divorce but Judge Says They Can8217t Break Up | By Colin Moynihan | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/federal-judge-says-obscure-loitering-rules-are-unconstitutional.html | Loitering Rules in Projects Are Too Vague Judge Says | By Joseph Goldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/in-sungeun-grace-lee-case-right-to-die-is-weighed-against-a-familys-wishes.html | Daughters Right to Die Is Weighed Against Familys Wish to Keep Her Alive | By Anemona Hartocollis | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/police-stop-and-fatally-shoot-unarmed-driver-on-a-parkway-in-queens.html | Police Fatally Shoot an Unarmed Driver on the Grand Central Parkway | By J David Goodman and Wendy Ruderman | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/nyregion/psychiatrist-details-talks-with-suspect-in-bomb-plot.html | Psychiatrist Details Talks With Suspect in Bomb Plot | By Benjamin Weiser | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/opinion/brooks-moderate-mitt-returns.html | Moderate Mitt Returns | By David Brooks | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/opinion/krugman-romneys-sick-joke.html | Romneys Sick Joke | By Paul Krugman | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/opinion/moving-beyond-affirmative-action.html | Moving Beyond Affirmative Action | By Thomas J Espenshade | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/science/robert-f-christy-atom-bomb-physicist-dies-at-96.html | Robert F Christy Atom Bomb Physicist Dies at 96 | By William J Broad | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/avella-high-school-in-pennsylvania-regains-football-pride.html | Pennsylvania High School Rebuilds Program and the Pride of a Town | By Tim Rohan | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/baseball/in-wild-card-play-in-game-its-win-or-youre-out.html | Dead Or Alive | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/basketball/shaqs-top-2-nba-centers-brook-lopez-and-andrew-bynum.html | ONeal Names Top Two Centers and a Net Is One of Them | By Howard Beck | TX 7-913-128 | 2013-01-22 |

| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/basketball/title-is-next-target-for-tina-charles-rising-connecticut-star.html | Title Is Next Target for a Rising Connecticut Star | By Seth Berkman | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/football/after-the-game-nfl-players-set-their-own-rules-on-style.html | Standing Out After the Game | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/football/jets-mark-sanchez-brushes-off-his-struggles-and-critics.html | Sanchez Brushes Off His Struggles and Critics | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/sports/football/robert-griffin-iii-excels-for-the-redskins.html | Griffin Beats Pressure of Defenses and of Fans | By Adam Himmelsbach | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/theater/reviews/grace-with-paul-rudd-and-michael-shannon-at-cort-theater.html | Faith Doubt And All Sorts of Scars | By Ben Brantley | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/budget-cuts-and-new-policies-put-strain-on-texas-teachers.html | Strain for Teachers Runs Deeper Than Budget Cuts | By Morgan Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/california-sheriff-agrees-to-jail-reforms.html | California Sheriff Agrees To Jail Reforms | By Ian Lovett | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/california-university-system-gets-new-leader.html | California University System Gets New Leader | By Richard PrezPea | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/dead-before-arrival-how-rick-perry-pre-vetoes-legislation.html | Dead Before Arrival How to Kill Legislation | By Ross Ramsey | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/gtt.html | GTT | By Michael Hoinski | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/in-texas-cheerleaders-signs-of-faith-at-issue.html | Cheerleaders With Bible Verses Set Off a Debate | By Manny Fernandez | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/los-angeles-police-to-revise-immigrant-detention-policy.html | Los Angeles to Cease Transferring Immigrants | By Ian Lovett | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/politics/entering-stage-right-romney-moved-to-center.html | Entering Stage Right Romney Moved to Center | By Michael Cooper David Kocieniewski and Jackie Calmes | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/politics/for-obama-and-romney-campaign-gains-new-intensity-in-debates-wake.html | Campaign Gains A New intensity in Debates Wake | By Jim Rutenberg and Peter Baker | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/the-oglala-sioux-tribe-considers-lifting-alcohol-ban-in-south-dakota.html | Tribe Considers Lifting Alcohol Ban in South Dakota | By Timothy Williams | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/us/unlikely-marijuana-crop-found-in-chicago.html | Unlikely and Large Marijuana Crop Is Found in a Chicago Industrial Park | By Monica Davey | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/africa/fbi-agents-scour-ruins-of-attacked-us-compound-in-libya.html | FBI Agents Scour Ruins of Attacked US Diplomatic Compound in Libya | By Elisabeth Bumiller and Michael S Schmidt | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/africa/private-army-leaves-troubled-legacy-in-somalia.html | Murky Legacy Of Army Hired To Fight Piracy | By Mark Mazzetti and Eric Schmitt | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/asia/karzai-accuses-us-of-duplicity-in-fighting-afghan-enemies.html | Angry Karzai Accuses US of Duplicity in Fighting Afghan Enemies | By Alissa J Rubin and Habib Zahori | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/asia/south-korea-and-japan-fight-over-rocky-islets.html | Fight Over Rocky Islets Opens Old Wounds Between South Korea and Japan | By Choe SangHun | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/europe/after-win-georgian-dream-coalition-demands-12-regional-vote-recounts.html | Winning Coalition in Georgia Demands Vote Recounts | By Ellen Barry and Olesya Vartanyan | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/europe/russian-agents-smuggled-us-microchips-fbi-says.html | FBI Says Russians Smuggled Out US Microchips | By Andrew E Kramer | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/middleeast/as-irans-currency-keeps-tumbling-anxiety-is-rising.html | As Iran Currency Keeps Tumbling Anxiety Is Rising | By Thomas Erdbrink | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/middleeast/concentration-and-politics-hobble-israels-newspapers.html | Political and Market Forces Hobble Israels Pack of InkStained Watchdogs | By Isabel Kershner | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-05 | https://www.nytimes.com/2012/10/05/world/middleeast/iranians-offer-9-step-plan-to-end-nuclear-crisis.html | Iranians Offer Plan to End Nuclear Crisis | By David E Sanger | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-05 | https://fifthdown.blogs.nytimes.com/2012/10/24/penalties-will-draw-flags-of-a-different-color/ | Acting on Young Fans Suggestion NFL Will Use Pink Penalty Flags | By Judy Battista | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-06 | https://bucks.blogs.nytimes.com/2012/10/01/a-simple-place-to-start-your-net-worth/ | Drawing Up a Balance Sheet | By Carl Richards | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-06 | https://bucks.blogs.nytimes.com/2012/10/02/fixing-a-credit-card-snafu-for-stay-at-home-spouses/ | Credit Rule To Get a Fix | By Ann Carrns | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-06 | https://artsbeat.blogs.nytimes.com/2012/10/03/four-part-eleven-hour-life-and-times-to-be-part-of-soho-rep-season/ | An 11Hour Work From SoHo Rep | By Felicia R Lee | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-06 | https://bucks.blogs.nytimes.com/2012/10/03/refinancing-spikes-as-mortgage-rates-fall/ | A New High In Refinancing | By Ann Carrns | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-06 | https://www.nytimes.com/2012/10/05/world/asia/05iht-myanmar05.html | Burma Myanmar New Freedom to Debate Includes Name | By Thomas Fuller | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://artsbeat.blogs.nytimes.com/2012/10/05/cant-get-tickets-watch-jay-z-concert-online/ | Cant Get a Ticket Watch JayZ Online | By James C McKinley Jr | TX 7-913-128 | 2013-01-22 |

| 2012-10-05 | 2012-10-06 | https://artsbeat.blogs.nytimes.com/2012/10/05/settlement-agreement-ends-lawsuit-over-disputed-pollock/ | Knoedler Settles a Lawsuit | By Patricia Cohen | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-05 | 2012-10-06 | https://artsbeat.blogs.nytimes.com/2012/10/05/the-dance-is-over-at-brooklyn-museum/ | The Dance Party Is Over at the Brooklyn Museum | By Robin Pogrebin | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://bats.blogs.nytimes.com/2012/10/05/n-l-d-s-reds-baker-to-try-to-close-out-former-team/ | Reds Baker With Top Bullpen Tries to Close Out Former Team | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://cityroom.blogs.nytimes.com/2012/10/05/in-a-visit-to-an-exhibit-recalling-a-date-with-history-in-1941/ | Breaking the News About Pearl Harbor | By Nina Bernstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://economix.blogs.nytimes.com/2012/10/05/explaining-the-big-gain-in-job-getters/ | Taming Volatile Raw Data for Jobs Reports | By Catherine Rampell | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://mediadecoder.blogs.nytimes.com/2012/10/05/group-finds-more-gay-and-lesbian-characters-on-television/ | More Gay Men and Lesbians Appear in Network Shows | By Brian Stelter | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://thecaucus.blogs.nytimes.com/2012/10/05/commission-on-presidential-debates-defends-jim-lehrer/ | Panel on Debates Stands Up for Lehrer | By Jim Rutenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://thecaucus.blogs.nytimes.com/2012/10/05/early-voting-is-restored-in-ohio/ | Wider Early Voting Restored in Ohio a Win for Obamas Campaign | By Michael D Shear | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/arts/dance/philadanco-at-the-joyce-theater.html | Soulful Soundtracks Spun For Leaps Lifts and Swoops | By Claudia La Rocco | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/arts/design/costco-returns-to-the-business-of-selling-fine-art.html | Shopping List Tuna Detergent A Warhol | By Patricia Cohen | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/arts/music/art-and-ecstasy-of-the-chaconne-at-ethical-culture.html | From Bawdy Street Dance to Courtly Refinement | By Zachary Woolfe | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/arts/music/jerrod-niemanns-big-hearted-good-time-country.html | A BigHearted Country Sound Sure but Complicated Still | By Jon Caramanica | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/arts/music/new-york-philharmonic-and-emanuel-ax-play-schoenberg.html | Just Listen It Wont Hurt | By Vivien Schweitzer | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/arts/television/curiosity-episode-on-plane-crash-on-discovery.html | Engineering Just the Right Kind of Desert Plane Wreck | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/arts/television/steel-magnolias-on-lifetime-with-queen-latifah.html | Trading Beauty Secrets and Barbs | By Mike Hale | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/business/apples-map-app-could-raise-antitrust-concerns.html | The Shadow Of Steve Jobs In Apples Maps Push | By James B Stewart | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/business/avon-chairwoman-to-step-down.html | Avon Chairwoman to Quit Earlier Than Was Expected | By Andrew Martin | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/business/economy/us-added-114000-jobs-in-september-rate-drops-to-7-8.html | Jobless Rate Sinks to 78 Its Lowest for Obamas Term | By Shaila Dewan and Mark Landler | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/business/global/06iht-eads06.html | Trouble in Talks to Merge EADS and BAE Systems | By Nicola Clark | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/business/global/rajan-an-adviser-to-indian-government-urges-changes-to-economy.html | As Its Economy Sags India Asks a Critic to Come Home and Help Out | By Vikas Bajaj | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/business/pig-farmers-face-pressure-on-the-size-of-the-sty.html | A Feud Over the Size of the Sty | By Stephanie Strom | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/business/record-lows-for-sub-investment-grade-bonds.html | Investors Indulge in BelowGrade Bonds | By Floyd Norris | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/health/another-use-for-home-hiv-test-screening-partners.html | Another Use for Rapid Home HIV Test Screening Sexual Partners | By Donald G McNeil Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/grief-and-anger-after-noel-polanco-is-fatally-shot-by-police.html | Portrait of Detective in Fatal Shooting Hero but Subject of Suits | By Wendy Ruderman and J David Goodman | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/woman-charged-for-damages-to-police-car-that-struck-tamon-robinson.html | City Tried to Bill Dead Man for Damage To Police Car That Struck and Killed Him | By Joseph Berger | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/theater/failure-of-musical-rebecca-costs-more-than-money.html | Demise of Rebecca Costs More Than Money | By Felicia R Lee | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/theater/reviews/ada-plays-by-neil-labute-and-marco-calvani-at-la-mama.html | Two Improbable Pairs One Technicolor Gorgon | By Ben Brantley | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/theater/reviews/ionescos-rhinoceros-at-brooklyn-academy-of-music.html | Its Lonely for the Last Human Left | By Charles Isherwood | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/october-snow-falls-in-minnesota.html | Its Snowing in Minnesota Yes October Is Early for That | By Timothy Williams | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/africa/12000-striking-miners-are-fired-in-south-africa.html | Platinum Company Fires 12000 Striking Miners in South Africa | By Lydia Polgreen | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/americas/in-venezuela-fears-persist-among-voters-ahead-of-election.html | Fear of Losing Benefits Affects Venezuela Vote | By William Neuman | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/europe/british-judges-to-rule-on-extradition-of-5-detainees-to-us.html | British Judges Approve Extradition of Muslim Cleric to US on Terrorism Charges | By Sarah Lyall and Alan Cowell | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/europe/german-church-ties-tax-to-sacraments-after-court-ruling.html | German Catholic Church Links Tax to the Sacraments | By Melissa Eddy | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/europe/turkey-detains-2-tunisians-in-connection-with-j-christopher-stevenss-death.html | 2 Tunisians Detained Over Attack In Libya | By Scott Shane and Tim Arango | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/middleeast/american-kills-worker-at-israeli-hotel-then-is-shot-by-police.html | New Yorker Fired by Hotel In Israel Kills CoWorker | By Jodi Rudoren | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/middleeast/rebels-say-wests-inaction-is-radicalizing-syria.html | Rebels Say Wests Inaction Is Pushing Syrians to Extremism | By C J Chivers | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/middleeast/syria.html | Syrian Forces Attack Rebel Stronghold Near Palace | By Anne Barnard | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/your-money/assuring-the-care-of-a-family-member-with-special-needs.html | Assuring Care of a Family Member With Special Needs | By Ron Lieber | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/your-money/planning-for-retirement-dont-forget-health-care-costs.html | Planning for Retirement Dont Forget Health Care Costs | By Paul Sullivan | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-06 | https://www.nytimes.com/2012/10/06/your-money/the-perils-of-setting-goals.html | Experts Advice To the GoalOriented Dont Overdo It | By Alina Tugend | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://bats.blogs.nytimes.com/2012/10/05/a-l-d-s-detroits-stars-against-oaklands-bargains/ | Athletics Bargains Will Face the Resurgent Tigers | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://thequad.blogs.nytimes.com/2012/10/06/college-football-matchups-3/ | Matchups | By Robert Weintraub | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/arts/design/elsie-thompson-to-step-down-at-african-art-museum.html | President Of Museum To Quit Her Post | By Patricia Cohen | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/books/maurice-s-friedman-martin-bubers-biographer-dies-at-90.html | Maurice S Friedman 90 Martin Bubers Biographer | By Paul Vitello | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/business/energy-environment/high-gas-prices-in-california-have-drivers-scrambling.html | California Struggles With High Gas Prices | By Clifford Krauss | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/crosswords/bridge/in-bridge-a-deal-from-0-to-5000-life-master-pairs.html | Winners at the 0 to 5000 Life Master Pairs | By Phillip Alder | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/education/alabama-teachers-accused-of-altering-grades.html | Alabama Teachers Accused of Altering Grades | By Robbie Brown | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/education/obama-education-policy-draws-some-skeptics.html | Loopholes Seen at Schools In Obama GetTough Policy | By Motoko Rich | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/health/officials-seek-patients-exposed-to-tainted-back-pain-drug.html | Officials Seek People Exposed to a Tainted Drug | By Denise Grady | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/candidates-in-new-jersey-senate-race-stick-close-to-script.html | In New Jersey Senate Race Sticking Close to the Script | By Kate Zernike | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/court-backs-sungeun-grace-lee-but-doubts-about-her-wishes-arise.html | Court Backs a Terminally Ill Woman but Doubts About Her Wishes Arise | By Anemona Hartocollis | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/for-linda-mcmahon-a-fight-for-female-votes-in-connecticut-senate-race.html | For Woman in Senate Race Uphill Fight for Female Votes | By Peter Applebome | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/group-buying-long-island-estate-for-tesla-memorial.html | Group Buying LI Estate for Tesla Memorial | By William J Broad | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/healthier-school-lunches-face-student-rejection.html | No Appetite for GoodforYou School Lunches | By Vivian Yee | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/living-on-his-own-far-from-the-box.html | Living on His Own Far From the Box | By Michael Wilson | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/passenger-recounts-chaos-of-casino-bus-crash-on-i-95.html | Passenger Recounts Chaos of Fatal Bus Crash in Bronx | By Winnie Hu | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/pro-israel-subway-ads-will-appear-on-new-york-city-buses.html | Controversial ProIsrael Ad Campaign to Expand to Buses | By Matt Flegenheimer | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/nyregion/the-times-pays-tribute-to-arthur-ochs-sulzberger.html | The Times Pays Tribute to a Publisher Called Punch | By Clyde Haberman | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/opinion/blow-dont-mess-with-big-bird.html | Dont Mess With Big Bird | By Charles M Blow | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/opinion/collins-of-hooters-zombies-and-senators.html | Of Hooters Zombies And Senators | By Gail Collins | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/opinion/falling-behind-the-season.html | Falling Behind the Season | By Verlyn Klinkenborg | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/opinion/how-hugo-chavez-became-irrelevant.html | How Hugo Chvez Became Irrelevant | By Francisco Toro | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/opinion/nocera-jobs-report-cooked-or-correct.html | Jobs Report Cooked Or Correct | By Joe Nocera | TX 7-913-128 | 2013-01-22 |

| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/baseball/cardinals-beat-braves-and-chipper-jones-plays-his-last.html | Disputed Ruling Falls the Cardinals Way | By Mike Tierney | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/baseball/mets-and-sny-seek-banks-help-with-debt.html | Mets Seeking Banks Help With Heavy Debt | By Richard Sandomir | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/baseball/orioles-await-yankees-after-returning-to-playoffs-in-style.html | Returning to Playoffs in Style Orioles Await Yankees | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/baseball/tigers-cabrera-smiles-his-way-to-a-triple-crown.html | Heart of the Tigers Can Relax Smile and Win a Triple Crown | By Pat Borzi | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/baseball/with-umpires-in-outfield-come-postseason-errors-in-judgment.html | Umpires in the Outfield Can Produce Errors in Judgment in the Postseason | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/baseball/yankees-set-for-playoffs-with-exception-of-travel-schedule.html | With a Destination Set So Are the Yankees | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/football/minnesota-vikings-surprisingly-atop-nfc-north.html | Vikings Exceeding Most Expectations | By Pat Borzi | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/hockey/russian-league-khl-welcomes-nhl-stars-and-buzz.html | With NHL Arenas Silent an Overseas League Welcomes Stars and Buzz | By Andrew Roth | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/ncaafootball/imagining-a-college-football-sideline-free-of-coaches.html | Imagining A Sideline Minus Coaches | By Greg Bishop | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/ncaafootball/texas-has-concerns-about-west-virginias-geno-smith.html | Texas Not Hiding Its Concerns About Stopping Smith | By Josh Katzowitz | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/sports/soccer/club-soccer-pulls-at-players-ties-to-hometown-teams.html | Forced to Choose in Soccer Club or Community | By Harvey Araton | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/accident-suspected-in-agents-death-on-mexican-border.html | Accident Suspected In Death At Border | By Michael S Schmidt | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/homeless-are-fighting-back-in-court-against-panhandling-bans.html | Homeless Are Fighting Back Against Panhandling Bans | By Dan Frosch | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/missouri-rewrites-plot-rehiring-editor-in-chief-of-the-university-press.html | Missouri Rewrites Plot Rehiring Editor in Chief Of the University Press | By John Eligon | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/napa-maker-of-covenant-kosher-wine-says-worked-to-faith.html | Napa Maker of Prized Kosher Wine Says His Faith Came Through the Vine | By Samuel G Freedman | TX 7-913-128 | 2013-01-22 |

| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/pedro-a-sanjuan-dies-at-82-cleared-us-path-for-african-envoys.html | Pedro A Sanjuan 82 Cleared US Path for African Envoys | By Douglas Martin | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/politics/in-face-of-voter-id-laws-democrats-push-to-expand-ballot-access.html | Easier Access to Ballot Is Pushed by Democrats | By Ian Lovett | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/politics/maryland-and-virginia-governors-rising-in-their-parties.html | Leading Maryland and Virginia With Stars on the Rise | By Adeshina Emmanuel | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/politics/romney-claims-of-bipartisanship-as-governor-face-challenge.html | Bipartisan Claim Gets Closer Look | By Michael Wines | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/politics/sam-steiger-congressman-from-arizona-dies-at-83.html | Sam Steiger 83 Lawmaker and Lightning Rod Dies | By William Yardley | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/us/worries-over-defense-dept-money-for-hackerspaces.html | Paying Hackers Military Forms Uneasy Alliance | By Amy OLeary | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/americas/cuba-blogger-detained-as-trial-begins.html | Cuba Blogger Detained as Trial Begins | By Elisabeth Malkin | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/asia/azerbaijan-sees-clashes-over-hijab-ban.html | Clash Over Hijab Ban in Azerbaijan | By Agence FrancePresse | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/europe/germany-man-charged-as-spy-for-syria.html | Germany Man Charged as Spy for Syria | By Victor Homola | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/europe/in-catalonia-spain-artur-mas-threatens-to-secede.html | Catalan Leader Boldly Grasps a Separatist Lever | By Raphael Minder | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/middleeast/iranian-leaders-defiant-even-as-currency-falls.html | Defiant Message Amid Iran Currency Crisis | By Rick Gladstone | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-06 | https://www.nytimes.com/2012/10/06/world/middleeast/new-clashes-at-site-in-jerusalem-holy-to-both-muslims-and-jews.html | New Clashes at Site in Jerusalem Holy to Both Muslims and Jews | By Jodi Rudoren | TX 7-913-128 | 2013-01-22 |
| 2012-09-24 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/09/24/styled-to-a-t-oki-sato/ | Styled to a T | By T Magazine | TX 7-913-128 | 2013-01-22 |
| 2012-09-25 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/09/25/bookshelf-26/ | Bookshelf | By Stephen Heyman | TX 7-913-128 | 2013-01-22 |
| 2012-09-25 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/09/25/matchy-matchy/ | Matchy Matchy | By Andreas Kokkino | TX 7-913-128 | 2013-01-22 |
| 2012-09-25 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/09/25/one-of-a-kind/ | One of a Kind | By Abby Aguirre | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-09-25 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/09/25/one-word-plastics-2/ | One Word Plastics | By Jane Herman | TX 7-913-128 | 2013-01-22 |
| 2012-09-26 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/09/26/a-guy-thing/ | A Guy Thing | By Monica Khemsurov | TX 7-913-128 | 2013-01-22 |
| 2012-09-26 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/09/26/in-store-move-in-condition/ | MoveIn Condition | By Alix Browne | TX 7-913-128 | 2013-01-22 |
| 2012-09-27 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/09/27/show-and-tell/ | Show and Tell | By Pilar Viladas | TX 7-913-128 | 2013-01-22 |
| 2012-09-28 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/inside-the-list.html | Inside The List | By Gregory Cowles | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-07 | https://www.nytimes.com/2012/10/01/edible-selby-bell-de-jour/ | Bell De Jour | By Todd Selby and Abby Aguirre | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/mitt-romney.html | A Man of Many Minds | By Robert Draper | TX 7-913-128 | 2013-01-22 |
| 2012-10-02 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/why-your-car-isnt-electric.html | Why Your Car Isnt Electric | By Maggie KoerthBaker | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-07 | https://www.nytimes.com/2012/10/03/styled-to-a-t-valeria-napoleone/ | Styled to a T | By T Magazine | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-07 | https://www.nytimes.com/2012/10/03/succs-fou/ | Succs Fou | By MERYLE SECREST | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-07 | https://www.nytimes.com/2012/10/03/booming/03wadler-booming.html | Unfriending Back Then | By Joyce Wadler | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-07 | https://www.nytimes.com/2012/10/07/arts/video-games/video-game-retail-sales-decline-despite-new-hits.html | Gaming Faces Its Archenemy Financial Reality | By Chris Suellentrop and Stephen Totilo | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/ina-drew-jamie-dimon-jpmorgan-chase.html | Exile on Park Avenue | By Susan Dominus | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-07 | https://www.nytimes.com/2012/10/07/lois-lowry-the-childrens-author-who-actually-listens-to-children.html | Amazing Adventures in Empathy | By Dan Kois | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-07 | https://www.nytimes.com/2012/10/07/travel/restaurant-report-ultraviolet-in-shanghai.html | Shanghai Ultraviolet | By Justin Bergman | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-07 | https://www.nytimes.com/2012/10/07/travel/speedy-airport-security-should-you-apply.html | Speedy Security Should You Apply | By Stephanie Rosenbloom | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://fifthdown.blogs.nytimes.com/2012/10/04/week-5-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Personnel File | By Jason Sablich and Justin Sablich | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://lens.blogs.nytimes.com/2012/10/04/indrug-riddled-bushwick-revisiting-a-steadfast-friend/ | Pulled Back to the Block | By James Estrin | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/04/playing-house-diane-keaton/ | Playing House | By Stephen Heyman | TX 7-913-128 | 2013-01-22 |

| 2012-10-04 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/04/profile-in-style-paola-petrobelli/ | Paola Petrobelli | By Sandra Ballentine | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-04 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/04/super-cuts/ | T | By Kathryn Branch | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/04/the-right-stuff-orhan-pamuk/ | The Right Stuff | By Holly Brubach | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/04/timely-avant-guardian/ | Avant Guardian | By Kevin McGarry | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://wheels.blogs.nytimes.com/2012/10/04/after-six-years-of-decline-traffic-deaths-begin-to-inch-upward/ | Traffic Deaths Begin to Inch Upward | By Tanya Mohn | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/arts/design/odyssey-works-makes-art-for-and-about-one-person.html | A Waking Dream Made Just for You | By Chris Colin | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/arts/music/chicago-hip-hops-raw-burst-of-change.html | Chicago HipHops Raw Burst Of Change | By Jon Caramanica | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/the-yellow-birds-by-kevin-powers.html | On the Ground | By Benjamin Percy | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/when-dating-takes-more-than-the-click-of-a-mouse.html | Its Not Just a Mouse That Has to Click | By Carolyn Bucior | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/10-pear-salads-to-make-you-forget-about-apples.html | The Other White Fruit | By Mark Bittman | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/make-mine-manhattan.html | Make Mine Manhattan | By Rosie Schaap | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/the-passage-of-justin-cronin.html | Going Viral | By Zach Baron | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/movies/finding-a-renaissance-in-the-gritty-red-dust-and-australian-new-wave.html | Finding a Renaissance In the Gritty Red Dust | By Nicolas Rapold | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/realestate/big-deal-another-tower-for-the-new-york-skyline.html | Another Tower for the Skyline | By Alexei Barrionuevo | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/realestate/exclusive-david-salles-fort-greene-house-in-need-of-an-artistic-buyer.html | An Extended Study In EcoChic | By Michelle Higgins | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/realestate/ina-garten-more-square-footage-for-a-shoeless-cook.html | More Square Footage for a Shoeless Cook | By Jacob Bernstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/realestate/mortgages-the-high-price-of-forced-insurance.html | Forced Insurance Coverage | By Lisa Prevost | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/realestate/streetscapes-broadway-from-83rd-to-84th-street.html | An Architectural Revue | By Christopher Gray | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/the-hunt-for-students-an-undormy-apartment.html | For Students an Undormy Apartment | By Joyce Cohen | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/theater/rachelle-rak-finally-lands-her-chorus-line.html | Finally Shes Part of a Chorus Line | By Jesse McKinley | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/theater/specializing-in-secrets-and-their-dear-cost.html | Specializing in Secrets And Their Dear Cost | By Patrick Healy | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/travel/driving-the-mohawk-trail-in-massachusetts.html | On the Road Massachusetts Style | By Mark Vanhoenacker | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-07 | https://www.nytimes.com/2012/10/07/travel/strategies-for-saving-on-holiday-airfares.html | On the Horizon For Holiday Airfares | By Emily Brennan | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://cityroom.blogs.nytimes.com/2012/10/05/big-ticket-sold-for-19-5-million-4/ | Big Ticket 19 500 000 | By Robin Finn | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://fifthdown.blogs.nytimes.com/2012/10/05/week-5-matchups-ryan-and-griffin-grab-spotlight/ | Star Quarterbacks The Next Generation | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/05/good-enough-to-eat-2/ | Good Enough To Eat | By Pilar Viladas | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/05/high-volume-nick-cave/ | High Volume | By Linda Yablonsky | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/05/t-fall-design-2012-editors-letter/ | Editors Letter | By Pilar Viladas | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/05/the-makeunder/ | The Makeunder | By Lynn Yaeger | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://tmagazine.blogs.nytimes.com/2012/10/05/the-secret-gardener/ | The Secret Gardener | By Susan Morgan | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://wheels.blogs.nytimes.com/2012/10/05/recall-of-820000-pilots-and-civics-caps-a-rough-week-for-honda/ | Honda Recall for Fire Risk Hits 11 Million | By Christopher Jensen | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/06/world/asia/seeking-the-right-to-be-female-in-malaysia.html | Transgender Malaysians Challenge Religious Laws | By Liz Gooch | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/arts/dance/pina-bauschs-como-el-muguito-at-bam.html | The Swan Song of Pina Bausch | By Roslyn Sulcas | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/arts/music/netia-jones-making-maurice-sendaks-creatures-sing.html | Where the Magic Lurks | By Zachary Woolfe | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/arts/music/new-releases-from-saxophone-players-and-drummers.html | Saxes and Drums Bending Genres | By Ben Ratliff | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/arts/television/chicago-fire-and-the-changing-dick-wolf.html | Dick Wolfs Drama This Is His Story | By Amy Chozick | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/arts/television/nashville-the-tv-series-starring-the-city.html | The Heartbeat And the Twang Of a City | By Joe Rhodes | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/automobiles/autoreviews/relying-on-glam-style-in-a-crowd-of-athletes.html | Relying on Glam Style In a Crowd of Athletes | By Jonathan Schultz | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/automobiles/collectibles/a-high-style-buick-at-a-reasonable-price.html | A HighStyle Buick At a Reasonable Price | By Jim Koscs | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/automobiles/collectibles/preserving-classics-wrinkles-and-all.html | Preserving Classics Wrinkles and All | By Fred Heiler | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/automobiles/collectibles/the-buick-riviera-is-still-fashionable-at-50.html | Riviera a Clean Break for GM Is Still Fashionable at 50 | By Phil Patton | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/500-days-by-kurt-eichenwald.html | Fear Factor | By Thomas E Ricks | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/all-we-know-three-lives-by-lisa-cohen.html | More Notes on Camp | By M G Lord | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/d-t-maxs-biography-of-david-foster-wallace.html | Consider the Writer | By Rivka Galchen | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/escape-velocity-selected-work-by-charles-portis.html | True Grit | By Carlo Rotella | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/hello-gorgeous-becoming-barbra-streisand-by-william-j-mann.html | Straight Out of Brooklyn | By James Gavin | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/in-sunlight-and-in-shadow-by-mark-helprin.html | Halcyon Years | By Liesl Schillinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/laura-lamonts-life-in-pictures-by-emma-straub.html | A Star Is Made | By Caryn James | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/office-girl-by-joe-meno.html | Personal Days | By Lucinda Rosenfeld | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/skagboys-irvine-welshs-trainspotting-prequel.html | Trouble Ahead | By Steve Almond | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/subversives-by-seth-rosenfeld.html | The Hunters and the Hunted | By Matt Taibbi | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/susan-orlean-and-julie-klam-discuss-dog-books.html | Let Me Tell You About Fluffy | By Susan Orlean and Julie Klam | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/the-cutting-season-by-attica-locke-and-more.html | Doomed to Repeat It | By Marilyn Stasio | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/the-devil-in-silver-by-victor-lavalle.html | Running the Asylum | By Joe Hill | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/the-revenge-of-geography-by-robert-d-kaplan.html | Power Shifts | By AnneMarie Slaughter | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/the-scientists-a-memoir-by-marco-roth.html | Father and Son | By Jessica Winter | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/tobys-room-by-pat-barker.html | Rendering and Remembering | By John Vernon | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/books/review/up-front.html | Up Front | By The Editors | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/a-family-affair.html | A Family Affair | By Stuart Emmrich | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/a-sharp-but-cowardly-tongue.html | A Sharp but Cowardly Tongue | By Philip Galanes | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/classic-arnold-in-his-own-script.html | Classic Arnold in His Own Script | By Michael Cieply and Julie Bosman | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/helping-a-gay-child-to-come-out.html | Helping a Child to Come Out | By John Schwartz | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/mamie-gummer-wants-to-make-a-name-for-herself.html | Gee She Looks Familiar | By Ruth La Ferla | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/patrick-abner-and-thomas-roberts-vows.html | Patrick Abner and Thomas Roberts | By Jacob Bernstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/young-crowd-finds-debate-lacking.html | Ready to Cheer Well Maybe Next Time | By BeeShyuan Chang | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/my-stepfather-steps-up.html | Paternal Instinct | By Rob Sedgwick | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/philip-glass-and-beck-discuss-collaborating-on-rework.html | Whatever We Do Together Will Make Us Different | Interview by Zachary Woolfe | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/magazine/profiles-in-commuting.html | Profiles In Commuting | | By Chuck Klosterman | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/the-one-page-magazine.html | The One Page Magazine | By Dave Itzkoff Matt Bai Eric Spitznagel John Hodgman Samantha Henig Maud Newton David Sax Marnie Hanel Peter Andrey Smith Mario Batali Will Shortz Eliot Glazer Lizzie Skurnick and Aimee Mann | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/the-revenge-of-tippi-hedren-alfred-hitchcocks-muse.html | A Muses Revenge | Interview by Andrew Goldman | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/the-sockeye-salmons-last-swim.html | One Fish Two Fish Dead Fish New Fish | By Julie Bosman | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/magazine/who-made-that-escape-key.html | Who Made That Escape Key | By Pagan Kennedy | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/movies/ava-duvernay-and-middle-of-nowhere.html | Shes a Graduate Of an Unusual Film School | By Carrie Rickey | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/movies/ben-riverss-two-years-at-sea-and-slow-action.html | Dreams of Utopia Dreams of Solitude | By Dennis Lim | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/movies/homevideo/on-dvd-three-wicked-melodramas-from-gainsborough-pictures.html | Bad Girls Crashing the Manor | By Dave Kehr | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/movies/jonathan-lisecki-on-his-film-gayby.html | Making a Comedy About Friends Making Babies | By Mekado Murphy | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/movies/ross-mcelwees-photographic-memory-captures-his-life.html | Camera Angling To Reconcile Then and Now | By John Anderson | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/a-review-of-ginza-japanese-restaurant-in-massapequa.html | An Imperial Setting For Japanese Delicacies | By Joanne Starkey | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/a-review-of-gleasons-in-peekskill.html | Whimsy Flatbreads And Away We Go | By Alice Gabriel | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/a-review-of-terrain-garden-cafe-in-westport-conn.html | A Place to Dig In With a Fork or a Spade | By Patricia Brooks | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/a-review-of-the-boxcar-bar-and-grill-in-short-hills.html | Next Stop Dinner In a 1907 Train Depot | By Fran Schumer | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/at-time-machine-unwrapping-fly-man-and-other-superheroes.html | Where Superheroes Refuse to Die | By Alex Vadukul | TX 7-913-128 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/from-harmony-vineyards-wine-for-pleasure-and-profits-for-charity.html | Wine With Charity in Mind | By Howard G Goldberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/realestate/city-to-suburb-trial-by-rental.html | Trial by Rental | By Constance Rosenblum | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/realestate/cobble-hill-brooklyn-living-in-land-of-the-multi-no-longer-family-house.html | Land of the MultiNoLonger Family House | By John Freeman Gill | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/realestate/getting-started-choosing-between-a-co-op-and-a-condo.html | Coop vs Condo The Differences Are Narrowing | By Susan Stellin | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/travel/36-hours-in-gothenburg-sweden.html | 36 Hours Gothenburg Sweden | By Ingrid K Williams | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/travel/hotel-review-the-sultan-in-singapore.html | Singapore Sultan Hotel | By Cheryl LuLien Tan | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/travel/in-armenia-art-in-the-shadow-of-ararat.html | Armenias Pink City in the Shadow of Ararat | By Rachel B Doyle | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/travel/in-singapore-a-stylish-update.html | In Singapore a Stylish Update | By Cheryl LuLien Tan | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/travel/new-zealands-hobbit-trail.html | Hitting the Hobbit Trail | By Brooks Barnes and Michael Cieply | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-07 | https://www.nytimes.com/2012/10/07/travel/pyramids-by-the-nile-egypt-no-sudan.html | Pyramids by the Nile Egypt No Sudan | By Andrew McCarthy | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://bats.blogs.nytimes.com/2012/10/06/30-seconds-with-jim-kaat/ | An Arm That Wore Out but Never Rusted | By Joe Brescia | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://bats.blogs.nytimes.com/2012/10/06/a-2012-scorecard/ | A 2012 Scorecard | By Elena Gustines | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://bats.blogs.nytimes.com/2012/10/06/n-l-d-s-preview-a-fractured-timeline-from-senators-to-expos-to-nationals/ | A Fractured Timeline From Senators to Expos to Nationals | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://bats.blogs.nytimes.com/2012/10/06/orioles-to-face-yankees-in-american-league-division-serie/ | Drought Over Orioles Face a Seasoned Foe | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://cityroom.blogs.nytimes.com/2012/10/06/body-of-child-found-in-yard-of-long-island-home/ | A Childs Remains Are Found in a Backyard on Long Island | By Colin Moynihan and Angela Macropoulos | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://thecaucus.blogs.nytimes.com/2012/10/06/obama-and-democrats-raise-181-million-in-september/ | Democrats Raise a Record Amount of Money in September | By Nicholas Confessore | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/cost-disease-offers-a-case-for-health-care-calm.html | The Case for Calm Over Rising Health Costs | By Amy Wallace | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/housing-fever-can-work-both-ways.html | Housing Fever Can Work Both Ways | By Robert J Shiller | TX 7-913-128 | 2013-01-22 |

| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/ken-rees-of-think-finance-on-leading-a-growing-company.html | How to Become A Bus Driver Not a Bulldozer | By Adam Bryant | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/measure-results-not-hours-to-improve-work-efficiency.html | They Work Long Hours But What About Results | By Robert C Pozen | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/municipal-bond-market-mired-in-its-past.html | A Market Mired In Its Past | By Gretchen Morgenson | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/mutfund/emerging-market-investors-looking-beyond-the-brics.html | Emerging Markets Are More Than Just the BRICs | By Tim Gray | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/mutfund/for-3-top-mutual-funds-paths-to-success-dont-cross.html | For Three Top Funds the Paths to Success Dont Cross | By Tim Gray | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/mutfund/low-volatility-funds-gain-fans-in-unsettled-times.html | In Search of Funds That Dont Rock the Boat | By Carla Fried | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/mutfund/mutual-fund-fees-are-declining-but-still-vary-widely.html | What a Difference A Percentage Point Can Make | By Anna Bernasek | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/mutfund/mutual-fund-investors-flying-again-but-feeling-dizzy.html | Flying Again but Feeling Dizzy | By Conrad De Aenlle | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/mutfund/mutual-fund-planning-with-the-fiscal-cliff-in-mind.html | Fund Investors Are Nearing the Edge Too | By Conrad De Aenlle | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/mutfund/new-books-look-at-basic-budgeting-and-investing-review.html | For Uncertain Times Some BacktoBasics Advice | By Paul B Brown | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/mutfund/nowadays-i-cant-even-invest-in-my-words.html | I Cant Even Invest in My Words | By John Schwartz | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/business/mutfund/ways-to-play-a-recovery-in-housing.html | Ways to Play A Recovery In Housing | By Norm Alster | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/crosswords/chess/chess-andrew-paulson-makes-success-of-grand-prix.html | Good Start for a Promoter Who Is New to the Game | By Dylan Loeb McClain | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/education/emory-confronts-legacy-of-bias-against-jews-in-dental-school.html | Emory Confronts a Legacy of Bias Against Jews | By Samuel G Freedman | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/jobs/administrative-assistants-on-the-workplaces-front-lines.html | Assistants Yes but They Can Do It All | By Phyllis Korkki | TX 7-913-128 | 2013-01-22 |

| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/jobs/lego-educations-leader-on-career-building-blocks.html | A Careers Building Blocks | By Stephan Turnipseed | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/a-review-of-american-night-the-ballad-of-juan-jose-in-new-haven.html | A Show With Humor and a Grave Message | By Anita Gates | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/a-review-of-vita-and-virginia-at-luna-stage.html | Yours Truly Love and Letters | By Anita Gates | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/an-oasis-of-brownstones-and-rastafarian-gear-in-brooklyn.html | Brownstones and Rastafarian Gear | By Sarah Harrison Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/at-the-hotel-wales-the-lure-of-fresh-linens-and-a-suite-called-home.html | A Suite Called Home | By John Leland | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/books-on-divorce-the-news-business-and-jews-in-new-york.html | Divorce and Deadlines | By Sam Roberts | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/for-gretchen-rubin-happiness-expert-sunday-is-a-day-to-ply-her-craft.html | Happiness Expert Plying Her Craft | By Sarah Harrison Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/for-poor-schoolchildren-a-poverty-of-words.html | Before a Test A Poverty of Words | By Ginia Bellafante | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/in-retrospect-where-the-books-are-the-art-at-castle-gallery.html | More Than Art Books The Books Are the Art | By Tammy La Gorce | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/mark-nilsson-the-starving-artist-outside-momas-doors.html | The Starving Artist at MoMAs Doors | By Corey Kilgannon | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/mayor-bloomberg-pushes-a-plan-to-let-midtown-soar.html | Bloomberg Pushes a Plan to Let Midtown Soar | By Charles V Bagli | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/men-extradited-from-britain-appear-in-court-on-terrorism-charges.html | Extradited Terrorism Suspects Appear in Court | By Emily S Rueb | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/police-jumper-squads-spend-tense-hours-trying-to-save-people-from-themselves.html | The Jumper Squad | By Wendy Ruderman | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/rise-of-the-jack-olanterns-is-at-the-old-westbury-gardens.html | 5000 Faces Appear in the Night | By Tammy La Gorce | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/roosevelts-1912-campaign-is-recalled-in-an-oyster-bay-exhibition.html | A Landmark Race With the Bull Moose | By Aileen Jacobson | TX 7-913-128 | 2013-01-22 |

| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/td-james-moody-democracy-of-jazz-festival-taps-newarks-heritage.html | A Week of Jazz and Remembrance | By Tammy La Gorce | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/bruni-debate-advice-never-never-waver-never-wobble.html | Never Waver Never Wobble | By Frank Bruni | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/catching-up-with-raj-chetty.html | Raj Chetty | By Kate Murphy | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/colleges-value-diversity-but-will-the-court.html | Colleges Value Diversity But Will the Court | By Lincoln Caplan | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/court-cases-that-drag-on-forever.html | Court Cases That Last Longer Than Some Lives | By Joe McGinniss | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/dignifying-design.html | Dignifying Design | By John Cary and Courtney E Martin | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/douthat-it-could-be-his-party.html | It Could Be His Party | By Ross Douthat | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/dowd-two-presidents-smoking-and-scheming.html | Two Presidents Smoking and Scheming | By Maureen Dowd | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/friedman-can-i-phone-a-friend.html | Can I Phone a Friend | By Thomas L Friedman | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/imelda-marcos-the-steel-butterfly-still-soars.html | The Steel Butterfly Still Soars | By Katherine Ellison | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/intelligence-and-the-stereotype-threat.html | Its Not Me Its You | By Annie Murphy Paul | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/is-america-man-enough-to-vote.html | Is America Man Enough to Vote | By Victoria Bassetti | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/kristof-the-cancer-lobby.html | The Cancer Lobby | By Nicholas Kristof | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/republicans-to-cities-drop-dead.html | Republicans to Cities Drop Dead | By Kevin Baker | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/the-pain-of-reading.html | The Pain of Reading | By Luis Negrn | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/whos-in-charge-inside-your-head.html | Whos in Charge Inside Your Head | By David P Barash | TX 7-913-128 | 2013-01-22 |

| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/opinion/sunday/why-women-hide-their-pregnancies.html | Why Women Hide Their Pregnancies | By Alissa Quart | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/science/earth/british-gardeners-battle-over-peat-for-bogs-sake.html | British Soil Is Battlefield Over Peat for Bogs Sake | By Elisabeth Rosenthal | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/baseball/a-season-of-promise-for-josh-hamilton-ends-bitterly.html | Rangers Hamilton Fragile and Remarkable May Move On | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/baseball/jim-riggleman-ex-manager-of-nationals-seeks-return-to-majors.html | Riggleman Who Left Wants Back In | By Hillel Kuttler | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/baseball/mets-stick-by-manager-terry-collins-for-now.html | Collins Has Not Paid A Big Price for Losing | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/baseball/rafael-soriano-fills-empty-chair-in-yankees-bullpen.html | Soriano Fills Empty Chair In Yankees Bullpen | By Harvey Araton | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/baseball/swing-of-yankees-cano-bears-resemblance-to-federers.html | The Success of Cano Borne on a Swing As Sweet as Federers | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/baseball/young-and-talented-buster-posey-is-the-heart-of-the-giants.html | Posey Quietly Emerges as Heart of San Francisco | By John Branch | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/basketball/nets-practice-marks-another-first-at-barclays-center.html | Another Nets First A Practice In Brooklyn | By Howard Beck | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/concussion-prevention-for-child-athletes-robert-c-cantu.html | Preventing Sports Concussions Among Children | By Robert C Cantu | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/football/50-years-ago-redskins-were-last-nfl-team-to-integrate.html | Fifty Years Ago Last Outpost Of Segregation in NFL Fell | By Ryan Basen | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/football/field-goal-icing-leaves-kickers-neither-shaken-nor-stirred.html | Icing Tactic Doesnt Seem to Leave FieldGoal Kickers Shaken or Stirred | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/football/jaguars-hope-luxurious-locker-room-will-overhaul-image.html | A Luxury Locker Room for a Team That Has Been a Bit of a FixerUpper | By Judy Battista | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/football/texans-quarterback-matt-schaub-is-getting-harder-to-overlook.html | It Is Getting Harder To Overlook Schaub | By Tom Spousta | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/ncaafootball/rutgers-shuts-down-connecticut.html | Its Defense Unyielding Rutgers Stifles UConn to Stay Unbeaten | By Seth Berkman | TX 7-913-128 | 2013-01-22 |

| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sunday-review/a-european-union-of-more-nations.html | Europes Richer Regions Want Out | By Steven Erlanger | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/technology/dick-costolo-of-twitter-an-improv-master-writing-its-script.html | A Master of Improv Writing Twitters Script | By Nick Bilton | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/technology/making-the-case-for-a-government-hand-in-research.html | Seeds That Federal Money Can Plant | By Steve Lohr | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/floridians-face-initiatives-on-abortion-and-church-and-state.html | Voters in Florida Are Set to Weigh In on Two Contentious Ballot Questions | By Lizette Alvarez | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/politics/democrats-bet-on-shift-in-hispanic-numbers-to-win-arizona-race.html | Democrats Bet on Shift In Hispanic Numbers To Win Arizona Race | By Fernanda Santos | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/politics/romney-weed-whacker-on-environmental-rules-may-falter.html | Romneys Goals on Environmental Regulation Would Face Difficult Path | By John M Broder | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/politics/some-in-gop-see-little-choice-but-to-back-todd-akin.html | Some in GOP Choose to Return to Shunned Senate Hopefuls Corner | By John Eligon | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/scant-drug-maker-oversight-in-meningitis-outbreak.html | Scant Oversight of Drug Maker in Fatal Outbreak | By Denise Grady Andrew Pollack and Sabrina Tavernise | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/scientists-in-washington-state-adopt-tiny-island-as-climate-change-bellwether.html | Scientists Adopt Tiny Island As a Warming Bellwether | By Stacey Solie | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/world/africa/political-islam-and-the-fate-of-two-libyan-brothers.html | From Fighting a Libyan Dictator to Global Jihad How Two Paths Diverged | By David D Kirkpatrick | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/world/americas/slow-burning-rebellion-against-chile-on-easter-island.html | SlowBurning Challenge To Chile on Easter Island | By Simon Romero | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/world/asia/americans-join-pakistan-convoy-to-protest-drone-strikes.html | Americans Join Pakistan Convoy to Protest Drone Strikes | By Salman Masood | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/world/asia/bo-xilais-former-wife-reveals-paranoid-side-of-a-once-powerful-chinese-family.html | Former Wife of Fallen Chinese Leader Tells of a Familys Paranoid Side | By Edward Wong and David Barboza | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/world/asia/north-korean-soldier-said-to-cross-demilitarized-zone-to-defect.html | North Korean Soldier Said to Defect | By Choe SangHun | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/world/europe/butler-gets-18-months-for-stealing-popes-documents.html | Popes Butler Sentenced to 18 Months in Theft Case | By Elisabetta Povoledo | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/world/europe/french-police-kill-a-man-during-antiterrorism-raid.html | Man Killed by French Police During an Antiterrorism Raid | By Steven Erlanger | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/world/middleeast/citing-us-fears-arab-allies-limit-aid-to-syrian-rebels.html | Citing US Fears Arab Allies Limit Syrian Rebel Aid | By Robert F Worth | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/world/middleeast/iran-denies-report-of-plan-to-end-nuclear-standoff.html | Iran Denies Plan to End Nuclear Standoff | By Thomas Erdbrink | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/world/middleeast/syria.html | Turkey Fires Back at Syria A Fourth Day In a Row | By Anne Barnard and Hwaida Saad | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/your-money/bond-funds-excel-by-avoiding-indexes.html | Avoiding Yardsticks Bond Funds Excel | By Paul J Lim | TX 7-913-128 | 2013-01-22 |
| 2012-10-06 | 2012-10-07 | https://www.nytimes.com/2012/10/07/your-money/election-prediction-markets-add-clarity-to-a-wacky-week.html | Market Clarity When Feathers Fly | By Jeff Sommer | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-07 | https://fifthdown.blogs.nytimes.com/2012/10/06/browns-at-giants-matchup-to-watch/ | Browns 04 at Giants 22 | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/arts/music/howard-h-scott-a-developer-of-the-lp-dies-at-92.html | Howard H Scott 92 a Developer of the LP | By Ben Sisario | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/elizabeth-mcdonald-eric-powers-weddings.html | Elizabeth McDonald Eric Powers | By Nina Reyes | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/erich-erving-mark-schultz-weddings.html | Erich Erving Mark Schultz | By Rosalie R Radomsky | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/julia-mancini-reynolds-whalen-weddings.html | Julia Mancini Reynolds Whalen | By Rosalie R Radomsky | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/fashion/weddings/penelope-thomas-robert-signom-iii-weddings.html | Penelope Thomas Robert Signom III | By Nina Reyes | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/carroll-f-johnson-schools-integrator-dies-at-99.html | Carroll F Johnson 99 Schools Integrator Dies | By Leslie Kaufman | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/nyregion/sungeun-grace-lee-changes-her-mind-and-decides-to-stay-on-life-support.html | Changing Mind a Queens Woman Decides to Remain on Life Support | By Anemona Hartocollis | TX 7-913-128 | 2013-01-22 |

| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/baseball/detroit-tigers-stifle-oakland-athletics.html | As Swing and Miss Again and Again | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/baseball/orioles-close-marathon-with-yankees-becomes-a-sprint.html | Close 2Team Marathon Now Turns Into a Sprint | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/ncaafootball/florida-hangs-on-to-beat-lsu.html | Toppling LSU Florida Adds Validity to Its Unbeaten Record | By Peter Kerasotis | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/sports/ncaafootball/south-carolina-shuts-down-georgia.html | Spurriers Team Delivers A Pummeling and a Party | By Tim Rohan | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/as-hispanic-population-grows-the-education-gap-may-grow-too.html | No Child Left Behind Just a Demographic | By Ross Ramsey | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/in-texas-schools-use-ids-to-track-students.html | Student IDs That Track the Students | By Maurice Chammah and Nick Swartsell | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/politics/as-more-vote-by-mail-faulty-ballots-could-impact-elections.html | Error and Fraud at Issue As Absentee Voting Rises | By Adam Liptak | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/politics/mitt-romney-after-debate-success-shows-softer-side.html | Romney Buoyed by Debates Success Shows Off His Softer Side | By Ashley Parker | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/the-kimbell-a-small-art-museum-with-a-major-presence.html | Small Fort Worth Museum Casts Major Shadow | By Andrew Marton | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-07 | https://www.nytimes.com/2012/10/07/us/time-for-west-texas-to-face-long-term-water-needs.html | Even After Rains Facing LongTerm Water Needs | By Kate Galbraith | TX 7-913-128 | 2013-01-22 |
| 2012-10-01 | 2012-10-08 | https://bits.blogs.nytimes.com/2012/10/01/facebook-says-child-privacy-laws-should-not-apply-to-like-buttons/ | Facebook Objects To a Privacy Law | By Somini Sengupta | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-08 | https://bits.blogs.nytimes.com/2012/10/03/300000-android-phones-roam-a-virtual-town/ | Simulating a City Of Android Phones | By John Markoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-08 | https://bits.blogs.nytimes.com/2012/10/04/carol-bartz-on-the-yahoo-board-that-fired-her-and-advice-for-marissa-mayer/ | Bartz Reflects And Offers Advice To Her Successor | By Claire Cain Miller | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-08 | https://artsbeat.blogs.nytimes.com/2012/10/05/fast-food-nation-author-will-return-with-book-on-nuclear-weapons/ | Fast Food Nation Author To Write About Weapons | By James McKinley | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://artsbeat.blogs.nytimes.com/2012/10/07/liam-neeson-leads-box-office-with-taken-2/ | Liam Neeson Tops Box Office With Taken 2 | By Brooks Barnes | TX 7-913-128 | 2013-01-22 |

| 2012-10-07 | 2012-10-08 | https://artsbeat.blogs.nytimes.com/2012/10/07/the-rumble-that-wasnt-entirely-live-online/ | Tech Troubles Delay Viewing of The Rumble | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-07 | 2012-10-08 | https://bits.blogs.nytimes.com/2012/10/07/with-a-3-d-printer-building-a-gun-at-home/ | Just Print The Gun Now | By Nick Bilton | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://fifthdown.blogs.nytimes.com/2012/10/07/what-is-ailing-giants-pass-rush/ | Giants CloseUp | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/arts/dance/city-ballet-in-varied-works-at-koch-theater.html | Myriad Ways for the Facets in the Crown of Ballet to Sparkle and Shine | By Brian Seibert | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/arts/dance/city-ballet-performs-justin-pecks-year-of-the-rabbit.html | A Choreographer Emerges Assisted by the Chinese Zodiac | By Brian Seibert | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/arts/dance/rob-lists-play-by-ear-at-the-chocolate-factory.html | The Joys of Letting Life Glide Along | By Claudia La Rocco | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/arts/music/bach-at-one-and-pipes-at-one-at-trinitys-st-pauls-chapel.html | Keeping Up the Spirit of Bach and Carrying On | By James R Oestreich | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/arts/music/riccardo-muti-and-chicago-symphony-at-carnegie-hall.html | Giving New Life Even to the Hoary | By Anthony Tommasini | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/arts/television/as-goes-janesville-on-pbs-directed-by-brad-lichtenstein.html | Desperately Chasing Jobs in a Polarized Wisconsin Town | By Mike Hale | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/arts/television/duck-dynasty-lures-a-growing-audience-on-ae.html | Lured In by a Family Just Being Itself on TV | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/books/clive-james-translates-dantes-divine-comedy.html | A Writer With Wit and Bite Proves Hes Not Dead Yet | By Sarah Lyall | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/books/footnote.html | Footnote | Compiled by Adam W Kepler | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/books/reinventing-bach-by-paul-elie.html | Bach Is Still Revving Up Engine of Musical Innovation | By Anthony Tommasini | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/business/global/a-bailout-bazooka-awaits-its-ammo.html | Lingering Questions About a New Resource For the Euro Arsenal | By James Kanter | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/business/media/a-parting-glance-at-ad-week.html | A Parting Glance at Ad Week 2012 | By Stuart Elliott and Tanzina Vega | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/business/media/michelle-obama-and-ann-romney-campaign-in-the-magazines.html | Wives Take the Campaign to Newsstands | By Christine Haughney | TX 7-913-128 | 2013-01-22 |

| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/business/sec-regulators-turn-to-high-speed-trading-firm.html | To Regulate HighSpeed Traders SEC Turns to One of Them | By Nathaniel Popper and Ben Protess | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/crosswords/bridge/bridge-7th-asia-pacific-bridge-federation-championships.html | Asia Pacific Bridge Federation Championships | By Phillip Alder | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/movies/in-my-mothers-arms-a-film-about-orphans-in-baghdad.html | Little Lives Caught in a Troubled No Mans Land | By Jeannette Catsoulis | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/movies/to-save-and-project-the-modern-exalts-film-preservation.html | Restoring Film Gems PreCode Or Political | By Dave Kehr | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/nyregion/a-feisty-debate-between-candidates-in-connecticut-senate-race.html | Feisty Debate for Connecticut Senate Candidates | By Michael M Grynbaum | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/nyregion/kirsten-gillibrand-and-wendy-long-dartmouth-alumnae-vie-for-senate-seat.html | After Forging Paths At Mostly Male Dartmouth Facing Off for the Senate | By Raymond Hernandez | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/science/space/spacex-to-send-rocket-holding-cargo-to-space-station.html | Group Sends First Rocket Under Deal With NASA | By Kenneth Chang | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/baseball/alds-behind-cabrera-and-kelly-tigers-are-win-away-from-eliminating-as.html | Back From the Minors an Unlikely Star Lifts Detroit to a 20 Lead | By Pat Borzi | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/baseball/nlds-nationals-edge-out-cardinals-with-late-rally.html | Ace Finds His Groove for the Nationals and a PinchHitter Finds a Hole | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/cycling/antidoping-agency-to-reveal-key-details-in-lance-armstrong-case.html | Agency File Will Detail Armstrong Drug Case | By Juliet Macur | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/ethiopians-sweep-chicago-marathon.html | Ethiopians Sweep Chicago Marathon | By Ben Strauss | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/football/giants-shake-off-miserable-start-to-upend-winless-browns-41-27.html | When Giants Get Started Theres No Stopping Them | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/technology/campaigns-use-social-media-to-lure-younger-voters.html | Winning Social Media Votes | By Jenna Wortham | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/theater/reviews/the-best-of-everything-based-on-rona-jaffes-novel.html | Mad Men Era Women Their Tale | By Ben Brantley | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/theater/reviews/the-water-children-at-theater-54-shetler-studios.html | What Now Following What Ifs | By Anita Gates | TX 7-913-128 | 2013-01-22 |

| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/us/politics/romney-and-gop-make-inroads-in-silicon-valley.html | Tech Donors Warm Up To Romney And GOP | By Somini Sengupta | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/us/with-military-suicides-rising-new-policies-take-shape.html | Pentagon Maneuvers To Counter Suicide Rise | By James Dao | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/africa/libyas-prime-minister-is-dismissed.html | Libya Dismisses Prime Minister Widening a Power Vacuum | By David D Kirkpatrick | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/americas/canada-highlights-war-of-1812-casting-us-as-aggressor.html | Canada Puts Spotlight On War of 1812 With US as Villain | By Ian Austen | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/americas/venezuela-presidential-election.html | Chaacutevez Wins a Third Term in Venezuela Amid Historically High Turnout | By William Neuman | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/asia/manila-and-rebel-group-take-step-toward-peace-plan.html | Philippine Rebel Group Agrees to Peace Accord to End Violence in South | By Floyd Whaley | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/asia/us-agrees-to-let-south-korea-extend-missile-range.html | US Allows South Korea to Extend Range of Missiles | By Choe SangHun | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/europe/david-cameron-joins-twitter-and-pith-follows.html | Pith Follows British Leader On Twitter | By Sarah Lyall | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/middleeast/rebels-clash-with-syrian-security-forces-near-lebanon.html | More Clashes For Syria Along Several Of Its Borders | By Anne Barnard | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://cityroom.blogs.nytimes.com/2012/10/07/inquiry-finds-that-four-rebecca-investors-did-not-exist/ | 4 Rebecca Investors Were Intermediarys Fabrications Inquiry Finds | By William K Rashbaum and Patrick Healy | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://cityroom.blogs.nytimes.com/2012/10/07/venezuelans-line-up-before-dawn-to-vote-in-midtown/ | Venezuelans Line Up Before Dawn to Vote in Midtown | By Julie Turkewitz | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://fifthdown.blogs.nytimes.com/2012/10/07/reviewing-week-5-in-the-n-f-l/ | Days Best | By The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://fifthdown.blogs.nytimes.com/2012/10/08/texans-at-jets-matchup-to-watch/ | Texans 40 at Jets 22 | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://mediadecoder.blogs.nytimes.com/2012/10/07/a-paris-review-mobile-app/ | A Paris Review Mobile App | By Julie Bosman | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://mediadecoder.blogs.nytimes.com/2012/10/07/that-indescribable-pink-of-the-financial-times/ | That Indescribable Pink | By Christine Haughney | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://mediadecoder.blogs.nytimes.com/2012/10/08/cnn-creates-documentary-unit/ | CNN Is Creating a Unit For Documentary Films | By Brooks Barnes | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-08 | 2012-10-08 | https://thecaucus.blogs.nytimes.com/2012/10/07/for-both-campaigns-time-to-fine-tune-their-messages/ | For Both Campaigns Time to FineTune Their Messages | By Michael D Shear | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/arts/nguyen-chi-thien-vietnamese-dissident-poet-dies-at-73.html | Nguyen Chi Thien Whose Poems Spoke Truth to Power From a Cell Dies at 73 | By Margalit Fox | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/books/julian-assange-has-book-deal.html | Julian Assange Has Book Deal | By Julie Bosman | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/business/media/tucker-carlson-angles-for-daily-caller-clicks-not-fights.html | Still a Conservative Provocateur Carlson Angles for Clicks Not Fights | By Brian Stelter | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/business/media/youtube-to-serve-niche-tastes-by-adding-channels.html | YouTube Is Adding Channels | By Claire Cain Miller | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/nyregion/for-judge-in-firefighter-discrimination-case-an-evolving-opinion.html | Race Firefighting and a Judge At Home in the Raging Storm | By Mosi Secret | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/nyregion/grim-birthday-for-rev-man-ho-lee-fighting-to-keep-daughter-alive.html | Solemn Day as a Pastors Daughter Lies Near Death | By Vivian Yee | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/nyregion/metrocards-go-on-sale-with-ads-for-gap-on-both-sides.html | MetroCards Go on Sale With Ads on Both Sides | By Alex Vadukul | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/nyregion/push-for-answers-in-bradley-wills-killing-continues.html | Slain Mans Video a Factor In Convention Arrest Suits | By Colin Moynihan | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/nyregion/relatives-of-mohamed-bah-rally-at-protest-of-fatal-police-shooting.html | Questions About Procedure at Rally for Man Killed by the Police | By Joseph Goldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/nyregion/russell-hardings-blog-chronicled-his-fall-from-grace-and-plans-for-suicide.html | Former City Officials Blog Chronicled His Fall From Grace and Plans for Suicide | By Russ Buettner | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/nyregion/soccer-coach-fatally-stabbed-in-greenwich-village.html | Soccer Coach 25 Is Fatally Stabbed | By The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/opinion/keller-how-to-die.html | How to Die | By Bill Keller | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/opinion/krugman-truth-about-jobs.html | Truth About Jobs | By Paul Krugman | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/opinion/mitt-romneys-missing-foreign-policy.html | Romneyss Missing Foreign Policy | By Danielle Pletka | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/science/study-shows-autistic-children-are-likely-to-wander.html | Study Shows Children With Autism Tend to Stray | By Roni Caryn Rabin | TX 7-913-128 | 2013-01-22 |

| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/baseball/health-scare-gives-reds-dusty-baker-new-perspective.html | After Scare Baker Looks Between the Milestones | By John Branch | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/baseball/no-stranger-to-yankees-orioles-try-to-stay-focused.html | No Strangers to Yankees Orioles Face New Pressure | By Zach Schonbrun and Bill Pennington | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/baseball/playoffs-have-not-been-kind-to-the-athletics.html | October Fortunes Seem Beyond Oaklands Reach | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/baseball/russell-martin-stars-in-yankees-victory-over-orioles.html | Russell Martin Stars on Defense Too | By Bill Pennington | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/baseball/with-late-rally-martin-and-yankees-beat-orioles.html | Martin and Yanks Are Better Late | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/baseball/yankees-announcer-discusses-orioles-his-ex-team.html | Only One Way for Orioles to End This Season Happily | By Harvey Araton | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/basketball/amid-successes-wnba-is-still-facing-challenges.html | Amid Successes WNBA Is Still Facing Challenges | By William C Rhoden | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/basketball/at-first-practice-nets-praise-intimate-feel-of-barclays-center.html | At Practice Nets Praise Intimate Feel of Arena | By Howard Beck | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/football/jets-struggles-point-to-how-team-picks-players.html | House in Disrepair The Jets Left Holes Through the Draft | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/football/rueben-randle-shines-in-victory-over-browns.html | Randles Study Session Pays Off | By Tom Pedulla | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/football/tom-brady-and-patriots-top-peyton-manning-and-broncos.html | Brady and Patriots Play KeepAway To Register Victory Over Manning | By Judy Battista | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/sports/skiing/lindsey-vonn-seeks-one-chance-to-race-against-men.html | Vonn Seeks One Chance to Race Against Men | By Kelley McMillan | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/technology/most-americans-are-wary-of-being-tracked-online-study-says.html | Study Finds Broad Wariness Over Online Tracking | By Somini Sengupta | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/technology/patent-wars-among-tech-giants-can-stifle-competition.html | The Patent Used as a Sword | By Charles Duhigg and Steve Lohr | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/us/california-fight-to-ensure-marijuana-goes-only-to-sick.html | Marijuana Only for the Sick A Farce Some in Los Angeles Say | By Norimitsu Onishi | TX 7-913-128 | 2013-01-22 |

| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/us/in-phoenix-carwashes-help-groups-raise-money.html | Fighting for a Cause With Soap and Suds | By Fernanda Santos | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/us/jerry-brown-moves-to-reduce-gas-prices-in-california.html | California Moves to Reduce Gas Prices | By Ian Lovett | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/us/politics/biden-up-next-obamas-aides-plot-comeback.html | Biden Up Next Obamas Aides Plot Comeback | By Peter Baker and Trip Gabriel | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/us/politics/romney-remains-vague-on-foreign-policy-details.html | Romney Strives to Stand Apart in Global Policy | By David E Sanger | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/us/politics/romney-works-to-build-momentum-in-florida.html | Romney Works to Build Momentum in Florida a State Critical to Victory | By Trip Gabriel | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/us/politics/spinning-gaffes-into-gags-live-from-new-york-its-debate-night.html | Spinning Gaffes Into Gags Live From New York Its Debate Night | By Bill Carter | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/us/washingtons-first-congressional-district-up-for-grabs.html | Its Big Its Confusing And Its Anybodys Race | By Kirk Johnson | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/asia/in-pakistan-drone-protest-led-by-imran-khan-takes-detour-for-safety.html | In Pakistan Drone Protest Takes Detour For Safety | By Salman Masood | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/asia/indias-rich-benefit-from-schools-affirmative-action.html | With Affirmative Action Indias Rich Gain School Slots Meant for Poor | By Gardiner Harris | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/europe/in-italy-calabria-is-drained-by-corruption.html | Corruption Seen As Steady Drain On Italys South | By Rachel Donadio | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/europe/russia-marks-vladimir-putins-60th-birthday.html | Happy Birthday Mr President Putin Turns 60 and Russians Pay Notice | By David M Herszenhorn | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-08 | https://www.nytimes.com/2012/10/08/world/middleeast/lebanon-says-israeli-planes-circled-its-airspace-for-an-hour.html | Lebanon Says Israeli Planes Circled Its Airspace for an Hour | By Jodi Rudoren | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://artsbeat.blogs.nytimes.com/2012/10/08/a-documentary-only-film-theater-for-new-york/ | Documentary Theater Planned for Manhattan | By Felicia R Lee | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://artsbeat.blogs.nytimes.com/2012/10/08/and-now-for-something-completely-literate-a-memoir-from-john-cleese/ | A John Cleese Memoir | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://artsbeat.blogs.nytimes.com/2012/10/08/jay-z-releasing-barclays-concert-album/ | JayZ Releasing Barclays Concert Album | By James C McKinley Jr | TX 7-913-128 | 2013-01-22 |

| 2012-10-08 | 2012-10-09 | https://artsbeat.blogs.nytimes.com/2012/10/08/on-display-a-spiegelman-mural/ | On Display a Spiegelman Mural | By The New York Times | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-08 | 2012-10-09 | https://artsbeat.blogs.nytimes.com/2012/10/08/rothko-vandalized-at-tate-modern/ | A Rothko Vandalized At the Tate Modern | By Carol Vogel | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://bats.blogs.nytimes.com/2012/10/08/wfan-finds-another-home-on-the-fm-dial/ | SportsTalk WFANAM Is Set to Air On FM Dial | By Richard Sandomir | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://cityroom.blogs.nytimes.com/2012/10/08/remembering-a-film-about-brooklynites-who-were-all-about-streisand/ | A Film About Streisand or Brooklyn | By Zena Barakat | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://dealbook.nytimes.com/2012/10/08/investors-billion-dollar-fraud-fighter/ | Investors BillionDollar Fraud Fighter | By Peter Lattman | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://dealbook.nytimes.com/2012/10/08/unitedhealth-to-buy-majority-stake-in-brazilian-healthcare-company-for-4-9-billion/ | UnitedHealth to Buy 90 of Brazilian Provider | By Mark Scott | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://fivethirtyeight.blogs.nytimes.com/2012/10/08/after-conventions-follow-the-bouncing-poll-numbers/ | Following the Job Numbers as Well as Bouncing Polls | By Nate Silver | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://goal.blogs.nytimes.com/2012/10/08/altidore-left-off-u-s-roster-for-qualifiers/ | Altidore Passed Over for US Team | By Andrew Das | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://mediadecoder.blogs.nytimes.com/2012/10/08/lena-dunham-sings-book-deal-for-more-than-3-5-million/ | Lena Dunham Book Deal Tops 35 Million | By Julie Bosman | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://thecaucus.blogs.nytimes.com/2012/10/08/pew-poll-shows-romney-advancing/ | Debate Bounce Romney Gains in Pew Poll | By Marjorie Connelly | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://thecaucus.blogs.nytimes.com/2012/10/08/romney-in-the-rain/ | A Hard Rain Is Good to Find | By Trip Gabriel | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://well.blogs.nytimes.com/2012/10/08/a-new-tooth-made-to-order-in-under-an-hour/ | A New Tooth Made to Order in Under an Hour | By Gina Kolata | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://well.blogs.nytimes.com/2012/10/08/apps-alert-the-doctor-when-trouble-looms/ | Apps That Can Alert the Doctor When Trouble Looms | By Matt Richtel | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://well.blogs.nytimes.com/2012/10/08/e-health-opportunities-for-seniors/ | Health Advantages Worth a Digital Leap at Any Age | By Jane E Brody | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://well.blogs.nytimes.com/2012/10/08/texting-the-teenage-patient/ | Technology That Involves Teenagers in Their Health | By Jan Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://well.blogs.nytimes.com/2012/10/08/the-doctors-bag-for-the-new-millennium/ | The Things We Carried Then and Now | By Abraham Verghese MD | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/arts/dance/fall-for-dance-at-city-center-with-hawaiian-and-indian-work.html | Indian Fusion and Traditional Hula | By Alastair Macaulay | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/arts/design/artsy-is-mapping-the-world-of-art-on-the-web.html | Online a Genome Project for the World of Art | By Melena Ryzik | TX 7-913-128 | 2013-01-22 |

| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/arts/design/hiroshi-sugimoto-at-the-american-museum-of-natural-history.html | Fossilizing With a Camera | By Randy Kennedy | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/arts/music/honk-festival-of-street-bands-in-somerville-mass.html | Sending a Message by Tooting Their Horns | By Jessica Bruder | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/arts/music/new-albums-by-mountain-goats-kurt-elling-and-trash-talk.html | New Albums by Mountain Goats Kurt Elling and Trash Talk | By Jon Pareles Jon Caramanica and Nate Chinen | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/arts/television/mash-up-on-comedy-central-tries-a-new-line.html | Making the Standup Routine Less Routine | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/books/jane-austen-society-of-north-america-meets-in-brooklyn.html | Lots of Pride a Little Prejudice | By Jennifer Schuessler | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/books/who-i-am-a-memoir-by-pete-townshend.html | Smashed Guitars And Other Damage | By Michiko Kakutani | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/a-fliers-encounter-with-the-australian-customs-service.html | Why I Dont Fly With Anyone Elses Clothes | By Ido Leffler | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/air-alliances-expand-as-qatar-joins-oneworld.html | Qatar Airways Is Latest in Middle East to Join Alliance | By Jad Mouawad | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/global-entry-applications-rejected-for-past-brushes-with-law.html | Frustrating Hurdle at Customs | By Susan Stellin | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/global/imf-lowers-its-global-growth-forecast.html | IMF Lowers Its Forecast for Global Growth | By Annie Lowrey | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/global/uk-edges-closer-to-idea-of-an-eu-with-2-tiers.html | Britain Rethinks Its Opposition to a TwoTier EU | By Stephen Castle | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/pepsi-and-coke-to-post-calories-of-drinks-sold-in-vending-machines.html | Pepsi and Coke to Post Calories of Drinks Sold in Vending Machines | By Stephanie Strom | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/public-speaking-pays-the-fare-for-some-business-travelers.html | A Few WellChosen Words Pay the Fare for Some | By Joe Sharkey | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/wal-mart-to-offer-prepaid-card.html | WalMart And AmEx In Prepaid Card Deal | By Stephanie Clifford and Jessica SilverGreenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/health/hypertension-or-hammertoe-to-the-computer-its-just-ht-the-digital-doctor.html | Which HT to Treat Hypertension or Hammertoe | By Abigail Zuger MD | TX 7-913-128 | 2013-01-22 |

| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/health/labs-seek-new-ways-to-look-inside-the-body.html | Laboratories Seek New Ways to Take a Look Inside | By John Markoff | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/health/nantucket-hospital-uses-telemedicine-as-bridge-to-mainland.html | With Telemedicine as Bridge No Hospital Is an Island | By Pam Belluck | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/health/recalibrating-therapy-for-a-wired-world-the-digital-doctor.html | Recalibrating Therapy for Our Wired World | By Richard A Friedman MD | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/health/research/cloning-and-stem-cell-discoveries-earn-nobel-prize-in-medicine.html | Cloning and Stem Cell Work Earns Nobel | By Nicholas Wade | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/health/the-ups-and-downs-of-electronic-medical-records-the-digital-doctor.html | The Ups and Downs of Electronic Medical Records | By Milt Freudenheim | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/movies/the-new-york-film-festivals-50th-edition.html | More Is the Mantra at This Festival | By Manohla Dargis | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/nyregion/using-grand-buildings-to-support-those-in-need.html | Still Housing the Needy In a Changed Manhattan | By Elizabeth A Harris | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/opinion/age-old-fixes-for-indias-water.html | AgeOld Fixes for Indias Water | By Cheryl Colopy | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/science/a-century-of-progress-comes-with-complications-the-digital-doctor.html | Strides in Medicine and Their Price | By Lawrence K Altman MD | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/science/fearless-felix-baumgartner-to-try-to-become-first-sky-diver-to-break-sound-barrier.html | Daredevil Sets Sight On a 22Mile Fall | By John Tierney | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/science/redefining-medicine-with-apps-and-ipads-the-digital-doctor.html | Redefining Medicine With Apps And iPads | By Katie Hafner | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/baseball/pitchers-kiss-evokes-tiger-who-talked-to-the-ball.html | Beyond Talking to the Ball | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/football/nfl-rookie-quarterbacks-have-rapid-success.html | For Rookies Its Ready Set Throw | By Judy Battista | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/missing-the-lindell-ac-in-detroit-where-athletes-mixed-with-fans.html | Amid Newfound Glory Echoes of Old Detroit | By Bill Morris | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/detroit-police-chief-forced-to-resign-amid-sex-scandal.html | Detroit Police Chief Resigns Over Affair With Officer | By Steven Yaccino | TX 7-913-128 | 2013-01-22 |

| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/politics/pool-of-moderates-in-congress-is-shrinking.html | Weighing The Effect Of an Exit Of Centrists | By Jennifer Steinhauer | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/social-security-death-record-limits-hinder-researchers.html | Researchers Wring Hands As US Clamps Down On Death Record Access | By Kevin Sack | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/us-panel-calls-huawei-and-zte-national-security-threat.html | US Panel Cites Risks In Chinese Equipment | By Michael S Schmidt Keith Bradsher and Christine Hauser | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/asia/families-of-south-korean-sailors-held-by-pirates-ask-for-help.html | South Korea Families Plead for Help to Free Hostages | By Choe SangHun | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/asia/students-in-kabul-fight-over-name-of-college.html | Discontent Over Renaming of Kabul College Turns Into Violence | By Rod Nordland | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/asia/us-and-philippines-start-training-exercise.html | Philippines And US Start Joint Exercises | By Floyd Whaley | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/europe/georgian-leader-bidzina-ivanishvili-emerges-as-an-enigma.html | Georgian Leader Emerges as an Enigma | By Ellen Barry | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/europe/greek-government-at-odds-over-list-of-names.html | Missing List of Names Widens Greek Political Fissure | By Rachel Donadio | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/middleeast/iran-places-new-restrictions-on-currency-trading.html | Iran Places New Curbs On Trading Of Currency | By Thomas Erdbrink | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/middleeast/israel-launches-airstrikes-after-attacks-from-gaza.html | Israel Military Strikes in Gaza After Rocket Attacks | By Isabel Kershner and Fares Akram | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/middleeast/syria-turkey.html | Syria Rebukes Turkey as Artillery Fight Continues | By Rick Gladstone | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/middleeast/westerners-with-syrian-ties-trickle-in-to-help-rebels.html | Westerners With Roots in Syria Trickle In to Help Rebels | By J David Goodman | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://dealbook.nytimes.com/2012/10/08/allied-world-assurance-buys-stake-in-matlinpatterson/ | Allied World Assurance Buys Hedge Fund Stake | By Peter Lattman | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://dealbook.nytimes.com/2012/10/08/ireland-mortgage-bill-aims-to-aid-owners-and-jump-start-economy/ | Ireland Plans Bold Measures To Lift Housing | By Peter Eavis | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://dealbook.nytimes.com/2012/10/08/welcoming-higher-taxes-but-not-that-high/ | Welcoming Higher Taxes But Not That High | By Andrew Ross Sorkin | TX 7-913-128 | 2013-01-22 |

| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/global/europe-tells-greece-to-speed-up-economic-reform.html | Greece Is Given 10 Days To Adopt Internal Reforms | By James Kanter | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/media/business-themed-ads-help-ruths-chris-lure-women.html | Ruths Chris Serves Up Steak And Inspiration for Women | By Christine Haughney | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/business/new-sbarro-pizza-recipe-to-drive-chains-turnaround-plans.html | Sbarro Plan For Growth Is Starting In Kitchen | By Stephanie Strom | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/health/attention-disorder-or-not-children-prescribed-pills-to-help-in-school.html | Attention Disorder or Not Pills to Help in School | By Alan Schwarz | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/health/cdc-says-thousands-exposed-to-steroid-linked-to-meningitis.html | Thousands Exposed To Steroid CDC Says | By Denise Grady | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/nyregion/counterfeit-bills-found-2-midtown-chase-banks.html | Stacks of Counterfeit Bills Found in Teller Machines at 2 Midtown Banks | By Joseph Goldstein and William K Rashbaum | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/nyregion/crash-on-southern-state-parkway-kills-4.html | 4 Die in Crash at Notorious Turn on LI Road | By J David Goodman and Randy Leonard | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/nyregion/development-plan-near-gowanus-superfund-site-is-scorned-and-celebrated.html | Grand Plan for a Toxic Site Is Scorned and Celebrated | By Joseph Berger | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/nyregion/insider-kept-right-to-develop-city-lot-in-bronx-for-17-years.html | For 17 Years No Development as Insiders Held Rights to Eyesore in Bronx | By Michael Powell | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/nyregion/kerry-kennedy-juggles-global-advocacy-work-and-a-local-legal-tangle.html | Access and Scrutiny Come With the Famous Last Name | By Wendy Ruderman | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/nyregion/representative-michael-grimms-ex-business-partner-has-mob-ties-prosecutors-say.html | US Ties Legislators ExAssociate to Mob | By Alison Leigh Cowan | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/nyregion/special-parking-rules-for-new-york-city.html | Parking Rules | The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/opinion/brooks-the-policy-verdict-i.html | The Policy Verdict I | By David Brooks | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/opinion/bruni-at-long-last-dignity.html | At Long Last Dignity | By Frank Bruni | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/opinion/nocera-buying-the-election.html | Buying The Election | By Joe Nocera | TX 7-913-128 | 2013-01-22 |

| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/science/space/cargo-spaceship-is-on-course-despite-engine-trouble.html | Cargo Spaceship On Course Despite Engine Trouble | By Kenneth Chang | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/baseball/at-38-ichiro-suzuki-soaks-in-the-postseason.html | Suzuki 38 Soaks In the Postseason After a Decade Away From It | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/baseball/bouncing-back-orioles-beat-yankees-and-tie-series.html | Neck and Neck Headed for Home | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/baseball/cardinals-put-on-a-show-in-victory-against-nationals.html | Cardinals Hitters Crackle With Power | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/baseball/giants-and-as-playoff-losses-could-mean-bay-area-shut-out.html | Bay Area Teams Rose Together and Now Could Be Ousted Together | By Ben Strauss | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/baseball/yankees-decide-not-to-count-on-their-power.html | A Team Used to Trotting Shows a Bit of Dashing | By Bill Pennington | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/basketball/deron-williams-chose-nets-over-mavs-partly-because-of-mark-cuban.html | Cuban One Reason Williams Stayed With Nets | By Howard Beck | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/football/giants-defense-struggling-to-pressure-quarterbacks.html | Giants Defense Faces Pressure After Browns Saw Little of It | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/football/jets-lose-to-undefeated-texans.html | Jets Give Themselves a Chance if Not a Victory | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/sports/football/jets-trying-to-plug-some-holes-in-their-run-defense.html | Jets Trying to Plug Some Holes in Their Run Defense | By Dave Caldwell | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/georgia-law-requiring-proof-of-legal-residency-creates-licensing-backlog.html | Georgia Law Requiring Proof of Legal Residency Creates Licensing Backlog | By Kim Severson | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/mervyn-dymally-who-broke-racial-barriers-in-california-dies-at-86.html | Mervyn Dymally Trailblazer Dies at 86 | By William Yardley | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/no-immigration-charges-filed-against-jose-antonio-vargas-in-traffic-stop.html | No Immigration Charges Filed Against Activist in Traffic Stop | By Julia Preston | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/politics/mitt-romney-speaks-harshly-but-treads-fine-line-on-foreign-policy.html | Romney Speaks Harshly but Treads Fine Line on Foreign Policy | By Trip Gabriel and David E Sanger | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/politics/new-super-pacs-alter-landscape-for-house-races.html | New Super Pacs Alter Landscape For House Races | By Nicholas Confessore and Jo Craven McGinty | TX 7-913-128 | 2013-01-22 |

| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/politics/with-new-vigor-mitt-romney-intensifies-ohio-campaign.html | With New Vigor Romney Resets Ohio Campaign | By Jeff Zeleny and Jim Rutenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/us/supreme-court-to-hear-case-on-affirmative-action.html | Race and College Admissions Facing a New Test by Justices | By Adam Liptak | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/africa/south-africa-reflects-on-black-singer-khaya-mthethwas-idols-sa-victory.html | South Africa Has a Black Idol The Surprise Is That Its a First | By Lydia Polgreen | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/africa/sudan-rebels-shell-city-in-a-southern-border-state.html | Sudan Rebels Shell City in a Southern Border State | By Ismail Kushkush | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/americas/hugo-chavez-calls-for-unity-after-victory-in-venezuela.html | Chvez Calls For Unity After Victory In Venezuela | By William Neuman | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/americas/mexican-drug-leader-salvador-alfonso-martinez-escobedo-arrested.html | Mexico Gang Leader Held In Massacre of Migrants | By Elisabeth Malkin | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/asia/kazakhstan-leader-of-an-opposition-party-is-jailed.html | Kazakhstan Leader of an Opposition Party Is Jailed | By Andrew E Kramer | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-09 | https://www.nytimes.com/2012/10/09/world/europe/in-france-jews-and-muslims-warn-of-anti-semitism.html | Radicalism Prompts Warnings In France | By Maa de la Baume | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/bonny-doon-vineyards-labeling-policy-draws-little-attention.html | A Vintner Has Nothing to Hide but Few Look | By Eric Asimov | TX 7-913-128 | 2013-01-22 |
| 2012-10-04 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/reviews/hungry-city-phayul-in-jackson-heights.html | A Spice Leaves You Speechless | By Ligaya Mishan | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/a-taste-of-fall-in-a-bottle-of-hard-cider-city-kitchen.html | A Taste of Fall In a Bottle Of Hard Cider | By David Tanis | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/renaming-a-dish-gone-awry-a-good-appetite.html | No Apologies Necessary | By Melissa Clark | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-10 | https://artsbeat.blogs.nytimes.com/2012/10/08/more-turnover-in-the-juilliard-string-quartet/ | Violist Leaving Juilliard Quartet | By Daniel J Wakin | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-10 | https://artsbeat.blogs.nytimes.com/2012/10/08/screenwriter-found-for-fifty-shades-film-adaptation/ | A Screenwriter For Fifty Shades | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/kosher-in-los-angeles-goes-beyond-corned-beef-and-a-knish.html | Los Angeles Kosher Beyond Corned Beef and a Knish | By Jennifer Medina | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-08 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/worries-about-lead-for-new-yorks-garden-fresh-eggs.html | High Lead Found in CitySourced Eggs | By Julie Scelfo | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://artsbeat.blogs.nytimes.com/2012/10/09/after-losing-its-sponsor-literary-prize-for-women-will-live-on/ | Womens Fiction Prize Is Rescued for Now | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://artsbeat.blogs.nytimes.com/2012/10/09/lawsuit-charges-motherwell-painting-is-fake/ | Another Suit Asserting a Motherwell Forgery | By Patricia Cohen | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://artsbeat.blogs.nytimes.com/2012/10/09/led-zeppelin-concert-film-is-released-no-reunion-planned/ | No Led Zeppelin Reunion Is on the Horizon | By James C McKinley Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://artsbeat.blogs.nytimes.com/2012/10/09/louis-c-k-to-take-hiatus-from-fx-series-louie/ | Louis C K Taking a Hiatus From His FX Series | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://artsbeat.blogs.nytimes.com/2012/10/09/voters-for-the-documentary-oscar-get-more-time/ | More Time for Voters To View Documentaries | By Michael Cieply | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://cityroom.blogs.nytimes.com/2012/10/09/big-bird-costumes-in-demand-for-a-post-debate-halloween/ | Debates Winner One Costume Got a Big Bounce | By Tristan Hallman | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://cityroom.blogs.nytimes.com/2012/10/09/for-four-days-dressing-as-a-superhero-or-other-character-is-common/ | Heroes Stitched Together In Spandex | By Bianca Consunji | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://dealbook.nytimes.com/2012/10/09/the-private-equity-wizardry-behind-realogys-comeback/ | The Private Equity Wizardry Behind Realogys Comeback | By Steven Davidoff Solomon | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://dealbook.nytimes.com/2012/10/09/u-s-sues-wells-fargo-alleging-mortgage-deceit/ | US Accuses Wells Fargo Of Lying About Mortgages | By Peter Lattman | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://dealbook.nytimes.com/2012/10/09/wall-street-pay-remains-high-even-as-jobs-shrink/ | A Bigger Paycheck On Wall St | By Susanne Craig and Ben Protess | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://fifthdown.blogs.nytimes.com/2012/10/09/its-official-the-n-f-c-is-the-dominant-conference/ | NFC in Another League as Balance of Power Shifts | By Chase Stuart | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://goal.blogs.nytimes.com/2012/10/09/for-u-s-and-then-there-were-22/ | Donovan Wont Play | By Jack Bell | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://mediadecoder.blogs.nytimes.com/2012/10/08/nbc-delays-premiere-of-community/ | NBC Delays Season Premiere of Community | By Bill Carter | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://mediadecoder.blogs.nytimes.com/2012/10/09/in-a-fire-sale-penske-media-buys-variety/ | A Venerable Brand Loses Out to Blogs | By Brooks Barnes and Michael Cieply | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-09 | 2012-10-10 | https://mediadecoder.blogs.nytimes.com/2012/10/09/jack-welch-will-stop-writing-for-fortune/ | Jobs Report Aftermath ExCEO Quits Fortune Column | By Christine Haughney | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://mediadecoder.blogs.nytimes.com/2012/10/09/lemann-to-step-down-as-dean-of-journalism-school-at-columbia/ | Dean of Journalism School At Columbia Is Stepping Down | By Christine Haughney | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://thecaucus.blogs.nytimes.com/2012/10/09/voter-registration-gives-democrats-edge-in-many-swing-states/ | Shifts Noted in Swing States | By Jeff Zeleny | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/dance/douglas-dunns-cassations-at-the-92nd-street-y.html | Stream of Fancy Evading Time | By Claudia La Rocco | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/dance/keith-hennessys-turbulence-at-new-york-live-arts.html | Churning Their Way Through a Familiar Labyrinth of Economics and Politics | By Gia Kourlas | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/design/laura-letinskys-food-photography.html | Giving Leftovers A New Place At the Table | By Christine Haughney | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/music/andrea-marcovicci-at-the-cafe-carlyle.html | A Cheerful SelfHelp Program Delivered in Song | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/music/betty-buckley-in-the-other-woman-at-feinsteins.html | This Time Its the Women Giving the Business | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/music/new-orleans-jazz-orchestras-10-years-1-night-at-carnegie.html | In Anguish Of a Storm An Identity Forged | By Nate Chinen | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/music/new-york-university-symphony-orchestra.html | Music In Review | By Vivien Schweitzer and Zachary Woolfe | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/music/the-honens-winner-minsoo-sohn-performs-at-zankel-hall.html | Riding Into Carnegie Hall on a Masterpiece by Bach | By Vivien Schweitzer | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/television/arrow-and-beauty-the-beast-on-the-cw-network.html | Castaways Gain New Leases on Lives of Promise | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/television/chicago-fire-a-rescue-squad-drama-on-nbc.html | Heroism And Hazing In a Firehouse | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/arts/television/nashville-starring-connie-britton-on-abc.html | The Old Pro Still Outclassing The New Girl | By Mike Hale | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/books/sutton-by-j-r-moehringer-a-fictional-biography.html | He Knew Where the Money Was and He Usually Took It | By Dwight Garner | TX 7-913-128 | 2013-01-22 |

| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/business/cutbacks-and-the-fate-of-the-young.html | Cutbacks And the Fate Of the Young | By Eduardo Porter | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/business/global/daily-euro-zone-watch.html | European Central Banks Leader Sees Progress in Tough Times for Euro Zone | By Jack Ewing | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/business/global/japanese-car-sales-plummet-in-china.html | In China Sales Fall as Political Uproar Hurts Japanese Carmakers | By Keith Bradsher | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/business/global/trading-tax-gets-backing-from-italy-and-spain.html | Italy and Spain Add Support to a Tax on Financial Trades in Europe | By James Kanter | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/business/global/younger-indians-eager-to-embrace-foreign-big-box-stores-and-malls.html | An Embrace of Foreign Retailers | By Vikas Bajaj | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/business/wal-mart-tests-same-day-delivery.html | SameDay Delivery Test At WalMart | By Stephanie Clifford | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/a-new-restaurant-opens-at-the-public-theater-picholine-reopens-and-more.html | Off the Menu | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/finger-lakes-grape-seed-oil-has-many-uses.html | In Leftovers Of Winemaking A Versatile Oil | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/fresh-green-peppercorns-are-sold-in-new-york.html | Pepper but With Shape and Color | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/hotel-plaza-athenee-is-serving-chinese-breakfast.html | Breakfasts That Reflect New Guests | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/lavish-wine-storage-at-societe-du-vin-in-bridgehampton-ny.html | When Modest Wine Storage Will Not Do | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/making-vietnamese-summer-rolls-is-a-job-for-hands-large-and-small.html | Rolled by Hands Large and Small | By Elaine Louie | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/on-santa-catalina-island-a-winemaking-couples-costly-pursuit.html | An Island Vineyard the Hard Way | By Matt Kettmann | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/reviews/restaurant-review-yunnan-kitchen-on-the-lower-east-side.html | A Farmers Market Deep in China | By Pete Wells | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/dining/tasting-menus-can-be-too-much-of-a-good-thing.html | Nibbled to Death | By Pete Wells | TX 7-913-128 | 2013-01-22 |

| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/movies/brothers-on-the-line-sasha-reuthers-film-on-the-uaw.html | Telling the Story Of His Family And of a Union | By Steven Greenhouse | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/movies/rick-springfield-is-the-subject-of-an-affair-of-the-heart.html | For the Fans Of an Idol Its 1982 | By Andy Webster | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/cuomo-names-allison-gollust-as-communications-director.html | Cuomo Picks Communications Chief With NBC Ties | By Thomas Kaplan | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/man-convicted-in-fraud-is-accused-of-seeking-judges-death.html | US Alleges Plot to Kill A Prosecutor And a Judge | By Mosi Secret | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/muslim-cleric-abu-hamza-al-masri-pleads-not-guilty-to-terrorism-charges.html | Muslim Cleric Enters Plea Of Not Guilty In Terror Case | By Benjamin Weiser | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/science/earth/strong-opposition-to-aquariums-plan-to-import-beluga-whales.html | Opposition As Aquarium Seeks Import Of Whales | By Felicity Barringer | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/science/french-and-us-scientists-win-nobel-physics-prize.html | A Nobel for Teasing Out The Secret Life of Atoms | By Dennis Overbye | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/baseball/as-limit-seats-on-the-teams-bandwagon.html | A8217s Become Hot Ticket but Keep the Cozy Vibe | By Jason Turbow | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/baseball/walter-johnsons-daughter-links-washington-to-its-baseball-past.html | Big Train Is Still Rolling | By Hillel Kuttler | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/football/try-as-he-might-mark-sanchez-cant-lift-these-jets.html | Try as He Might Sanchez Cant Lift Jets | By Greg Bishop | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/ncaafootball/penn-state-sandusky-is-sentenced-in-sex-abuse-case.html | Sandusky Gets 30 to 60 Years For Sex Abuse | By Tim Rohan | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/orioles-closer-johnson-finds-redemption-and-reward.html | Closer Finds Redemption in a 123 Ninth | By Harvey Araton | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/theater/reviews/the-old-man-and-the-old-moon-at-the-gym-at-judson.html | Heeding the Siren Call of a Magical Song | By Ken Jaworowski | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/politics/black-support-for-obama-uncertain-in-2012.html | Less Zeal for Obama In a Vital Group of Voters | By Susan Saulny | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/politics/in-speech-schumer-will-reject-idea-of-tax-code-overhaul.html | Schumer Shakes Up Deficit Talks With Call to Raise Taxes on the Rich | By Jonathan Weisman | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/study-finds-that-percentage-of-protestant-americans-is-declining.html | Study Finds That the Number of Protestant Americans Is in Steep Decline | By Laurie Goodstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/americas/mexico-zetas.html | After Killing a Drug Kingpin Mexico Lets the Body Get Away | By Randal C Archibold | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/asia/north-korea-says-its-missiles-can-reach-us-mainland.html | North Korea Says Its Missiles Can Reach US Mainland | By Choe SangHun | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/asia/philippine-high-court-suspends-contentious-internet-law.html | High Court in Philippines Suspends Contentious Internet Law | By Floyd Whaley | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/asia/teen-school-activist-malala-yousafzai-survives-hit-by-pakistani-taliban.html | Taliban Gun Down a Girl Who Spoke Up for Rights | By Declan Walsh | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/europe/angela-merkel-greece-visit.html | Official Warmth and Public Rage | By Rachel Donadio and Nicholas Kulish | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/europe/french-assembly-approves-european-budget-discipline-treaty.html | French Assembly Approves European Budget Discipline Treaty | By Steven Erlanger | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/middleeast/netanyahu-calls-for-early-elections-in-israel.html | Netanyahu Announces Earlier Vote In Israel | By Jodi Rudoren | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/middleeast/qaeda-linked-group-says-it-struck-compound-on-edge-of-damascus.html | Group Tied to Al Qaeda Claims Attack on Compound Near Damascus | By Anne Barnard and Christine Hauser | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/books/eric-lomax-river-kwai-prisoner-who-forgave-dies-at-93.html | Eric Lomax Dies at 93 Forgave Torturer | By William Yardley | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/business/media/in-sweetener-ads-cargill-focuses-on-truvias-roots.html | In Sweetener Campaign Nature Is the Star | By Stuart Elliott | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/business/organizers-say-wal-mart-labor-protests-spread.html | WalMart Labor Protests Grow Organizers Say | By Steven Greenhouse | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/health/as-meningitis-death-toll-rises-lawmakers-call-for-more-oversight.html | Lawmakers Focus on Oversight of Small Drugmakers as Meningitis Death Toll Rises | By Sabrina Tavernise | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/movies/lois-smith-publicist-for-stars-dies-at-84.html | Lois Smith 84 A Publicist Who Mothered Star Clients | By Leslie Kaufman | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/after-losing-st-vincents-hospital-manhattan-sees-rise-in-clinic-care.html | WalkIn Clinics Filling Hospital Void Downtown | By Anemona Hartocollis | TX 7-913-128 | 2013-01-22 |

| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/allscripts-protests-epics-bid-for-electronic-medical-records.html | Loser of Bid To Overhaul Hospital Logs Files a Claim | By Anemona Hartocollis | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/con-ed-is-accused-of-overcharging-in-midtown-skyscraper.html | Midtown Developer Accuses Con Ed of Overcharging | By Patrick McGeehan | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/court-of-appeals-asks-if-terror-law-applies-to-gang-member.html | Court Asks if a Gang Member Is a Terrorist | By Russ Buettner | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/former-defendant-sues-prosecutor-after-rape-charge-dropped.html | ExDefendant Sues Prosecutor After Rape Charge Is Dropped | By Alan Feuer | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/orphaned-baby-walrus-to-arrive-at-new-york-aquarium.html | A Fat Mustachioed Orphan Finds a Home | By Lisa W Foderaro | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/nyregion/park-is-proposed-for-holland-tunnels-entrance-in-manhattan.html | At Mouth of Holland Tunnel A Vision for an Unlikely Oasis | By Matt Flegenheimer | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/opinion/dowd-barry-trails-off.html | Barry Trails Off | By Maureen Dowd | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/opinion/friedman-what-romney-didnt-say.html | It8217s Not Just About Us | By Thomas L Friedman | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/opinion/long-live-paper.html | Long Live Paper | By Justin B Hollander | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/realestate/commercial/a-hotel-building-boom-in-new-york.html | A Building Boom in New York Hotel Rooms | By Roland Li | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/realestate/commercial/near-washington-a-casino-plan-awaits-the-voters.html | Near Washington Casino Plan Awaits the Voters | By Eugene L Meyer | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/realestate/commercial/the-30-minute-interview-donald-p-cogsville.html | Donald P Cogsville | By Vivian Marino | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/baseball/chris-carpenters-return-animates-the-cardinals.html | Carpenter Is at His Best With Most at Stake | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/baseball/joe-girardi-and-yankees-ponder-a-better-way.html | Girardi and the Yankees Contemplate a Better Way | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/baseball/shutout-by-athletics-cuts-tigers-series-lead-to-2-1.html | As Ride Their Arms Back Into the Series | By Pat Borzi | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/basketball/knicks-keep-ball-moving-at-practice-with-cameras-rolling.html | With Cameras Rolling Knicks Keep the Ball Moving | By Nate Taylor | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/football/nfl-slightly-reduces-two-player-suspensions-in-bounty-case.html | Two Bounty Suspensions Reduced Slightly | By Judy Battista | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/football/small-consolation-for-jets-in-close-loss-to-texans.html | A Close Loss Provides Small Consolation | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/held-to-three-hits-against-reds-giants-make-them-count.html | On a Night for Pitchers a Fielders Miscue Helps Keep the Giants Alive | By Ben Strauss | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/hockey/ovechkin-and-charas-rivalry-persists-in-khl.html | NHL Players Rivalry Has No Borders | By Brian Pinelli | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/hockey/rangers-ryan-mcdonagh-to-kazakhstan.html | A Ranger to Kazakhstan | By Jeff Z Klein | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/sports/ncaa-cites-texas-southern-for-violations-in-13-sports.html | Texas Southern Is Penalized by the NCAA | By Steve Eder | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/technology/widening-scrutiny-of-googles-smartphone-patents.html | Widening Scrutiny of Googles Smartphone Patents | By Steve Lohr | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/theater/reviews/him-by-daisy-foote-stars-hallie-foote-and-tim-hopper.html | A Family at Home in Nowheresville | By Charles Isherwood | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/denvers-downtown-mall-a-headache-and-draw-reaches-30.html | Milestone In Denver Love It Or Not | By Jack Healy | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/fiscal-cliff-may-be-felt-gradually-analysts-say.html | Fiscal Cliff May Be Felt Gradually Analysts Say | By Annie Lowrey | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/new-mexico-jump-is-delayed.html | New Mexico Jump Is Delayed | By John Tierney | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/politics/as-romney-repeats-trade-message-bain-maintains-china-ties.html | Romneys Trade Message and Bains China Ties | By Sharon LaFraniere and Mike McIntire | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/politics/frank-schubert-mastermind-in-the-fight-against-gay-marriage.html | In the Fight Against SameSex Marriage a Strategist Casts the Issue Anew | By Erik Eckholm | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/politics/networks-like-split-screens-in-debates-even-if-candidates-dont.html | Networks Like SplitScreens in Debates Even if the Candidates Dont | By Jeremy W Peters | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/politics/obama-campaign-tells-supporters-steady-on.html | Message to Supporters From Obama Campaign Steady On | By Jim Rutenberg and Jeff Zeleny | TX 7-913-128 | 2013-01-22 |

| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/politics/romney-pledges-to-keep-tax-deductions-for-mortgages.html | Romney Pledges to Keep Deductions for Mortgages | By Trip Gabriel and Helene Cooper | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/us/supreme-court-considers-indefinite-stays-of-execution-for-mentally-incompetent-inmates.html | Wrestling to Define the Indefinite Stays of Execution for Certain Inmates | By Adam Liptak | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/africa/partisan-politics-before-house-committee-hearing-on-libya-attack.html | Before Hearings on Libya Attack Charges of Playing Politics | By Michael S Schmidt and Eric Schmitt | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/americas/brazilian-corruption-case-raises-hopes-for-judicial-system.html | Brazilian Corruption Case Raises Hopes for Judicial System | By Simon Romero | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/americas/chile-bishop-accused-of-sexual-abuse-resigns.html | Chile Bishop Accused of Abuse Quits Admitting Imprudent Act | By Aaron Nelsen | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/europe/city-government-in-italy-is-dissolved-over-possible-mafia-ties.html | Italy City Government Is Dissolved Over Allegations of Ties to Mafia | By Rachel Donadio | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/europe/italy-silvio-berlusconi-will-not-seek-re-election.html | Italy Berlusconi Will Not Seek Reelection as Premier Next Year | By Elisabetta Povoledo | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/europe/london-mayor-boris-johnson-overshadows-david-cameron.html | A Mayor With a Prime Minister in His Shadow | By Sarah Lyall | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/europe/the-hague-libya-claims-right-to-try-qaddafis-son-and-in-law.html | The Hague Libya Claims Right To Try Qaddafis Son and InLaw | By Marlise Simons | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/middleeast/iran-cites-imf-data-to-prove-sanctions-arent-working.html | Iran Cites IMF Data To Rebut West | By Rick Gladstone | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-10 | https://www.nytimes.com/2012/10/10/world/middleeast/us-military-sent-to-jordan-on-syria-crisis.html | US Military Sent to Jordan On Syria Crisis | By Michael R Gordon and Elisabeth Bumiller | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-11 | https://www.nytimes.com/2012/10/06/theater/reviews/both-your-houses-at-metropolitan-playhouse.html | Nagging Eternals Politics and Greed | By Ken Jaworowski | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/the-role-of-competitiveness-in-raising-healthy-children.html | The Competing Views on Competition | By Matt Richtel | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-11 | https://artsbeat.blogs.nytimes.com/2012/10/09/remedial-chaos-theory-meet-the-new-show-runners-of-community/ | Two Guys Walk Into a Show To Keep the Jokes Coming | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |

| 2012-10-09 | 2012-10-11 | https://gadgetwise.blogs.nytimes.com/2012/10/09/a-vacuum-that-promises-no-more-tangles/ | A Vacuum Tool That Promises No More Tangles | By Roy Furchgott | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-09 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/belstaff-another-attempt-at-upward-mobility.html | Taking Its Heritage in for a Tuneup | By Jon Caramanica | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-11 | https://www.nytimes.com/2012/10/garden/shopping-with-jamie-drake-for-colors-to-enliven-a-sedate-room.html | Colors That Shout | By Tim McKeough | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://artsbeat.blogs.nytimes.com/2012/10/10/30-rock-player-sells-himself-to-science-for-the-lutz-experiment/ | John Lutz to Become A Lab Rat for a Book | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://artsbeat.blogs.nytimes.com/2012/10/a-conversation-with-israeli-born-choreographer-hofesh-shechter/ | Dance Chose Him | By Roslyn Sulcas | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://artsbeat.blogs.nytimes.com/2012/10/breakfast-at-tiffanys-headed-to-broadway/ | Breakfast at Tiffanys Heading to Broadway | By Patrick Healy | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://artsbeat.blogs.nytimes.com/2012/10/diaz-and-caro-among-finalists-for-national-book-award/ | National Book Awards Finalists Are Named | By Motoko Rich | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://artsbeat.blogs.nytimes.com/2012/10/jazz-colors-to-fill-central-park-with-standards/ | A Jazz Concert All Over Central Park | By James C McKinley Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://cityroom.blogs.nytimes.com/2012/10/10/judge-is-censured-for-2008-campaign-ethics-violations/ | Judge Is Censured Over Campaign Finances | By Daniella Silva | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://cityroom.blogs.nytimes.com/2012/10/10/raising-the-curtains-on-an-homage-to-gertrude-stein/ | In SoHo Salon Is a Salon In Homage to Gertrude Stein | By James Barron | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://dealbook.nytimes.com/2012/10/10/e-mails-back-lawsuits-claim-that-equity-firms-colluded-on-big-deals/ | EMails Hint at Collusion Among the Largest Equity Firms | By Peter Lattman and Eric Lichtblau | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://dealbook.nytimes.com/2012/10/10/eads-and-bae-systems-abandon-merger-talks/ | Aerospace Merger Falls Apart | By Mark Scott and Nicola Clark | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://dealbook.nytimes.com/2012/10/10/j-p-morgan-ordered-to-pay-18-million-to-oil-heiresss-trust/ | JPMorgan Told to Pay 18 Million To a Trust | By Susanne Craig | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://gadgetwise.blogs.nytimes.com/2012/10/10/surviving-the-zombie-apocalypse/ | Plug In Take Aim and Shoot Zombies Or Become Lunch | By Gregory Schmidt | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://mediadecoder.blogs.nytimes.com/2012/10/willie-geist-is-named-co-host-of-9-am-hour-of-today/ | Willie Geist Joins Today | By Brian Stelter | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-10 | 2012-10-11 | https://thecaucus.blogs.nytimes.com/2012/10/10/mccaskill-ads-feature-victims-of-sexual-assault/ | Senate Race In Missouri Ads Attack Contraception Stance | By John Eligon | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://thecaucus.blogs.nytimes.com/2012/10/10/obama-says-he-was-too-polite-at-debate/ | Debate Performance Was Too Polite Obama Says | By Helene Cooper | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://wheels.blogs.nytimes.com/2012/10/10/toyota-recalls-2-5-million-vehicles-including-1-million-camrys-for-fire-hazard/ | Toyota Recalls 74 Million Cars Because of a Fire Risk | By Christopher Jensen | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/arts/dance/doug-varone-dancers-and-a-george-antheil-score-at-the-joyce.html | Reticence One Moment Vibrant Motion the Next | By Gia Kourlas | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/arts/dance/jack-fervers-mon-ma-mes-at-le-skyroom.html | Telling Almost All and With a Wink | By Claudia La Rocco | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/arts/dance/the-farruco-family-dance-flamenco-at-the-skirball-center.html | Fire in the Blood and Speed in the Footwork | By Brian Seibert | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/design/tassafaronga-village-and-richardson-apartments-in-bay-area.html | Design as Balm for a Communitys Soul | By Michael Kimmelman | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/arts/music/a-clue-to-whereabouts-of-schoenbergs-missing-mahler-photo.html | Clue Arises Regarding Lost Photo Of Mahler | By Daniel J Wakin | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/arts/music/mark-nadler-evokes-weimar-era-at-54-below.html | Pay Attention to the Man Behind the Keyboard | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/arts/music/renee-fleming-in-otello-revival-at-the-met.html | Returning to a Special Role Maybe for the Last Time | By Zachary Woolfe | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/arts/music/sphinx-virtuosi-play-piazzolla-and-golijov-at-carnegie-hall.html | An Orchestra Dedicated to Broadening the Talent Pool | By Vivien Schweitzer | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/books/killing-kennedy-by-bill-oreilly-and-martin-dugard.html | Unabashed In the Face Of Tragedy | By Janet Maslin | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/books/lincolns-code-by-john-fabian-witt.html | Trying to Set Legal Rules For Brutal War | By Jennifer Schuessler | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/business/global/chinese-company-sets-new-rhythm-in-port-of-piraeus.html | Under Chinese a Greek Port Thrives | By Liz Alderman | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/business/global/us-sets-tariffs-on-chinese-solar-panels.html | US Will Place Tariffs On Chinese Solar Panels | By Diane Cardwell and Keith Bradsher | TX 7-913-128 | 2013-01-22 |

| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/business/smallbusiness/small-companies-seek-to-push-sales-and-marketing-with-own-apps.html | Even Small Players Can Seize the Day With an App Strategy | By Eilene Zimmerman | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/crosswords/bridge/at-the-long-island-fall-regional.html | At the Long Island Fall Regional | By Phillip Alder | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/americans-are-barmy-over-britishisms.html | And Bobs Your Uncle | By Alex Williams | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/cosmetics-and-artists-collaborate-for-art-thats-not-just-on-the-face.html | Art Thats Not Just on the Face | By BeeShyuan Chang | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/heels-on-wheels-books-of-style.html | Riding Like Susan B Anthony | By Liesl Schillinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/melia-marden-chef-at-the-smile-cafe-in-noho.html | Feeding Artists Not Becoming One | By David Colman | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/middle-branch-in-murray-hill.html | Middle Branch Murray Hill | By Richard Morgan | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/pre-tied-bow-ties-gain-a-fashionable-following.html | Fit to Be BowTied Ahead of Time | By David Colman | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/scouting-report.html | Scouting Report | By Alexis Mainland | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/stars-come-out-to-see-ben-afflecks-argo.html | A Movie All the Stars Want to See | By Jacob Bernstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/tony-marxs-challenges-running-the-new-york-public-library.html | The Education of Tony Marx | By Jacob Bernstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/tweeting-about-hulk-hogan-hashtag-nation.html | The Stir About Hulk | By Matt Gross | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/fashion/w-magazine-plans-contest-for-fashion-photographers.html | Credit Behind The Lens | By Eric Wilson | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/bruce-stillman-a-minnesota-sculptor-creates-an-artistic-mini-golf-course.html | Miniature In Game Only | By Michael Tortorello | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/copying-classic-designs-is-the-focus-of-a-lawsuit-against-restoration-hardware.html | Once Again Seeing Double | By Julie Lasky | TX 7-913-128 | 2013-01-22 |

| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/for-the-author-will-wiles-house-sitting-inspires-a-novel.html | Here Are My Keys Dont Spill Anything on the Floor | By Steven Kurutz | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/from-amac-a-transparent-plastic-table-that-can-be-turned-on-its-side.html | Turning the Plastic Box on Its Head | By Rima Suqi | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/from-eva-solo-bird-feeders-for-those-of-a-finicky-feather.html | For Birds of a Finicky Feather | By Arlene Hirst | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/from-foscarini-a-lamp-inspired-by-a-japanese-doll.html | No Need to Rock This Doll to Sleep | By Tim McKeough | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/market-ready.html | Market Ready | By Tim McKeough | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/sales-on-design-within-reach-lumenscom-and-others.html | Sales on Linens Wall Clocks and More | By Rima Suqi | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/garden/the-home-furnishings-company-design-republic-opens-a-third-store-in-china.html | A Surprise Inside a Chinese Wrapper | By Elaine Louie | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/greathomesanddestinations/staple-gun-decorating-in-fort-greene-brooklyn.html | StapleGun Decorating | By Penelope Green | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/health/alzheimers-prevention-studies-to-test-three-drugs.html | Three Drugs To Be Tested To Stave Off Alzheimers | By Gina Kolata | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/nyregion/bloomberg-in-london-likens-style-to-britains-conservatives.html | Addressing Britains Conservative Party Mayor Likens Its Governing Style to His | By Ravi Somaiya | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/science/2-american-scientists-win-nobel-prize-in-chemistry.html | 2 Americans Win Nobel in Chemistry for Work on How Humans Sense the World | By Kenneth Chang | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/baseball/as-pitcher-sean-doolittle-turns-plan-b-into-good-career-move.html | For A8217s Reliever Plan B Turns Into a Good Career Move | By Jason Turbow | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/baseball/baseballs-best-trick-plays-are-deceiving.html | Often the Best Plays Are About What Isnt There | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/baseball/chris-carpenter-gives-cardinals-2-1-series-lead-over-nationals.html | Trying Year Gives Way To Heroics by Carpenter | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/cycling/agency-details-doping-case-against-lance-armstrong.html | Details of Doping Scheme Paint Armstrong as Leader | By Juliet Macur | TX 7-913-128 | 2013-01-22 |

| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/football/alex-karras-nfl-lineman-and-actor-dies-at-77.html | Alex Karras AllPro NFL Lineman Who Also Starred as an Actor Dies at 77 | By Bruce Weber | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/technology/personaltech/make-better-use-of-backup-in-apples-icloud-tool-kit.html | Making Room in Your Piece of the Cloud | By Roy Furchgott | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/technology/personaltech/useful-apps-and-games-for-the-iphone-5-review.html | Useful New Tools and Some Diversions for Apples New Phone | By Kit Eaton | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/technology/senator-opens-investigation-of-data-brokers.html | Citing Deep Data Collections Senator Opens Inquiry of Information Brokers | By Natasha Singer | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/technology/start-ups/for-some-drivers-electric-motorcycle-could-be-the-best-of-both-worlds.html | For Some an Electric Motorcycle Could Be the Best of Both Worlds | By Brian X Chen | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/a-changed-court-revisits-affirmative-action-in-college-admissions.html | Justices Weigh Race as Factor at Universities | By Adam Liptak | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/politics/vice-presidential-debates-make-memorable-moments.html | The No 1 Rule When No 2s Meet in Battle Be Memorable In a Good Way | By John Harwood | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/ross-mirkarimi-san-francisco-sheriff-reinstated.html | Sheriff Is Reinstated Despite Domestic Violence Plea | By Norimitsu Onishi | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/africa/hearing-focuses-on-attack-that-killed-ambassador.html | Official Says Security Request for Libya Was Denied | By Michael R Gordon | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/asia/china-snubs-financial-meetings-in-japan-in-dispute-over-islands.html | China Snubs Financial Meetings in Japan in Dispute Over Islands | By Martin Fackler | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/asia/general-dunford-nominated-to-lead-afghan-war-effort.html | Commander Nominated To Lead War In Afghanistan | By Elisabeth Bumiller | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/asia/north-korea-says-a-long-range-missile-test-is-now-more-likely.html | North Korea Says the Way Is Opened For More LongRange Missile Tests | By Choe SangHun | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/asia/pakistan-erupts-in-anger-over-talibans-shooting-of-malala-yousafzai.html | Pakistanis Unite in Outrage Over Girls Shooting by Taliban | By Declan Walsh | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/europe/french-terror-investigators-find-bomb-making-material.html | French Police Find Bomb Materials | By Steven Erlanger | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/europe/one-member-of-pussy-riot-is-freed-by-moscow-court.html | Moscow Court Frees One Member of Punk Protest Band | By David M Herszenhorn and Andrew Roth | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/europe/radical-cleric-fights-extradition-from-britain-to-jordan.html | Britain Resumes Bid to Send Cleric to Jordan to Face Terror Charges | By Alan Cowell | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/middleeast/syria.html | Turkey Seeking Weapons Forces Syrian Jet to Land | By Anne Barnard and Sebnem Arsu | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://dealbook.nytimes.com/2012/10/10/at-jpmorgan-inquiry-built-on-taped-calls/ | For JPMorgan A Case Is Built On Taped Calls | By Ben Protess and Azam Ahmed | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://fivethirtyeight.blogs.nytimes.com/2012/10/10/bidens-debate-mission-whip-up-democrats-to-blunt-romneys-gains/ | Bidens Debate Mission Whip Up Democrats to Blunt Romneys Gains | By Nate Silver | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/business/douglas-shulman-head-of-the-internal-revenue-service-to-step-down.html | IRS Commissioner Will Step Down in November | By David Kocieniewski | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/business/glaxo-opens-door-to-data-on-its-research.html | Glaxo Opens Door to Data On Research | By Katie Thomas | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/business/global/europe-aims-to-unify-its-air-traffic-system.html | Europe Aims to Unify Its Air Traffic System | By Nicola Clark | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/business/media/girl-scouts-update-recipe-for-cookie-box.html | Girl Scouts Update Recipe For Cookie Box | By Elizabeth Olson | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/health/after-a-meningitis-death-loved-ones-ask-why.html | After a Meningitis Death Loved Ones Ask Why | By Denise Grady | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/health/policy/this-election-two-profoundly-different-visions-for-health-care.html | This Election A Stark Choice In Health Care | By Abby Goodnough and Robert Pear | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/nyregion/amiri-baraka-newark-poet-looks-back-on-a-bloody-week-in-1967.html | A Poet Looks Back On a Bloody Week in 1967 | By James Barron | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/nyregion/barbra-streisand-comes-home-to-a-changed-brooklyn.html | Changed Brooklyn Awaits Streisands Homecoming | By Joseph Berger | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/nyregion/bristol-conn-mayor-bans-pink-t-shirts-for-firefighters.html | Firefighters vs Town Leader Over Pink Shirts for a Cause | By Michael Schwirtz | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/nyregion/new-jersey-remains-are-linked-to-harlem-girl.html | Remains Found in 821705 Are of Harlem Girl Authorities Say | By J David Goodman | TX 7-913-128 | 2013-01-22 |

Page 6494 of 24296

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/nyregion/new-york-state-parks-use-infusion-of-money-toward-backlog-of-repairs.html | At State Parks 143 Million Infusion Goes Toward Tackling Overdue Repairs | By Lisa W Foderaro | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/nyregion/ny-police-firearms-report-counts-fewer-shootings-in-2011.html | Report Suggests More Restraint in Shootings by City Officers | By Joseph Goldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/nyregion/sharp-exchanges-at-city-council-hearing-on-stop-and-frisk-tactic.html | Sharp Words At Hearing Over Tactics Of the Police | By Wendy Ruderman | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/nyregion/would-be-expert-on-curses-is-deemed-no-expert-and-irrelevant-in-murder-trial.html | WouldBe Witness on Curses Is Ruled No Expert | By Vivian Yee | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/opinion/americas-ineffective-antipoverty-effort.html | The Wrong Way to Help the Poor | By Gary E MacDougal | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/opinion/collins-democrats-at-the-deep-end.html | Democrats At the Deep End | By Gail Collins | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/opinion/kristof-her-crime-was-loving-schools.html | Her Crime Was Loving Schools | By Nicholas Kristof | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/opinion/vatican-ii-opened-the-church-to-the-world.html | Opening the Church to the World | By John W OMalley | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/baseball/baseball-leads-to-consensus-inside-the-beltway.html | Rare Consensus Inside Beltway | By Peter Baker | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/baseball/cardinals-teeing-off-on-nationals-starters.html | Nationals History Is Repeating | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/baseball/ibanez-ties-then-wins-game-3.html | Daring Move Spectacular Results | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/baseball/limping-jeter-is-pulled-but-he-plans-to-play-game-4.html | Limping Jeter Is Pulled but He Plans to Play Game 4 | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/baseball/san-francisco-giants-beat-cincinnati-reds-to-tie-series.html | Fast Start and Lincecum Propel Giants | By Ben Strauss | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/baseball/slumping-alex-rodriguez-is-center-of-attention-in-yankees-series-vs-orioles.html | Slumping in Middle of Lineup Rodriguez Is Center of Attention | By Bill Pennington | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/baseball/with-another-misstep-orioles-closer-jim-johnson-opens-door-for-yankees.html | With Another Misstep Closer Opens the Door for the Yanks | By Zach Schonbrun | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/cycling/lance-armstrong-draws-mixed-reception-from-triathlon-community.html | Armstrong Finds a Mixed Reception in Triathlon | By Mary Pilon | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/cycling/lance-armstrongs-1999-tour-de-france-triumph-takes-a-dark-turn.html | Dark Turn in the Tale Of a First Title | By Jer Longman | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/football/giants-offensive-line-driven-to-keep-eli-manning-clean.html | Giants Line Is Driven To Protect Manning | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/football/sanchez-is-the-starter-for-the-jets-until-he-isnt.html | Sanchez Is the Starter For the Jets Until He Isnt | By Dave Caldwell | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/sports/hockey/learning-from-past-nhl-owners-see-the-lockout-as-a-calculated-risk.html | Learning From Past NHL Owners See the Lockout as a Calculated Risk | By Jeff Z Klein and Ken Belson | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/theater/reviews/lewis-black-running-on-empty-at-richard-rodgers-theater.html | His Knickers May Be in a Twist | By Charles Isherwood | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/theater/reviews/mary-mccann-in-harper-regan-at-atlantic-theater-company.html | Sometimes You Just Need to Get Away | By Ben Brantley | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/colleges-brace-for-court-decision-on-affirmative-action.html | Colleges Look to Supreme Court for Clues | By Richard PrezPea | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/illinois-chicago-mayor-gives-warning-on-pensions.html | Illinois Chicago Mayor Gives Warning on Pensions | By Steven Yaccino | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/louisiana-oil-sheen-linked-to-2010-bp-spill.html | Louisiana Oil Sheen Linked to 2010 BP Spill | By Campbell Robertson | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/man-tied-to-anti-islam-film-denies-probation-violations.html | Man Tied to AntiIslam Film Denies Probation Charges | By Brooks Barnes | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/mississippi-state-joins-suit-against-migrant-reprieves.html | Mississippi State Joins Suit Against Migrant Reprieves | By Julia Preston | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/new-mexico-another-try-for-record-seeking-jumper.html | New Mexico Another Try for RecordSeeking Jumper | By John Tierney | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/oakland-art-murmur-outgrows-its-name.html | A Monthly Night of Art Outgrows Its Name | By Malia Wollan | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/politics/court-blocks-south-carolina-voter-id-law-for-now.html | Federal Court Blocks Voter ID Law in South Carolina but Only for Now | By Charlie Savage | TX 7-913-128 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/politics/in-wisconsin-senate-race-partisan-lines-draw-near.html | A Republican Haven Is Finding Itself Split | By Monica Davey | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/politics/romney-campaign-looks-to-capitalize-on-image-voters-saw-in-debate.html | Romney Campaign Looks to Capitalize on Image Voters Saw in Debate | By Michael Barbaro and Ashley Parker | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/politics/sam-m-gibbons-florida-congressman-dies-at-92.html | Sam Gibbons Democrat Of Florida Dies at 92 | By Douglas Martin | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/politics/six-things-to-watch-for-in-biden-ryan-debate.html | Preparation and Expectations for BidenRyan Debate | By Trip Gabriel | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/us/politics/voters-give-mitt-romney-better-leadership-grades-polls-find.html | Romney Given Better Grades On Leadership | By Michael D Shear and Megan TheeBrenan | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/africa/libya-insists-on-trying-seif-al-islam-el-qaddafi.html | At Hague Libya Insists It Should Try Qaddafi Son | By Marlise Simons | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/americas/canadian-naval-officer-pleads-guilty-to-selling-secrets-to-russia.html | Canada Guilty Plea on Selling Secrets | By Ian Austen | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/americas/fujimori-family-requests-pardon-for-former-peruvian-president.html | Peru Fujimori Family Requests Pardon | By William Neuman | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/asia/afghan-officials-denounce-report-on-countrys-future.html | Afghan Officials Denounce Western Groups Report on Future | By Alissa J Rubin | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/asia/xian-beating-becomes-symbol-of-nationalism-gone-awry.html | Grim Symbol of Seething Patriotism A Smashed Skull | By Amy Qin and Edward Wong | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/europe/putins-cranes-fail-to-migrate-and-turn-back.html | A Flock Thats Too Stubborn For Even Putin to Control | By Andrew Roth | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/europe/russia-wont-renew-pact-with-us-on-weapons.html | Russia Wont Renew Pact On Weapons With US | By David M Herszenhorn | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-11 | https://www.nytimes.com/2012/10/11/world/middleeast/ayatollah-khamenei-plays-down-rial-protest.html | West Is Foolish to Celebrate Irans Currency Crisis Ayatollah Says | By Rick Gladstone | TX 7-913-128 | 2013-01-22 |
| 2012-10-03 | 2012-10-12 | https://www.nytimes.com/2012/10/04/arts/you-want-haunted-weve-got-jeffrey-dahmer-in-the-house.html | You Want Haunted Weve Got Jeffrey Dahmer in the House | By Jason Zinoman | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-12 | https://artsbeat.blogs.nytimes.com/2012/10/09/archive-of-jewish-life-in-central-europe-going-online/ | Jewish ArchiveIs Going Online | By Robin Pogrebin | TX 7-913-128 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-10-10 | 2012-10-12 | https://artsbeat.blogs.nytimes.com/2012/10/10/restoration-planned-for-carracci-gallery-in-rome/ | Rome Plans RestorationFor Carracci Gallery | By Elisabetta Povoledo | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-12 | https://www.nytimes.com/2012/10/11/world/asia/long-reliant-on-china-myanmar-now-turns-to-japan-for-help.html | Long Reliant on ChinaMyanmar Now Looks to Japan | By Thomas Fuller | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://artsbeat.blogs.nytimes.com/2012/10/11/a-meeting-of-french-and-american-minds/ | A Meeting of MindsFrench and American | By Jennifer Schuessler | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://artsbeat.blogs.nytimes.com/2012/10/11/the-rolling-stones-bemoan-gloom-and-doom/ | Stones Roll OutA New Song | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://artsbeat.blogs.nytimes.com/2012/10/11/tom-hanks-to-star-on-broadway-in-lucky-guy/ | Tom Hanks to Make Broadway Debut | By Patrick Healy | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://artsbeat.blogs.nytimes.com/2012/10/11/university-of-virginia-announces-chair-in-mormon-studies/ | Chair in Mormon StudiesAt University of Virginia | By Jennifer Schuessler | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://bits.blogs.nytimes.com/2012/10/11/wheres-the-discussion-of-trojan-horses/ | The Dangers of Allowing an Adversary Access to a Network | By John Markoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://cityroom.blogs.nytimes.com/2012/10/11/a-roving-troubadour-with-an-eye-on-your-couch/ | A Roving Troubadour Seeking a Sleepover | By Corey Kilgannon | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://cityroom.blogs.nytimes.com/2012/10/11/flights-wont-change-but-bus-ride-to-la-guardia-will-get-easier/ | Taking the Bus To La Guardia Will Get Easier | By Andy Newman | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://dealbook.nytimes.com/2012/10/11/a-legal-brawl-in-mexico-as-bond-buyers-look-on/ | A Legal Brawl as Bond Buyers Look On | By Azam Ahmed | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://dealbook.nytimes.com/2012/10/11/boom-in-mortgages-is-expected-to-benefit-banks-profits/ | Banks See Home Loans As Gateway To Big Gains | By Peter Eavis | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://dealbook.nytimes.com/2012/10/11/in-a-clash-of-two-billionaires-a-peek-at-a-mexican-financier/ | Drawing Back a Curtain On a Mexican Tycoon | By Azam Ahmed | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://dealbook.nytimes.com/2012/10/11/softbank-of-japan-said-to-near-a-deal-for-control-of-sprint/ | Sprint Attracts a Japanese Suitor | By Michael J de la Merced and Brian X Chen | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://fivethirtyeight.blogs.nytimes.com/2012/10/11/oct-10-is-romney-leading-right-now/ | A Bounce for Romney But Just How High | By Nate Silver | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://slapshot.blogs.nytimes.com/2012/10/11/opening-day-without-the-n-h-l-family-gatherings-and-green-men-sightings-shift-in-vancouver/ | NHL Is Frozen Out but the Game Goes On Canucks One and All | By Gerald Narciso | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-11 | 2012-10-12 | https://slapshot.blogs.nytimes.com/2012/10/11/opening-day-without-the-n-h-l-plenty-of-games-if-you-have-two-goalies/ | NHL Is Frozen Out but the Game Goes On A Lunchtime Game | | By Jeff Z Klein | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://slapshot.blogs.nytimes.com/2012/10/11/opening-night-without-the-n-h-l-no-sulking-just-skating-in-minnesota/ | NHL Is Frozen Out but the Game Goes On Prairie Home Rinks | By Christina Capecchi | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/dance/raimund-hoghe-and-takashi-ueno-in-pas-de-deux.html | Reconceiving Partnering With a Dose Of Politics | By Claudia La Rocco | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/ai-weiwei-survey-in-washington.html | The Message Over the Medium | By Roberta Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/alina-szapocznikows-sculptures-at-moma.html | Body and Soul From the Surrealistic to the Fetishistic | By Karen Rosenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/durer-to-de-kooning-at-the-morgan-library.html | The Pen Mightier Than the Brush | By Holland Cotter | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/faking-it-at-the-met-a-photography-exhibition.html | Their Cheating Art Reality and Illusion | By Ken Johnson | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/louis-c-tiffany-and-the-art-of-devotion-at-biblical-art.html | A Celestial ShowFrom a Tiffany Window | By Eve M Kahn | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/rey-akdogans-night-curtain-at-miguel-abreu.html | Rey Akdogans Night Curtain at Miguel Abreu | By Roberta Smith Karen Rosenberg and Ken Johnson | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/robert-adams-at-matthew-marks-gallery.html | Robert Adams | By Roberta Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/sarah-oppenheimers-d-33-at-ppow.html | Sarah Oppenheimer | By Roberta Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/the-mets-exhibition-catalogs-are-revived-for-a-digital-life.html | Mets Exhibition CatalogsRevived for a Digital Life | By Carol Vogel | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/we-the-people-at-robert-rauschenberg-foundation-space.html | We the People | By Ken Johnson | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/design/zoe-leonards-453-west-17th-street-at-murray-guy.html | Zoe Leonard | By Karen Rosenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/music/james-levine-to-return-to-conducting-in-2013.html | Saying Its Miraculous for Me Levine Will Conduct Again at Met | By Daniel J Wakin | TX 7-913-128 | 2013-01-22 |

| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/music/morrissey-at-radio-city-music-hall.html | The Sad Sack of Postpunk Snarling Through the Blues | By Jon Pareles | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/music/new-york-philharmonic-performs-carl-nielsens-works.html | Shifting Moods on a Vigorous Trip Embracing Nielsen and Tchaikovsky | By Zachary Woolfe | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/spare-times-for-children-for-oct-12-18.html | Spare Times For Children | By Laurel Graeber | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/spare-times-for-oct-12-18.html | Spare Times | By Anne Mancuso | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/television/borgen-a-danish-political-drama-series-on-link-tv.html | She Seems to Have It All a Whole Nation in Fact | By Alessandra Stanley | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/arts/television/where-to-find-a-prime-minister.html | Where to FindA Prime Minister | By Alessandra Stanley | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/books/nobel-literature-prize.html | After Past Fury for Peace Prize China Embraces Nobel Choice | By Andrew Jacobs and Sarah Lyall | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/books/the-collected-poems-of-lucille-clifton-1965-2010.html | Views of Life Straightforward and Spare | By Dwight Garner | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/agriculture-dept-revises-estimates-for-soybean-production-higher.html | US Increases Estimate For the Soybean Crop | By Ron Nixon | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/energy-environment/us-struggles-to-rescue-green-program-hit-hard-by-counterfeiters.html | A Program for Green Fuels Has Drawn Counterfeiters | By Matthew L Wald | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/burberry-shares-rise-on-first-half-sales-report.html | Burberry Confirms Slowdown in Chinese Sales | By Stephen Castle | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/global/huawei-chinese-telecom-company-finds-warmer-welcome-in-europe.html | Britain Playing Down a US WarningWelcomes 2 Chinese Telecom Suppliers | By Eric Pfanner | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/global/japan-and-south-korea-seek-to-strengthen-economic-ties.html | Japan Cooperation Is Promised | By Martin Fackler | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/global/missteps-doomed-merger-of-eads-and-bae-news-analysis.html | An Aerospace Merger Undone by Politics Not Economics | By Nicola Clark | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/global/us-places-tariffs-on-imports-of-chinese-solar-panels.html | In Trade Cases Solar Panel Industry Follows Lead of Steel Industry | By Keith Bradsher | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/health/before-meningitis-outbreak-injections-tied-to-risks.html | Seeking Injections for Pain Relief and Finding Themselves in Pain for Life | By Andrew Pollack | TX 7-913-128 | 2013-01-22 |

| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/argo-directed-by-ben-affleck.html | Outwitting the Ayatollah With Hollywoods Help | By Manohla Dargis | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/middle-of-nowhere-directed-by-ava-duvernay.html | Small Pleasures Scattered Amid Struggles | By Manohla Dargis | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/ross-mcelwees-photographic-memory-documentary-opens.html | The Images That Bind A Director and His Son | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/seven-psychopaths-written-by-martin-mcdonagh.html | His Ink Has Dried Up But Look at All the Blood | By Manohla Dargis | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/sinister-starring-ethan-hawke.html | At the Scene of the Crime | By Manohla Dargis | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/smashed-by-james-ponsoldt-looks-at-alcoholism.html | A Relationships Glue Is Made of Alcohol | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/the-big-picture-directed-by-eric-lartigau.html | A Fugitives Identity Theft Has a Highly Personal Twist | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/david-lynch-double-bill-in-queens.html | David Lynch Double Bill | By A C Lee | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/family-biking-at-lehigh-gorge-state-park-in-pennsylvania.html | A Rural One With Rocks And Rivers | By Eric Nagourney | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/grant-morrison-spotlight-at-new-york-comic-con.html | A Human Superstar Among the Superheroes | By George Gene Gustines | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/harlem-redevelopment-skipped-126th-street-and-park-avenue.html | Sign of Change on a Block Skipped Until Now by Harlems Rebirth | By Kia Gregory | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/randalls-island-paths-for-urban-biking.html | Two Sets of TwoWheeling Adventures | By Jane Margolies | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/us-lawyers-deny-effort-to-make-up-case-against-liu.html | US Prosecutors Deny Effort to Make Up Case Against Liu | By Benjamin Weiser and David W Chen | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/opinion/lance-armstrong-and-our-doping-nation.html | A Drug to Quicken the Blood | By Kathleen Sharp | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/baseball/as-manager-bob-melvin-is-the-calm-in-a-wild-series.html | A8217s Manager Provides Calmness in Wild Series | By Jason Turbow | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/baseball/giants-complete-unlikely-comeback-advance-to-nlcs.html | Giants Overcome Reds and History | By Ben Strauss | TX 7-913-128 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/cycling/how-lance-armstrong-beat-cyclings-drug-tests.html | Report Describes How Armstrong and His Team Eluded Doping Tests | By Ian Austen | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/theater/reviews/debate-societys-blood-play-at-bushwick-starr.html | High Jinks Draw Neighbors Away From Their 1950s Suburban Worldview | By Claudia La Rocco | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/politics/obama-fires-up-a-rally-in-florida.html | A Fiery Rally Then More Debate Study for Obama | By Helene Cooper and Trip Gabriel | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/asia/10-years-after-bali-bombings-local-militants-still-pose-threat.html | Indonesia Seeing IncreaseOf Small Terrorist Groups | By Sara Schonhardt | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/asia/malaysian-court-rejects-challenge-to-cross-dressing-ban.html | Malaysia Transvestite Suit Tossed | By Liz Gooch | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/asia/south-korea-is-rattled-by-border-guards-failure-to-spot-defector.html | A Defector Goes Unseen Embarrassing South Korea | By Choe SangHun | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/cutoff-of-us-money-leads-unesco-to-slash-programs.html | Cutoff of US Money Leads Unesco to Slash Programs and Seek Emergency Aid | By Steven Erlanger | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/europe/in-france-light-gang-rape-penalties-prompt-outcry.html | Light GangRape Penalties Provoke Outcry in France | By Scott Sayare | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/middleeast/egypts-chief-prosecutor-refuses-morsis-effort-to-oust-him.html | Egypts Chief Prosecutor Resists Presidents Effort to Oust Him | By David D Kirkpatrick | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/middleeast/syria.html | Turkish Premier Says Russian Munitions Were Found on Syrian Jet | By Ellen Barry and Rick Gladstone | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/middleeast/yemeni-employee-at-us-embassy-in-sana-is-shot-dead.html | Yemeni Officer at US Embassy in Sana Is Shot Dead | By Nasser Arrabyee | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://slapshot.blogs.nytimes.com/2012/10/11/back-on-broad-street/ | NHL Is Frozen Out but the Game Goes On Back on Broad Street | By Dave Caldwell | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://slapshot.blogs.nytimes.com/2012/10/11/opening-day-without-the-n-h-l-dropping-the-puck-in-ann-arbor/ | NHL Is Frozen Out but the Game Goes On Watching Wolverines | By Zach Helfand | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://slapshot.blogs.nytimes.com/2012/10/11/opening-day-without-the-n-h-l-its-something-to-watch-on-a-thursday-night/ | NHL Is Frozen Out but the Game Goes On Thursday Night in Ottawa | By Ian Austen | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://slapshot.blogs.nytimes.com/2012/10/11/opening-day-without-the-n-h-l-the-other-blackhawks/ | NHL Is Frozen Out but the Game Goes On Illinois Ice Time | By Dave Seminara | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://slapshot.blogs.nytimes.com/2012/10/11/opening-day-without-the-n-h-l-touching-lord-stanleys-mug/ | NHL Is Frozen Out but the Game Goes On Touching the Stanley Cup | By Joseph DHippolito | TX 7-913-128 | 2013-01-22 |

| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/automobiles/a-baseball-veteran-returns-to-the-mound-the-bullpen-car.html | A Veteran Returns to the Mound The Bullpen Car | By Dave Caldwell | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/automobiles/automakers-in-europe-may-learn-from-us-crisis.html | When a Crisis Comes With a Reset Button | By Bill Vlasic | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/automobiles/early-converts-to-electric-cars-remain-committed-with-caveats.html | Living With an Electric Car | By Jim Motavalli | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/automobiles/electric-motorcycle-sales-are-low-despite-hype.html | Electric Motorcycles In Search of a Market | By Dexter Ford | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/automobiles/for-lightweight-cars-a-race-among-steel-aluminum-and-carbon-fiber.html | For Lightweight Cars A Materials Race | By Jim Motavalli | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/automobiles/ford-and-chevy-introduce-smartphone-gps-connections.html | Motoring in the Age of the Smartphone GPS Apps That Fight Obsolescence | By John R Quain | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/automobiles/handsets-vs-dashboards.html | Motoring in the Age of the Smartphone Handsets vs Dashboards | By John R Quain | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/automobiles/retooling-an-old-car-for-smartphone-apps.html | Motoring in the Age of the Smartphone New Apps For Old Cars | By John R Quain | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/automobiles/the-bad-boys-of-the-road-warm-their-engines.html | The Bad Boys of the Road Warm Their Engines | By Lawrence Ulrich | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/automobiles/writers-pick-heirs-to-todays-classic-collector-cars.html | The New Classics | By Ezra Dyer Keith Martin and Phil Patton | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/books/mo-yan-mines-a-deep-well-of-material-in-china.html | In China a Writer Finds a Deep Well | By Richard Bernstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/andrew-brimmer-first-black-on-fed-board-dies-at-86.html | Andrew Brimmer 86 First Black on Fed | By Stephanie Strom | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/at-new-york-comic-con-outfitting-female-fans.html | At New York Comic Con Female Fans Find New Products Tailored for Them | By Gregory Schmidt | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/business/media/slim-jim-and-ea-give-snackers-something-to-play-for.html | Slim JimAims to SuitA Gamers Diet | By Andrew Adam Newman | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/3-2-1-frankie-go-boom-with-ron-perlman.html | 3 2 1   Frankie Go Boom | By Jeannette Catsoulis | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/a-whisper-to-a-roar-directed-by-ben-moses.html | A Whisper to a Roar | By Nicolas Rapold | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/excuse-me-for-living-directed-by-ric-klass.html | Excuse Me for Living | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/gayby-a-short-extended-by-jonathan-lisecki.html | Gayby | By Rachel Saltz | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/harris-savides-visual-poet-dies-at-55.html | Harris Savides 55 Visual Poet Dies | By Bruce Weber | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/hotel-noir-directed-by-sebastian-gutierrez.html | Hotel Noir | By Daniel M Gold | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/janeane-from-des-moines-directed-by-grace-lee.html | Janeane From Des Moines | By Daniel M Gold | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/kevin-james-in-here-comes-the-boom.html | Here Comes the Boom | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/least-among-saints-directed-by-martin-papazian.html | Least Among Saints | By Jeannette Catsoulis | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/madrid-1987-directed-by-david-trueba.html | Madrid 1987 | By Jon Caramanica | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/simon-and-the-oaks-from-sweden.html | Simon and the Oaks | By David DeWitt | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/smiley-directed-by-michael-gallagher.html | Smiley | By Jeannette Catsoulis | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/special-forces-directed-by-stephane-rybojad.html | Special Forces | By Andy Webster | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/split-a-deeper-divide-directed-by-kelly-nyks.html | Split A Deeper Divide | By Nicolas Rapold | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/the-iran-job-a-basketball-documentary.html | The Iran Job | By David DeWitt | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/the-prosecution-of-an-american-president-directed-by-dave-hagen-and-david-j-burke.html | The Prosecution of anAmerican President | By Andy Webster | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/the-thieves-south-korean-hit-starring-yun-seok-kim.html | The Thieves | By Andy Webster | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/two-years-at-sea-directed-by-ben-rivers.html | Two Years at Sea | By Nicolas Rapold | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/movies/war-of-the-buttons-directed-by-christophe-barratier.html | War of the Buttons | By Rachel Saltz | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/bloomberg-says-dont-ask-him-about-2013-mayoral-race.html | 2013 Race Mayor Says Dont Ask About It | By Michael M Grynbaum | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/bronx-residents-without-a-nearby-animal-shelter-help-strays-on-their-own.html | With No Animal Shelter Nearby Bronx Rescuers Are Left to Their Own Devices | By Winnie Hu | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/ex-senator-espada-to-plead-guilty-in-theft-case.html | Espada to Plead Guilty to Remaining Charges After Being Convicted of Theft | By Mosi Secret | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/jewish-groups-seek-to-block-new-nyc-rule-on-circumcision.html | Suit Is Filed Over Move To Regulate Circumcision | By Marc Santora | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/peter-vallone-jr-defending-motorcycle-riders-from-those-pesky-new-meters.html | Councilman Proposes a Bill to Let Motorcyclists Park Free | By Matt Flegenheimer | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/rabbi-called-jewish-indiana-jones-is-sentenced-in-torah-plot.html | Torah Fraud Earns Rabbi Prison Term | By Benjamin Weiser | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/rye-playland-redevelopment-plan-chosen-by-westchester.html | Open Space and Fewer Rides in Westchester Parks Reinvention Plan | By Lisa W Foderaro | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/nyregion/weapons-charges-reduced-in-case-against-man-who-patrols-the-police-in-harlem.html | Weapons Charges Reduced For a Monitor of the Police | By Kia Gregory | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/opinion/brooks-the-generation-war.html | The Generation War | By David Brooks | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/opinion/krugman-triumph-of-the-wrong.html | Triumph Of The Wrong | By Paul Krugman | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/opinion/why-iran-cant-follow-chinas-lead.html | Why Iran Can8217t Follow China8217s Lead | By Ray Takeyh | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/science/earth/hearings-set-on-renewing-indian-point-reactors-licenses.html | US Panel to Hear Opponents of Renewing Licenses for Indian Point Nuclear Plant | By Matthew L Wald | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/science/keith-campbell-cloner-of-dolly-the-sheep-dies-at-58.html | Keith Campbell Cloner Of Sheep Is Dead at 58 | By Margalit Fox | TX 7-913-128 | 2013-01-22 |

| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/autoracing/dale-earnhardt-jr-is-sidelined-by-concussions.html | Earnhardt Is Out After Concussions | By Viv Bernstein | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/baseball/darren-oday-shows-value-on-mound-for-orioles.html | ODay Shows Value On Mound for Orioles | By Zach Schonbrun | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/baseball/girardi-honors-father-by-finishing-job-with-yankees.html | Grieving Girardi Vows To Finish Job | By Bill Pennington | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/baseball/jayson-werth-delivers-big-hit-for-nationals.html | After a Lifetime of Waiting the Big Hit | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/baseball/orioles-beat-yankees-in-extra-innings-to-tie-series.html | Yanks Swing and Miss at Clincher | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/baseball/yankees-chamberlain-is-removed-after-being-hit-by-bat.html | Chamberlain Is Removed After Being Hit by Bat | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/baseball/yankees-ibanez-takes-teammates-best-qualities-to-plate.html | Taking Teammates With Him to the Plate | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/basketball/knicks-hit-mike-woodsons-target-in-preseason-opener.html | Knicks Pass Well in Preseason Win | By Nate Taylor | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/cycling/for-armstrong-teammate-vande-velde-cycling-passion-gave-way-to-corruption.html | A Passion for Cycling Gave Way to Corruption | By Juliet Macur | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/football/colts-andrew-luck-completes-nfl-arrival.html | Luck a Step Ahead as a Rookie Hits His Stride With the Colts | By Judy Battista | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/golf/ernie-els-finds-success-in-california-and-roots-for-oakland.html | Bay Area Baseball Fever Grips Els an Instant Oakland As Fan | By Karen Crouse | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/ncaafootball/for-duke-football-a-reason-to-cheer-in-100th-season.html | At Duke a Reason to Cheer in the 100th Season | By Viv Bernstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/sports/new-york-state-tightens-drug-rules-for-racehorses.html | State Tightens Drug Rules for Horses | By Joe Drape | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/theater/reviews/cyrano-de-bergerac-with-douglas-hodge.html | This Heros Plight Speak Well And Carry A Big Nose | By Ben Brantley | TX 7-913-128 | 2013-01-22 |

| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/brownsville-west-rail-bridge-set-to-be-completed-in-december.html | Readying a Rail Bridge Over the Rio Grande | By Julin Aguilar | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/new-orleans-limits-hurricane-themed-tours.html | New Orleans Shields An Area From Tours | By Robbie Brown | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/oakland-sues-to-prevent-closing-of-medical-marijuana-dispensary.html | Oakland Files Suit Against US to Prevent Closing of Marijuana Dispensary | By Malia Wollan | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/oregon-fluoride-foes-file-petitions.html | Oregon Fluoride Foes File Petitions | By Kirk Johnson | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/politics/biden-and-ryan-quarrel-aggressively-in-debate-offering-contrasts.html | Biden and Ryan Quarrel Aggressively in Debate Offering Contrasts | By Jeff Zeleny and Jim Rutenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/politics/biden-takes-off-gloves-in-vice-presidential-debate.html | Night of Withering Ripostes Mostly Delivered by Biden | By Alessandra Stanley | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/politics/biden-vs-ryan-no-shy-people-onstage.html | The Fire This Time | By Jonathan Weisman | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/politics/bipartisan-spin-on-medicare-plan-during-vice-presidential-debate.html | Bipartisan Spin On Medicare Plan | By Michael Cooper Jonathan Weisman and Eric Schmitt | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/politics/former-aide-to-wisconsin-gov-scott-walker-pleads-guilty.html | Governor Walkers ExAide Pleads Guilty | By Steven Yaccino | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/politics/on-foreign-policy-ryan-and-biden-differed-in-style-but-not-in-substance.html | On Foreign Policy Rivals Differing in Style but Often Similar in Substance | By Mark Landler | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/politics/polls-show-gains-for-romney-after-debate.html | A Bounce for Romney But Just How High | By Nate Silver | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/politics/romneys-pledge-puts-public-television-in-spotlight.html | Romneys Pledge Puts Focus on Public TV | By Brian Stelter and Elizabeth Jensen | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/the-most-interesting-things-to-do-in-texas-this-week.html | GTT | By Michael Hoinski | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/tom-delays-victories-endure-even-if-he-loses-in-court.html | DeLays Victories Endure Even If He Loses in Court | By Ross Ramsey | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/tribes-add-powerful-voice-against-northwest-coal-plan.html | Tribes Add Potent Voice Against Plan for Northwest Coal Terminals | By Kirk Johnson | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/us/with-tea-party-support-an-east-texas-republican-takes-on-house-speaker.html | With Tea Party Support an East Texas Republican Takes on House Speaker | By Brandi Grissom | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/africa/laurence-pope-appointed-to-envoy-post-in-libya.html | White House Appoints Veteran Retired Diplomat to Serve as Senior Envoy in Libya | By Michael R Gordon | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/americas/mexico-us-affirms-drug-lord-id.html | Mexico US Affirms Drug Lord ID | By Randal C Archibold | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/americas/quake-hit-haiti-gains-little-as-wyclef-jean-charity-spends-much.html | In Haiti Little Can Be Found Of a HipHop Artists Charity | By Deborah Sontag | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/asia/pakistan-drone-strike-kills-18.html | Pakistan Drone Strike Kills 18 | By Ismail Khan | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/europe/abortion-clinic-to-open-in-northern-ireland.html | Belfast Clinic For Abortions Due to Open | By Douglas Dalby | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/europe/italy-head-of-legionaries-on-leave.html | Italy Head of Legionaries on Leave | By Gaia Pianigiani | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/middleeast/hassan-nasrallah-says-hezbollah-flew-iranian-designed-drone-into-israel.html | Hezbollah Says It Flew Drone Into Israel and Describes Iran as Its Designer | By Anne Barnard | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/middleeast/iran-fights-drug-smuggling-at-borders.html | The Wests Stalwart Ally in the War on Drugs Iran Yes That Iran | By Thomas Erdbrink | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/middleeast/syrian-gets-12-years-in-terror-case.html | Syrian Gets 12 Years in Terror Case | By Benjamin Weiser | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-12 | https://www.nytimes.com/2012/10/12/world/panetta-warns-of-dire-threat-of-cyberattack.html | Panetta Warns Of Dire Threat Of Cyberattack | By Elisabeth Bumiller and Thom Shanker | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-13 | https://artsbeat.blogs.nytimes.com/2012/10/10/andrea-martin-joins-cast-of-pippin-revival/ | Andrea Martin Joins u2018Pippinu2019 Cast | By Patrick Healy | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-13 | https://bucks.blogs.nytimes.com/2012/10/10/my-lesson-in-the-high-cost-of-drugs-for-pets/ | Drugs for Pets Can Be Costly | By Ann Carrns | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-13 | https://bucks.blogs.nytimes.com/2012/10/11/flying-without-a-photo-id/ | Flying Without a Photo ID | By Ann Carrns | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-13 | https://bucks.blogs.nytimes.com/2012/10/11/increasing-savings-with-promotional-c-d-rates/ | Scouting Interest Rates | By Ann Carrns | TX 7-913-128 | 2013-01-22 |

| 2012-10-11 | 2012-10-13 | https://www.nytimes.com/2012/10/11/nyregion/barbara-blum-who-rescued-abused-willowbrook-residents-dies-at-82.html | Barbara Blum 82 Dies Saved Willowbrook Residents | By Douglas Martin | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-13 | https://www.nytimes.com/2012/10/12/movies/turhan-bey-actor-dies-at-90.html | Turhan Bey 90 Screens Turkish Delight | By Dennis Hevesi | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://artsbeat.blogs.nytimes.com/2012/10/12/katie-keeps-viewers-but-made-in-jersey-gets-the-ax/ | Viewers Like Katie | By Adam Kepler | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://artsbeat.blogs.nytimes.com/2012/10/12/nelly-is-latest-performer-ensnared-at-west-texas-checkpoint/ | Another Musician Finds Trouble in Texas | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://cityroom.blogs.nytimes.com/2012/10/12/descendants-of-old-money-look-back-at-what-it-wrought/ | Descendants of Old Money Look Back at a Benefit It Wrought | By James Barron | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://cityroom.blogs.nytimes.com/2012/10/12/mayor-lends-a-hand-to-gay-marriage-push-in-maryland/ | Mayor Helps Marylands GayMarriage Push | By Michael M Grynbaum | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://dealbook.nytimes.com/2012/10/12/jpmorgan-quarterly-profit-rises-34/ | Mortgage Lending Helps JPMorgan Profit Rise 34 | By Jessica SilverGreenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://dealbook.nytimes.com/2012/10/12/wells-fargo-posts-earnings-of-4-9-billion-up-22/ | Wells Fargo Reports A 22 Jump in Profit | By Ben Protess | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://dealbook.nytimes.com/2012/10/12/workday-soars-72-in-debut/ | Workday Posts a Big Gain at Its IPO | By William Alden | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://fifthdown.blogs.nytimes.com/2012/10/12/giants-49ers-ratchet-up-pre-game-hyperbole/ | Harbaugh Fires Back at Giants | By John Branch | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://fifthdown.blogs.nytimes.com/2012/10/12/nicks-returns-to-practice-hopes-to-play-against-49ers/ | Nicks Optimistic | By Tom Pedulla | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://mediadecoder.blogs.nytimes.com/2012/10/12/erica-hill-moving-to-nbc-for-weekend-edition-of-today/ | Erica Hill Is Moving to a New Job at NBC | By Brian Stelter | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://thecaucus.blogs.nytimes.com/2012/10/12/a-debate-in-california-gets-physical/ | Up In Arms Heated End for California Debate | By Ian Lovett | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://thecaucus.blogs.nytimes.com/2012/10/12/friday-night-lights-creator-accuses-romney-of-plagiarism/ | TV Show Creator Complains to Romney | By Trip Gabriel | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/12/sports/ncaafootball/beano-cook-college-football-analyst-dies-at-81.html | Beano Cook 81 Irreverent Football Analyst | By Douglas Martin | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/arts/dance/political-mother-by-hofesh-shechter-at-bam.html | Flashing Lights and Thrashing Music in a Search for Order and Chaos | By Brian Seibert | TX 7-913-128 | 2013-01-22 |

| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/arts/design/dor-guez-exhibition-at-rose-museum-of-brandeis.html | Palestinian Artwork At Brandeis | By E C Gogolak | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/arts/design/frieze-art-fair-in-london-adds-masters-show.html | A Sibling for a Shiny Art Show in London | By Roslyn Sulcas | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/arts/music/a-sentimental-and-glorious-brooklyn-homecoming-for-streisand.html | A Sentimental Journey | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/arts/music/algerian-chaabi-musicians-reunite-in-the-band-el-gusto.html | Algerian Songs and Friendships Reborn | By Elaine Sciolino | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/arts/television/see-dad-run-on-nick-at-nite-stars-scott-baio.html | From Star Father on a Series To a Clueless One at Home | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/business/colleges-and-universities-invest-in-unconventional-ways.html | University Endowments Face a Hard Landing | By James B Stewart | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/business/economy/imf-sees-economic-growth-faltering-worldwide.html | A Global Perspective More Economic Slowing | By Floyd Norris | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/business/federal-deficit-for-2012-fiscal-year-falls-to-1-1-trillion.html | US Reports 11 Trillion Deficit in 12 A Reduction | By Annie Lowrey | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/crosswords/bridge/a-bridge-deal-from-the-long-island-fall-regional.html | A Deal From the Long Island Fall Regional | By Phillip Alder | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/nyregion/funeral-for-noel-polanco-unarmed-man-killed-by-police.html | Driver Shot By Detective Gets Funeral Of a Soldier | By J David Goodman | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/nyregion/soda-industry-sues-to-stop-bloombergs-sales-limits.html | Soda Industry Sues to Stop A Sales Ban On Big Drinks | By Michael M Grynbaum | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/football/five-games-into-season-tebows-role-remains-a-mystery.html | Five Games Into the Season Tebow8217s Actual Role Remains a Mystery | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/football/quarterback-alex-smiths-turnaround-mirrors-the-49ers.html | 49ers Quarterback Replaces Himself | By John Branch | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/for-new-york-cross-country-runners-a-century-of-testing-runners-speed-and-spirit.html | In the Bronx a Century of Mud Sweat and Cheers | By Marc Bloom | TX 7-913-128 | 2013-01-22 |

| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/technology/ftc-staff-prepares-antitrust-case-against-google-over-search.html | FTC Said To Prepare For Lawsuit Vs Google | By Steve Lohr | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/theater/reviews/helen-edgar-edgar-olivers-solo-show-at-theater-80.html | At Home In a House Of Horrors | By Ben Brantley | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/theater/reviews/heresy-by-a-r-gurney-at-the-flea-theater.html | Preaching and Converting Get a Young Man Into Trouble Sound Familiar | By Ben Brantley | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/mark-regnerus-and-the-role-of-faith-in-academics.html | Sociologists Paper Raises Questions on Role of Faith in Scholarship | By Mark Oppenheimer | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/politics/libya-attack-gains-steam-as-issue-in-race-for-president.html | New Front in Race as Republicans Seize On Libya | By Peter Baker and Trip Gabriel | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/politics/partisans-on-both-sides-seize-on-bidens-performance.html | In Biden Inspiration but Imitation Is Not Expected | By Michael D Shear | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/protesters-gather-at-keystone-xl-site-in-texas.html | LastDitch Bid in Texas To Try to Stop Oil Pipeline | By Dan Frosch | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/space-shuttle-endeavour-rolls-through-los-angeles.html | Angelenos Celebrate The Arrival of a Shuttle | By Ian Lovett | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/asia/china-and-japan-say-they-held-talks-over-islands-dispute.html | China and Japan Say They Held Talks About Island Dispute That Has Frayed Relations | By Martin Fackler | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/asia/malala-yousafzai-faces-new-taliban-threat.html | Taliban Reiterate Vow to Kill Pakistani Girl | By Declan Walsh | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/asia/new-details-of-how-gu-kailai-thought-she-was-poisoned.html | New Details of How Wife of Chinese Politician Thought She Was Poisoned | By Edward Wong | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/asia/new-nobel-laureate-mo-yan-calls-for-liu-xiaobos-freedom.html | Chinese Nobel Laureate Calls for His Nation to Free Another | By Andrew Jacobs | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/asia/south-korean-official-warns-of-existential-threat-from-north.html | South Korea Warning on Missile | By Choe SangHun | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/asia/tepco-admits-failure-in-acknowledging-risks-at-nuclear-plant.html | Japan Power Company Admits Failings on Plant Precautions | By Martin Fackler | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/europe/7-british-troops-investigated-in-afghan-killing.html | Britain 7 Royal Marines Arrested Over 2011 Death in Afghanistan | By Alan Cowell | TX 7-913-128 | 2013-01-22 |

| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/europe/masked-thugs-attack-gay-bar-in-moscow.html | Masked Men Attack Crowd At a Gay Bar In Moscow | By Andrew Roth | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/middleeast/andalib-adwan-shehada-a-bold-voice-for-gaza-women.html | Fighting for Women in the Dark Heaven of Gaza | By Jodi Rudoren | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/middleeast/syria.html | Russia Says Syrian Plane Impounded by Turkey Had Radar Gear Not Arms | By Ellen Barry and Rick Gladstone | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/nobel-peace-prize.html | Nobel Committee Gives Peace Prize to European Union | By Alan Cowell and Nicholas Kulish | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/your-money/financial-planners/when-advisers-change-jobs-ask-questions.html | When Advisers Change Jobs Ask Questions Before Tagging Along | By Paul Sullivan | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-13 | https://www.nytimes.com/2012/10/13/your-money/the-psychic-toll-paid-in-a-special-needs-house.html | The Psychic Toll Paid in a Special Needs House | By Ron Lieber | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://thequad.blogs.nytimes.com/2012/10/12/saturdays-college-football-matchups/ | Matchups | By The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/arts/dance/shen-wei-ldp-and-maria-pages-at-fall-for-dance.html | Flashy Moves and Loud Stomping As a Festival Comes to a Close | By Gia Kourlas | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/arts/music/great-music-in-a-great-space-at-st-john-the-divine.html | Intimate Moments in a Voluminous Hall | By James R Oestreich | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/arts/wanted-a-berth-for-a-lonely-old-ship.html | Wanted A Berth for a Lonely Old Ship | By Robin Pogrebin | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/business/chinese-drywall-lawsuits-at-a-turning-point.html | Turning Point for Suits Over Chinese Drywall | By Andrew Martin | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/business/scrutiny-for-home-appraisers-as-the-market-struggles.html | Which House Is Worth More | By Shaila Dewan | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/nyregion/charles-fernandez-was-casualty-of-a-turf-war-on-the-lower-east-side.html | A War With No Name but at Least One Battlefield Casualty | By Michael Wilson | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/nyregion/citys-new-parks-chief-veronica-m-white-is-voice-for-expansion.html | New Parks Chief Is a Voice for Expansion | By Lisa W Foderaro | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/nyregion/few-details-are-given-on-an-offer-by-ramzi-ahmed-yousef-to-cooperate.html | Mystery In Offer By Terrorist To Cooperate | By Benjamin Weiser | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/nyregion/pedro-espada-jr-pleads-guilty-to-tax-evasion.html | Espada Speaks Softly as He Pleads Guilty to a Single Tax Charge | By Mosi Secret | TX 7-913-128 | 2013-01-22 |

| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/nyregion/rabbi-pinto-fund-raiser-for-grimm-under-house-arrest-in-israel.html | Rabbi Linked to Campaign Inquiry Is Questioned in Israeli Bribe Case | By Alison Leigh Cowan | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/nyregion/raising-fare-for-subway-and-buses-is-a-question-of-how-not-when-or-why.html | MTA Weighs Who Will Pay When It Raises Transit Fares | By Matt Flegenheimer | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/nyregion/the-algonquin-table-at-mayor-kochs-place.html | Convening An Algonquin Table At Kochs Place | By Sam Roberts | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/opinion/collins-veeps-go-yeep-nation-nods.html | Veeps Go Yeep Nation Nods | By Gail Collins | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/opinion/make-motor-vehicle-safety-a-priority.html | A Sad Sequence of Collisions | By Cynthia Wachtell | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/opinion/who-will-mourn-george-whitmore.html | Who Will Mourn George Whitmore | By T J English | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/baseball/detroit-tigers-lean-on-starting-pitchers-in-series-push.html | Tigers Counting on Depth and Experience of Starting Rotation to Go the Distance | By Pat Borzi | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/baseball/it-may-be-time-to-adjust-expectations-for-yankees-alex-rodriguez.html | Time to Change Expectations For Aging Slugger | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/baseball/mark-teixeiras-stolen-base-helps-lift-yankees-over-orioles-in-alds.html | Teixeiras Stolen Base Gets the Yankees Moving | By Zach Schonbrun | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/baseball/orioles-miss-out-on-close-foul-ball-call-against-yankees.html | Orioles Miss Their Chances Including Close Call in Sixth | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/baseball/orioles-stay-with-yankees-until-very-last-moment.html | Ending as Winners In All Ways but One | By Bill Pennington | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/baseball/three-outs-from-nlcs-nationals-give-up-four-runs-and-lose-to-cardinals.html | Cardinals8217 Patented Escape Act Caps Magical First Round of Playoffs | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/baseball/yankees-beat-orioles-to-advance-to-alcs.html | Sabathia Seizes The Day | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/cycling/lance-armstrong-aide-talks-of-doping-and-price-paid.html | Armstrong Aide Talks of Doping And Price Paid | By Mary Pilon | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/cycling/usadas-report-could-create-new-legal-issues-for-lance-armstrong.html | Report Could Open Armstrong to Legal Issues | By Ian Austen | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/football/san-francisco-49ers-succeed-behind-running-game.html | 49ers Are Throwbacks by Throwing Less Often | By Tom Pedulla | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/hockey/lockout-has-rangers-kreider-playing-in-connecticut.html | Lockout Has Rangers Kreider Playing in Connecticut | By Jeff Z Klein | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/ncaafootball/alabama-center-barrett-jones-adapts-on-offensive-line.html | Skilled at Seeing Surprises Player Misses One Off Field | By Tim Rohan | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/ncaafootball/uconn-coach-paul-pasqualoni-faces-his-protege.html | With Big East as Backdrop Connecticut Coach Faces His Protg | By Zach Schonbrun | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/sports/soccer/united-states-beats-antigua-and-barbuda-in-world-cup-qualifier.html | Late Goal Eases Pressure on US in World Cup Qualifying | By Brian Sciaretta | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/alabama-mayor-91-admits-stealing-201000-from-taxpayers.html | Mayor 91 Admits Stealing From Her Town | By Robbie Brown | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/chicago-schools-chief-steps-down-after-17-months.html | Chicago Schools Chief Steps Down After 17 Months That Ended With Teacher Strike | By Steven Yaccino | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/nearly-4600-get-deportation-reprieves.html | Nearly 4600 Get Deportation Reprieves | By Julia Preston | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/politics/cracks-in-maryland-and-washington-voter-databases.html | Voter Registration Rolls in 2 States Are Called Vulnerable to Hackers | By Nicole Perlroth | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/politics/despite-thousands-of-ads-renacci-and-sutton-still-feel-unheard-in-ohio.html | Despite Ad Barrage Two Incumbents Vying for One Seat Still Feel Unheard | By Jonathan Weisman | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/politics/examining-claims-on-abortion-afghanistan-from-vice-presidential-debate.html | Claims on Abortion And Afghanistan Get a Closer Look | By David E Sanger and Sheryl Gay Stolberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/politics/missouree-missouruh-to-be-politic-in-missouri-say-both.html | Missouree Missouruh To Be Politic Say Both | By Sarah Wheaton | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/us/workers-cite-concerns-at-firms-tied-to-meningitis.html | ExWorkers Cite Safety Concerns At a Drug Firm | By Sabrina Tavernise and Andrew Pollack | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/africa/cables-show-requests-to-state-dept-for-security-in-libya-were-focused-on-tripoli.html | Cables Show Requests to State Dept for Security in Libya Were Focused on Tripoli | By Eric Schmitt and Mark Landler | TX 7-913-128 | 2013-01-22 |

| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/africa/private-security-hovers-as-issue-after-embassy-attack-in-benghazi-libya.html | Private Security Hovers as Issue After Benghazi | By James Risen | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/americas/in-honduras-deaths-make-us-rethink-drug-war.html | US Rethinks Antidrug Efforts After Deadly Turn in Honduras | By Damien Cave and Ginger Thompson | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/asia/china-suit-for-anti-japan-attack.html | China Suit for AntiJapan Attack | By Amy Qin | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/europe/france-appeal-in-gang-rape-case.html | France Appeal in GangRape Case | By Scott Sayare | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/europe/russia-protests-treatment-of-russians-arrested-in-texas.html | Russia Moscow Cites Coercion | By Andrew E Kramer | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/middleeast/data-on-iran-dims-outlook-for-economy.html | Data on Iran Dims Outlook For Economy | By Rick Gladstone | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/middleeast/mohamed-morsis-critics-and-backers-clash-in-cairos-tahrir-square.html | Opponents and Supporters Of Egypts President Clash | By David D Kirkpatrick | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/middleeast/on-edge-in-turkey-as-syria-war-inches-closer.html | On Edge as Syrias War Knocks Ever Harder on the Door to Turkey | By Tim Arango | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/middleeast/secret-israel-syria-peace-talks-involved-golan-heights-exit.html | Secret IsraelSyria Peace Talks Involved Golan Heights Exit | By Isabel Kershner | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-13 | https://www.nytimes.com/2012/10/13/world/security-council-seeks-to-aid-mali.html | Security Council Seeks to Aid Mali | By Rick Gladstone | TX 7-913-128 | 2013-01-22 |
| 2012-10-05 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/inside-the-list.html | TBR Inside The List | By Gregory Cowles | TX 7-913-128 | 2013-01-22 |
| 2012-10-07 | 2012-10-14 | https://www.nytimes.com/2012/10/07/books/sven-hassel-novelist-who-depicted-nazi-soldiers-lives-dies-at-95.html | Sven Hassel 95 Novelist Who Depicted Nazi Soldiers Lives | By Paul Vitello | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/is-there-life-after-mitt.html | Is There Life After Mitt | By Matt Bai | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/mitt-romney-barack-obama-economy.html | Disagree to Agree | By Adam Davidson | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-14 | https://www.nytimes.com/2012/10/14/movies/cloud-atlas-as-rendered-by-tom-tykwer-and-the-wachowskis.html | Bending Time Bending Minds | By Charles McGrath | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-14 | https://intransit.blogs.nytimes.com/2012/10/10/for-tourists-some-good-news-with-the-bad/ | For Tourists Some Good News With the Bad | By Douglas Dalby Liz Alderman and Geoffrey Gray | TX 7-913-128 | 2013-01-22 |

| 2012-10-10 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/californias-central-valley-land-of-a-billion-vegetables.html | Heavenly Earth | By Mark Bittman | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-10 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/why-californias-proposition-37-should-matter-to-anyone-who-cares-about-food.html | Vote for the Dinner Party | By Michael Pollan | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-14 | https://www.nytimes.com/2012/10/14/movies/leos-carax-makes-holy-motors-with-film-historys-help.html | A Farewell To Celluloid With a Tribute | By Dennis Lim | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-14 | https://www.nytimes.com/2012/10/14/travel/in-europe-sharing-moments-with-history.html | What You Find When You Lose Yourself | By Steven Erlanger | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/arts/design/daniel-brush-at-the-museum-of-arts-and-design.html | What He Prefers Staying at Home To Spin Gold | By Ted Loos | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/arts/music/interview-psy-the-artist-behind-gangnam-style.html | His Style Is Gangnam And Viral Too | By Melena Ryzik | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/arts/television/women-on-tv-step-off-the-scale.html | Female Stars Step Off The Scale | By Alessandra Stanley | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/son-by-lois-lowry.html | The Searcher | By Robin Wasserman | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/banning-beer-at-an-infants-party.html | A Kiddie Kegger | By Philip Galanes | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/a-roundup-of-celebrity-food-obsessions.html | What Im Into | As told to Spencer Bailey | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/brooklyns-trailblazing-women-bartenders.html | Women Behind Bars | By Rosie Schaap | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/buffalo-mozzarella-craig-ramini.html | Go Ahead Milk My Day | By Sam Anderson | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/cooks-illustrateds-christopher-kimball.html | Cooking isnt creative and it isnt easy | By Alex Halberstadt | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/culinary-quests.html | Desperately Seeking Supper | By Nathaniel Rich Tom Rachman David Sax Damien Cave Elisabeth Rosenthal Abe Streep John Willoughby Mario Batali Peter Meehan Alice Feiring William Neuman and Jeffrey Gettleman | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/jon-rimmerman-garagiste.html | Drunk With Power | By Daniel Duane | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/theres-no-shame-in-an-irish-cream.html | Sweet and Lowdown | By Rosie Schaap | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/when-i-was-a-new-york-times-restaurant-critic.html | Most Memorable Meals | Interviews by Maya Lau | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/who-made-that-whisk.html | Who Made That Whisk | By Pagan Kennedy | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/at-yummy-mummy-all-the-accouterments-of-breast-feeding.html | Pampering For Mothers Who Nurse | By Jessica Grose | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/realestate/big-deal-in-miami-wondering-about-a-bubble.html | In Miami Wondering About a Bubble | By Alexei Barrionuevo | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/realestate/mortgages-va-loans-surge-in-fiscal-year.html | VA Loans Surge in Fiscal Year | By Lisa Prevost | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/realestate/the-hunt-less-commuting-more-candy.html | Less Commuting More Candy | By Joyce Cohen | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/theater/ping-chong-delivers-a-new-set-of-undesirable-elements-plays.html | Congos Pain Told by Those Who Lived It | By Eric Grode | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/theater/thomas-bradshaw-talks-about-job-and-his-other-plays.html | Savoring the Rewards Of Button Pushing | By Jennifer Schuessler | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/travel/36-hours-in-siena-italy.html | 36 Hours Siena Italy | By Ondine Cohane | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-14 | https://www.nytimes.com/2012/10/14/travel/hotel-rooms-with-charm-off-the-radar.html | Rooms With Charm Off the Radar | By Ondine Cohane and Gisela Williams | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://fifthdown.blogs.nytimes.com/2012/10/12/week-6-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Personnel File | By Jason Sablich and Justin Sablich | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://fifthdown.blogs.nytimes.com/2012/10/12/week-6-matchups-the-loss-of-a-star/ | Testing Texans Relentless Defense | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://runway.blogs.nytimes.com/2012/reliving-the-glamour-of-the-supremes/ | Shell Bring the Sequins | By Eric Wilson | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/arts/dance/alexei-ratmanskys-new-shostakovich-project.html | For the Love Of Shostakovich The Destroyer | By Brian Seibert | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/arts/music/dance-music-stars-evolve-for-pop-fame.html | Dance Stars Evolve For Pop Fame | By Jon Caramanica | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/arts/music/ellie-goulding-on-her-new-album-halcyon-and-more.html | The Morbid And the Worldly Merging Anew | By Zach Baron | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/arts/music/memories-of-georg-solti-as-his-orchestra-comes-to-town.html | The Conductor With an Ear For Peace | By Harvey Sachs | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/arts/music/the-sad-beauty-in-schuberts-last-sonatas.html | The Sad Beauty in Schuberts Last Sonatas | By Vivien Schweitzer | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/arts/television/key-peele-on-comedy-central-starts-second-season.html | These Comics Will Play The Race Card | By Megan Angelo | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/automobiles/a-supercars-mettle-is-tested.html | Between Auto Show and Showroom a Supercars Mettle Is Tested | By Ronald Ahrens | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/automobiles/after-romping-in-mud-you-can-take-it-for-a-bath.html | After Romping in the Mud You Can Take It for a Bath | By Paul Stenquist | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/automobiles/amphibious-car-is-still-waiting-to-catch-a-wave.html | Amphibious Car Is Still Waiting To Catch a Wave | By Paul Stenquist | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/automobiles/autoreviews/an-allroad-without-ups-and-downs.html | An Allroad Without Ups and Downs | By Jerry Garrett | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/automobiles/autoreviews/now-less-interesting-and-all-the-better-for-it.html | Now Less Interesting And All the Better for It | By John Pearley Huffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/all-the-awake-animals-are-almost-asleep-and-more.html | After Hours | By Pamela Paul | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/all-the-wrong-questions-a-lemony-snicket-series.html | Unsolved Mysteries | By Christopher Healy | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/each-kindness-by-jacqueline-woodson-and-more.html | What Goes Around | By Emily Bazelon | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/im-your-man-leonard-cohen-bio-by-sylvie-simmons.html | Crazy for Love | By A M Homes | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/joseph-anton-a-memoir-by-salman-rushdie.html | A Fictional Character | By Donna Rifkind | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/lies-knives-and-girls-in-red-dresses-and-more.html | TwiceTold Tales | By Holly Black | TX 7-913-128 | 2013-01-22 |

| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/mousetronaut-by-mark-kelly-and-more.html | Adventures Afar | By Pamela Paul | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/nixon-protagonistes.html | Nixon Protagonistes | By Jim Arndorfer | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/the-graves-are-walking-by-john-kelly.html | Blighted | By Isaac Chotiner | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/the-island-of-second-sight-by-albert-vigoleis-thelen.html | Man of Majorca | By Alan Riding | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/the-monsters-monster-by-patrick-mcdonnell-and-more.html | Bookshelf  Monsters | By Pamela Paul | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/the-round-house-by-louise-erdrich.html | Disturbing The Spirits | By Maria Russo | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/the-twenty-year-death-by-ariel-s-winter.html | Digging Themselves Deeper | By Marilyn Stasio | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/this-machine-kills-secrets-by-andy-greenberg.html | And the Firewalls Came Tumbling Down | By Evgeny Morozov | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/books/review/up-front.html | Up Front | By The Editors | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/booming/a-young-love-built-to-last.html | A Love Strengthened by 8Mile Bike Rides | By Michael Winerip | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/dd-and-leslie-tilletts-influential-designs.html | When Design Burst From Cloth | By Christopher Petkanas | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/first-the-proposal-then-the-remodeling.html | First the Proposal Then Remodeling | By Linda Carlson | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/redesigning-the-polo-lounge.html | The Dowagers Makeover | By Brooks Barnes | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/teaching-respect-to-the-young-faithful.html | Teaching Respect To the Faithful | By Bruce Feiler | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/the-dresser-behind-ann-romney.html | The Dresser Behind Ann Romney | By BeeShyuan Chang | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/mardie-millit-and-michael-garin-vows.html | Mardie Millit and Michael Garin | By Cara Buckley | TX 7-913-128 | 2013-01-22 |

| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/new-jersey-has-lowest-divorce-rate.html | Want Your Union to Last Marry in New Jersey | By Sam Roberts | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/candy-crowleys-debate-prep.html | Debate Prep | By Edward Lewine | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/dont-guzzle-the-art.html | Dont Guzzle the Art | By Tom Rachman | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/eating-like-a-caveman.html | Eating Like a Caveman | By William Neuman | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/estate-managers-in-charge-every-detail-wealthy-individuals.html | Downton Abbey on the Pacific | By Susan Dominus | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/in-search-of-the-tonguegasm.html | In Search of the Tonguegasm | By Nathaniel Rich | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/in-the-case-of-an-unresponsive-woman-text-messages-offer-clues.html | Unresponsive | By Lisa Sanders MD | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/ital-is-vital.html | Ital Is Vital | By Peter Meehan | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/martin-mcdonagh-is-glad-he-swore-at-sean-connery.html | As He Likes It | Interview by Andrew Goldman | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/rinse-and-repeat.html | Rinse and Repeat | By Chuck Klosterman | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/the-almost-all-american-home.html | The Almost AllAmerican Home | By Mimi Swartz | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/the-best-matzo-ball-on-earth.html | The Best Matzo Ball On Earth | By David Sax | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/the-chile-capital-of-the-world.html | The Chile Capital of the World | By Abe Streep | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/the-great-pasty-debate.html | The Great Pasty Debate | By John Willoughby | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/the-naan-challenge.html | The Naan Challenge | By Jeffrey Gettleman | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/the-unmentionables.html | The Unmentionables | By Mario Batali | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/war-rations.html | War Rations | By Damien Cave | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/what-to-eat-on-the-frozen-tundra.html | What to Eat on the Frozen Tundra | By Elisabeth Rosenthal | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/magazine/wine-of-seriously-ancients.html | Wine of Seriously Ancients | By Alice Feiring | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/movies/homevideo/3-d-creature-from-the-black-lagoon-dial-m-for-murder.html | Pursuing 3Ds Full Dimensions | By Dave Kehr | TX 7-913-128 | 2013-01-22 |

| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/movies/john-hawkes-brings-years-of-film-work-to-the-sessions.html | Whos That Man in the Iron Lung | By Margy Rochlin | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/movies/pierre-etaix-is-honored-at-film-forum.html | The Grace And the Glee Of a Clown | By Nicolas Rapold | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/a-review-of-a-chorus-line-at-the-paper-mill-playhouse.html | Desperately Auditioning for a Chance to Shine | By Michael Sommers | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/a-review-of-bistro-rollin-in-pelham.html | Local Ingredients And Local Ambience | By Emily DeNitto | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/a-review-of-merediths-new-orleans-cuisine-in-manalapan.html | Southern Comfort Cooked Low and Slow | By Karla Cook | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/a-review-of-millwrights-in-simsbury.html | Comfort Food Kept Sophisticatedly Simple | By Rand Richards Cooper | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/a-review-of-sicilia-risturanti-in-levittown.html | From the Island of Sicily A Distinct Cuisine | By Joanne Starkey | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/blue-mondays-arent-really-blue-so-why-do-we-think-they-are.html | Mondays Arent As Blue as We Think | By Arthur A Stone | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/kristof-a-possibly-fatal-mistake.html | A Possibly Fatal Mistake | By Nicholas Kristof | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/realestate/co-op-boards-to-buyers-nah-not-at-that-price.html | Board to Buyer Nah Not at That Price | By Michelle Higgins | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/realestate/debriefing-to-bricks-and-mortar-add-harmony-and-luck-with-feng-shui.html | To Bricks and Mortar Add Harmony and Luck | By Michelle Higgins | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/realestate/exclusive-heirs-put-mike-wallace-duplex-on-the-market.html | A Newsmans Muse | By Robin Finn | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/realestate/far-west-side-downtown-feel-turns-up-in-midtown.html | Downtown Feel Turns Up in Midtown | By Alison Gregor | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/realestate/murray-hill-queens-living-in-another-place-named-for-those-murrays.html | Another Place Named for Those Murrays | By Alison Gregor | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/realestate/seventh-regiment-armory-streetscapes-a-battle-ax-gets-a-face-lift.html | Old Battle Ax Gets a FaceLift | By Christopher Gray | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/travel/hidden-gems-of-europe.html | Hidden Gems of Europe | By Liz Alderman Ingrid K Williams Charly Wilder Seth Sherwood Karen Leigh Ravi Somaiya Ellen Barry Elaine Sciolino Joshua Hammer and Rachel Donadio | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/travel/in-paris-where-artisanship-becomes-art.html | In Paris Where Artisanship Becomes Art | By Ann Mah | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/travel/in-plovdiv-bulgaria-roman-grandeur-east-of-italy.html | In Bulgaria Roman Grandeur East of Italy | By Karen Leigh | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/travel/monastery-hopping-in-spain.html | Monastery Hopping In Spain | By Emily Brennan | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-14 | https://www.nytimes.com/2012/10/14/travel/where-madrid-chefs-go-for-real-spanish-food.html | Where Madrid Chefs Go for the Real Thing | By Lisa Abend | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://bats.blogs.nytimes.com/2012/10/13/n-l-c-s-past-two-world-series-champions-duel-for-a-chance-to-return/ | Past Two World Series Champions Duel for a Chance to Return | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://cityroom.blogs.nytimes.com/2012/10/13/man-and-woman-fatally-shot-at-bronx-motel/ | Two Are Fatally Shot at Bronx Motel | By Colin Moynihan and Nate Schweber | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://fifthdown.blogs.nytimes.com/2012/10/13/matchup-colts-2-2-at-jets-2-3/ | Colts 22 at Jets 23 | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://fifthdown.blogs.nytimes.com/2012/10/13/matchup-giants-3-2-at-49ers-4-1/ | Giants 32 at 49ers 41 | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://fivethirtyeight.blogs.nytimes.com/2012/10/13/g-o-p-senate-hopes-fade-even-as-romneys-rise-polls-show/ | Romneys Bounce Isnt Helping in Senate Races Polls Show | By Nate Silver | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://thecaucus.blogs.nytimes.com/2012/10/13/springsteen-hits-the-road-for-obama/ | An Obama Stalwart Returns to Campaign in Swing States | By Helene Cooper | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/13/arts/design/ulrich-franzen-architect-of-new-york-buildings-dies-at-91.html | Ulrich Franzen 91 Designer of Brutalist Buildings Dies | By Paul Vitello | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/13/arts/television/gary-collins-host-of-miss-america-pageant-dies-at-74.html | Gary Collins 74 Pageant Host | By Marc Santora | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/business/christopher-nassetta-of-hilton-on-focusing-its-values.html | On a Busy Road A Company Needs Some Guardrails | By Adam Bryant | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/business/glenn-hubbard-is-romneys-go-to-economist.html | Romneys GoTo Economist | By David Segal | TX 7-913-128 | 2013-01-22 |

| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/business/global/china-exports-rise-hinting-at-a-glimmer-of-revival.html | China Exports Rise Hinting at a Glimmer of Revival | By Keith Bradsher | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/business/sheila-bairs-big-questions-about-bank-bailouts.html | Big Questions From a Bailout Eyewitness | By Gretchen Morgenson | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/business/the-role-of-politics-in-wealth-distribution.html | That Blurry Line Between Makers and Takers | By Tyler Cowen | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/education/dear-teacher-johnny-isnt-sick-hes-just-boycotting-the-test.html | Dear Teacher Johnny Is Skipping the Test | By Soni Sangha | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/education/el-paso-rattled-by-scandal-of-disappeared-students.html | El Paso Schools Confront Scandal of Students Who Disappeared at Test Time | By Manny Fernandez | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/education/william-c-friday-university-of-north-carolina-president-dies-at-92.html | William C Friday University of North Carolina Leader Dies at 92 | By Douglas Martin | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/jobs/a-deaf-couple-realize-a-restaurant-dream.html | Deaf Determined And Sold on Mozzarella | By Melody Stein | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/jobs/jue-wong-of-strivectin-on-a-global-career.html | Going Far Without Regrets | By JuE Wong | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/a-discussion-with-terry-teachout-the-writer-of-satchmo-at-the-waldorf.html | Behind the Big Grin An Angry Satchmo | By Anita Gates | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/a-review-of-the-how-and-the-why-at-penguin-rep-theater.html | Women on the Verge Of an Explanation | By Sylviane Gold | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/a-toast-and-a-last-hurrah-at-m-wells-dinette.html | A Toast and a Last Hurrah | By Liz Robbins | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/billy-mitchell-at-home-in-the-apollo-on-sundays.html | At Home in the Apollo Theater | By Alan Feuer | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/italian-brass-for-a-chinatown-goodbye.html | Italian Brass For Chinatown Goodbyes | By Leslye Davis | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/letting-movers-compete-to-haul-your-stuff.html | Letting Movers Bid To Haul Your Stuff | By Joshua Brustein | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/on-roosevelt-avenue-in-queens-vice-remains-a-stubborn-presence.html | An Avenue of Vice | By Sarah Maslin Nir | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/suzi-gomez-pizzo-wardrobe-diva-at-the-metropolitan-opera.html | The Operas Wardrobe Diva | By Corey Kilgannon | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/teenagers-cars-are-the-gifts-that-keep-on-wreaking-havoc.html | Gift and a Tragedy Born of a Car Culture | By Ginia Bellafante | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/the-carnegies-who-followed-andrew.html | The Other Carnegies | By Michael Pollak | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/nyregion/three-exhibitions-elevate-the-lowly-potato-at-the-islip-museum.html | The Potato as Art And Instrument | By Aileen Jacobson | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/bittman-my-dream-food-label.html | My Dream Food Label | By Mark Bittman | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/bruni-bachmann-family-values.html | Bachmann Family Values | By Frank Bruni | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/catching-up-with-billy-currington.html | Billy Currington | By Kate Murphy | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/douthat-the-mystery-of-benghazi.html | The Mystery of Benghazi | By Ross Douthat | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/dowd-an-irish-catholic-wake-up.html | An Irish Catholic WakeUp | By Maureen Dowd | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/morris-until-justice-is-served.html | Until Justice Is Served | By Errol Morris | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/my-phone-numbers-other-woman.html | My Phone Numbers Other Woman | By Adrian Harris Forman | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/the-possibilities-of-quantum-information.html | Cracking the Quantum Safe | By Adam Frank | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/the-pumpkin-cartel-of-corning-ny.html | The Pumpkin Cartel of Corning NY | By Jon Methven | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/the-self-destruction-of-the-1-percent.html | The SelfDestruction of the 1 Percent | By Chrystia Freeland | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/two-more-saints-from-a-state-of-grace.html | Two More Saints From a State of Grace | By Lawrence Downes | TX 7-913-128 | 2013-01-22 |

| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/opinion/sunday/which-millionaire-are-you-voting-for.html | Which Millionaire Are You Voting For | By Nicholas Carnes | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/public-editor/questions-on-drones-unanswered-still.html | Questions on Drones Unanswered Still | By Margaret Sullivan | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/science/earth/in-california-a-grand-experiment-to-rein-in-climate-change.html | A Grand Experiment To Rein In Climate Change | By Felicity Barringer | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/after-avalanche-record-climb-is-bittersweet.html | After Avalanche Record Climb Is Bittersweet | By Kelley McMillan | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/baseball/alex-rodriguez-back-in-lineup-for-yankees.html | Rodriguez Returns to Lineup but in the Sixth Spot Kuroda Will Start Game 2 | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/basketball/for-the-nets-joe-johnson-no-more-iso-joe.html | As a Net Johnson Is Relearning to Share | By Howard Beck | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/football/alex-karras-played-role-of-league-outlaw-for-lions.html | A League Outlaw With an Endearing Scowl | By Bill Morris | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/football/antonio-cromartie-transforming-reputation-as-jets-cornerback.html | Inspired by Revis And Assuming His Role | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/football/giants-osi-umenyiora-defies-every-label.html | Umenyiora Looks Beyond Next Sack Wondering What It All Means | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/football/ryan-of-the-unbeaten-falcons-displays-new-trust-in-his-receivers-and-himself.html | Ryan of the Unbeaten Falcons Displays New Trust in His Receivers and Himself | By Ray Glier | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/hockey/detroits-voice-of-hockey-leaves-a-sad-silence.html | Detroits Voice of Hockey Leaves a Sad Silence | By Micheline Maynard | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/ncaafootball/rutgers-remains-unbeaten-as-defense-shuts-down-syracuse.html | Undefeated Rutgers Beats Syracuse in Their Final Big East Meeting | By Seth Berkman | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/under-mary-wittenberg-the-new-york-city-marathon-is-thriving-so-whats-the-problem.html | Running INC | By Juliet Macur and Ken Belson | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sunday-review/rethinking-affirmative-action.html | Rethinking Affirmative Action | By David Leonhardt | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/technology/do-not-track-movement-is-drawing-advertisers-fire.html | Do Not Track Advertisers Say Dont Tread on Us | By Natasha Singer | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/technology/two-step-verification-is-inconvenient-but-more-secure.html | Doing the TwoStep Beyond the ATM | By Randall Stross | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/juvenile-killers-and-life-terms-a-case-in-point.html | Juvenile Killers And Life Terms A Case in Point | By Ethan Bronner | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/politics/campaigns-mine-personal-lives-to-get-out-vote.html | Campaigns Mine Personal Lives To Get Out Vote | By Charles Duhigg | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/politics/mitt-romney-often-away-when-he-was-governor.html | As Massachusetts Governor Romney Was Often Away | By Danny Hakim | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/more-colleges-take-a-leap-into-voter-registration.html | Colleges Take a Leap Into Voter Registration | By Steven Yaccino | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/politics/stephanie-cutter-is-a-messenger-who-does-the-shooting-for-obama.html | A Messenger Who Does the Shooting | By Amy Chozick | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/this-land-corner-of-hope-and-worry-elyria.html | At the Corner of Hope and Worry | By Dan Barry | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/vote-on-legalizing-marijuana-divides-washington-groups.html | Marijuana Referendum Divides Both Sides | By Kirk Johnson | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/africa/unfulfilled-promises-are-replacing-prospects-of-a-better-life-in-south-africa.html | Unfulfilled Promises Are Replacing Prospects of a Better Life in South Africa | By Lydia Polgreen | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/asia/16-killed-in-suicide-attack-in-pakistan.html | 16 Killed in Suicide Attack in Pakistan | By The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/asia/afghan-boys-eke-living-amid-peril-at-gorge.html | Afghan Boys Eke Living Amid Peril At Gorge | By Graham Bowley | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/europe/churchs-muscle-aided-win-of-presidents-rivals-in-georgia.html | Churchs Muscle Helped Propel Presidents Rivals to Victory in Georgia | By Ellen Barry | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/europe/dominique-strauss-kahn-says-lust-is-not-a-crime.html | StraussKahn Says Sex Parties Went Too Far but Lust Is No Crime | By Doreen Carvajal and Maa de la Baume | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/europe/roy-bates-founder-of-sealand-dies-at-91.html | Roy Bates 91 BiggerThanLife Founder of a Micronation | By William Yardley | TX 7-913-128 | 2013-01-22 |

Page 6526 of 24296

| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/europe/russia-says-20-groups-shut-down-in-caucasus.html | Russia Says 20 Caucasus Groups Shut Down | By Andrew E Kramer | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/europe/silence-on-jimmy-savile-abuse-reports-plunges-bbc-into-scandal.html | Silence on Abuse Reports Plunges BBC Into Scandal | By Sarah Lyall | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/europe/spaniards-grab-deals-in-bank-sell-off-of-homes.html | In Spains Housing Bust SellOff Brings Bargains | By Suzanne Daley | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/middleeast/ex-israeli-soldier-shalit-recalls-captivity-under-militants.html | Israeli ExSoldier Recalls Captivity Under Militants | By Isabel Kershner | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/middleeast/syria.html | Turkey Faults UN Inaction Over Syria | By Sebnem Arsu and Hwaida Saad | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/middleeast/us-suspects-iranians-were-behind-a-wave-of-cyberattacks.html | Irans Hand Is Suspected In Computer Attacks | By Thom Shanker and David E Sanger | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/your-money/debating-cape-a-10-year-prism-for-valuing-stocks.html | Dueling Prisms For Valuing Stocks | By Paul J Lim | TX 7-913-128 | 2013-01-22 |
| 2012-10-13 | 2012-10-14 | https://www.nytimes.com/2012/10/14/your-money/running-in-circles-over-a-treadmill-from-sears.html | Running in Place Before the Treadmill Ever Arrived | By David Segal | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/cross words/chess/chess-has-pop-cultures-attention.html | The Game Gets a Moment In Pop Cultures Spotlight | By Dylan Loeb McClain | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/candida-higgins-steven-martin-weddings.html | Candida Higgins Steven Martin | By Rosalie R Radomsky | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/hannah-meyers-joseph-abrams-weddings.html | Hannah Meyers Joseph Abrams | By Rosalie R Radomsky | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/laura-boucai-jason-segal-weddings.html | Laura Boucai Jason Segal | By Rosalie R Radomsky | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/fashion/weddings/lauren-mcmillen-brian-ormsbee-weddings.html | Lauren McMillen Brian Ormsbee | By Zach Johnk | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/baseball/cardinals-win-caps-exciting-set-of-division-series.html | A Stamp on a Set of Division Series to Write Home About | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/baseball/for-yankees-thrilling-rally-ends-badly.html | For Yankees Thrilling Rally Ends Badly | By David Waldstein | TX 7-913-128 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/baseball/tigers-delmon-young-works-on-image-after-new-york-arrest.html | A Tigers Successful Return | By Zach Schonbrun | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/baseball/valverdes-struggles-continue-with-a-collapse.html | Valverde8217s Struggles Continue With a Collapse | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/basketball/nets-start-preseason-with-road-win.html | Nets Sharp And Winners In Opener | By Howard Beck | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/ncaafootball/lsu-and-its-defense-roar-back-against-south-carolina.html | LSU and Its Defense Roar Back to Top South Carolina and Quiet Critics | By Greg Bishop | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/sports/ncaafootball/notre-dame-edges-stanford-to-remain-unbeaten.html | Irish Make Late Stand To Extend Unbeaten Start | By Tim Rohan | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/lawsuit-over-cheerleaders-bearing-bible-verses-in-kountze-texas.html | When Faith Meets Football In East Texas | By Morgan Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/linking-history-and-fortunes-of-dallas-and-the-cowboys.html | Linking History and Fortunes of a City and a Team | By Christopher Kelly | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/politics/gop-ticket-focuses-on-crucial-ohio-votes.html | GOP Ticket Focuses On Crucial Ohio Votes | By Trip Gabriel and Thomas Kaplan | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/straight-ticket-voting-takes-a-trusting-soul.html | StraightTicket Voting Takes a Trusting Soul | By Ross Ramsey | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/us/two-house-candidates-who-agree-on-a-lot-but-not-when-it-comes-to-party.html | Two House Candidates Who Agree on a Lot but Not When It Comes to Party | By Emily Ramshaw | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-14 | https://www.nytimes.com/2012/10/14/world/africa/libyan-government-struggles-to-rein-in-powerful-militias.html | Libya Struggles To Curb Militias The Only Police | By David D Kirkpatrick | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-15 | https://bits.blogs.nytimes.com/2012/10/10/a-ride-sharing-app-hails-10-million-and-a-cease-and-desist/ | CarSharing Site Faces Challenge | By Jenna Wortham | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-15 | https://bits.blogs.nytimes.com/2012/10/10/decide-paid-study/ | Decidecom Study Questioned | By Brian X Chen | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-15 | https://bits.blogs.nytimes.com/2012/10/10/the-global-arbitrage-of-online-work/ | Rapid Growth Is Forecast For Online Work | By Quentin Hardy | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-15 | https://mediadecoder.blogs.nytimes.com/2012/10/12/vice-presidential-debate-draws-more-than-50-million-viewers/ | 51 Million Watched Vice Presidential Debate | By Brian Stelter | TX 7-913-128 | 2013-01-22 |

| 2012-10-14 | 2012-10-15 | https://artsbeat.blogs.nytimes.com/2012/10/14/ben-afflecks-argo-with-strong-reviews-opens-in-second-place/ | A Solid Start for the WellReviewed Argo | By Brooks Barnes | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://bits.blogs.nytimes.com/2012/10/14/seeking-privacy-in-a-networked-age/ | Seeking Some Privacy In a Networked Age | By Nick Bilton | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://cityroom.blogs.nytimes.com/2012/10/14/robot-plumbs-depths-of-the-gowanus-canal/ | DataHungry Robot Goes to Work in Brooklyn | By Vivian Yee | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://fifthdown.blogs.nytimes.com/2012/10/14/mondays-matchup-broncos-2-3-at-chargers-3-2/ | Mondays Matchup | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://mediadecoder.blogs.nytimes.com/2012/10/14/china-in-hollywood-hailed-and-investigated/ | China in Hollywood Hailed and Investigated | By Michael Cieply | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/arts/dance/judson-church-is-ringing-in-harlem-at-st-marks.html | Tension is Uncorked Before a Parting | By Claudia La Rocco | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/arts/jerry-seinfeld-is-still-at-home-doing-stand-up.html | On Stage a Comics Still at Home | By Jason Zinoman | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/arts/music/a-word-with-sherie-rene-scott.html | Driven By Desire Back to Meat | By Mark Bittman | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/arts/music/danish-string-quartet-at-scandinavian-house.html | Brightness Mirrors Solemnity | By Vivien Schweitzer | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/arts/music/lauren-fox-at-the-metropolitan-room.html | Celebrating a Southern California Light Before Its Sunset | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/arts/music/mivos-quartet-performs-compositions-by-modernists.html | Architects of Sound Creating Structures From the Ground Up | By Anthony Tommasini | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/arts/music/orpheus-chamber-orchestra-at-carnegie-hall.html | Flavors of Algeria and China and Emily Dickinson | By Zachary Woolfe | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/arts/music/pat-metheny-and-his-quartet-at-town-hall.html | Jazz Guitarist Assumes Many Guises | By Ben Ratliff | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/arts/music/philharmonia-quartett-berlin-at-weill-recital-hall.html | Eerie Harmonics and Timbres Evoking a Swarm of Bees | By Vivien Schweitzer | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/books/we-killed-women-in-american-comedy-by-yael-kohen.html | Girls Who Broke the Laugh Ceiling | By Janet Maslin | TX 7-913-128 | 2013-01-22 |

| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/business/media/allstates-mayhem-stars-at-national-advertisers-conference.html | Mayhem Crowds And Musicians Drive Conference | By Stuart Elliott | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/business/media/televised-debates-that-sell-more-than-just-drama.html | TV Debates That Sell More Than Just Drama | By David Carr | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/business/reverse-mortgages-costing-some-seniors-their-homes.html | Abuse Growing In Loan Option For the Elderly | By Jessica SilverGreenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/crosswords/bridge/bridge-cavendish-invitational-tournament-in-monaco.html | Cavendish Invitational Tournament in Monaco | By Phillip Alder | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/movies/atlas-shrugged-part-ii-with-samantha-mathis.html | Glories of Capitalism With Gas at 40 a Gallon | By Manohla Dargis | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/nyregion/new-york-republican-candidates-embrace-cuomos-crossover-appeal.html | Republicans Embracing The Appeal Of Cuomo | By Thomas Kaplan | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/opinion/a-hospital-says-no-to-an-11000-a-month-cancer-drug.html | In Cancer Care Cost Matters | By Peter B Bach Leonard B Saltz and Robert E Wittes | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/baseball/wilson-giants-closer-leads-team-without-pitching.html | Unable to Use His Arm A Giant Uses His Words | By Karen Crouse | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/football/jets-regain-footing-and-trample-the-colts.html | Jets Regain Footing Trampling the Colts | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/technology/google-devices-integrated-daily-lives.html | Joining the Party Not Crashing It | By Claire Cain Miller | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/theater/reviews/tracy-letts-in-whos-afraid-of-virginia-woolf.html | Taking No Prisoners in Boozy Brutal Head Games | By Charles Isherwood | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/us/felix-baumgartner-skydiving.html | 24 Miles 4 Minutes And 834 MPH All in One Jump | By John Tierney | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/us/politics/5-tips-for-each-campaign-after-tuesdays-debate.html | Five Tips for the Presidential Campaigns After Tuesdays Debate | By Michael D Shear | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/us/politics/arlen-specter-senator-dies-at-82.html | Arlen Specter Pennsylvania Senator Is Dead at 82 | By Sheryl Gay Stolberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/us/politics/benghazi-episode-takes-on-political-overtones.html | On Talk Shows Attack in Libya Becomes Subject of Political Back and Forth | By Brian Knowlton | TX 7-913-128 | 2013-01-22 |

| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/us/seeing-a-homosexual-agenda-christian-group-protests-an-anti-bullying-program.html | Seeing a Gay Agenda a Christian Group Protests an AntiBullying Program | By Kim Severson | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/africa/mauritanian-president-appeals-for-calm-after-he-is-shot.html | Mauritania Says Soldier Shot Leader By Accident | By Adam Nossiter | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/europe/portugal-readies-budget-with-job-cuts-and-tax-increases.html | In Shift Backlash Builds in Portugal Against Austerity | By Raphael Minder | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/europe/russia-elections.html | Ruling Party Shows Strength Amid Low Turnout in Russian Vote | By Ellen Barry and Andrew Roth | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://artsbeat.blogs.nytimes.com/2012/10/14/memphis-film-is-planned/ | Memphis Film Planned | By Adam W Kepler | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://dealbook.nytimes.com/2012/10/14/sprint-gets-closer-to-a-deal-with-softbank/ | Sprint Said to Be in Final Stages of Selling Most of Itself to SoftBank of Japan | By Michael J de la Merced | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://fifthdown.blogs.nytimes.com/2012/10/14/reviewing-week-6-in-the-n-f-l/ | Days Best | By The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://fifthdown.blogs.nytimes.com/2012/10/14/revival-for-giants-pass-rush/ | Giants CloseUp | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://fifthdown.blogs.nytimes.com/2012/10/14/tebow-plays-his-part-on-fake-punt/ | Jets CloseUp | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://well.blogs.nytimes.com/2012/10/15/hpv-vaccination-does-not-change-sexual-behavior/ | Study on HPV Vaccination May Ease Parents Concerns | By Anahad OConnor | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/business/aclu-to-sue-morgan-stanley-over-mortgage-loans.html | ACLU Filing Suit Over Loans | By Jessica SilverGreenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/business/media/nprs-morning-edition-broadcast-by-a-bicoastal-team.html | NPR Show From a Team On 2 Coasts | By Brian Stelter | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/business/with-profits-dropping-high-speed-trading-cools-down.html | HighSpeed Trading No Longer Hurtling Forward | By Nathaniel Popper | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/nyregion/cornell-unveiling-plans-for-roosevelt-island-tech-center.html | In Bedroom Community Birth of a Tech Center | By Sarah Maslin Nir | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/nyregion/in-crucial-race-mark-murphy-a-democrat-seeks-traction.html | A Seat for the Taking but First Seeking Traction | By Michael M Grynbaum | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/nyregion/on-lower-east-side-new-front-in-struggle-to-limit-revelry-is-liquor-licenses.html | Drive Seeks to Curb Revelry on the Lower East Side | By Colin Moynihan | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/nyregion/waiting-in-lines-some-that-stretch-and-wind-and-too-many-that-disappoint.html | Waiting in Lines Some That Stretch and Wind and Too Many That Disappoint | By Librado Romero | TX 7-913-128 | 2013-01-22 |

| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/opinion/krugman-death-by-ideology.html | Death By Ideology | By Paul Krugman | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/opinion/the-radical-is-romney-not-ryan.html | The Radical Is Romney Not Ryan | By Steven Rattner | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/opinion/want-to-ruin-teaching-give-ratings.html | Want to Ruin Teaching Give Ratings | By Deborah Kenny | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/baseball/cano-extends-hitless-streak-in-yankees-loss.html | Cano Sets Record For Futility In Playoffs | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/baseball/cardinals-descalso-and-his-little-sister-get-equal-cheers-from-parents.html | A Cardinals Parents Cheer Equally for His Little Sister | By Karen Crouse | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/baseball/cardinals-win-battle-of-bullpens-and-take-nlcs-opener.html | After Power Surge Cardinals Win Battle of Bullpens in NLCS Opener | By Pat Borzi | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/baseball/jeter-is-latest-aging-yankee-to-fall.html | Gray Pinstripes With Jeter Out Times Toll Rises | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/baseball/nlcs-giants-roberto-kelly-to-miss-first-two-games.html | Giants Coach Struck by Ball Is Out for First 2 Games | By Pat Borzi | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/baseball/shortstop-peralta-is-tigers-game-changer.html | Peralta the Other Shortstop Shows Off Hands and Hitting | By Zach Schonbrun | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/baseball/solid-outing-by-hiroki-kuroda-isnt-enough-as-yankees-minus-derek-jeter-fall-to-tigers.html | Shut Down | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/baseball/yankees-nick-swisher-aware-of-fans-dissatisfaction.html | Swisher Feels Fans AboutFace | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/football/eager-to-spread-passes-around-49ers-lose-after-giants-catch-three-of-them.html | Even on the 49ers Turf the Air Still Belongs to Manning and the Giants | By John Branch | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/football/eagles-loss-to-lions-adds-to-run-of-struggles-and-doubts.html | Eagles Loss Adds to Run Of Struggles and Doubts | By Judy Battista | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/football/for-colts-andrew-luck-a-shared-lesson.html | A Familiar Lesson in Having Little to Work With | By Harvey Araton | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/football/in-rematch-of-budding-rivals-giants-trounce-49ers.html | Giants Defense Turns Rematch Into Mismatch | By Sam Borden | TX 7-913-128 | 2013-01-22 |

| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/ncaafootball/first-bcs-rankings-provide-buzz-but-little-else.html | First BCS Rankings Provide Buzz but Little Else | By Greg Bishop | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/ncaafootball/manti-teo-leading-undefeated-notre-dames-stingy-defense.html | Middle Linebacker Fits Mold As Irish Idol | By Tim Rohan | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/sports/runner-christian-hesch-describes-doping-with-epo.html | In Chase for Wins a Runner Cheats | By Stephen Kasica | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/technology/xbox-music-leads-microsofts-new-push-to-challenge-itunes.html | New Push By Microsoft Into Music | By Nick Wingfield | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/theater/reviews/dont-go-gentle-by-stephen-belber-at-lucille-lortel.html | Even Making Amends Comes With Drawbacks | By Charles Isherwood | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/us/politics/a-serious-debate-prep-session-for-obama.html | Obamas Prep Session Goal Dont Repeat Mistakes of Last Debate | By Helene Cooper | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/us/politics/gary-johnson-the-libertarian-partys-presidential-nominee-worries-republicans.html | Spoiler Alert GOP Fighting Libertarians Spot on the Ballot | By Jim Rutenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/us/this-land-elyria-mayor-dreams-of-better-days.html | New Mayor Big ToDo List | By Dan Barry | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/asia/afghan-minister-discloses-details-of-mining-contracts.html | Mining Contract Details Disclosed in Afghanistan | By Graham Bowley and Matthew Rosenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/asia/norodom-sihanouk-cambodian-leader-through-shifting-allegiances-dies-at-89.html | Norodom Sihanouk Cambodian Leader Through Shifting Allegiances Dies at 89 | By Elizabeth Becker and Seth Mydans | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/asia/north-koreans-say-life-has-not-improved.html | North Koreans See Few Gains Below Top Tier | By Andrew Jacobs | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/europe/preliminary-returns-in-lithuania-prime-ministers-party-is-losing.html | A Shift to the Left in Lithuania Jeopardizes the Ruling Party | By David M Herszenhorn | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/middleeast/all-female-ticket-a-first-in-palestinian-territories-campaigns-in-hebron.html | AllFemale Ticket Aims to Be Heard if Not Seen | By Jodi Rudoren | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/middleeast/jihadists-receiving-most-arms-sent-to-syrian-rebels.html | Rebel Arms Flow Is Said to Benefit Jihadists in Syria | By David E Sanger | TX 7-913-128 | 2013-01-22 |

| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/middleeast/turkey-bans-all-syrian-aircraft-as-tension-over-war-escalates.html | As Tension Escalates Turkey Issues a Ban on All Syrian Aircraft | By Sebnem Arsu and Michael Schwirtz | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-15 | https://www.nytimes.com/2012/10/15/world/middleeast/woman-must-relinquish-kafka-papers-judge-says.html | Woman Must Relinquish Kafka Papers Judge Says | By Jodi Rudoren and Myra Noveck | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-16 | https://www.nytimes.com/2012/10/08/business/media/kretschmer-campaign-has-more-than-a-germ-of-an-idea.html | Reintroducing a Venerable Brand To HealthConscious Consumers | By Stuart Elliott | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-16 | https://www.nytimes.com/2012/10/11/arts/music/john-tchicai-saxophone-player-in-free-jazz-movement-dies-at-76.html | John Tchicai Saxophonist Dies at 76 | By Ben Ratliff | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://artsbeat.blogs.nytimes.com/2012/10/15/disney-sets-dates-and-new-details-for-marvel-superhero-movies/ | Disney Gives Details For Superheroes | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://artsbeat.blogs.nytimes.com/2012/10/15/gerhard-richter-painting-sets-record-auction-price-for-a-living-artist/ | Richter Painting Sets Record for a Living Artist | By Carol Vogel | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://artsbeat.blogs.nytimes.com/2012/10/15/holden-caulfield-to-roam-manhattan-in-new-novel/ | Holden Caulfield Returns In a New Novel | By John Williams | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://artsbeat.blogs.nytimes.com/2012/10/15/stones-to-play-in-newark-not-brooklyn-or-manhattan/ | Stones to Play in Newark Not Brooklyn or Manhattan | By James C McKinley Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://cityroom.blogs.nytimes.com/2012/10/15/a-sampling-of-your-votes-on-higher-transit-fare-options/ | What Should MTA Do A Range of Views | By The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://dealbook.nytimes.com/2012/10/15/citigroup-earnings-plummet-in-third-quarter/ | Overseas Lending Offers Bright Spot for Citigroup | By Jessica SilverGreenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://dealbook.nytimes.com/2012/10/15/greg-smiths-book-describes-goldman-culture/ | Book by Disgruntled ExSalesman Offers His Analysis of the Culture at Goldman | By Susanne Craig | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://dealbook.nytimes.com/2012/10/15/tax-proposal-in-mongolia-threatens-rio-tinto-project/ | Tax Proposal in Mongolia Threatens Rio Tinto Project | By William MacNamara | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://mediadecoder.blogs.nytimes.com/2012/10/walking-dead-sets-new-ratings-record-on-amc/ | The Walking Dead Struts in Season Premiere | By Bill Carter | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://scientistatwork.blogs.nytimes.com/2012/10/15/time-speed-and-distance/ | A Chance to Ride the Waves and Study Them Too | By Jim Thomson | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://slapshot.blogs.nytimes.com/2012/10/15/n-h-l-negotiations-resume-along-with-battle-for-public-opinion/ | NHL Talks to Resume | By Jeff Z Klein | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://thecaucus.blogs.nytimes.com/2012/10/15/military-endorsements-hold-greater-benefits-for-democrats-study-finds/ | An Experiment On Military Support | By Peter Baker | TX 7-913-128 | 2013-01-22 |

| 2012-10-15 | 2012-10-16 | https://thecaucus.blogs.nytimes.com/2012/10/15/obamas-to-vote-early-hoping-others-do-the-same/ | Early Voting Obamas Wont Wait for Nov 6 | By Mark Landler | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-15 | 2012-10-16 | https://thecaucus.blogs.nytimes.com/2012/10/15/romney-raises-170-million-to-finance-final-push/ | Romney Campaign Makes Push to Mount LastMinute Barrage of Ads | By Ashley Parker and Nicholas Confessore | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://thecaucus.blogs.nytimes.com/2012/10/15/warren-among-top-senate-fund-raisers-of-all-time/ | Senate FundRaising Warren Hits the Top 5 | By Katharine Q Seelye | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://well.blogs.nytimes.com/2012/10/15/a-spotlight-on-compounded-medicines/ | A Spotlight on Compounded Medicines | By Roni Caryn Rabin | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://well.blogs.nytimes.com/2012/10/15/can-you-do-too-much-to-prevent-a-stroke/ | Can You Do Too Much to Prevent a Stroke | By Jane E Brody | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://well.blogs.nytimes.com/2012/10/15/lycopene-linked-to-reduced-stroke-risk/ | Vital Signs  Prevention Lycopene Linked to Reduced Stroke Risk | By Nicholas Bakalar | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://well.blogs.nytimes.com/2012/10/15/myths-of-running-forefoot-barefoot-and-otherwise/ | Myths of Running Forefoot Barefoot and Otherwise | By Gina Kolata | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://well.blogs.nytimes.com/2012/10/15/options-in-treating-incontinence/ | Vital Signs  Regimens Options in Treating Incontinence | By Nicholas Bakalar | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://well.blogs.nytimes.com/2012/10/15/prenatal-mercury-exposure-and-a-d-h-d/ | Vital Signs  Patterns Prenatal Mercury Exposure and ADHD | By Nicholas Bakalar | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://well.blogs.nytimes.com/2012/10/15/really-tinted-contact-lenses-can-improve-athletic-performance/ | Really  The Claim Tinted contact lenses can improve athletic performance | By Anahad OConnor | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://well.blogs.nytimes.com/2012/10/15/the-doctor-can-see-you-now-really-right-now/ | The Doctor Can See You Now Really Right Now | By Karen Barrow | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/dardo-galletto-studios.html | A Tango Partners Light Touch And Other Late Night Intimacies | By Brian Seibert | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/music/el-mundo-at-corpus-christi-church.html | Lively and Vivid Music To Dance and Swoon To | By Zachary Woolfe | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/music/fabio-luisi-cant-cover-for-james-levine-in-next-met-season.html | The Mets Pinch Hitter Cant Always Step Up | By Daniel J Wakin | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/music/jason-aldeans-night-train-sky-ferreiras-ghost.html | Releases by Jason Aldean Sky Ferreira and Godspeed You Black Emperor | By Ben Ratliff and Jon Caramanica | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/music/met-orchestra-at-carnegie-hall-conducted-by-semyon-bychkov.html | Wagners Songs Lifted by a DarkHued Angelic Voice | By Anthony Tommasini | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/music/six-hopefuls-worth-watching-at-the-cmj-music-marathon.html | A Music Marathon to Whet Appetites | By James C McKinley Jr | TX 7-913-128 | 2013-01-22 |

| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/television/emily-owens-md-with-mamie-gummer-begins-on-cw.html | When Life In a Hospital Feels Like High School | By Mike Hale | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/television/the-men-who-built-america-on-the-history-channel.html | Then as Now Businessmen Bent on Power | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/television/underemployed-craig-wright-mtv-series-with-michelle-ang.html | They Plan to Dominate the World but First They Want to Have Sex and Find Jobs | By Mike Hale | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/arts/video-games/dishonored-a-video-game-from-arkane-studios.html | Where Hungry Rats Will Do the Dirty Work | By Chris Suellentrop | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/books/the-round-house-louise-erdrichs-new-novel.html | Ambushed On the Road To Manhood | By Michiko Kakutani | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/business/economy/alvin-roth-and-lloyd-shapley-win-nobel-in-economic-science.html | 2 From US Win Nobel In Economics | By Catherine Rampell | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/business/global/at-trade-fair-chinese-exporters-a-bit-more-optimistic.html | Signs of Possible Recovery Buoy Chinese Exporters | By Keith Bradsher | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/business/global/some-blame-germany-for-spains-delay.html | Some Spaniards Blame the Germans | By The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/business/global/spain-may-pay-price-for-delaying-aid-request.html | Spain Waits and Europe Frets | By Landon Thomas Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/business/global/we-will-make-it-greek-leader-says.html | Prime Minister Emphasizes His Belief That Greece Will Stay in European Union | By Jack Ewing and Liz Alderman | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/health/hospitals-ditch-formula-samples-to-promote-breast-feeding.html | Tossing The Formula | By Pam Belluck | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/health/methadone-treatment-helps-reduce-risk-of-spreading-hiv-study-finds.html | HIVAIDS Methadone Treatment for Addicts Is Linked to Lower HIV Risk | By Donald G McNeil Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/health/tracing-crucial-components-of-meningitis-outbreak.html | Steroid Shot Near Spine Gives Illness An Opening | By Denise Grady | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/health/wider-meningitis-risk-from-tainted-drugs-feared.html | New Infections May Be Linked To Drug Maker | By Denise Grady and Sabrina Tavernise | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/feds-arrest-middle-man-financier-for-rebecca-show.html | Middleman in Financing of Rebecca Is Arrested on Federal Fraud Charges | By William K Rashbaum and Patrick Healy | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/george-whitmore-jr-68-dies-falsely-confessed-to-3-murders-in-1964.html | George Whitmore Jr Is Dead at 68 Falsely Confessed to 3 Murders in 1964 | By Paul Vitello | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/many-high-end-new-york-apartments-have-modest-tax-rates.html | Luxe Homes With Low Tax Bills | By Elizabeth A Harris | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/tom-allon-in-mayoral-bid-switches-to-republican-party.html | A Mayoral Hopeful Switches to the GOP | By David W Chen | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/science/affective-programming-grows-in-effort-to-read-faces.html | But How Do You Really Feel Someday the Computer May Know | By Karen Weintraub | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/science/among-certain-arachnids-single-fathers-attract-more-mates.html | Single Arachnid Fathers Attract More Mates | By Sindya N Bhanoo | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/science/can-you-get-allergies-after-moving-to-a-new-city.html | Allergies on the Move | By C Claiborne Ray | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/science/explosives-detectors-aim-to-go-nose-to-nose-with-sniffer-dogs.html | Devices Go Nose to Nose With BombSniffer Dogs | By Henry Fountain | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/science/modern-day-alchemy-has-iron-working-like-platinum.html | A Chemist Comes Very Close to a Midas Touch | By Hillary Rosner | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/science/stanford-organic-food-study-and-vagaries-of-meta-analyses.html | Parsing of Data Led to Mixed Messages on Organic Foods Value | By Kenneth Chang | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/science/the-chemistry-behind-great-food-pairings.html | The Chemistry Behind Great Food Pairings | By Sindya N Bhanoo | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/science/tissint-meteorite-from-mars-is-700000-years-old.html | A 700000Year Trip From Mars to Morocco | By Sindya N Bhanoo | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/baseball/giants-understudy-blanco-fills-in-ably-for-melky-cabrera.html | Giants Outfielder Exceeds FillIn Status and Leaves Cabrera8217s Shadow | By Jason Turbow | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/cycling/kyle-bennett-bicycle-motocross-champion-dies-at-33.html | Kyle Bennett 33 Bicycle Motocross Champion | By Daniel E Slotnik | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/football/block-that-punt-special-teams-are-listening.html | For Rise of Blocked PuntsGo Back to OffSeason | By Judy Battista | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/global/cyclings-new-path-to-a-clean-sport-must-continue.html | Cycling Becomes a Cleaner Sport Not a Safer One | By Michael Barry | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/theater/glengarry-glen-ross-at-fairfield-as-a-classroom-text.html | Hey Thats My Professor Cursing on the Stage | By Allan Kozinn | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/theater/reviews/urban-at-the-new-victory-theater.html | A Spectacle Narrative And Acrobatic | By Ken Jaworowski | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/basil-l-plumley-decorated-army-veteran-dies-at-92.html | Basil L Plumley 92 Veteran of Three Wars | By Dennis Hevesi | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/politics/never-to-be-outdone-vegas-sets-record-for-political-ads.html | 73000 Political Ads Test Even a City of Excess | By Jeremy W Peters | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/sept-11-terrorism-case-resumes-smoothly-at-guantanamo.html | Defendants in Sept 11 Case Cooperate as Proceedings Resume at Guantanmo | By Charlie Savage | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/supreme-court-to-hear-case-on-arizona-voter-registration.html | Justices To Review Voter Law In Arizona | By Adam Liptak | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/africa/no-ibrahim-prize-for-african-leadership-this-year.html | Prize for African Leadership Again Goes Unawarded | By Adam Nossiter | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/africa/us-to-help-create-libyan-commando-force.html | U S to Help Create an Elite Libyan Force to Combat Islamic Extremists | By Eric Schmitt | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/asia/malala-yousafzai-taliban-shooting-victim.html | Pakistani Girl in Britain for Care After Shooting | By Declan Walsh | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/europe/putins-united-russia-party-dominates-regional-elections.html | Putins Party Dominates Russian Regional Elections | By Ellen Barry and Andrew Roth | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/europe/scottish-independence-vote-agreement.html | Agreement Signed on Scottish Independence Vote | By Alan Cowell | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/middleeast/european-union-intensifies-sanctions-on-iran.html | With New Sanctions European Union Tightens Screws on Iran Over Nuclear Work | By James Kanter and Thomas Erdbrink | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/middleeast/former-israeli-leader-olmert-plans-comeback-after-conviction.html | Olmert Plans Comeback To Challenge Netanyahu | By Jodi Rudoren | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://cityroom.blogs.nytimes.com/2012/10/15/2-officers-being-investigated-after-video-shows-them-beating-man/ | Video of Police Hitting Man Prompts Reviews | By Wendy Ruderman | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://dealbook.nytimes.com/2012/10/15/deal-to-buy-sprint-is-softbanks-biggest-gamble/ | Deal to Buy Sprint Is SoftBanks Biggest Gamble | By Michael J de la Merced | TX 7-913-128 | 2013-01-22 |

| 2012-10-16 | 2012-10-16 | https://dealbook.nytimes.com/2012/10/15/fed-governor-offers-a-way-to-limit-bank-size/ | Fed Governor Proposes a Way to Limit Individual Bank Size | By Peter Eavis | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-16 | 2012-10-16 | https://dealbook.nytimes.com/2012/10/15/nowadays-wall-street-saviors-may-wish-they-werent/ | Nowadays Wall St Saviors May Wish They Werent | By Andrew Ross Sorkin | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://offthedribble.blogs.nytimes.com/2012/10/16/lin-opens-up-about-his-decision-to-leave-the-knicks-early-retirement-and-racism/ | In a Magazine Interview Lin Discusses the Knicks Early Retirement and Racism | By Nate Taylor | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://thecaucus.blogs.nytimes.com/2012/10/16/presidential-debate-coverage/ | More Coverage of the Debates | By The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/business/a-chefs-travel-adventures-in-pursuit-of-culinary-inspiration.html | A Twitching Nose at Security Not Sniffing for Danger | By Dana Klitzberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/business/airlines-are-likely-to-match-southwests-fare-increase.html | Airlines Are Likely to Match Southwests Fare Increase | By Joe Sharkey | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/business/change-to-student-debt-relief-will-help-well-off-the-most-report-says.html | WellOff Will Benefit Most From Change to Student Debt Relief Plan Study Says | By Andrew Martin | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/business/hotel-product-offerings-beyond-the-bathrobe.html | Bed Bathrobe and Beyond | By Julie Weed | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/education/presidential-debates-raise-hofstra-universitys-image.html | Debate Fever on Campus Helps Lift Hofstras Image | By Vivian Yee | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/education/seeking-aid-more-districts-change-teacher-evaluations.html | Seeking Federal Aid More School Districts Introduce New Ways To Evaluate Teachers | By Motoko Rich | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/charles-hynes-faces-re-election-fight-from-lawyer-in-strauss-kahn-case.html | Brooklyn District Attorney Has a New Rival | By Mosi Secret | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/ex-police-commissioner-kerik-testifies-in-perjury-trial.html | With Tears Kerik Testifies in Perjury Case | By Russ Buettner | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/fdr-monument-mired-in-a-legal-dispute-over-placement-of-donors-names.html | Monument to Roosevelt on Eve of Dedication Is Mired in a Dispute With Donors | By Lisa W Foderaro | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/federal-hearing-challenging-police-stop-and-frisk-program-begins.html | Prosecutor Testifies on StopandFrisk Tactics | By Joseph Goldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/in-an-officers-guilty-plea-a-judge-at-first-finds-no-crime.html | Missing From a First Guilty Plea A Crime | By Mosi Secret | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/mta-chief-signals-metrocard-bonus-wont-vanish.html | Keep MetroCard Bonus Transit Chief Says | By Matt Flegenheimer | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/new-yorks-rising-jobless-rate-poses-test-for-cuomo.html | Jobless Rate In New York Poses a Test For Cuomo | By Danny Hakim | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/proposed-change-to-school-zones-in-park-slope-and-washington-heights-alarm-parents.html | Proposals to Redraw School Lines Raise Alarm | By Vivian Yee | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/nyregion/where-michael-r-bloomberg-sees-clear-fiscal-skies-clouds-gather.html | Where Mayor Sees Clear Fiscal Skies Clouds Gather | By Michael Powell | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/opinion/brooks-rules-for-craftsmen.html | Rules For Craftsmen | By David Brooks | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/opinion/bruni-pop-goes-the-president.html | Pop Goes The President | By Frank Bruni | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/opinion/paul-ryan-catholic-dissident.html | Paul Ryan Catholic Dissident | By Michael Peppard | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/opinion/the-eyeball-to-eyeball-myth-and-the-cuban-missile-crisiss-legacy.html | The Price of a 50Year Myth | By Michael Dobbs | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/baseball/few-teams-have-come-back-from-playoff-hole-yankees-are-in.html | A Yankees Rally Precedents Are Few but Memorable | By Zach Schonbrun | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/baseball/giants-beat-the-cardinals-in-game-2-of-the-nlcs.html | Victory Is Giants8217 Best Revenge After a Takeout Slide by the Cardinals | By Pat Borzi | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/baseball/tigers-justin-verlander-is-imposing-but-not-pefect.html | Verlander Has Been Vulnerable vs Yanks | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/basketball/nets-beat-wizards-in-first-preseason-game-at-barclays-center.html | Nets Open New Home With Fans And a Win | By Howard Beck | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/football/giants-hope-to-keep-up-performance-exhibited-against-49ers.html | Giants Pleased With AllAround Play vs 49ers | By Tom Pedulla | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/football/injury-to-ray-lewis-leaves-hole-in-ravens-core.html | Lewis Is Out for Season Leaving Big Hole in Ravens Core | By Judy Battista | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/football/jets-welcome-renewal-of-rivalry-with-patriots.html | Jets Eager to Renew Acquaintances With Patriots Their Rivals at 500 | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/soccer/makeover-would-benefit-anfield-liverpools-soccer-landmark.html | FenwayStyle Makeover Would Befit a Soccer Landmark | By Steven Cotton | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/sports/soccer/world-cup-qualifier-us-advance-with-win-or-draw-against-guatemala.html | US to Face Guatemala | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/technology/blackberry-becomes-a-source-of-shame-for-users.html | BlackBerry as Black Sheep in Smartphones | By Nicole Perlroth | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/in-south-carolina-paul-thurmonds-candidacy-faces-challenge.html | New Rule Leads to Old School Politics in South Carolina Critics Say | By Kim Severson | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/politics/budget-crisis-likely-to-define-obama-or-romney-term.html | Debt Impasse Shadows Race For Presidency | By Jackie Calmes | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/politics/china-and-its-trade-tactics-are-coming-to-the-debates.html | China and Its Trade Practices Are Coming to the Debates | By Sharon LaFraniere | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/politics/debate-advice-from-the-beltway-town-hall-edition.html | Coaches Corner | By The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/politics/jesse-jackson-jr-investigated-over-campaign-financing.html | Congressman Investigated Over Money In Campaign | By Michael S Schmidt and Monica Davey | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/politics/strict-rules-behind-debates-looser-town-hall-format.html | 2nd Debate Is Less Formal But Little Is Left to Chance | By Jeremy W Peters | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/us/this-land-elyria-after-years-of-refills-waitress-aims-higher.html | After Childhood Pouring Refills Reaching Beyond the Past | By Dan Barry | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/africa/clinton-takes-responsibility-for-libya-security-failure.html | Clinton Takes Responsibility For Security Failure in Libya | By Michael R Gordon | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/africa/election-year-stakes-overshadow-nuances-of-benghazi-investigation.html | ElectionYear Stakes Overshadow Nuances of Libya Investigation | By David D Kirkpatrick | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/americas/mexican-doctors-bath-for-corpses-reinvigorates-cold-cases.html | Doctors Bath For Corpses Reinvigorates Cold Cases | By Karla Zabludovsky | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/asia/afghan-armys-high-turnover-clouds-us-exit-plan.html | Turnover Clouds Afghan Military As US Plans Exit | By Rod Nordland | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/asia/suicide-insider-attack-kills-six-in-afghanistan.html | Suicide Insider Attack Kills Six in Afghanistan | By Alissa J Rubin and Taimoor Shah | TX 7-913-128 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-10-16 | 2012-10-16 | https://www.nytimes.com/2012/10/16/world/middleeast/brahimi-seeks-syria-cease-fire-for-holiday.html | UN Envoy Seeks Pause In Syria For Holiday | By Rick Gladstone | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/reviews/hungry-city-pok-pok-phat-thai-on-the-lower-east-side.html | A New Best Friend For Pad Thai | By Ligaya Mishan | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/reviews/in-southern-italy-a-chance-to-be-more-than-just-a-bargain.html | In Apulia More Than a Low Price | By Eric Asimov | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/the-food-of-apulia-finds-its-way-to-new-york.html | At Home in Italy Wherever You Are | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-17 | https://www.nytimes.com/2012/10/13/business/george-friedman-developer-of-designer-perfumes-dies-at-77.html | George Friedman 77 Developer Of Scents for Fashion Designers | By Daniel E Slotnik | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/a-pasta-salad-that-keeps-its-cool.html | A Pasta Salad That Keeps Its Cool | By Melissa Clark | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/sharing-lessons-from-a-farm-in-japan.html | Sharing Lessons Of a Farm in Japan | By David Tanis | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-17 | https://artsbeat.blogs.nytimes.com/2012/10/15/miamis-ultra-music-festival-expands-to-two-weekends/ | Miami Music Festival Expands to 2 Weekends | By Ben Sisario | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/shining-a-light-on-myanmars-comfort-food.html | In Myanmar True Comfort in the Food | By Julia Moskin | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://artsbeat.blogs.nytimes.com/2012/10/15/amy-poehler-and-tina-fey-to-host-golden-globe-awards/ | Poehler and Fey to Host Golden Globe Awards | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://artsbeat.blogs.nytimes.com/2012/10/16/after-42-years-a-lichtenstein-goes-home/ | Lichtenstein Painting Returned After 42 Years | By Patricia Cohen | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://artsbeat.blogs.nytimes.com/2012/10/16/alvin-ailey-dance-foundation-names-new-executive-director/ | Alvin Ailey Names Executive Director | By Daniel J Wakin | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://artsbeat.blogs.nytimes.com/2012/10/16/hilary-mantel-wins-a-second-booker-prize/ | Hilary Mantel Is Awarded Booker Prize Her Second | By Sarah Lyall | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://artsbeat.blogs.nytimes.com/2012/10/16/johnny-depp-starts-new-literary-imprint-at-harper/ | Johnny Depp Starts a Literary Imprint | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://artsbeat.blogs.nytimes.com/2012/10/16/old-globe-in-san-diego-finds-new-artistic-director-at-public-theater/ | Director at Public Theater Takes San Diego Job | By Robin Pogrebin | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://cityroom.blogs.nytimes.com/2012/10/16/after-15-years-a-roadside-performer-is-getting-the-spotlight/ | After 15 Years Roadside Performer Will Get a Stationary Audience | By Corey Kilgannon | TX 7-913-128 | 2013-01-22 |

| 2012-10-16 | 2012-10-17 | https://cityroom.blogs.nytimes.com/2012/10/16/rainbow-room-is-given-landmark-status/ | Rainbow Room Closed Since 2009 Is Declared a City Landmark | By James Barron | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-16 | 2012-10-17 | https://dealbook.nytimes.com/2012/10/16/despite-its-problems-dodd-frank-is-better-than-the-alternatives/ | Weighing the DoddFrank Restrictions Against the Power of Big Banks | By Steven Davidoff Solomon | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://dealbook.nytimes.com/2012/10/16/goldman-sachs-swings-to-profit-as-revenue-surges/ | Private Equity Gains Helped Lift Revenue in Goldmans 3rd Quarter | By Susanne Craig | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://dealbook.nytimes.com/2012/10/16/meet-citis-new-c-e-o/ | Adept Moves in the Financial Crisis Helped Clear a Path to the Top Job | By Ben Protess | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://dealbook.nytimes.com/2012/10/16/n-y-u-law-plans-overhaul-of-students-third-year/ | NYU Law Plans Overhaul of Students Third Year | By Peter Lattman | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://dealbook.nytimes.com/2012/10/16/pandit-steps-down-as-citis-chief/ | Citigroups Chief Resigns His Post In Surprise Step | By Jessica SilverGreenberg and Susanne Craig | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://dealbook.nytimes.com/2012/10/16/pioneering-high-speed-trading-executives-shut-firm/ | HighSpeed Trading Firm Closes | By Nathaniel Popper | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://fifthdown.blogs.nytimes.com/2012/10/16/so-far-underdogs-and-unpredictability-rule-in-n-f-l/ | Through Week 6 in NFL an Equality of Mediocrity | By Chase Stuart | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://fivethirtyeight.blogs.nytimes.com/2012/10/16/falling-prey-to-the-dangerous-temptation-to-cherry-pick-polls/ | Falling Prey to the Dangerous Temptation to CherryPick Polls | By Nate Silver | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/16/us/s-ward-casscells-pentagon-medical-chief-dies-at-60.html | S Ward Casscells 60 Pentagons Top Doctor | By Douglas Martin | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/arts/dance/pandit-birju-maharaj-at-symphony-space.html | With Bare Feet Bringing Gods and Beasts to Life | By Brian Seibert | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/arts/music/american-classical-orchestra-opens-at-alice-tully-hall.html | Instruments From Past Eras Played for Modern Ears | By Zachary Woolfe | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/arts/music/eric-comstock-and-barbara-fasano-at-metropolitan-room.html | Sad Songs At Their Wits End | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/arts/television/american-horror-story-on-fx-begins-second-season.html | Who Knows What Evil Lurks in the Hellish Sanitarium | By Mike Hale | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/arts/television/forensics-on-trial-on-pbss-nova.html | When Sure Proof Proves to Be Unsure | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/books/too-good-to-be-true-a-memoir-by-benjamin-anastas.html | At a Loss For Words And Wife | By Dwight Garner | TX 7-913-128 | 2013-01-22 |

| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/a-private-office-on-the-highway.html | A Private Office On the Highway | By David Wallis | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/economy/income-inequality-may-take-toll-on-growth.html | Costs Seen In Income Inequality | By Annie Lowrey | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/financial-survival-in-a-time-of-fiscal-peril.html | Financial Survival In a Time Of Fiscal Peril | By Paul Sullivan | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/global/17iht-google17.html | European Privacy Regulators WarnGoogle on DataGathering Policies | By Eric Pfanner and Kevin J OBrien | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/global/spain-nears-decision-on-asking-eu-for-aid.html | Spain Nears a Decision on Asking the European Union for a Bailout or Loan | By Landon Thomas Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/heirs-to-the-rich-learn-how-to-manage-their-wealth.html | Courting the Next Generation of the Rich | By Charles Paikert | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/high-returns-and-a-tax-break-in-one-investment.html | High Returns And a Tax Break In One Investment | By Conrad De Aenlle | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/just-the-thing-for-those-who-have-it-all.html | Just the Thing for Those Who Have It All | By Stephanie Clifford | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/parceling-out-a-nest-egg-without-emptying-it.html | Parceling Out a Nest Egg Without Emptying It | By Paul Sullivan | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/qtip-trust-guides-bequests-beyond-the-grave.html | A Guiding Hand for Bequests Beyond the Grave | By Charles Delafuente | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/season-tickets-for-love-of-sport-culture-or-comfort.html | The Best Seats in the House or Maybe Ballpark | By Fran Hawthorne | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/the-market-is-booming-for-domestic-help.html | In Demanding Homes Help in High Demand | By Alan Feuer | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/travelers-seek-personalized-itineraries-and-experiences.html | Off the Beaten Track and Away From the Crowd | By Elizabeth Olson | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/us-economy-is-doing-well-compared-with-other-nations.html | Economic Health Its Relative | By Eduardo Porter | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/a-benefit-curry-competition-harvest-time-at-the-city-winery-and-more.html | Calendar | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/a-second-act-stuffed-with-pie.html | A Second Act Stuffed With Pie | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |

| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/after-ban-japanese-wagyu-beef-returns.html | After a Ban Wagyu From Japan Returns | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/antica-pesa-williamsburg-opens-marco-polo-ristorante-reopens-and-more.html | Off the Menu | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/on-long-island-beer-turns-to-whiskey.html | Beer Turns to Whiskey | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/raising-sought-after-snails-in-california.html | The Snail Wrangler | By Jeff Gordinier | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/reviews/a-white-house-beer-we-can-believe-in.html | From the White House Beer We Can Believe In | By Eric Asimov | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/reviews/restaurant-review-blanca-in-bushwick.html | A Tiny Stage Full of Song in Bushwick | By Pete Wells | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/dining/the-unpredictable-adventure-of-group-cooking.html | A Gratifying Adventure in Group Cooking | By Mark Bittman | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/movies/argo-as-seen-by-the-iran-hostage-crisis-survivors.html | Halting A Slow Fade To History | By Matthew L Wald | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/movies/holy-motors-from-the-french-filmmaker-leos-carax.html | Its Not About the Destination But About the Dizzying Ride | By Manohla Dargis | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/movies/just-45-minutes-from-broadway-directed-by-henry-jaglom.html | Even at Home All Their Worlds a Stage | By David DeWitt | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/nyregion/donors-to-roosevelt-monument-agree-on-acknowledgments.html | Deal on Placement of Donors Names At a Roosevelt Monument Is Reached | By Lisa W Foderaro | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/realestate/commercial/a-gritty-koreatown-block-turns-hot-on-a-taste-of-home.html | Gritty Koreatown Block Turns Hot With a Taste of Home | By Peter Slatin | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/realestate/commercial/citycenter-in-las-vegas-survives-a-case-of-bad-timing.html | Las Vegas Project Survives a Case of Bad Timing | By Alison Gregor | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/realestate/commercial/the-30-minute-interview-michael-namer.html | Michael Namer | By Vivian Marino | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/hockey/nhl-offers-players-50-50-revenue-split.html | NHL Offers Players a 5050 Division of Revenue | By Jeff Z Klein | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/technology/ibms-results-are-mixed.html | IBM Squeezes Out a Profit as Its Revenue Declines | By Steve Lohr | TX 7-913-128 | 2013-01-22 |

| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/technology/intel-reports-lower-earnings.html | In a Slow Market Intel Exceeds Lowered Expectations | By Quentin Hardy | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/theater/reviews/brian-friels-freedom-of-the-city-at-irish-repertory-theater.html | The Truth That Was Obscured After Protesters Were Killed | By David Rooney | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/theater/reviews/falling-at-minetta-lane-looks-at-autisms-role-in-a-family.html | A Family Dynamic Dictated By Autism | By Andy Webster | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/john-hoffman-developer-of-energy-star-dies-at-62.html | John Hoffman a Force in Energy Efficiency Dies at 62 | By William Yardley | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/dispute-over-clothing-dominates-guantanamo-hearing.html | In Setback for Military Tribunals Bin Laden Drivers Conviction Is Reversed | By Charlie Savage | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/in-a-tight-iowa-house-race-white-house-run-reverberates.html | As Two Iowa Incumbents Compete the White House Race Reverberates | By Jennifer Steinhauer | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/justices-reject-appeal-over-early-voting-in-ohio.html | Justices Clear the Way For Early Voting in Ohio | By Adam Liptak | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/supreme-court-grants-inmates-petition-in-sovereign-immunity-case.html | Time Pen and Paper and Now the Ear of the Supreme Court | By Adam Liptak | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/americas/cuba-lifts-much-reviled-rule-the-exit-visa.html | Easing Path Out of Country Cuba Is Dropping Exit Visas | By Damien Cave | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/americas/daughter-of-mexican-drug-lord-detained-us-says.html | Mexico Drug Lords DaughterIs Arrested at US Border | By Randal C Archibold | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/asia/2-us-navy-sailors-arrested-in-okinawa-rape.html | Arrests of 2 US Sailors in Rape Case Threaten to Fan Okinawas Anger | By Martin Fackler | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/asia/crowded-mumbai-cherishes-oases-of-open-space.html | For the Crowded Masses a Push to Provide More Escape Patches | By Neha Thirani | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/europe/11-million-severance-reported-for-murdoch-aide-rebekah-brooks.html | 11 Million Severance Reported for Murdoch Aide | By John F Burns | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/europe/Picasso-and-Monets-Are-Stolen-From-Dutch-Museum.html | A Picasso and a Gauguin Are Among 7 Works Stolen from a Dutch Museum | By Doreen Carvajal | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/europe/britain-refuses-to-extradite-computer-hacker-sought-in-us.html | Britain Extradition of HackerTo United States Is Blocked | By Alan Cowell and John F Burns | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/europe/british-police-stop-well-wishers-at-pakistani-girls-hospital.html | Britain Visitors Are Turned AwayBut Are No Threat to Pakistani Girl | By Alan Cowell and Christine Hauser | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/europe/medvedev-calls-for-smoking-ban-in-russia-by-2015.html | Medvedev Calls for Public Smoking Ban in Russia by 2015 | By Andrew Roth | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/europe/radovan-karadzic-former-bosnian-leader-begins-his-genocide-defense.html | Bosnian Serb Defiantly Begins His Defense at Genocide Trial | By Marlise Simons | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/middleeast/irans-supply-of-currency-may-be-at-risk-in-sanctions.html | Iran Sanctions May Cut Supply Of Currency | By Rick Gladstone | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://bats.blogs.nytimes.com/2012/10/16/benching-rodriguez-and-swisher-was-a-group-decision/ | Benching Rodriguez and Swisher Is Group Decision | By DAVID WALDSTEIIN | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://dealbook.nytimes.com/2012/10/16/investors-hope-for-clarity-quickly/ | Investors Hope for Clarity Quickly | By Peter Eavis | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://well.blogs.nytimes.com/2012/10/16/cholesterol-is-falling-in-adults-study-finds/ | Cholesterol Is Falling In Adults Study Finds | By Anahad OConnor | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/battery-maker-a123-systems-files-for-bankruptcy.html | Bankruptcy For Maker Of Batteries | By Bill Vlasic and Matthew L Wald | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/debating-the-elections-cause-and-effect-on-wall-street.html | Which Changed First The Polls or the Markets | By Nathaniel Popper | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/media/cracker-barrel-cheddar-dares-to-win-prizes.html | An Unlikely CheddarIs Suddenly Boastful | By Andrew Adam Newman | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/business/media/murdoch-hears-critics-as-his-board-wins-election.html | Murdoch Hears Critics As His Board Wins Election | By Ben Sisario | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/health/investigators-visit-office-tied-to-meningitis.html | Investigators Visit Company Tied to Meningitis Cases | By Sabrina Tavernise and Denise Grady | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/nyregion/3-new-york-senate-races-flooded-by-money-from-outside-groups.html | Attack Ads by Outside Groups With Murky Ties Shape 3 New York Senate Races | By Thomas Kaplan | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/nyregion/brooklyn-motorcycle-gang-members-arrested-on-weapons-charges.html | Gang Members Are Charged With Dealing In Weapons | By Mosi Secret | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/nyregion/excerpts-of-wiretaps-in-john-liu-case-are-released.html | Excerpts Of Wiretaps In Liu Case Are Released | By David W Chen and Benjamin Weiser | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/nyregion/hearing-on-trespassing-arrests-under-stop-and-frisk-policy-continues.html | Plaintiffs Start to Testify in Federal Challenge to Police StopandFrisk Policy | By Joseph Goldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/nyregion/jfk-baggage-handler-who-smuggled-cocaine-in-planes-gets-life-term.html | Bag Handler At JFK Gets Life Sentence In Drug Case | By Mosi Secret | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/nyregion/pilgrimage-from-hawaii-to-new-york-to-honor-marianne-cope-soon-to-be-sainted.html | Nuns Upstate Past Is Honored as She Nears Sainthood | By Liz Leyden | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/nyregion/taxi-hailing-app-uber-pulls-out-of-new-york-after-6-weeks.html | Its Legality Uncertain App to Hail Taxis in City Is Halted After 6 Weeks | By Matt Flegenheimer | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/opinion/debunking-the-myth-of-glamorous-art-thieves.html | No Thomas Crown Affair | By Anthony M Amore | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/opinion/friedman-how-to-score-the-debate.html | How To Score The Debate | By Thomas L Friedman | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/opinion/the-supreme-court-must-draw-a-firm-line-on-police-searches.html | Will Privacy Go to the Dogs | By Jeffrey A Meyer | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/science/space/new-planet-found-in-alpha-centauri.html | New Planet in Neighborhood Astronomically Speaking | By Dennis Overbye | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/a-lifetime-in-the-ring-for-boxing-referee-joe-cortez.html | The Bell Sounds on a Lifetime in the Ring | By Timothy Pratt | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/baseball/an-aggressive-slide-again-bruises-the-giants.html | Giants Again Bruised By an Aggressive Slide | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/baseball/behind-verlander-tigers-take-3-0-lead-over-yankees.html | Too Little Too Late | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/baseball/driving-to-detroit-and-a-first-date-with-comerica-pak.html | Driving All the Way to Detroit for a First Date With the Tigers Park | By Bill Morris | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/baseball/how-granderson-trade-cost-the-yankees-in-the-long-run.html | A Symbol Of October Struggles | By Harvey Araton | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/baseball/robinson-cano-searches-for-clues-to-his-batting-slump.html | Cano Searches for Clues To Playoff Batting Slump | By Zach Schonbrun | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/baseball/sellouts-also-prove-elusive-in-yankees-home-games.html | Filling Seats Is Challenge For Yankees | By Ken Belson | TX 7-913-128 | 2013-01-22 |

| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/football/eagles-coach-andy-reid-fires-defensive-coordinator-juan-castillo.html | Reid Cuts Losses While He Still Can | By Judy Battista | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/ncaa-to-move-championships-from-new-jersey-in-wake-of-betting-law.html | New Jersey Sports Betting Law Spurs Move by NCAA | By Steve Eder | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/oracle-boat-being-tested-for-americas-cup-capsizes.html | Oracle Boat Being Tested for Americas Cup Capsizes | By Chris Museler | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/sports/soccer/us-advances-to-final-round-of-world-cup-qualifying.html | US Coasts to a Victory Restoring Its Confidence and Reaffirming Its Status | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/theater/ben-sprecher-rebecca-producer-explains-his-fallen-dream.html | Rebecca Producer Explains How Trust Betrayed His Dream of Manderley | By Patrick Healy and William K Rashbaum | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/theater/reviews/a-celebration-of-harold-pinter-directed-by-john-malkovich.html | Playwright Presented As Poet | By Ben Brantley | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/california-money-found-for-move-of-duroville-residents.html | California Money Found For Move | By Ian Lovett | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/dismissal-of-gun-suit-is-sought.html | Dismissal Of Gun Suit Is Sought | By John H Cushman Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/jessica-ridgeways-killing-leaves-community-heartbroken-and-edgy.html | A Girls Neighbors Are Left to Grieve and Fear a Predator in Their Midst | By Jack Healy | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/kennebunk-me-abuzz-over-prostitution-inquiry-and-client-list.html | A Town Abuzz Over Prostitution And a Client List | By Katharine Q Seelye | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/la-takes-step-to-issuing-id-cards-to-illegal-immigrants.html | IDs for Illegal Immigrants Take a Step in Los Angeles | By Ian Lovett | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/a-closer-look-at-some-disputed-claims.html | A Closer Look at Some of the More Hotly Disputed Assertions | By Michael Cooper John M Broder Sharon LaFraniere Richard A Oppel Jr Richard PrezPea and Julia Preston | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/attack-on-us-mission-in-benghazi-becomes-subject-of-strongest-words.html | Attack on US Mission in Benghazi Becomes Subject of Strongest Words | By Mark Landler | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/califoria-ballot-initiatives-dominated-by-the-very-rich.html | California Ballot Initiatives Born in Populism Now Come From Billionaires | By Norimitsu Onishi | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/in-debates-dance-romney-has-more-missteps.html | In Debates Dance Romney Has More Missteps | By Alessandra Stanley | TX 7-913-128 | 2013-01-22 |

| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/in-second-debate-obama-strikes-back.html | Punch Punch Punch | By Peter Baker | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/obama-and-romney-turn-up-the-temperature-at-their-second-debate.html | Obama and Romney Mount Biting Attacks in Debate Rematch | By Jim Rutenberg and Jeff Zeleny | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/politics/party-of-the-undecided-analyzes-and-criticizes.html | Party of Independents Analyzes and Criticizes | By Susan Saulny | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/us/this-land-elyria-hard-fall-of-favorite-son-reminder-of-scars.html | In the Hard Fall of a Favorite Son A Reminder of a Citys Scars | By Dan Barry | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/americas/venezuelas-opposition-struggles-for-unity.html | Venezuelas Opposition Struggles to Hold Together for Next Round of Elections | By William Neuman | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/asia/cia-officer-among-dead-in-bombing-by-afghan.html | CIA Officer Among Dead In Bombing By Afghan | By Michael R Gordon | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-17 | https://www.nytimes.com/2012/10/17/world/europe/european-union-to-discuss-changes-in-euro-zone.html | Talks on Euro Zone Approach This Time Under Calmer Conditions | By Steven Erlanger | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-18 | https://artsbeat.blogs.nytimes.com/2012/10/12/renaissance-men-david-s-goyer-introduces-his-new-starz-series-da-vincis-demons/ | A Television Star 500 Years Later | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-18 | https://artsbeat.blogs.nytimes.com/2012/10/12/the-art-of-soccer-sculpture-in-paris-captures-notorious-incident/ | Memorializing a Notorious Moment in Soccer | By Scott Sayare | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-18 | https://www.nytimes.com/2012/10/18/booming/i-was-misinformed-the-breakup-bed.html | The Breakup Bed | By Joyce Wadler | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-18 | https://artsbeat.blogs.nytimes.com/2012/10/16/a-memorial-ceremony-for-robert-hughes-at-the-met/ | Robert Hughes Memorial Service | By Randy Kennedy | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-18 | https://artsbeat.blogs.nytimes.com/2012/10/16/nominees-for-clive-barnes-foundation-awards-announced/ | Barnes Awards Nominees | By Felicia R Lee | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-18 | https://gadgetwise.blogs.nytimes.com/2012/10/16/qa-converting-word-files-into-an-e-book/ | Word FilesTo Ebooks | By Jd Biersdorfer | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/book-clubs-are-turning-up-in-spas.html | Sit Back Relax And Turn the Page | By Rachel Felder | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/testing-vivid-pigments-for-moist-lips-and-long-lasting-color.html | Trial Run | By Shivani Vora | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-16 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/yigal-azrouel-opens-uptown.html | Its Uptown but Where to Place It | By Alexandra Jacobs | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://artsbeat.blogs.nytimes.com/2012/10/17/bring-it-on-to-close-at-end-of-december/ | Bring It On to Close at End of December | By Erik Piepenburg | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://artsbeat.blogs.nytimes.com/2012/10/17/london-man-pleads-guilty-to-vandalizing-rothko-mural/ | Guilty Plea in Vandalizing of Rothko Mural | By Carol Vogel | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://artsbeat.blogs.nytimes.com/2012/10/17/mumford-sons-holds-top-spot-on-album-chart/ | Mumford  Sons Stay On Top of Billboard Chart | By Ben Sisario | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://artsbeat.blogs.nytimes.com/2012/10/17/two-new-hosts-for-the-x-factor/ | New X Factor Hosts | By Brian Stelter | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://cityroom.blogs.nytimes.com/2012/10/17/a-statue-arrives-at-ground-zero-while-another-still-seeks-a-home/ | Soldier in Bronze Goes to Ground Zero | By Patrick McGeehan | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://cityroom.blogs.nytimes.com/2012/10/17/teacher-fined-for-rewarding-pupils-for-buying-soap-from-him/ | Teacher Fined for SoapSelling Scheme | By Daniella Silva | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://dealbook.nytimes.com/2012/10/17/bank-of-america-ekes-out-340-million-profit/ | Bank of America Posts A Profit Though Slight | By Ben Protess | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://dealbook.nytimes.com/2012/10/17/blackrock-earnings-rise-for-quarter/ | BlackRock Will Expand ExchangeTraded Funds | By Nathaniel Popper | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://dealbook.nytimes.com/2012/10/17/crumbling-deal-exposes-clash-of-wealthy-family-dynasties/ | Crumbling Deal Exposes a Clash of Wealthy Family Dynasties | By Mark Scott | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://dealbook.nytimes.com/2012/10/in-sentencing-memos-two-views-of-gupta/ | A Push for Leniency as an ExGoldman Director Faces Sentencing | By Peter Lattman | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://fifthdown.blogs.nytimes.com/2012/10/17/thursday-matchup-seahawks-at-49ers/ | Thursdays Matchup | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://gadgetwise.blogs.nytimes.com/2012/10/17/a-blaster-that-brings-virtual-combat-to-the-real-world/ | Lazer Tag Update Turns the iPhone Into a Battlefield Blaster | By Gregory Schmidt | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://gadgetwise.blogs.nytimes.com/2012/10/17/dr-dre-prescribes-a-pill-for-your-ears/ | Shaped Like a Cold Capsule a Pill for Your Ears | By Roy Furchgott | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://gadgetwise.blogs.nytimes.com/2012/10/17/qa-how-chrome-knows-where-you-are/ | How a BrowserFinds You | By Jd Biersdorfer | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://runway.blogs.nytimes.com/2012/10/17/parsing-the-pink/ | Parsing the Pink | By Eric Wilson | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://slapshot.blogs.nytimes.com/2012/10/17/fehr-has-concerns-about-n-h-l-s-latest-offer-to-players/ | Optimism Over NHL Proposal Is Quickly Doused | By Jeff Z Klein | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/dance/american-ballet-theater-at-city-center.html | Starting Off a New Season With a Series of Questions | By Alastair Macaulay | TX 7-913-128 | 2013-01-22 |

| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/dance/aspen-santa-fe-ballet-at-the-joyce-theater.html | Judged by the Choreographers They Keep | By Brian Seibert | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/design/adapting-prentice-womens-hospital-for-new-use-in-chicago.html | A Vision Enabling A Clover To Bloom | By Michael Kimmelman | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/design/michael-asher-artist-dies-at-69.html | Michael Asher Conceptual Artist Dies at 69 | By Randy Kennedy | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/music/garrison-keillor-with-the-new-york-philharmonic.html | A Night of Songs and Mostly Looking Back | By Steve Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/music/man-with-mahler-photo-complains-of-pressure-from-schoenbergs.html | Man Cites Pressure From Schoenbergs Over Photo | By Daniel J Wakin | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/music/moscow-sretensky-monastery-choir-at-carnegie-hall.html | Beloved Russian Sounds A Cappella and Stirring | By James R Oestreich | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/sherie-rene-scott-at-54-below.html | Stories of Love and Loss and Other Food for Thought | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/television/ethel-a-documentary-by-rory-kennedy-on-hbo.html | Cheerfulness Amid Calamity | By Alessandra Stanley | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/arts/television/lost-magic-decoded-with-steve-cohen.html | Now You See It Tales of Amazing Illusions | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/books/the-racketeer-by-john-grisham.html | The ExLawyer Disbarred As a Good Guy | By Janet Maslin | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/business/global/bank-of-england-divided-on-continuing-stimulus-measures.html | Bank of England Is Divided on More Stimulus Measures to Counter Weak Growth | By Stephen Castle | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/business/global/deal-on-russian-oil-venture-seems-near.html | Rosneft Said to Have Deal for BPs Russian Venture | By Andrew E Kramer | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/business/global/greek-negotiations-hit-snags-from-inside-and-out.html | An Agreement Over a Budget Package for Greece Eludes Officials Once Again | By Liz Alderman | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/business/smallbusiness/as-pay-per-click-ad-costs-rise-small-businesses-search-for-alternatives.html | Small Players Seek an Alternative To the Expense Of PayPerClick | By Darren Dahl | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/business/to-fight-prescription-painkiller-abuse-dea-targets-distributors.html | A New Painkiller Crackdown | By Barry Meier | TX 7-913-128 | 2013-01-22 |

| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/crosswords/bridge/bridge-cavendish-invitational-tournament-in-monaco.html | Cavendish Invitational Tournament in Monaco | By Phillip Alder | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/education/university-of-phoenix-to-close-115-locations.html | University Of Phoenix To Shutter 115 Locations | By Tamar Lewin | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/at-chloe-clare-waight-keller-pushes-femininity-forward-but-its-more-modern.html | Who Are You Calling Girly | By Eric Wilson | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/gala-for-elton-john-aids-foundation.html | Sir Eltons Backup Group | By Jacob Bernstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/garment-district-has-some-big-ideas.html | A Garment District With Some Big Ideas | By Eric Wilson | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/on-twitter-electoral-parodies.html | Parodies Take Flight | By Matt Gross | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/ottavia-busia-bourdain-goes-past-putdowns.html | A Bourdain Goes Past Putdowns | By Joshua David Stein | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/perez-hilton-pursues-redemption.html | A Gossip Bad Boy Tries Being Nice | By Laura M Holson | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/stars-who-stumbled-and-strived-for-reinvention.html | After a Stumble Striving for Reinvention | By Laura M Holson | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/fashion/store-openings-sales-and-other-shopping-related-news.html | Scouting Report | By Joanna Nikas | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/garden/a-new-documentary-features-designers-massimo-and-lella-vignelli.html | Benevolent Dictators of Design | By Steven Kurutz | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/garden/a-traditional-mexican-chair-is-revived-in-chrome.html | Second Act for a Cult Classic | By Stephen Milioti | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/garden/classic-french-tableware-illustrated-with-don-carney-drawings.html | Franco Doodle Dandy | By Rima Suqi | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/garden/east-new-yorks-flourishing-west-indian-gardens.html | The Seeds They Carried | By Michael Tortorello | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/garden/four-exhibits-celebrate-wendell-castles-80th-birthday.html | A Lengthy Celebration of a Lively Career | By Rima Suqi | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/garden/in-a-tiny-brooklyn-kitchen-room-for-lots-of-ideas.html | In a Tiny Kitchen Lots of Idea Room | By Steven Kurutz | TX 7-913-128 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/garden/market-ready-a-finished-basement-boosts-a-homes-value.html | Market Ready | By Tim McKeough | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/garden/michael-anastassiades-creates-lamps-for-lobmeyr.html | Reflections in a Crystal Eye | By Arlene Hirst | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/garden/sales-at-ann-sacks-t-fal-and-more.html | Tiles Pillows and More on Sale | By Rima Suqi | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/garden/shopping-with-mourad-lahlou-for-spice-containers.html | They Cant Contain Themselves | By Rima Suqi | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/greatomesanddestinations/in-a-west-village-walkup-the-rules-of-subtraction.html | The Rules of Subtraction | By Joyce Wadler | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/health/daily-multivitamin-may-reduce-cancer-risk-clinical-trial-finds.html | Multivitamin Use Linked To Lowered Cancer Risk | By Roni Caryn Rabin | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/arrest-in-plot-to-blow-up-federal-reserve-bank.html | Man Is Charged With Plotting to Bomb Federal Reserve Bank in Manhattan | By Mosi Secret and William K Rashbaum | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/bloomberg-forming-super-pac-to-influence-2012-races.html | For Bloomberg A Super PAC Of His Making | By Raymond Hernandez | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/mansour-arbabsiar-expected-to-plead-guilty-in-bomb-plot.html | Man Pleads Guilty in Plot To Murder a Saudi Envoy | By Benjamin Weiser | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/phil-coke-closes-out-his-former-yankees-teammates-for-tigers.html | Arriving in a HurryCoke Foils the Yankees | By Pat Borzi | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/cycling/inquiry-into-kayle-leogrande-led-to-lance-armstrongs-eventual-fall.html | Tattooed Guy Pivotal in Armstrong Case | By Ian Lovett | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/cycling/lance-armstrong-dropped-by-nike-steps-down-as-chairman-of-his-charity.html | Armstrong Is Dropped by Nike and Steps Down as Foundation Chairman | By Ken Belson and Mary Pilon | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/technology/personaltech/drobo-offers-raid-array-systems-to-back-up-top-heavy-files-review.html | An Easy Way To Back Up But It Costs | By David Pogue | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/technology/personaltech/is-it-time-to-upgrade-your-gadgets-do-the-math.html | Knowing When It Pays To Upgrade Your Gadgets | By Brian Lam | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/technology/personaltech/sifting-through-the-app-morass-with-help-from-yes-an-app.html | Sifting Through the App Morass With a Little Help | By Kit Eaton | TX 7-913-128 | 2013-01-22 |

| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/technology/revenue-and-profit-are-up-at-ebay.html | EBays Focus on Mobile Apps Helps Lift Revenue 15 | By Nicole Perlroth | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/theater/reviews/natasha-pierre-the-great-comet-of-1812-at-ars-nova.html | Vodka Uniforms Tolstoy Songs and Vodka | By Rachel Saltz | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/theater/reviews/satchmo-at-the-waldorf-at-long-wharf-theater-in-new-haven.html | A Night With a Jazz Legend In His Mostly Wonderful World | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/florida-judge-sets-trial-date-in-trayvon-martin-case.html | Florida June Trial Set for Neighborhood Watchman | By Timothy Williams | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/politics/debates-have-not-clarified-matters-for-voters-news-analysis.html | Selling The Future By Debating The Past | By Peter Baker | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/politics/obama-team-believes-he-reset-the-race.html | Obama and Romney Keep Up Attacks After Debate | By Mark Landler and Richard A Oppel Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/politics/polls-show-lost-opportunity-for-romney-among-young-voters.html | Experts See a Lost Chance for Romney as Young Voters Favor Obama | By Susan Saulny | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/politics/questions-and-answers-on-the-benghazi-attack.html | What Happened in LibyaClearing Up a Fierce Dispute | By Scott Shane | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/africa/libya-singles-out-islamist-as-a-commander-in-benghazi-consulate-attack.html | Libya Is Said to Single Out Islamist Leader as Commander in Attack in Benghazi | By David D Kirkpatrick | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/asia/ambassador-gary-locke-met-with-tibetans-last-month.html | US Ambassador Confirms Meeting With Tibetans in Western China | By Edward Wong | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/asia/chinas-renminbi-has-strengthened-during-obamas-term.html | Chinas Currency Policy an Irritant to US Provides Debate Fodder | By Keith Bradsher | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/asia/japan-opposition-leader-shinzo-abe-visits-war-shrine-a-possible-message-to-neighbors.html | Japanese Politicians Visit To Shrine Raises Worries | By Martin Fackler | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/asia/thousands-mourn-former-king-sihanouk-in-cambodian-capital.html | Cambodia Mourning Casts Eye To Future | By Thomas Fuller | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/europe/russia-arrests-sergei-udaltsov-opposition-activist-citing-terrorism-threat.html | Russia Arrests Opposition Leader Threatening Terror Charges | By David M Herszenhorn | TX 7-913-128 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-10-17 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/middleeast/us-troops-arrive-in-israel-for-missile-defense-exercise.html | American Troops Arrive In Israel for Defense Drill | By Isabel Kershner | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://dealbook.nytimes.com/2012/10/17/citis-chairman-steps-up-to-a-decisive-role/ | Citis Chairman Steps Up to a Decisive Role | By Susanne Craig and Jessica SilverGreenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://dealbook.nytimes.com/2012/10/17/sprint-said-to-be-seeking-greater-control-of-clearwire/ | Sprint Is Said to Be Seeking More Control of Clearwire | By Michael J de la Merced | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://mediadecoder.blogs.nytimes.com/2012/10/17/warner-brothers-wins-legal-case-over-rights-to-superman/ | Warner Bros Wins Case On Superman | By Brooks Barnes | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://offthedribble.blogs.nytimes.com/2012/10/17/n-b-a-sounding-the-horn-on-pregame-handshake-rituals/ | Clock Is Ticking on Handshake Routines | By Howard Beck | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/business/drug-makers-stalled-in-a-cycle-of-quality-lapses-and-shortages.html | Lapses at Big Drug Factories Add to Shortages and Danger | By Katie Thomas | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/business/global/china-reports-slower-growth-but-sees-signs-of-a-revival.html | China Reports Slower Growth in 3rd Quarter but Sees Signs of a Possible Revival | By Bettina Wassener | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/business/media/rachael-ray-promotes-nutrish-dog-food-with-a-truck.html | A Rachael Ray Food Truck for the Dogs | By Elizabeth Olson | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/education/florida-officials-defend-racial-and-ethnic-learning-goals.html | Florida Officials Defend Racial and Ethnic Learning Goals | By Lizette Alvarez | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/education/report-says-average-student-loan-debt-is-up-to-26500.html | StudentLoan Borrowers Average 26500 in Debt | By Tamar Lewin | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/health/new-scrutiny-of-company-that-made-tainted-drug.html | New Scrutiny Of Company That Made Tainted Drug | By Denise Grady and Abby Goodnough | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/at-the-presidential-debate-on-long-island-a-distinctive-accent-gets-a-rare-voice.html | For 90 Minutes Only the Accents Separate New Yorkers From SwingState Voters | By Alan Feuer | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/boundaries-for-popular-brooklyn-schools-are-redrawn.html | Anxious Brooklyn Parents See Redrawn School Boundaries | By Elizabeth A Harris | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/carroll-gardens-brooklyn-residents-outraged-by-homeless-shelter-plans.html | Sharp Reaction to Plan For Shelter in Brooklyn | By Joseph Berger | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/city-to-speed-up-1-billion-worth-of-repairs.html | Effort to Speed Up Repairs Will Save the City 200 Million | By Michael M Grynbaum | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/e-mails-outline-nyc-debate-over-street-hail-apps.html | City EMails Outline Policy Debate on StreetHail Apps | By Matt Flegenheimer | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/gillibrand-and-long-clash-in-debate-for-us-senate.html | In Sole Debate Senate Rivals Dont Agree on Much | By Thomas Kaplan | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/in-stop-and-frisk-hearing-dispute-on-the-sovereignty-of-building-vestibules.html | Court Hearing Turns Into a Debate Over Trespassing in Building Vestibules | By Joseph Goldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/kerik-offers-contradictory-testimony-at-ex-friends-trial.html | Kerik Offers Contradictory Words at Trial | By Russ Buettner | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/obama-and-romney-to-joust-and-quip-at-al-smith-dinner.html | A Night of Laughs Amid a Bitter Run For President | By Sharon Otterman | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/roosevelt-four-freedoms-park-is-dedicated.html | Dedicating Park to Roosevelt and His View of Freedom | By Lisa W Foderaro | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/nyregion/teacher-on-jury-duty-accused-of-bringing-heroin-to-court.html | Shouldve Left That at Home Teacher Is Told at Jury Duty | By Russ Buettner | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/opinion/chinas-nobels.html | Chinas Nobels | By Larry Siems and Jeffrey Yang | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/opinion/collins-women-and-the-men-who-yell.html | Women And the Men Who Yell | By Gail Collins | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/opinion/in-the-debates-interruption-or-interjection.html | Would You Please Let Me Finish | By Deborah Tannen | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/opinion/kristof-scotts-story-and-the-election.html | Scotts Story And the Election | By Nicholas Kristof | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/2012-alcs-threat-of-rain-pushes-back-sabathia-and-game-4.html | Sabathia and Game 4 Pushed Back | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/a-bond-sealed-over-a-drink-and-the-art-of-carrying-it.html | Bonding Over a Drink and How to Carry It | By Bill Morris | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/cardinals-beat-rain-and-giants-for-2-1-lead-in-nlcs.html | After Beltran Is Hurt Rookie Replacement Powers the Cardinals | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/despite-benching-alex-rodriguez-expresses-respect-for-joe-girardi.html | Disappointed but Upbeat Rodriguez Expresses Respect for Girardi | By David Waldstein | TX 7-913-128 | 2013-01-22 |

| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/doctor-says-derek-jeters-recovery-could-take-4-or-5-months.html | A Longer Recovery For Jeter | By Pat Borzi | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/eddie-yost-baseballs-walking-man-dies-at-86.html | Eddie Yost 86 Baseballs Walking Man | By Bruce Weber | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/future-of-alex-rodriguez-hangs-over-the-yankees.html | Open Season on ARod | By Harvey Araton | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/giants-manager-bruce-bochy-tight-lipped-about-game-4-starter.html | Giants8217 Starter for Game 4 of NLCS Good Question | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/st-louis-shapes-baseball-success-through-the-draft.html | Shaping Success Through the Draft | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/baseball/giants-seeking-first-win-this-season-in-nfc-east.html | Division Record Draws Attention of the FirstPlace Giants | By Tom Pedulla | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/football/jets-are-hoping-to-start-tough-run-on-right-foot.html | Jets Are Hoping to Start Tough Run on Right Foot | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/ncaabasketball/jim-boeheim-and-big-east-put-on-a-brave-face.html | With Paths Set to Diverge Boeheim and Big East Put on a Brave Face | By Dave Caldwell | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/sports/ncaafootball/harvard-football-keeps-its-focus-on-winning.html | Harvard Continues to Win Amid Cheating Scandal | By Peter May | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/technology/yelp-tries-to-halt-deceptive-reviews.html | Buy Reviews On Yelp Get Black Mark | By David Streitfeld | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/colorado-five-found-dead-after-bar-is-set-on-fire.html | Colorado Five Found Dead After Bar Is Set On Fire | By Dan Frosch | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/governor-perry-backs-cheerleaders-in-fight-over-religious-banners.html | Cheerleaders Gain Ally in Free Speech Fight | By Manny Fernandez | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/groups-protest-operation-by-immigration-agents.html | Groups Protest Operation By Immigration Agents | By Julia Preston | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/joseph-rosenmiller-nontraditional-philanthropist-dies-at-87.html | Joseph Rosenmiller 87 Nontraditional in Charity | By Leslie Kaufman | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/mormons-and-scouts-act-as-partners-in-molding-boys.html | Partners in Turning Boys Into Men | By Erik Eckholm | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/politics/campaigns-raise-focus-on-women-for-final-weeks.html | Rival Campaigns Intently Pursue Votes of Women | By Jim Rutenberg and Jeremy W Peters | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/politics/college-costs-test-obamas-education-policies.html | Rising College Costs Pose Test for Obama On Education Policies | By Richard PrezPea | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/politics/obama-romney-debate-leaves-questioners-undecided.html | Voters With Questions at Debate Still Have Them | By Trip Gabriel | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/politics/romney-clarifies-abortion-stance.html | Romney Clarifies Abortion Stance | By Jeremy W Peters | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/us/this-land-elyria-with-a-makeover-a-promise-to-keep-going.html | With a New Menu and a Makeover a Promise to Keep Going | By Dan Barry | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/africa/angola-creates-fund-to-spread-oil-wealth.html | Angola Fund Set to Invest Oil Revenue In Businesses | By Lydia Polgreen | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/americas/chile-extradition-request-approved-in-case-of-americans-killed.html | Chile Extradition Request Approved In 1973 Case of Americans Killed | By Pascale Bonnefoy | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/americas/colombia-tries-again-to-end-drug-fed-war.html | Colombia Tries Again to End DrugFed War | By William Neuman | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/americas/uruguay-senate-approves-first-trimester-abortions.html | Uruguays Senate Approves Bill Allowing FirstTrimester Abortions for Any Reason | By Simon Romero | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/asia/3-children-die-in-afghan-strike-by-nato-led-coalition.html | 3 Children Die in Afghan Strike by NATOLed Coalition | By Alissa J Rubin | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/europe/france-police-officers-to-wear-badges.html | France Police Officers to Wear Badges | By Steven Erlanger | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/europe/italys-political-scandals-rattle-public-trust.html | Corruption Rattles Italians Already Shaky Trust in Politicians | By Rachel Donadio and Elisabetta Povoledo | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/europe/jimmy-savile-scandal-turns-the-tables-on-bbc-program.html | Abuse Scandal Turns the Tables on a BBC Program | By Sarah Lyall | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/europe/vatican-to-send-delegation-to-syria.html | Vatican to Send Delegation to Syria | By Rachel Donadio | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-18 | https://www.nytimes.com/2012/10/18/world/middleeast/syrian-war-reaches-damascus.html | Denial Slipping Away as War Rattles Damascus | By Janine di Giovanni | TX 7-913-128 | 2013-01-22 |

| 2012-10-15 | 2012-10-19 | https://artsbeat.blogs.nytimes.com/2012/10/15/e-book-releases-are-coming-for-diary-of-a-wimpy-kid-novels/ | EBook Releases Set For u2018Wimpy Kidu2019 Novels | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://artsbeat.blogs.nytimes.com/2012/10/18/ancient-roman-artifact-is-seized-by-italian-officials/ | Ancient Roman Artifact Is Seized by the Italian Police | By Elisabetta Povoledo | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://artsbeat.blogs.nytimes.com/2012/10/18/questlove-to-teach-at-nyu/ | Starting Next Spring Call Him Professor Questlove | By James C McKinley Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://artsbeat.blogs.nytimes.com/2012/10/18/roundabout-revival-of-picnic-finds-its-stars/ | Revival of Picnic Finds Its Young Lovers | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://artsbeat.blogs.nytimes.com/2012/10/18/tnt-orders-crime-drama-from-frank-darabont/ | TNT Orders Crime Drama From Walking Dead Producer | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://cityroom.blogs.nytimes.com/2012/10/18/in-brooklyn-honoring-a-baseball-pioneer/ | Recalling a New Pitch and a Strange Death | By Nate Schweber | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://dealbook.nytimes.com/2012/10/18/bp-said-to-sell-stake-in-tnk-bp-to-rosneft/ | Rosneft in Russia Is Said to Be Near Deal With BP to Buy Its Stake In Another Oil Firm | By Stanley Reed Mark Scott and Andrew E Kramer | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://dealbook.nytimes.com/2012/10/18/morgan-stanley-shows-strength-in-quarter/ | Despite a Paper Loss Morgan Stanley Reports Improvements | By Susanne Craig | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://mediadecoder.blogs.nytimes.com/2012/10/18/newsweek-will-cease-print-publication-at-end-of-year/ | At Newsweek Ending Print And a Blend Of Two Styles | By Christine Haughney and David Carr | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://thecaucus.blogs.nytimes.com/2012/10/18/obama-ahead-in-polls-of-wisconsin-and-iowa/ | Two Battlegrounds Polls Show Leads for Obama | By Michael D Shear | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://thecaucus.blogs.nytimes.com/2012/10/18/romney-super-pac-makes-12-million-ad-buy/ | Romney Group Making Major Advertising Push | By Jeremy W Peters | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/dance/ko-ryo-dance-theaters-arirang-we-go-beyond-the-crossroad.html | A Volatile Stew Bubbling in the Anguish of Assimilation | By Gia Kourlas | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/dance/steve-paxtons-satisfyin-lover-and-state-at-moma.html | Standing Still Saying Plenty | By Claudia La Rocco | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/american-spirits-at-the-national-constitution-center.html | A Look at Prohibition Hardly Dry | By Edward Rothstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/cloete-breytenbach-district-six.html | Cloete Breytenbach District Six | By Holland Cotter | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/daniel-joseph-martinez-i-want-to-go-to-detroit-cheerleaders-cheer.html | Daniel Joseph Martinez I Want to Go to Detroit Cheerleaders Cheer | By Holland Cotter | TX 7-913-128 | 2013-01-22 |

| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/getty-institute-buys-knoedler-gallery-archive.html | Getty Institute Buys Knoedler Gallery Trove | By Carol Vogel | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/helen-miranda-wilson-new-paintings.html | Helen Miranda Wilson New Paintings | By Ken Johnson | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/international-fine-art-antique-dealers-show.html | International Fine Art  Antique Dealers Show | By Roberta Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/james-welling-overflow.html | James Welling Overflow | By Karen Rosenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/lucy-r-lippard-and-conceptual-art-at-brooklyn-museum.html | Planter of the Seeds Of MindExpanding Conceptualism | By Ken Johnson | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/mantegna-to-matisse-at-the-frick-collection.html | Sketches That Speak Their Lines Silently | By Karen Rosenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/roy-lichtenstein-a-retrospective-at-the-national-gallery-of-art.html | Cool Commercial Unmistakable | By Holland Cotter | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/design/vintage-neon-signs-and-the-neon-museum-in-las-vegas.html | Las Vegas and Neon Go So Well Together | By Eve M Kahn | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/music/maya-beiser-in-elsewhere-at-bam.html | Womens Suffering Is a Messy Business in a Cello Opera | By Corinna da FonsecaWollheim | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/music/new-york-cabaret-convention-at-rose-theater-lincoln-center.html | The American Songbook From Cole to Yes Cyndi | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/music/pierrot-lunaire-at-the-performing-garage.html | At 100 Pierrot Retains Its Power | By Vivien Schweitzer | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/spare-times-for-children-for-oct-19-25.html | Spare Times For Children | By Laurel Graeber | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/spare-times-for-oct-19-25.html | Spare Times | By Anne Mancuso | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/television/hunted-with-melissa-george-on-cinemax.html | A Gorgeous Loner With a Long List of Enemies | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/television/the-girl-on-hbo-with-sienna-miller-and-toby-jones.html | OffCamera Terrors On Hitchcocks Sets | By Alessandra Stanley | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/books/back-to-blood-by-tom-wolfe.html | A DogEatDog World Along Biscayne Bay | By Michiko Kakutani | TX 7-913-128 | 2013-01-22 |

| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/books/joes-junk-yard-by-lisa-kereszi-and-more.html | Inspired by Flotsam Jetsam What Have Them | By Dana Jennings | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/business/a-computer-lesson-from-1987-still-unlearned-by-wall-street.html | A Lesson From 1987 Unlearned By Wall St | By Floyd Norris | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/business/global/at-the-eu-summit-a-focus-on-cohesion.html | Leaders Say They Expect Agreement on Aid for Spanish Banks This Year | By James Kanter and Stephen Castle | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/business/global/india-opens-inquiry-into-wal-mart.html | India Puts WalMart Deal With Retailer Under Scrutiny | By Vikas Bajaj | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/alex-cross-with-tyler-perry-as-james-pattersons-detective.html | Trading Wig and Floppy Dress for a Badge | By Manohla Dargis | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/bestiaire-is-on-trail-of-objectivity-in-an-unnatural-home.html | On Trail of Objectivity In an Unnatural Home | By Manohla Dargis | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/brooklyn-castle-directed-by-katie-dellamaggiore.html | The Game Is AllConsuming at Least Until the Outside World Intrudes | By Manohla Dargis | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/from-china-stephen-fungs-tai-chi-zero.html | Tai Chi Zero | By Rachel Saltz | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/gloria-z-greenfields-unmasked-judeophobia.html | Unmasked Judeophobia The Threat to Civilization | By Nicole Herrington | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/la-vie-au-ranch-from-sophie-letourneur.html | La Vie au Ranch | By Nicolas Rapold | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/le-grand-amour-by-pierre-etaix.html | Courtship Wedding Existential Whimsy | By Manohla Dargis | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/question-one-a-documentary-by-joe-fox-and-james-nubile.html | Question One | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/sexy-baby-a-documentary-about-internet-pornography.html | Sexy Baby | By Jeannette Catsoulis | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/spike-lees-bad-25-about-michael-jackson-and-his-album.html | Bad 25 | By Jeannette Catsoulis | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/thats-what-she-said-a-comedy-directed-by-carrie-preston.html | Thats What She Said | By Rachel Saltz | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/the-first-time-directed-by-jonathan-kasdan.html | The First Time | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/the-flat-a-jewish-family-history-in-a-documentary.html | The Flat | By Jeannette Catsoulis | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/the-sessions-with-john-hawkes-and-helen-hunt.html | Therapy at Its Most Touching | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/we-are-legion-on-computer-hacker-activists.html | We Are Legion The Story of the Hacktivists | By Nicolas Rapold | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/yogawoman-narrated-by-annette-bening.html | Yogawoman | By Nicolas Rapold | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/cuomo-to-help-obama-by-campaigning-for-him-beyond-new-york.html | Cuomo to Travel the US on Obamas Behalf | By Thomas Kaplan | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/radiovision-festival-explores-connections-and-new-frontiers.html | Radios Star Never Killed May Lead the Way to New Frontiers | By Amanda Petrusich | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/writers-musicians-and-more-at-walls-and-bridges.html | Writers Musicians and More at Walls and Bridges | By A C Lee | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/opinion/western-intervention-in-syria.html | Among the Snipers Of Aleppo | By Benjamin Hall | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/science/earth/iron-dumping-experiment-in-pacific-alarms-marine-experts.html | A Rogue Climate Experiment Has Ocean Experts Outraged | By Henry Fountain | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/football/what-the-ravens-ray-lewis-can-expect-after-tearing-his-triceps.html | A Rare Injury Except for Footballs Big Men | By Judy Battista | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/joggling-the-marathon-3-beanbags-and-26-2-miles.html | 3 Beanbags And 262 Miles | By Sara Beck | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/technology/google-shares-drop-after-earnings-disappoint.html | Google Shares Fall on Disappointing Earnings | By Claire Cain Miller | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/technology/microsoft-profit-falls-as-pc-sales-shrink.html | Microsofts Profit Falls as Sales of Personal Computers Shrink | By Nick Wingfield | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/technology/nokia-posts-loss-as-smartphone-sales-lag.html | Nokia Loss Widens as Its Smartphone Sales Plummet | By Kevin J OBrien | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/techno logy/verizons-income-and-sales-climb.html | Verizons Income Increases 155 as Sales Climb | By Brian X Chen | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/theate r/reviews/modern-terrorism-by-jon-kern-at-the-second-stage-theater.html | Funny but Plotting Havoc Isnt Easy | By Charles Isherwood | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/theate r/theater-listings-for-oct-19-25.html | The Listings | By The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/app eals-court-rules-against-defense-of-marriage-act.html | US Marriage Act Is Unfair to Gays Court Panel Says | By John Schwartz | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/boy scout-documents-reveal-decades-of-sexual-abuse.html | Newly Released Boy Scout Files Give Glimpse Into 20 Years of Sexual Abuse | By Kirk Johnson | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/gay-marriage-support-grows-among-latinos-survey-finds.html | More Latinos Said to Back Marriages Among Gays | By Fernanda Santos | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/pol itics/more-asian-immigrants-are-finding-ballots-in-their-native-tongue.html | More Asian Immigrants Find Options on Ballots | By Timothy Pratt | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/pol itics/obama-pushes-a-get-out-the-vote-operation.html | Obamas Stump Speech Boils Down to One Word | By Mark Landler | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/pol itics/springsteen-helps-obama-lure-blue-collar-votes-in-ohio.html | Springsteen and Clinton Lead Rally for President | By Helene Cooper | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/ asia/afghan-officials-spar-over-2014-vote.html | Afghan Officials Spar Over 2014 Vote | By Matthew Rosenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/ asia/pakistani-police-detain-family-of-suspect-in-attack-on-malala-yousafzai.html | Relatives of Taliban Fighter Accused of Attacking Pakistani Girl Are Detained | By Declan Walsh | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/ europe/greek-workers-hold-national-strike-to protest-austerity.html | Greeks Take to the Streets Some Violently in a Strike Over Austerity | By Liz Alderman | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/ europe/twitter-blocks-access-to-neo-nazi-group-in-germany.html | Twitter Entering New Ground Blocks Germans Access to NeoNazi Account | By Nicholas Kulish | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/ middleeast/horrific-bombing-in-northern-syria-kills-dozens.html | Seized by Rebels Town Is Crushed by Syrian Forces | By Anne Barnard and Hwaida Saad | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/ middleeast/yemen-drone-strike-al-qaeda.html | Qaeda Leader Reported Dead In Yemen Attack | By Nasser Arrabyee | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://bats.blogs.nytimes.com/2012/10/18/m ets-dickey-has-surgery/ | Mets Dickey Has Surgery | By Andrew Keh | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-19 | 2012-10-19 | https://dealbook.nytimes.com/2012/10/18/cleararwire-is-sought-by-sprint-for-spectrum/ | With Cash From Deal With SoftBank of Japan Sprint Goes After Bigger Stake in Clearwire | By Michael J de la Merced | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://dealbook.nytimes.com/2012/10/18/greg-smiths-memoir-offers-few-new-details-on-goldman/ | ExTraders Book Offers Few Details On Goldman | By Nelson D Schwartz | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/arts/sylvia-kristel-60-dies-starred-in-emmanuelle.html | Sylvia Kristel 60 Dies Starred in Emmanuelle | By Bruce Weber | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/business/filing-reports-with-sec-too-soon-can-be-costly.html | An SEC Filers Nightmare Making It Public Too Soon | By Shaila Dewan | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/business/global/mexican-tomato-growers-make-offer-to-revise-a-trade-deal.html | Mexican Tomato Growers Offer New Trade Deal | By Stephanie Strom | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/business/media/caught-up-in-voting-ads-ask-consumers-to-cast-a-ballot.html | Caught Up in Voting Ads Ask Consumers to Cast a Ballot | By Stuart Elliott | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/jane-fonda-in-stephane-robelins-all-together.html | Aging Isnt for Sissies In France Either Especially for Men | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/my-worst-nightmare-a-french-film-with-sexual-scrambling.html | My Handyman With a French Accent | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/movies/nobody-walks-directed-by-ry-russo-young.html | Break Up a Family Why Not Ive Got Nothing Better to Do | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/campaign-finance-board-rebukes-but-does-not-punish-bloomberg.html | Bloomberg Honored Letter but Not Spirit of Campaign Finance Law Board Finds | By David W Chen | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/challenging-the-reputation-of-bland-hospital-food-on-a-rooftop-farm.html | Challenging the Reputation of Hospital Food on a Rooftop Farm | By Anemona Hartocollis | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/city-council-committee-weighs-plan-to-reduce-pedicab-fares.html | City Council Weighs Plan To Rein In Pedicab Fares | By Patrick McGeehan | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/dinesh-dsouza-is-out-as-kings-college-president-in-scandal.html | Star Commentator Is out as Christian College President After Scandal | By Ariel Kaminer | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/fbi-arrests-man-called-an-accomplice-in-federal-bank-bombing-plot.html | FBI Arrests Second Suspect In Bomb Plot Against Bank | By Mosi Secret | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/judge-halts-annual-race-of-skateboarders.html | Judge Halts Annual Race Of Skaters | By Marc Santora | TX 7-913-128 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/maloney-fights-for-hayworths-gop-house-seat-in-ny.html | GOP Congresswoman in Fight To Retain a Hudson Valley Seat | By Raymond Hernandez | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/mcmahon-and-murphy-in-connecticut-senate-debate-clash-on-womens-issues.html | Connecticut Senate Rivals Spar Over Womens Issues and Jobs in Their Final Debate | By Peter Applebome | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/nyregion/wounded-passenger-in-bronx-bus-crash-testifies-at-drivers-trial.html | At Drivers Trial Bus Rider Recounts Losing Arms | By Winnie Hu | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/opinion/brooks-a-sad-green-story.html | A Sad Green Story | By David Brooks | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/opinion/krugman-snow-job-on-jobs.html | Snow Job On Jobs | By Paul Krugman | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/opinion/the-wildfires-still-burn.html | Why the Wildfires Still Rage | By John N Maclean | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/baseball/a-long-awaited-upswing-for-downtown-detroit.html | Finally a Downtowns Upswing | By Bill Morris | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/baseball/alex-rodriguez-takes-blame-for-his-poor-postseason-play.html | A Benched Rodriguez Says He Has No One to Blame but Himself | By Pat Borzi | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/baseball/misplays-in-game-4-of-the-alcs-cost-the-yankees.html | Misplays in Field Costly for the Yankees | By Zach Schonbrun | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/baseball/tigers-sweep-ends-yankees-punchless-postseason.html | Bad to Worse to Out | By Harvey Araton | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/baseball/wainwright-frustrates-giants-as-cardinals-cruise-to-win.html | Wainwright Frustrates Giants as Cardinals Cruise | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/baseball/yankees-are-undone-in-playoffs-as-tigers-advance-to-the-world-series.html | In Playoffs the 200 Million Yankees Give Their Poorest Effort | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/basketball/with-glut-of-guards-nets-are-unsure-of-brookss-role.html | With Glut of Guards Nets Are Unsure of Brookss Role | By Howard Beck | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/cornell-president-picked-to-lead-new-york-horse-racing-board.html | Cornell President to Lead Racing Board | By Joe Drape | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/football/giants-jason-pierre-paul-is-relying-on-more-than-athleticism.html | Giants PierrePaul Adding the Fine Points to a Hard Edge | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/football/jets-rex-ryan-considers-playing-tim-tebow-at-running-back.html | A Jets Game Plan or a Misdirection Play | By Dave Caldwell | TX 7-913-128 | 2013-01-22 |

| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/hockey/nhl-dismisses-counteroffers-from-union.html | NHL Dismisses Counteroffers | By Jeff Z Klein | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/sports/ncaafootball/for-a-game-coach-steve-spurrier-will-root-against-gators.html | For a Game Spurrier Will Oppose His Gators | By Peter Kerasotis | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/technology/airtime-a-pedigreed-start-up-is-struggling.html | A Pedigreed StartUp Is Tested | By Jenna Wortham | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/technology/stanford-ovshinsky-an-inventor-compared-to-edison-dies-at-89.html | Stanford R Ovshinsky Dies at 89 A SelfTaught Maverick in Electronics | By Barnaby J Feder | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/court-says-texas-cheerleaders-can-use-bible-verses.html | Texas Judge Siding With Cheerleaders Allows Bible Verses on Banners at School Games | By Manny Fernandez | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/davis-and-sheltons-district-10-senate-race-has-a-lot-riding-on-it.html | A State Senate Race With a Lot Riding on It | By Emily Ramshaw | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/drilling-payments-cause-a-dispute-in-pennsylvania.html | Drilling Payments Cause a Dispute in Pennsylvania | By Jon Hurdle | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/kel-seliger-is-new-head-of-senate-higher-education-panel.html | New Face for Senate Higher Education Panel | By Reeve Hamilton | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/larry-itliong-forgotten-filipino-labor-leader.html | Forgotten Hero Of Labor Fight Lonely Quest Of His Son | By Patricia Leigh Brown | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/politics/democrats-use-obscure-health-law-provision-to-attack-gop.html | Democrats Use Health Law to Assail Republicans | By Robert Pear | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/politics/in-3-crucial-states-both-campaigns-press-for-latino-voters.html | Both Parties See Latino Voters As the Deciders in 3 Key States | By Adam Nagourney and Fernanda Santos | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/politics/missouri-political-donor-thrives-with-no-limits-giving.html | Missouri Political Donor Thrives With No Limits | By Nicholas Confessore | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/politics/obama-romney-roast-each-other-at-al-smith-charity-dinner.html | Amid Brutal Campaign a Respite With Jokes | By Richard A Oppel Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/texas-lawmakers-fill-a-budget-hole-they-dug-in-2011.html | Filling the Budget Hole Lawmakers Dug in 2011 | By Ross Ramsey | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/us/the-most-interesting-things-to-do-around-texas-this-week.html | GTT | By Michael Hoinski | TX 7-913-128 | 2013-01-22 |

| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/africa/suspect-in-benghazi-attack-scoffs-at-us.html | Benghazi Suspect in Plain Sight Scoffs at US and Libya Threats | By David D Kirkpatrick | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/americas/at-soccer-tournament-respite-from-mexicos-drug-violence.html | On These Soccer Fields a Brief Respite from the Killing Fields | By Damien Cave | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/americas/seizure-of-argentine-ship-forces-shake-up.html | Seizure of Ship From Argentina Forces ShakeUp | By Emily Schmall | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/asia/killings-thwart-grass-roots-democracy-in-india.html | Killings Derail Effort at GrassRoots Governance in India | By Jim Yardley | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/middleeast/turkey-and-egypt-look-to-team-up-amid-tumult.html | Turkey and Egypt Seek Alliance Amid Upheaval of Arab Spring | By Tim Arango | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-19 | https://www.nytimes.com/2012/10/19/world/united-nations-security-council-fills-seats.html | 5 Seats on Security Council Filled | By Rick Gladstone | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-20 | https://bucks.blogs.nytimes.com/2012/10/15/try-to-focus-on-your-personal-economy/ | Focus on the Personal Economy | By Carl Richards | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-20 | https://bucks.blogs.nytimes.com/2012/10/16/private-student-loan-gripes-echo-mortgage-complaints/ | Student Loans Get Scrutiny | By Ann Carrns | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-20 | https://bucks.blogs.nytimes.com/2012/10/17/navigating-medicares-open-enrollment-period/ | Reviewing Medicare Plans | By Ann Carrns | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-20 | https://fivethirtyeight.blogs.nytimes.com/2012/10/18/gallup-vs-the-world/ | In National Polling Its Gallup vs the Rest | By Nate Silver | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-20 | https://mediadecoder.blogs.nytimes.com/2012/10/18/nbc-pulls-the-plug-on-animal-practice/ | NBC Pulls the Plug On Animal Practice | By Bill Carter | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-20 | https://wheels.blogs.nytimes.com/2012/10/18/formula-one-grand-prix-in-new-jersey-is-postponed-until-2014/ | No Formula One Race In New Jersey for 2013 | By Ken Belson | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://artsbeat.blogs.nytimes.com/2012/10/19/gagosian-withdraws-suit-against-ronald-perelman/ | Gagosian Drops Suit Against Perelman | By Patricia Cohen | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://artsbeat.blogs.nytimes.com/2012/10/19/new-source-of-middle-east-tension-homeland/ | Homeland A New Source Of Middle East Tension | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://artsbeat.blogs.nytimes.com/2012/10/19/rebecca-producers-charge-fraud-in-100-million-lawsuit/ | Rebecca Producers Sue Over Phantom Investors | By Patrick Healy | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://artsbeat.blogs.nytimes.com/2012/10/19/where-are-the-hit-tv-comedies/ | New Comedies Ratings Not Very Amusing | By Adam W Kepler | TX 7-913-128 | 2013-01-22 |

| 2012-10-19 | 2012-10-20 | https://bats.blogs.nytimes.com/2012/10/19/a-steinbrenner-statement-minus-the-bluster/ | Statement Suggests There Is Only Heck to Pay | By David Waldstein | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-19 | 2012-10-20 | https://cityroom.blogs.nytimes.com/2012/10/19/a-nature-park-that-doesnt-put-down-roots/ | To Flourish Nature Park Doesnt Put Down Roots | By Yuka Yoneda | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://cityroom.blogs.nytimes.com/2012/10/19/board-approves-measure-to-create-george-carlin-way/ | Panel Votes to Rename Block Not His for George Carlin | By Andy Newman | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://cityroom.blogs.nytimes.com/2012/10/19/states-jobless-rate-falls-for-first-time-in-nearly-a-year/ | New York State Registers Drop In Jobless Rate | By Danny Hakim | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://dealbook.nytimes.com/2012/10/19/a-secretary-to-a-salomon-is-accused-of-embezzling/ | A Secretary to a Salomon Is Accused of Embezzling | By Peter Lattman | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://mediadecoder.blogs.nytimes.com/2012/10/19/roger-ailes-is-said-to-sign-up-for-another-4-years-at-fox/ | Roger Ailes Signs Up for Another 4 Years at Fox News | By Brian Stelter | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://thecaucus.blogs.nytimes.com/2012/10/19/democratic-money-pours-into-super-pacs/ | With Growing Willingness Donors Come to Aid of Democratic Super PACs | By Nicholas Confessore and Jo Craven McGinty | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/19/sports/basketball/slater-martin-hall-of-fame-lakers-guard-dies-at-86.html | Slater Martin 86 Pesky Hall of Fame Guard for Lakers | By Richard Goldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/country-bear-jamboree-at-walt-disney-world.html | Despite Fans Fears Disneys Country Bears Remain Corny | By Brooks Barnes | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/dance/alexei-ratmanskys-symphony-9-has-city-center-premiere.html | Swirls and Shifts in a Kaleidoscope | By Alastair Macaulay | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/dance/tanztheater-wuppertal-pina-bausch-performs-at-bam.html | A Fanciful Finale To a Tour Of the World | By Gia Kourlas | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/design/kunsthal-rotterdam-defends-security-after-theft-of-art.html | Museum Defends Its Security After Theft | By Doreen Carvajal and Christopher F Schuetze | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/music/barbara-cooks-85th-birthday-concert-at-carnegie-hall.html | Still in the Game and Still So Passionate to Play | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/music/jacky-terrasson-trio-at-jazz-standard.html | When Silence Powers Sound | By Ben Ratliff | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/music/kacey-musgraves-at-the-highline-ballroom.html | Everyday Tales About a Tough World But Thats Life | By Jon Caramanica | TX 7-913-128 | 2013-01-22 |

| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/music/rafael-fruhbeck-de-burgos-leads-the-new-york-philharmonic.html | Playing Jekyll and Hyde With Exotic French Flavors | By Corinna da FonsecaWollheim | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/music/stockhausens-freude-by-chamber-music-society.html | Attuned to Nuances of Mood and Texture | By Zachary Woolfe | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/books/david-quammens-spillover-owes-much-to-faulkner.html | The Subject Is Science The Style Is Faulkner | By Charles McGrath | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/business/daily-stock-market-activity.html | Shares Fall As Earnings Disappoint On Wall St | By Nathaniel Popper | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/business/economy/working-longer-in-the-developed-world.html | Working Longer in the Developed World | By Floyd Norris | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/business/global/germany-spoils-party-with-refusal-on-bank-aid.html | German Refusal on Bank Aid Mars End of Europe Summit | By James Kanter | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/business/global/with-2-big-deals-approaching-rosneft-stands-to-become-a-global-oil-power.html | With 2 Big Deals Approaching Rosneft Stands to Become a Global Oil Power | By Andrew E Kramer and Stanley Reed | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/business/rent-the-runway-uses-real-women-to-market-high-fashion.html | High Fashion No Airbrushing | By Stephanie Clifford | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/business/why-i-left-book-about-goldman-falls-short.html | A TellAll On Goldman Has Little Worth Telling | By James B Stewart | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/crosswords/bridge/in-bridge-lotan-fisher-and-ron-schwartz-win-cavendish-pairs.html | Winners at Cavendish Pairs | By Phillip Alder | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/health/in-study-weight-loss-did-not-prevent-heart-attacks-in-diabetics.html | Diabetes Study Ends Early With a Surprising Result | By Gina Kolata | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/movies/paranormal-activity-4-by-henry-joost-and-ariel-schulman.html | Watch Out for Swaying Chandeliers and Rogue Knives | By Andy Webster | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/nyregion/a-baby-walrus-adapts-to-life-in-the-city.html | Baby Walrus Adapts to Life in City | By Lisa W Foderaro | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/nyregion/rebounding-from-9-11-lower-manhattan-sees-population-growth.html | Downtown and Environs Enjoy a Population Boom | By Sam Roberts | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/baseball/giants-need-pitching-to-stage-a-comeback.html | Missing Usual Pitching Giants Let Cardinals Pull Away | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |

| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/baseball/yankees-old-ways-catch-up-with-them.html | Yankees Old Ways Catch Up With Them | By George Vecsey | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/football/paul-tagliabue-is-appointed-to-hear-appeals-in-saints-bounty-case.html | Tagliabue to Hear Appeals in Bounty Case | By Judy Battista | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/football/punter-chris-kluwes-voice-is-heard-in-same-sex-marriage-debate.html | The Punter Makes His Point | By Tony Gervino | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/theater/reviews/cry-for-peace-voices-from-the-congo-at-la-mama.html | Survivors of Horrors and Their Journey | By Ken Jaworowski | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/judge-denies-hearing-request-from-3-afghanistan-detainees.html | Judge Denies Hearing Request From 3 Afghanistan Detainees | By Charlie Savage | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/politics/anita-dunn-both-insider-and-outsider-in-obama-camp.html | Strategizing for the President and Her Corporate Clients Too | By Eric Lichtblau and Eric Lipton | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/politics/with-race-hardly-over-jockeying-begins-for-cabinet-positions.html | Jockeying Begins for Cabinet Positions With the Election Just Weeks Away | By Peter Baker and Ashley Parker | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/young-catholic-teachers-united-in-service.html | Serving Needy Schools Brothers and Sisters of the 21st Century | By Samuel G Freedman | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/africa/south-africa-president-jacob-zuma-unveils-100-billion-jobs-program.html | South Africa to Spend 100 Billion for Jobs | By Lydia Polgreen | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/asia/curfew-imposed-on-american-troops-in-japan.html | Curfew Is Imposed on US Military in Japan Amid Rape Inquiries | By Martin Fackler | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/europe/allegations-of-abuse-by-jimmy-savile-tv-host-are-unprecedented-british-police-say.html | Abuse Allegations Against BBC Host Multiply in Britain | By Alan Cowell | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/europe/british-police-investigate-twitter-account.html | Twitter Removes French AntiSemitic Posts | By Steven Erlanger and Alan Cowell | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/europe/germany-10-somali-pirates-convicted.html | Germany 10 Somali Pirates Convicted | By Chris Cottrell | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/europe/pakistani-schoolgirl-shot-by-taliban-showing-progress.html | Pakistani Schoolgirl Shot by Taliban Shows Signs of Recovery but Is Still Very Ill | By John F Burns and Christine Hauser | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/middleeast/bomb-blast-in-beirut-lebanon.html | Blast in Beirut Seen as Extension of Syria Conflict | By Anne Barnard | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/middleeast/danes-wild-tale-of-ruse-to-find-anwar-al-awlaki.html | A Biker a Blonde a Jihadist and Piles of CIA Cash A Danish Double Agents Tale | By Scott Shane | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/middleeast/soldiers-and-insurgents-killed-in-yemen-battle.html | Yemen Militants Attack Military Base | By Nasser Arrabyee | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/syria.html | Turkey and Germany Urge Syrian Truce | By Hwaida Saad and Alan Cowell | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/your-money/how-senators-and-representatives-can-help-constituents.html | When to Call Your Elected Representatives for Help | By Ron Lieber | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/your-money/life-and-disability-insurance/determining-if-disability-insurance-is-necessary.html | Weighing the Odds Of Disability For Insurance Purposes | By Paul Sullivan | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-20 | https://www.nytimes.com/2012/10/20/your-money/recycling-helps-but-its-not-all-you-do-for-the-environment.html | Recycling Helps but Its Not All You Can Do for the Environment | By Alina Tugend | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://thequad.blogs.nytimes.com/2012/10/20/saturdays-college-football-matchups-2/ | Matchups | By Robert Weintraub | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/arts/music/david-s-ware-adventurous-saxophonist-dies-at-62.html | David S Ware Adventurous Saxophonist Dies at 62 | By Ben Ratliff | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/business/suit-exposes-strict-manual-for-abercrombie-flight-crew.html | Suit Exposes Strict Manual for Abercrombie Flight Crew | By Julie Creswell | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/health/puberty-starting-earlier-in-boys-new-study-suggests.html | Boys Now Enter Puberty Younger Study Suggests but Its Unclear Why | By Pam Belluck | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/nyregion/chief-of-elite-police-unit-involved-in-shootings-is-reassigned.html | Chief of an Elite Police Unit Involved in Two Fatal Shootings Is Reassigned | By J David Goodman and Wendy Ruderman | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/nyregion/exonerated-in-silence-travis-tremell-faces-effects-of-a-public-arrest.html | An Arrest in the News An Exoneration in Silence | By Michael Wilson | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/nyregion/in-wi-fi-intoxicated-manhattan-a-generation-of-teetotalers.html | In a City Drunk on WiFi a Generation of Teetotalers | By Cara Buckley | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/nyregion/large-poor-families-are-left-out-of-new-yorks-housing-plans-officials-say.html | Some See Little Room for Large Poor Families in Mayors Housing Plan | By Winnie Hu | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/nyregion/two-convicted-in-killing-of-livery-cab-driver-near-exoneration.html | 2 Convicted in 95 Killing of Livery Driver Near Exoneration | By Colin Moynihan | TX 7-913-128 | 2013-01-22 |

| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/opinion/all-my-mothers-stories.html | All My Mothers Stories | By Judy BoltonFasman | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/opinion/blow-shades-of-gay.html | Shades of Gay | By Charles M Blow | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/opinion/collins-the-least-popular-campaign-subject-gun-control.html | The Least Popular Subject | By Gail Collins | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/opinion/in-wisconsin-two-senate-candidates-shift-their-positions.html | In a Volatile Swing State Two Senate Candidates Shift From Prior Positions | By David Firestone | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/opinion/nocera-why-syracuse-isnt-penn-state.html | Why Syracuse Isnt Penn St | By Joe Nocera | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/baseball/barry-zito-pitches-giants-past-cardinals-in-game-5-of-nlcs.html | Zito Baffles Cardinals and Gives Giants Hope for Another Comeback | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/baseball/for-tigers-ramon-santiago-is-emerging-as-a-good-luck-charm.html | Third Time Shows Santiago May Be the Charm | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/baseball/in-detroit-whiffs-of-conspiracy-and-victory.html | Whiffs of Conspiracy and Victory | By Bill Morris | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/basketball/nets-fall-to-76ers-for-2nd-straight-preseason-loss-in-brooklyn.html | Defensive Problems Clear in Nets Loss | By Howard Beck | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/ncaafootball/at-kansas-state-bill-snyder-shares-a-bond-with-his-son-sean.html | Sharing a Family Bond Off and On the Field | By Tim Rohan | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/sports/ncaafootball/south-carolina-kicker-landon-ard-ignores-taunts-about-his-eyeglasses.html | Gamecocks Kicker Ignores Jabs That Frame Him as Bookworm | By Dave Seminara | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/technology/microsoft-expands-gathering-and-use-of-data-from-web-products.html | Microsoft Expands Gathering and Use of Data From Web Products | By Edward Wyatt and Nick Wingfield | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/berkeley-targeting-homeless-proposes-ban-on-sidewalk-sitting.html | Free Speech Is One Thing Vagrants Another | By Malia Wollan | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/fire-destroys-big-tex-icon-of-texas-state-fair.html | Fire Fells a Really Big Cowboy in Dallas | By Manny Fernandez | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/frank-moore-cross-biblical-scholar-and-dead-sea-scrolls-interpreter-dies-at-91.html | Frank Moore Cross Biblical Scholar 91 | By William Yardley | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/in-silicon-valley-perks-now-begin-at-home.html | Housecleaning Then Dinner Silicon Valley Perks Come Home | By Matt Richtel | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/judge-in-trayvon-martin-case-says-his-files-can-be-used.html | Judge Rules Martin Files Can Be Used By Defense | By Lizette Alvarez | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/politics/in-national-polling-its-gallup-vs-the-rest.html | In National Polling Its Gallup vs the Rest | By Nate Silver | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/politics/man-aiding-gop-voter-registration-drive-is-charged.html | Man Aiding GOP Effort In Vote Drive Is Charged | By Stephanie Saul | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/politics/obama-and-romney-intensify-fight-for-female-voters.html | Campaigning in Virginia Obama Presses Fight for Womens Vote | By Emmarie Huetteman and Michael D Shear | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/us/politics/romney-as-a-manager-unhurried-and-socratic.html | Romney as a Manager Unhurried and Socratic | By Michael Barbaro Sheryl Gay Stolberg and Michael Wines | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/americas/another-day-another-claim-that-castro-is-dead.html | Another Day Another Claim That Castro Is Really Dead | By Damien Cave | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/asia/group-to-try-talks-on-islands-in-japan-china-trip.html | In Asia Trip US Group Will Tackle Islands Feud | By Michael R Gordon | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/asia/in-china-a-rivalry-for-economic-stewardship.html | As China Weighs Shifting Economic Policy a Rivalry for Its Stewardship | By Keith Bradsher | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/asia/north-korea-threats-over-propaganda.html | North Korea Threats Over Propaganda | By Choe SangHun | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/asia/pakistan-rage-at-girl-shooting-gives-way-to-skepticism.html | Malala Moment May Have Passed in Pakistan as Rage Over a Shooting Ebbs | By Declan Walsh | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/europe/cameron-accepts-cabinet-ministers-resignation.html | British Premier After Resistance Accepts Cabinet Ministers Resignation | By John F Burns | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/europe/france-toulouse-gunman-had-been-tracked-by-police.html | France Authorities Stopped Tracking Toulouse Gunman Before His Attacks | By Steven Erlanger | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/europe/in-romania-rancor-between-top-leaders.html | Symbol of Romanian Leadership Hands on a Throat | By Dan Bilefsky | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/europe/william-christie-opens-garden-gate-to-private-world.html | Opening the Gate to a World All His Own | By Steven Erlanger | TX 7-913-128 | 2013-01-22 |

| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/middleeast/hamas-works-to-suppress-militant-groups-in-gaza.html | Hamas Finds Itself Aligned With Israel Over Extremist Groups | By Fares Akram and Isabel Kershner | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-20 | 2012-10-20 | https://www.nytimes.com/2012/10/20/world/middleeast/syrian-government-booby-traps-rebels-ammunition.html | Syrians Place Booby Traps In Rebel Guns | By C J Chivers | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/08/motif-mash-up/ | Motif MashUp | By T Magazine | TX 7-913-128 | 2013-01-22 |
| 2012-10-08 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/08/snake-charmer/ | Snake Charmer | By Chelsea Zalopany | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/09/all-inclusive/ | All Inclusive | By Alix Browne | TX 7-913-128 | 2013-01-22 |
| 2012-10-09 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/09/pyramid-scheme/ | Pyramid Scheme | By Chelsea Zalopany | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/10/deep-sleep/ | Deep Sleep | By JOAN JULIET BUCK | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/10/family-jewels/ | Family Jewels | By Edward Barsamian | TX 7-913-128 | 2013-01-22 |
| 2012-10-10 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/10/red-state/ | Red State | By Chelsea Zalopany | TX 7-913-128 | 2013-01-22 |
| 2012-10-11 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/11/the-candle-man/ | The Candle Man | By Lily Nima | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/12/pale-fire-viola-di-grado/ | Pale Fire | By Stephen Heyman | TX 7-913-128 | 2013-01-22 |
| 2012-10-12 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/inside-the-list.html | TBR Inside The List | By Gregory Cowles | TX 7-913-128 | 2013-01-22 |
| 2012-10-14 | 2012-10-21 | https://www.nytimes.com/2012/10/15/world/europe/eduard-volodarsky-screenwriter-banned-by-soviets-dies-at-71.html | Eduard Y Volodarsky 71 Screenwriter Silenced by the Soviets | By Andrew Roth | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/15/beauty-queen-pat-mcgrath/ | Beauty Queen | By Sandra Ballentine | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/15/bookshelf-27/ | Bookshelf | By Stephen Heyman | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/15/haute-stuff/ | Haute Stuff | By Suzy Menkes | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-21 | https://frugaltraveler.blogs.nytimes.com/2012/10/16/7-manhattan-hotel-rooms-for-150-more-or-less/ | 150 for a Room In Manhattan 7 That Fit the Bill More or Less | By SETH KUGEL | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/16/acid-test/ | Acid Test | By T Magazine | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/16/the-peel-sessions/ | The Peel Sessions | By Florence Kane | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/mitt-romney-ceo-president.html | Whats the Plan Mitt | By Adam Davidson | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-16 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/paul-ryan.html | Paul Ryan Cant Lose | By Mark Leibovich | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/17/great-divide/ | Great Divide | By Sandra Ballentine | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/17/styled-to-a-t-bella-heathcote/ | Styled to a T | By Kathryn Branch | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/17/the-checklist-diamonds-in-the-buff/ | Diamonds in the Buff | By Jane Herman | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-21 | https://www.nytimes.com/2012/10/21/arts/design/the-sculptor-melvin-edwards-prepares-for-now-dig-this.html | Rediscovering Someone Recognized | By Carol Kino | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-21 | https://www.nytimes.com/2012/10/21/movies/for-rza-hip-hop-was-just-a-prelude-to-kung-fu.html | HipHop Was Just a Prelude To Kung Fu | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-21 | https://www.nytimes.com/2012/10/21/theater/katie-finneran-takes-on-annie.html | Tormenting An Orphan As Well As Herself | By Patrick Healy | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-21 | https://www.nytimes.com/2012/10/21/theater/samuel-d-hunter-climbs-the-ladder-with-the-whale.html | He Aint Heavy Hes My Protagonist | By David Rooney | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-21 | https://www.nytimes.com/2012/10/21/travel/halloween-tours-that-give-you-the-creeps.html | Tours That Give You the Creeps | By Stephanie Rosenbloom | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/18/a-dream-world-cracked-open/ | A Dream World Cracked Open | By Stephen Heyman | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/18/roles-of-a-lifetime-halle-berry/ | Roles of a Lifetime | By Joyce Maynard | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/18/styled-to-a-t-grimes/ | Styled to a T | By Kathryn Branch | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/arts/dance/giant-steps-for-dance-in-los-angeles.html | Giant Steps | By Brooks Barnes | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/building-stories-by-chris-ware.html | Inside The Box | By Douglas Wolk | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/announcing-a-death-on-social-media.html | Its My Sad Duty to Tweet This News | By Philip Galanes | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/a-fish-called-dinner.html | A Fish Called Dinner | By Sam Sifton | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/the-corner-where-afghanistan-iran-and-pakistan-meet.html | The WhiteHot Middle of Nowhere | By Luke Mogelson | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/movies/filmmakers-who-are-ultra-orthodox-and-ultra-committed.html | Ultra Orthodox and Ultra Committed | By Debra Kamin | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/upi-jaya-restaurant-in-queens-anchors-an-indonesian-community.html | A Kitchen For Indonesians Far From Home | By Doug Clark | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/realestate/in-san-francisco-glass-and-steel-condos-rising-by-the-bay.html | HighRises by the Bay | By Alexei Barrionuevo | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/realestate/mortgages-end-is-nigh-for-certain-tax-exemptions.html | End Is Nigh for Exemptions | By Lisa Prevost | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/realestate/streetscapes-readers-questions-the-fred-goat-building-and-a-vanderbilt-neighbor.html | A Building Worthy Of a Civil Greeting | By Christopher Gray | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/realestate/susanne-bartsch-a-lounge-of-her-own.html | A Lounge Of Her Own | By Jacob Bernstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/realestate/the-hunt-filling-a-familys-tall-order.html | A Tall Order | By Joyce Cohen | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/theater/david-west-read-visits-vegas-for-the-performers.html | He Knew It When He Saw And Heard It | By David West Read | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-21 | https://www.nytimes.com/2012/10/21/travel/36-hours-in-modena-italy.html | 36 Hours Modena Italy | By Ingrid K Williams | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://fifthdown.blogs.nytimes.com/2012/10/19/week-7-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Personnel File | By Jason Sablich and Justin Sablich | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/19/edible-selby-dutch-oven/ | Dutch Oven | By Todd Selby and Abby Aguirre | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/19/hear-them-howl-the-dove-and-the-wolf/ | Hear Them Howl | By Nancy MacDonell | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/19/in-store-london-eye/ | London Eye | By Sandra Ballentine | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/19/small-world/ | Small World | By Pilar Viladas | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://tmagazine.blogs.nytimes.com/2012/10/19/the-in-crowd-2/ | The In Crowd | By TYRONE LEBON and Sara Moonves | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/19/nyregion/torkom-manoogian-archbishop-of-armenian-orthodox-church-dies-at-93.html | Torkom Manoogian 93 Armenian Church Leader | By Paul Vitello | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/arts/music/janai-brugger-discusses-her-approaching-met-debut.html | A Speedy Trip From a Contest To Mets Stage | By Zachary Woolfe | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/arts/music/new-releases-by-tussle-and-jk-the-rapper.html | Relaxed Styles and Some PostPunk Sounds | By Jon Caramanica | TX 7-913-128 | 2013-01-22 |

| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/arts/music/thomas-ades-conducts-the-mets-premiere-of-the-tempest.html | Sailing Into Stormy Musical Waters | By Tom Service | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/arts/music/tim-maia-brazilian-singer-is-in-resurgence.html | Hes Back Baby The Man Who Put The Funk in Rio | By Larry Rohter | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/arts/music/trans-atlantic-love-affair-for-the-london-symphony-orchestra.html | A 100Year Love Affair As Passionate as Ever | By Michael White | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/arts/television/get-a-life-now-on-dvd-with-chris-elliott.html | That Newspaper Boy Is Still 30 20 Years Later | By Nicolas Rapold | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/arts/television/tj-holmes-on-black-entertainment-television.html | A New Voice Helps Speak For a Network | By Jon Caramanica | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/automobiles/a-cab-tailored-to-wheelchair-users.html | A Cab Tailored to Wheelchair Users | By Ken Belson | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/automobiles/autoreviews/faster-but-not-so-furious-m-cars-mature.html | Faster but Not So Furious M Cars Slide Into Maturity | By Lawrence Ulrich | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/automobiles/places-to-turn-to-drive-again.html | Places to Turn To Drive Again | By Paul Stenquist | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/automobiles/returning-to-the-road-in-style-and-with-help.html | Returning to the Road In Style and With Help | By Paul Stenquist | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/automobiles/the-legacy-behind-the-letter.html | The Legacy Behind the Letter | By John Pearley Huffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/brigham-young-pioneer-prophet-by-john-g-turner.html | Latterday Patriarch | By Alex Beam | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/dennis-lehanes-live-by-night-and-more.html | A Mobster in the Sun | By Marilyn Stasio | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/goodbye-for-now-by-laurie-frankel-and-more.html | Fiction Chronicle | By Regina Marler | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/graphic-design-before-graphic-designers-and-more.html | Down to the Letters | By Steven Heller | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/how-to-get-into-the-twin-palms-by-karolina-waclawiak.html | Russian Room | By Abigail Deutsch | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/no-easy-day-by-mark-owen.html | Taking Bin Laden | By Dexter Filkins | TX 7-913-128 | 2013-01-22 |

| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/purpose-an-immigrants-story-by-wyclef-jean.html | Ready or Not | By Baz Dreisinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/silent-house-by-orhan-pamuk.html | Broken Homeland | By Francine Prose | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/spillover-by-david-quammen.html | Breeding Ground | By Sonia Shah | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/the-challenges-of-translating-humor.html | Me Translate Funny One Day | By Jascha Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/the-finish-the-killing-of-osama-bin-laden-by-mark-bowden.html | Closing In | By Tara McKelvey | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/the-green-shore-by-natalie-bakopoulos.html | Family of Strangers | By Rebecca TuhusDubrow | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/tibet-wild-by-george-b-schaller.html | Rare Breeds | By Constance Casey | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/up-front.html | Up Front | By The Editors | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/books/review/volcker-by-william-l-silber.html | Central Banker | By Felix Salmon | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/a-soldier-leaves-a-girl-behind.html | Changing Two Lives Then the World | By Kevin Farrell | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/christian-liaigre-is-a-minimalist-with-a-taste-for-ornate-coconuts.html | A Minimalist With a Weakness For Coconuts | By David Colman | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/highlights-of-mario-testino-exhibition.html | A Fashion Photographers Museum Moment | By Eric Wilson | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/jeffrey-deitch-faces-critics-at-moca.html | The Lives of Jeffrey Deitch | By Guy Trebay | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/larry-flynt-pornography-and-politics.html | Pornography and Politics | By Brooks Barnes | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/remembering-mary-mccarthys-style.html | A Woman of Intellect and Style | By Celia McGee | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/sweating-through-decades-for-the-teachers-admiring-nod.html | Mastering the Elusive Nod | By Philip Galanes | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/vows-catherine-townsend-and-peter-katsis.html | Catherine Townsend and Peter Katsis | By Jamie Diamond | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/ezra-stollers-architectural-studies.html | The Modernist Viewfinder | By Jessica Gross | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/how-i-learned-to-love-yoko-ono.html | The Woman Whose Name Became a Curse | By Lisa Carver | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/misery-games.html | Misery Games | By Ada Calhoun | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/music-appreciation.html | Music Appreciation | By Chuck Klosterman | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/t-c-boyle-doomsday-preacher.html | Doomsday Preacher | Interview by Andrew Goldman | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/the-cow-jumped-over-a-water-bed.html | The One Page Magazine | By Will Shortz Dave Itzkoff Matt Bai Eric Spitznagel John Hodgman Samantha Henig Jessica Gross Mario Batali Hope Reeves Maud Newton Marnie Hanel Eliot Glazer Lizzie Skurnick and Chuck Close | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/what-happens-in-brooklyn-moves-to-vegas.html | If You Fix Cities You Kind of Fix the World | By Timothy Pratt | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/magazine/who-made-that-dental-floss.html | Who Made That Dental Floss | By Pagan Kennedy | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/movies/burt-lancaster-in-twilights-last-gleaming.html | Aiming a Query and Missiles at a President | By Nicolas Rapold | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/movies/gerard-butler-in-the-surfing-movie-chasing-mavericks.html | Hanging 10 On Screen With Real Surfers | By Chris Dixon | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/10-hairy-legs-dance-troupe-to-make-its-debut.html | Onstage 10 Hairy Legs Leaping | By Tammy La Gorce | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/a-review-of-a-raisin-in-the-sun-at-the-westport-country-playhouse.html | Race Family and Pride in a Revived Raisin | By Anita Gates | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/a-review-of-one-slight-hitch-at-the-george-street-playhouse.html | Panic in Suburbia on a Daughters Wedding Day | By Anita Gates | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/a-review-of-prost-grill-and-garten-in-garden-city.html | Where German Tunes Accompany the Wursts | By Joanne Starkey | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/a-review-of-robert-s-neumans-ship-to-paradise-at-the-heckscher-museum-of-art.html | Replying Across Centuries To a Theologians Allegory | By Martha Schwendener | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/a-review-of-the-wharf-in-madison.html | A Restaurant DoOver Beside the Sound | By Stephanie Lyness | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/petit-verdot-takes-a-star-turn.html | Petit Verdot Takes a Star Turn | By Howard G Goldberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/whipping-up-a-home-brew-that-is-true-to-you.html | Whipping Up a Brew That Is True to You | By Kelly Feeney | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/why-partisans-cant-explain-their-views.html | Im Right For Some Reason | By Steven Sloman and Philip M Fernbach | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/realestate/exclusive-55-central-park-west-coveted-by-many-lived-in-by-few.html | Coveted by Many Lived In by Few | By Robin Finn | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/realestate/in-brooklyn-heights-brownstone-area-welcomes-luxury-projects.html | Luxury Condos Some Cloaked In Tradition | By Constance Rosenblum | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/realestate/nyacks-ny-bridge-building-like-it-or-not.html | BridgeBuilding Like It or Not | By Elsa Brenner | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sunday-review/candidates-and-the-truth-about-america.html | The Opiate of Exceptionalism | By Scott Shane | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/travel/antwerp-gilded-once-more.html | Antwerp Gilded Once More | By Christopher Hall | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/travel/beyond-the-vines-in-rioja-spain.html | Something to Go With That Rioja Wine | By Paola Singer | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/travel/california-in-my-mind.html | California in My Mind | By Jeff Gordinier | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/travel/fishing-and-foraging-near-puget-sound.html | Fishing and Foraging Near Puget Sound | By Emily Brennan | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/travel/hotel-review-the-madison-in-washington.html | Washington The Madison | By Steven McElroy | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-21 | https://www.nytimes.com/2012/10/21/travel/in-colorado-switchbacks-and-the-shining.html | In Colorado Otherworldly Wonders | By Amy Thomas | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://bats.blogs.nytimes.com/2012/10/20/jeter-has-surgery-on-broken-left-ankle/ | Jeter Has Surgery Sabathia May Be Next | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://campaignstops.blogs.nytimes.com/2012/10/20/googles-crystal-ball/ | Googles Crystal Ball | By Seth StephensDavidowitz | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://fifthdown.blogs.nytimes.com/2012/10/20/matchup-jets-3-3-at-patriots-3-3/ | Jets 33 at Patriots 33 | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://fifthdown.blogs.nytimes.com/2012/10/20/matchup-redskins-3-3-at-giants-4-2/ | Redskins 33 at Giants 42 | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/business/citigroups-torch-has-passed-now-find-a-knife.html | Citis Torch Has Passed Now Find a Knife | By Gretchen Morgenson | TX 7-913-128 | 2013-01-22 |

| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/business/energy-environment/in-a-natural-gas-glut-big-winners-and-losers.html | After the Boom In Natural Gas | By Clifford Krauss and Eric Lipton | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/business/how-the-fiscal-stimulus-helped-and-could-have-done-more.html | The Fiscal Stimulus Flawed but Valuable | By Christina D Romer | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/business/maria-mitchell-of-amdec-on-hiring-with-a-nurses-intuition.html | When Hiring It Pays to Have A Nurses Intuition | By Adam Bryant | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/crosswords/chess/chess-carlsen-defeats-anand-at-grand-slam-final.html | World Champion Stumbles Against a Rival Half His Age | By Dylan Loeb McClain | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/jobs/colin-barry-of-medfx-on-a-penchant-for-organization.html | A Penchant for Organization | By Colin P Barry | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/jobs/office-debates-about-politics-and-how-to-avoid-them.html | How To Avoid A Political Minefield | By Eilene Zimmerman | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/a-review-of-purdys-farmer-and-the-fish-in-north-salem.html | Ingredients Dont Come More Local Than These | By M H Reed | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/a-view-of-animals-that-theodore-roosevelt-shot.html | Roosevelt the Collector | By Michael Pollak | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/for-minority-students-at-elite-new-york-private-schools-admittance-doesnt-bring-acceptance.html | Admitted but Left Out | By Jenny Anderson | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/in-peekskill-project-v-contemporary-artwork-in-pop-up-galleries.html | HudsonInspired Art Popping Up All Over | By Susan Hodara | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/john-zacherle-94-ex-television-horror-movie-host-can-still-play-the-ghoul.html | Once a Ghoul Always a Ghoul | By Corey Kilgannon | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/macabre-new-york-sites-a-le-cirque-coffee-table-book-and-a-teachers-crime-novel.html | Macabre New York | By Sam Roberts | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/oh-the-horror-the-horror-of-upper-east-side-halloween-decor.html | A Nightmare On Park Ave | By Ginia Bellafante | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/on-sundays-soledad-obrien-rides-a-racehorse-and-preps-for-her-tv-show.html | Saddling Up and Prepping for TV | By John Leland | TX 7-913-128 | 2013-01-22 |

| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/reported-golden-dawn-sightings-rattle-astoria-queens.html | Golden Dawn Rattles Queens | By Alan Feuer and Daniella Silva | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/rescued-kurt-weill-recording-is-sweet-vindication-for-accidental-discoverer.html | In Found Music The Sound Of Vindication | By John Leland | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/tough-criticism-of-candidates-by-bloomberg.html | Ever Bipartisan Bloomberg Jabs Both Candidates | By Jim Rutenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/where-chinatown-and-the-lower-east-side-meet-a-sense-of-opportunity.html | History Meets Opportunity | By Sarah Harrison Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/bridging-the-cuban-generation-gap.html | Dont Tell Dad Im Going to Cuba | By Ana Hebra Flaster | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/bruni-taxing-my-patience.html | Taxing My Patience | By Frank Bruni | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/catching-up-with-the-oceanographer-sylvia-earle.html | Sylvia Earle | By Kate Murphy | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/douthat-sympathy-for-the-undecided.html | Sympathy For The Undecided | By Ross Douthat | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/dowd-pampered-princes-fling-gorilla-dust.html | Pampered Princes Fling Gorilla Dust | By Maureen Dowd | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/friedman-obamas-best-kept-secrets.html | Obamas BestKept Secrets | By Thomas L Friedman | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/kristof-cuddle-your-kid.html | Cuddle Your Kid | By Nicholas Kristof | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/testing-my-twins.html | Testing My Twins | By Claire Needell Hollander | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/opinion/sunday/the-gops-feminine-mystique.html | The GOPs Feminine Mystique | By Samantha Bee | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/public-editor/connecting-the-dots-in-libya.html | Connecting the Dots in Libya | By Margaret Sullivan | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/30-seconds-with-larry-holmes-snapshot-in-time-at-madison-square-garden.html | A Snapshot in Time at the Garden | By Vincent M Mallozzi | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/baseball/analysis-embarrassed-rodriguez-likely-to-stay-a-yankee.html | Between All and Nothing Lies Yanks New Reality Trading Rodriguez An Unlikely Options | By David Waldstein | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/baseball/aubrey-huff-succeeds-as-pinch-hitter-for-giants.html | With a New Role Huffs Career Is No Longer Cracking Under the Pressure | By Jason Turbow | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/baseball/between-all-and-nothing-lies-the-yankees-new-reality.html | Between All and Nothing Lies Yanks New Reality | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/baseball/kepner-zitos-star-is-reborn-as-the-giants-stay-alive.html | Zitos Star Is Reborn Giving the Giants Hope | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/basketball/away-from-broadways-glare-walsh-embarks-on-act-ii.html | Off Broadway | By Harvey Araton | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/championship-boxing-is-back-in-brooklyn.html | Brooklyn Welcomes Back Title Fights | By Vincent M Mallozzi | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/emile-allais-father-of-modern-skiing-dies-at-100.html | mile Allais Hailed as the Father of Modern Skiing Dies at 100 | By Douglas Martin | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/football/evolving-technology-helps-giants-respond-to-injury.html | With New Medical Technology a Less Controversial Instant Replay | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/football/the-rams-greg-zuerlein-has-potential-of-record-proportions.html | Rookie Kicker Has the Potential to Be Breathtaking and RecordBreaking | By Judy Battista | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/football/tim-tebow-fans-bemoan-his-limited-playing-time-with-jets.html | Hes Got Speed Hes Got Power and Hes Sitting There Rotting Away | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/gerrie-coetzee-vs-john-tate-in-apartheid-era-south-africa.html | A Hollow Sporting Footnote In ApartheidEra South Africa | By Trevor Sacks | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/how-armstrongs-wall-fell-one-rider-at-a-time.html | Armstrongs Wall of Silence Fell Rider by Rider | By Juliet Macur | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/nascar-offers-nba-some-insight-into-sponsor-influence.html | Nascar Offers NBA Insight Into the Possible Influence of Sponsors | By Viv Bernstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/ncaafootball/gary-nova-leads-rutgers-to-rout-of-temple.html | After Uninspired First Half Nova Leads Rutgers to a Rout of Temple | By Dave Caldwell | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/ncaafootball/lsu-rallies-after-futile-start-to-win-at-texas-am.html | Leaning on Its Defense Again LSU Stays on Track for a Showdown | By Tom Spousta | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sunday-review/getting-to-vote-is-getting-harder.html | Getting to Vote Is Getting Harder | By Bill Marsh | TX 7-913-128 | 2013-01-22 |

| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sunday-review/the-foreign-policy-debate.html | The Debatable World | By David E Sanger | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sunday-review/the-trap-of-supplemental-security-income.html | The Disability Trap | By Julie Turkewitz and Juliet Linderman | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/technology/a-reddit-forum-prompts-questions-of-where-to-draw-a-line.html | When the Webs Chaos Takes an Ugly Turn | By Jenna Wortham | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/technology/new-webcams-add-wide-angle-video-calls-to-your-tv.html | No Need to Crowd In We Can All Talk to Mom | By Anne Eisenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/church-appeal-on-israel-angers-jewish-groups.html | Church Appeal on Israel Angers Jewish Groups | By Laurie Goodstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/in-south-republicans-find-that-dominance-does-not-ensure-solidarity.html | In South Republicans Find That Dominance Does Not Ensure Solidarity | By Campbell Robertson | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/politics/in-indiana-tight-senate-race-senate-candidates-move-to-center.html | As Senate Race in Indiana Tightens Candidates Seem to Move to Center | By Monica Davey | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/politics/romney-plan-for-more-military-ships-is-called-unrealistic.html | Submarine Plans Draw Skepticism Even in Town That Would Benefit | By Elisabeth Bumiller | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/politics/romneys-stance-on-obama-reprieves-panics-young-immigrants.html | For Young Immigrants Turmoil Over a Romney Stance | By Julia Preston | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/politics/romneys-throwback-language-his-mittisms.html | Gosh Who Talks Like That Now Romney Does | By Michael Barbaro and Ashley Parker | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/trying-to-save-the-old-in-phoenix-a-city-that-values-the-new.html | Struggling to Save the Old in a Town That Values the New | By Fernanda Santos | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/africa/attacks-tied-to-islamic-sect-kill-at-least-30-in-nigeria.html | Attacks Tied to Islamist Sect Kill at Least 30 in Nigeria | By Agence FrancePresse | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/americas/guatemala-shooting-raises-concerns-about-militarys-expanded-role.html | Guatemala Shooting Raises Concerns About Militarys Expanded Role | By Randal C Archibold | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/asia/afghan-insider-attacks-on-wests-forces-corrode-trust.html | As Afghan Forces Kill Trust Is Also a Casualty | By Alissa J Rubin | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/asia/afghan-police-officers-attack-colleagues.html | Afghan Police Officers Attack Colleagues | By Graham Bowley | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/asia/an-indian-airline-loses-right-to-fly.html | An Indian Airline Loses Right to Fly | By The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/asia/china-korea-tensions-rise-after-failed-venture.html | ChinaKorea Tensions Rise After Failed Venture | By Jane Perlez | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/asia/china-looks-on-warily-amid-us-candidates-tough-talk.html | China Is Wary of US Candidates Tough Talk | By Jane Perlez | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/europe/amid-the-echoes-of-an-economic-crash-the-sounds-of-greek-society-being-torn.html | Amid the Echoes of an Economic Crash the Sounds of Greek Society Being Torn | By Rachel Donadio | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/europe/russia-stages-missile-test-with-putin-taking-the-helm.html | Russia Stages Missile Test With Putin Taking the Helm | By Ellen Barry | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/europe/spains-premier-hopes-to-avoid-electoral-setback-on-austerity.html | Austerity and Separatism To Be Tested in Spain Vote | By Raphael Minder | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/middleeast/iran-said-ready-to-talk-to-us-about-nuclear-program.html | US Officials Say Iran Has Agreed To Nuclear Talks | By Helene Cooper and Mark Landler | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/middleeast/in-iraq-a-deadly-day-of-bomb-blasts-and-shootings.html | 11 Killed and 48 Hurt in Baghdad Market Blasts | By Yasir Ghazi | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/middleeast/israel-takes-control-of-ship-heading-to-gaza.html | Israel Seizes Activist Ship En Route To Gaza Strip | By Jodi Rudoren | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/middleeast/lebanese-premier-offers-to-resign-after-deadly-bombing.html | After Attack Lebanese Opposition Calls for New Government | By Hwaida Saad and Tim Arango | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/middleeast/twitter-gives-saudi-arabia-a-revolution-of-its-own.html | Twitter Gives Saudi Arabia A Revolution Of Its Own | By Robert F Worth | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-21 | https://www.nytimes.com/2012/10/21/your-money/wall-st-may-not-cheer-but-obamas-been-good-for-stocks.html | Wall St May Not Cheer But Obamas Been Good for Stocks | By Jeff Sommer | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-21 | https://thequad.blogs.nytimes.com/2012/10/21/college-football-around-the-country-5/ | The Days Best | By The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/freya-bellin-gregory-levow-weddings.html | Freya Bellin Gregory Levow | By Tiffany Frasier | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/kathleen-shattuck-george-markov-weddings.html | Kathleen Shattuck George Markov | By Vincent M Mallozzi | TX 7-913-128 | 2013-01-22 |

| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/fashion/weddings/patricia-charman-william-wall-weddings.html | Patricia Charman William Wall | By Zach Johnk | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/health/ethical-questions-raised-by-in-vitro-raffle.html | Clinic Raffles Could Make You A Winner and Maybe a Mother | By Douglas Quenqua | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/pregnant-woman-is-killed-in-her-home-in-brooklyn.html | Pregnant Woman8217s Body Found Day Before Wedding | By Julie Turkewitz | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/nyregion/skateboarders-defy-court-to-race-down-broadway.html | Skateboarders Defy Court To Race Down Broadway | By Colin Moynihan and Alex Vadukul | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/baseball/tigers-look-to-avoid-deja-vu-in-stretch-of-rest.html | After Break Failed Them Once Tigers Do Not Rest | By Ben Strauss | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/ncaafootball/floridas-defense-runs-wild-in-rout-of-south-carolina.html | Hitting Early and Often Gators Thump Gamecocks | By Tim Rohan | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/sports/soccer/red-bulls-clinch-playoff-berth-after-tying-sporting-kansas-city.html | With Tie Red Bulls Clinch Spot In Playoffs | By Jack Bell | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/aides-comment-on-rick-perrys-2014-plans-has-its-uses.html | Governors Chief Aide Misunderstands Plans For 2014 Helpfully | By Ross Ramsey | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/austin-writer-jacqueline-kelly-turns-to-willows-sequel.html | An Austin Childrens Writer Revisits the Willows | By Jeff Salamon | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/in-san-antonio-race-between-canseco-and-gallego-heats-up.html | Race Tightens in Divided District | By Jay Root | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/politics/cash-flood-allows-fight-to-the-finish-for-electoral-votes.html | Cash Flood Fuels Fight to the End In Leaning States | By Jeff Zeleny | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/politics/for-president-obama-a-complex-calculus-of-race-and-politics.html | For President a Complex Calculus of Race and Politics | By Jodi Kantor | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/politics/romney-and-republicans-began-month-with-34-million-advantage.html | Romney and Republicans Began Month With 34 Million Advantage Filings Show | By Nicholas Confessore Jo Craven McGinty and Derek Willis | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/us/sierra-club-fight-over-radioactive-waste-in-texas-heats-up.html | Sierra Club Fight Over Radioactive Waste Heats Up | By Nick Swartsell | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-21 | https://www.nytimes.com/2012/10/21/world/middleeast/west-bank-elections-show-mixed-results-for-fatah.html | Mixed Results for Fatah Amid Low Turnout in Municipal Elections in West Bank | By Khaled Abu Aker and Jodi Rudoren | TX 7-913-128 | 2013-01-22 |

| 2012-10-16 | 2012-10-22 | https://bits.blogs.nytimes.com/2012/10/16/seeking-a-magic-tool-for-personal-productivity/ | Getting It DoneIn Smarter Ways | By Steve Lohr | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-18 | 2012-10-22 | https://bits.blogs.nytimes.com/2012/10/18/aols-got-mail-again-with-alto/ | Back to EMailAn AOL TwistOn Sorting It Out | By Jenna Wortham | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-22 | https://bits.blogs.nytimes.com/2012/10/40-tablet-tries-to-compete/ | A 40 TabletComes to India | By Quentin Hardy | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-22 | https://fifthdown.blogs.nytimes.com/2012/10/19/week-7-matchups-tougher-than-they-sound/ | Mondays Matchup | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-22 | https://www.nytimes.com/2012/10/20/theater/reviews/last-man-club-at-axis-theater.html | Fragile Hope Can Take Root Even at the Depths of the Dust Bowl | By Anita Gates | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://artsbeat.blogs.nytimes.com/2012/10/21/louis-c-k-to-host-saturday-night-live/ | Louis C K to Host Saturday Night Live | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://artsbeat.blogs.nytimes.com/2012/10/21/paranormal-activity-4-leads-box-office/ | Paranormal Activity 4 Leads Box Office | By Brooks Barnes | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://artsbeat.blogs.nytimes.com/2012/10/21/playwright-challenges-racial-casting-practices/ | Playwright Challenges Racial Casting Practices | By Adam W Kepler | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://bits.blogs.nytimes.com/2012/10/21/disruptions-gopro-camera-records-sky-divers-and-surfers/ | A Camera Of Daredevils Gains Appeal | By Nick Bilton | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://cityroom.blogs.nytimes.com/2012/10/21/a-revolutionary-war-generals-reputation-is-dusted-off/ | An Escape From Historys Margins | By Julie Turkewitz | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://fifthdown.blogs.nytimes.com/2012/10/21/giants-ahmad-bradshaw-not-happy-with-rough-day/ | Giants CloseUp | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://mediadecoder.blogs.nytimes.com/2012/10/21/amc-and-dish-reach-deal-for-return-of-channels/ | AMC Networks and Dish Reach Deal for Return of Channels | By Brian Stelter | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://offthedribble.blogs.nytimes.com/2012/10/21/stoudemire-ruled-out-for-knicks-season-opener/ | Stoudemire Will Miss Start of Season With Knee Injury | By Nate Taylor | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://thecaucus.blogs.nytimes.com/2012/10/21/sharpening-the-message-for-the-final-push/ | Sharpening the Message For the Final Push | By Michael D Shear | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/arts/dance/american-ballet-theater-at-new-york-city-center.html | Maximizing Performers And History | By Alastair Macaulay | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/arts/dance/footnote.html | Footnote | Compiled by Adam W Kepler | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/arts/dance/stars-of-the-21st-century-ballet-gala-at-koch-theater.html | Shirtless Men Cloaked In Drama | By Claudia La Rocco | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/arts/design/knoedler-made-huge-profits-on-fake-rothko-lawsuit-claims.html | Lawsuits Claim Knoedler Made Huge Profits on Fakes | By Patricia Cohen | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/arts/music/cacophonous-declarations-of-independents.html | Cacophonous Declarations of Independents | By Jon Pareles | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/arts/music/les-arts-florissants-bring-french-baroque-to-lincoln-center.html | Illuminating Charpentier At the White Light Festival | By Steve Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/arts/music/my-soul-rejoices-at-the-church-of-st-ignatius-loyola.html | Relative Rarities by Mozart Solemn and Spirited | By Zachary Woolfe | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/arts/music/the-ukulele-orchestra-of-great-britain-at-carnegie-hall.html | Another Kind of String Theory Plinking Up Where Tiny Tim Left Off | By Steve Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/arts/music/vienna-to-weimar-k-t-sullivan-and-karen-kohler-at-triad.html | A Little Lascivious Music Send in Attila the Hun | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/books/a-new-book-is-due-from-elizabeth-strout.html | A New Book Is Due From Elizabeth Strout | Compiled by Adam W Kepler | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/books/the-hungry-ear-poems-of-food-drink-kevin-young-editor.html | Looking in the Fridge and Finding Some Poetry | By Dwight Garner | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/business/media/disney-struggling-to-find-its-digital-footing-overhauls-disneycom.html | Disneys Digital Struggle | By Brooks Barnes | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/business/media/eating-well-magazines-new-lease-on-life.html | A Sale Gives a Magazine on Healthy Eating a New Lease on Life | By Christine Haughney | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/business/media/leon-jaroff-editor-at-time-and-discover-magazines-dies-at-85.html | Leon Jaroff 85 Editor at Time and Discover | By Dennis Hevesi | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/business/media/nbc-finds-itself-in-unfamiliar-territory-on-top.html | NBC Finds Itself in Unfamiliar Territory On Top | By Bill Carter | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/business/media/prints-poetry-still-a-draw-for-the-publisher-felix-dennis.html | Publisher Sees a Poetry In Print | By David Carr | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/crosswords/bridge/bridge-cavendish-invitational-tournament-in-monaco.html | Cavendish Invitational Tournament in Monaco | By Phillip Alder | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/movies/sassy-pants-from-coley-sohn-with-ashley-rickards.html | Glum Teenager Flies PinkPainted Coop | By Stephen Holden | TX 7-913-128 | 2013-01-22 |

| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/nyregion/pathways-in-technology-early-college-high-school-takes-a-new-approach-to-vocational-education.html | At Technology High School Goal Isnt to Finish in 4 Years | By Al Baker | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/nyregion/pope-canonizes-kateri-tekewitha-and-marianne-cope.html | Pope Canonizes 7 Saints Including 2 Women With New York Ties | By Rachel Donadio | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/opinion/the-lost-world-of-george-mcgovern.html | The Lost World of George McGovern | By Josh GarrettDavis | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/science/e-donnall-thomas-furthered-bone-marrow-transplants-dies.html | E Donnall Thomas Who Advanced Bone Marrow Transplants Dies at 92 | By Denise Gellene | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/football/giants-beat-redskins-on-late-touchdown-pass.html | Manning Isnt at His Best Until Giants Need It Most | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/technology/windows-staple-of-most-pcs-gets-a-major-makeover.html | Fresh Windows but Wheres the Start Button | By Nick Wingfield | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/theater/karen-allen-returns-in-summer-day-at-cherry-lane-theater.html | A Lifetime of Regret Born in a Moment | By Allan Kozinn | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/theater/reviews/5-lesbians-eating-a-quiche-at-soho-playhouse.html | Choosing a Flaky Morsel For Armageddon Brunch | By Ben Brantley | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/us/politics/candidates-skirt-talk-of-hard-afghanistan-choices.html | Candidates Face Hard Choices on Afghanistan | By David E Sanger and Thom Shanker | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/us/politics/george-mcgovern-a-democratic-presidential-nominee-and-liberal-stalwart-dies-at-90.html | A Prairie Liberal Trounced but Never Silenced | By David E Rosenbaum | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/us/three-killed-in-shooting-at-spa-in-brookfield-wis.html | Gunman Kills 3 Women at a Wisconsin Day Spa Employing His Wife | By Steven Yaccino and Monica Davey | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/europe/russian-forces-kill-and-capture-north-caucasus-rebels.html | Russian Forces Kill 49 Rebels In North Caucasus Strike | By Andrew Roth | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/middleeast/iran-and-us-deny-theyll-hold-nuclear-talks.html | US and Iran Deny Plan for Nuclear Talks | By Brian Knowlton and Thomas Erdbrink | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/middleeast/jordan-arrests-group-in-amman-attack-plot.html | Jordan Says 11 Plotted A Series Of Attacks | By Ranya Kadri | TX 7-913-128 | 2013-01-22 |

| 2012-10-21 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/middleeast/thousands-gather-in-beirut-for-generals-funeral.html | Angry Lebanese Attempt to Storm Government Offices | By Neil MacFarquhar and David D Kirkpatrick | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://fifthdown.blogs.nytimes.com/2012/10/22/reviewing-week-7-in-the-n-f-l/ | Days Best | By The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://fifthdown.blogs.nytimes.com/2012/10/22/was-it-a-good-loss-for-the-jets/ | Jets CloseUp | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://mediadecoder.blogs.nytimes.com/2012/10/21/espn-suggests-watching-monday-night-game-and-debate-on-2-screens/ | Debate Football Why Not Both | By Brian Stelter | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://mediadecoder.blogs.nytimes.com/2012/10/21/hearst-plans-holiday-e-book-of-its-magazines-recipes/ | Hearst Plans Holiday EBook Of Its Magazines Recipes | By Christine Haughney | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://mediadecoder.blogs.nytimes.com/2012/10/21/leo-burnett-to-present-a-play-based-on-new-yorkers-stories/ | Agency Puts City Stories on Stage | By Stuart Elliott | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/business/global/bp-board-approves-rosneft-deal.html | BP Board Approves Russia Deal | By Andrew E Kramer and Stanley Reed | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/business/media/candy-brands-step-up-marketing-for-halloween.html | Chocolate and Its Friends Await the Callers | By Andrew Adam Newman | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/business/media/weather-channels-parent-company-is-renamed.html | New Name For Parent Of Weather Channel | By Brian Stelter | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/health/meningitis-risk-haunts-14000-people.html | Worried Sick Meningitis Risk Haunts 14000 | By Denise Grady | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/nyregion/chickens-threaten-to-divide-park-slope-community.html | Chickens Threaten To Divide Community | By Vivian Yee | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/nyregion/groups-push-to-highlight-campaign-finance-reform-in-new-york.html | As Election Day Approaches Groups Push to Highlight Campaign Finance Reform | By Thomas Kaplan | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/nyregion/man-is-charged-in-massage-parlor-rape-in-queens.html | Man Is Charged In Queens Rape | By The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/nyregion/rule-forbidding-masks-at-protests-is-to-be-challenged.html | Law Banning Masks at Protests Is to Be Challenged | By Colin Moynihan | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/nyregion/unfilled-lots-by-yankee-stadium-put-bronx-parking-company-in-peril.html | Unfilled Lots Put Parking Company in Peril | By Ken Belson | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/nyregion/webster-carwash-in-the-bronx-votes-to-unionize.html | Challenging Owners to Raise Wages Workers at a Second Carwash Vote to Unionize | By Steven Greenhouse | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/opinion/keller-presidential-mitt.html | Presidential Mitt | By Bill Keller | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/opinion/krugman-the-secret-of-our-non-success.html | The Secret Of Our NonSuccess | By Paul Krugman | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/baseball/after-giants-makeover-playoff-success-again.html | Giants Rebuilt Nearly From Scratch | By Jason Turbow | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/baseball/giants-beat-cardinals-and-force-game-7-in-nlcs.html | Vogelsong and Giants Push Cardinals to Game 7 | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/baseball/in-postseason-ryan-vogelsong-stars-on-the-mound-for-the-giants.html | On a National Stage After Years in the Wilderness | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/baseball/john-farrell-hired-as-manager-by-red-sox-in-blue-jays-trade.html | Red Sox Make a Trade To Get a New Manager | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/baseball/tigers-enter-idle-stretch-with-a-sense-of-urgency.html | Tigers Enter Idle Stretch With Sense Of Urgency | By Ben Strauss | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/baseball/trevor-rosenthal-rookie-pitcher-makes-a-mark-for-the-cardinals.html | Another Novice Steps to the Forefront for St Louis | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/basketball/knicks-pablo-prigioni-is-nbas-oldest-rookie-in-40-years.html | The Oldest NBA Rookie in 40 Years Is Actually a Seasoned Professional | By Nate Taylor | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/basketball/with-nets-roles-undecided-a-focus-on-attitude.html | With Roles Undecided Nets Settle on Attitude | By Howard Beck | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/football/patriots-hold-off-jets-in-overtime.html | In the End the Jets Stop Themselves | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/football/patriots-of-old-are-absent-against-the-tattered-jets.html | Patriots of Old Are Absent Against ErrorProne Jets | By Judy Battista | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/football/ravens-crumble-against-first-place-texans.html | Depleted Ravens Defense Crumbles Against Texans | By Tom Spousta | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/football/redskins-robert-griffin-iii-adds-excitement-even-in-loss-to-giants.html | Redskins Griffin Adds Excitement Even in Loss | By Tom Pedulla | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/hockey/donald-fehr-holds-tight-to-his-composure-and-his-principles.html | Buoyed by Experience Fehr Holds Tight to His Composure and His Principles | By Jeff Z Klein | TX 7-913-128 | 2013-01-22 |

| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/ncaafootball/kansas-states-collin-klein-thrives-under-coach-bill-snyders-watch.html | At Kansas State Team Goals and an Individual Honor Mesh | By Tim Rohan | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/sports/seeing-through-the-illusions-of-the-sports-hero.html | Seeing Through the Illusions of the Sports Hero | By William C Rhoden | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/technology/deezer-hears-a-non-us-beat.html | French Music Streaming Service Is Taking On the World but Omitting America | By Eric Pfanner | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/us/in-texas-a-legal-battle-over-biblical-banners.html | In Texas a Legal Battle Over Biblical Banners | By Manny Fernandez | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/us/politics/benghazi-and-arab-spring-rear-up-in-us-campaign.html | Benghazi and Arab Spring Rear Up in US Campaign Obama and RomneyDiffer Sharply onMideast Course | By David D Kirkpatrick | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/us/politics/campaign-boils-down-to-door-to-door-efforts.html | Campaign Boils Down to DoortoDoor Voter Drives in Battleground States | By Trip Gabriel | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/us/politics/explanation-for-benghazi-attack-under-scrutiny.html | Benghazi and Arab Spring Rear Up in US Campaign How the Gap Arose Between Talk and New Intelligence | By Eric Schmitt | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/us/politics/gops-beleaguered-akin-draws-ire-over-fetch-comment.html | GOPs Beleaguered Akin Draws Ire Over Fetch Talk | By John Eligon | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/us/politics/when-it-comes-to-election-year-gender-gaps-2012-ranks-high.html | When It Comes to ElectionYear Gender Gaps 2012 Ranks High | By Nate Silver | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/africa/libyan-town-under-siege-is-a-center-of-resistance.html | Libyan Town Under Siege Is a Center of Resistance to the New Government | By Kareem Fahim | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/americas/in-guatemalan-tourist-town-corruption-case-draws-interest.html | Corruption Case Prompts SoulSearching In a Tourist Haven | By Randal C Archibold | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/americas/photo-appears-to-counter-rumors-of-castros-death.html | Exhibit A in Debate Over Castros State | By Randal C Archibold | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/asia/many-urge-chinas-next-leader-to-enact-reform.html | Many Urge Next Leader Of China To Liberalize | By Edward Wong and Jonathan Ansfield | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/europe/voting-favors-spains-rajoy-in-his-home-region.html | Voting Favors Spains Leader In Home Area | By Raphael Minder | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/middleeast/palestinians-vote-in-parts-of-west-bank.html | Civic Duty and Economic Worries Drive Palestinian Voters in Parts of West Bank | By Jodi Rudoren | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-23 | 2012-10-22 | https://www.nytimes.com/2012/10/22/world/europe/claude-cheysson-french-ex-foreign-minister-dies-at-92.html | Claude Cheysson 92 Candid French Foreign Minister | By Douglas Martin | TX 7-913-128 | 2013-01-22 |
| 2012-10-16 | 2012-10-23 | https://www.nytimes.com/2012/10/17/world/tuvalu-a-pacific-landscape-befouled.html | A Tiny Pacific Island Nation That Does Not Smell Like Paradise | By Matt Siegel | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-23 | https://well.blogs.nytimes.com/2012/10/17/get-up-get-out-dont-sit/ | You May Want to Stand Up For This Sitting Is Bad | By Gretchen Reynolds | TX 7-913-128 | 2013-01-22 |
| 2012-10-17 | 2012-10-23 | https://www.nytimes.com/2012/10/17/arts/design/raoul-de-keyser-belgian-abstract-painter-dies-at-82.html | Raoul De Keyser Intuitive Abstract Painter Dies at 82 | By Roberta Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-23 | https://www.nytimes.com/2012/10/18/sports/britton-chance-jr-designer-of-americas-cup-boats-dies-at-72.html | Britton Chance Jr 72 Designer of Americas Cup Winners | By Bruce Weber | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://artsbeat.blogs.nytimes.com/2012/10/22/changes-afoot-at-tkts-booth/ | TKTS Booth Expanding Ticket Sales Policies | By Patrick Healy | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://artsbeat.blogs.nytimes.com/2012/10/22/four-legs-very-very-good-andy-serkis-plans-motion-capture-animal-farm/ | MotionCapture Version Of Animal Farm Planned | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://artsbeat.blogs.nytimes.com/2012/10/22/international-documentary-association-announces-award-nominees/ | Documentary Association Decides on Nominees | By Michael Cieply | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://artsbeat.blogs.nytimes.com/2012/10/22/jazz-colors-announces-its-lineup/ | Central Park Jazz Event Sets Its Lineup | By James C McKinley Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://artsbeat.blogs.nytimes.com/2012/10/22/pump-boys-and-dinettes-returning-to-broadway/ | Pump Boys and Dinettes Making Broadway Return | By Felicia R Lee | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://bits.blogs.nytimes.com/2012/10/22/amazon-cloud-service-goes-down-and-takes-some-popular-web-sites-with-it/ | An Amazon Shutdown Affects Some Web Sites | By Nicole Perlroth | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://cityroom.blogs.nytimes.com/2012/10/22/charges-dropped-against-man-seen-beaten-by-police-in-video/ | Charges Being Dropped In Arrest at a Jewish Center | By Wendy Ruderman | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://cityroom.blogs.nytimes.com/2012/10/22/wedded-bliss-trumps-financial-collapse/ | A Wedding Celebration Dispels a Buildings Woe | By Vivian Yee | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://dealbook.nytimes.com/2012/10/22/bp-near-deal-to-sell-assets-to-rosneft/ | BP Will Switch Russian Partners Through a Deal With Rosneft | By Andrew E Kramer and Stanley Reed | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://dealbook.nytimes.com/2012/10/22/cnoocs-deal-for-nexen-still-a-possibility/ | Chinas Bid For Nexen May Survive A Rejection | By Ian Austen | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://dealbook.nytimes.com/2012/10/22/farallons-founder-to-leave-by-year-end/ | Farallon Capitals Founder To Step Down This Year | By Michael J de la Merced and Peter Lattman | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://dealbook.nytimes.com/2012/10/22/in-london-nimble-start-ups-offer-alternatives-to-stodgy-banks/ | In London Nimble StartUps Offer Alternatives to Banks | By Mark Scott | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-22 | 2012-10-23 | https://mediadecoder.blogs.nytimes.com/2012/10/22/showtime-orders-third-season-of-homeland/ | Homeland and X Factor Renewals Announced | By Bill Carter | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://well.blogs.nytimes.com/2012/10/22/curbing-the-enthusiasm-on-daily-multivitamins/ | Curbing the Enthusiasm On Daily Multivitamins | By Roni Caryn Rabin | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://well.blogs.nytimes.com/2012/10/22/in-fight-against-obesity-drink-sizes-matter/ | In Fighting Obesity Drink Sizes Matter | By Jane E Brody | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://well.blogs.nytimes.com/2012/10/22/proximity-to-livestock-raises-a-mrsa-risk/ | Patterns Proximity to Livestock Raises a MRSA Risk | By Nicholas Bakalar | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://well.blogs.nytimes.com/2012/10/22/really-the-mothers-kiss-is-an-effective-home-remedy/ | The Claim The mothers kiss is an effective home remedy | By Anahad OConnor | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://well.blogs.nytimes.com/2012/10/22/study-questions-benefit-of-extra-vitamin-d/ | Regimens Study Questions Benefit of Extra Vitamin D | By Nicholas Bakalar | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://well.blogs.nytimes.com/2012/10/22/the-hunt-for-an-affordable-hearing-aid/ | Vast Array Is Challenge In Choosing Hearing Aid | By Tricia Romano | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://well.blogs.nytimes.com/2012/10/22/thinking-twice-about-health-checkups/ | Prevention Thinking Twice About Health Checkups | By Nicholas Bakalar | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://wheels.blogs.nytimes.com/2012/10/22/steering-issues-prompt-recall-of-nissan-altimas-and-investigation-of-hyundai-santa-fe/ | Nissan Recalls 14000 Altimas Because of a Steering Defect | By Christopher Jensen | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/dance/jerome-bels-show-must-go-on-at-moma.html | Stars and Amateurs Both Hamming It Up | By Claudia La Rocco | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/design/russell-l-goings-prepares-to-disperse-romare-bearden-trove.html | His Brothers Keeper and Art Guardian | By Felicia R Lee | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/music/albums-from-cafe-tacvba-and-ryan-leslie.html | Albums From Caf Tacvba and Ryan Leslie | By Ben Ratliff and Nate Chinen | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/music/barbara-cook-and-barbra-streisand-sing-on.html | Gifts of Voice That Keep On Giving | By Anthony Tommasini | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/music/gary-clark-jr-releases-blak-and-blu-an-eclectic-album.html | Always at Home Wherever He Plays | By Nate Chinen | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/music/mr-gershwin-goes-to-washington-at-merkin-concert-hall.html | On a Political Stage Its Gershwin by a Landslide | By Vivien Schweitzer | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/music/paul-lewis-plays-schubert-at-white-light-festival.html | Unsettling But Moving To the Soul | By Zachary Woolfe | TX 7-913-128 | 2013-01-22 |

| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/television/benji-a-30-for-30-documentary-on-espn.html | A Rising Star Extinguished in 1980s Chicago | By Mike Hale | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/television/cuban-missile-crisis-revisited-on-pbs.html | Same Cuba Crisis Different Angles 50 Years Later | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/books/in-the-oath-jeffrey-toobin-portrays-supreme-court.html | 9 Justices Who Sit In the Eye Of Storms | By Michiko Kakutani | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/airlines-and-rail-lines-form-partnerships-for-travelers.html | Train or Plane More Travelers Choose Both | By Christine Negroni | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/airlines-neglect-midsize-markets.html | Midsize Markets Suffer Airline Neglect | By Joe Sharkey | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/energy-environment/dominion-to-close-wisconsin-nuclear-plant.html | Wisconsin Nuclear Reactor To Be Closed | By Matthew L Wald | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/fda-receives-death-reports-citing-monster-energy-a-high-caffeine-drink.html | FDA Is Told of Deaths After Using Energy Drink | By Barry Meier | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/feliz-navidad-locked-in-a-chilean-airport-frequent-flier.html | Feliz Navidad Locked in a Chilean Airport | By Bart Yasso | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/global/chinas-slowing-economy-puts-pressure-on-american-exporters.html | Dwindling Demand | By Nelson D Schwartz | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/global/despite-push-for-austerity-eu-debt-has-soared.html | Despite Push for Austerity European Debt Has Soared | By Landon Thomas Jr and David Jolly | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/health/before-meningitis-outbreak-group-advised-how-to-avoid-fda.html | US Concern Over Compounders Predates Outbreak of Meningitis | By Walt Bogdanich and Sabrina Tavernise | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/health/if-intelligence-is-the-norm-stupidity-gets-more-interesting.html | If Smart Is the Norm Stupidity Gets More Interesting | By David Dobbs | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/health/limits-to-progesterone-in-reducing-risk-of-preterm-birth.html | Limits of Progesterone In Curbing Early Birth | By Nicholas Bakalar | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/health/mosquito-virus-survives-inside-snakes-study-says.html | Eastern Seaboard Snakes Serve as a Safe Winter Home For a Deadly MosquitoBorne Virus | By Donald G McNeil Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/nyregion/saying-goodbye-to-the-face-of-new-yorks-brownstones.html | Bidding Farewell To a Citys Precious Stone | By Elizabeth A Harris | TX 7-913-128 | 2013-01-22 |

| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/blue-through-the-centuries-sacred-and-sought-after.html | Blue Through the Centuries Sacred and Sought After | By Natalie Angier | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/david-haskell-finds-biology-zen-in-a-patch-of-nature.html | Finding Zen in a Patch of Nature | By James Gorman | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/how-do-lobsters-survive-outside-water.html | LongDistance Lobsters | By C Claiborne Ray | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/isolated-male-orangutans-travel-far-to-mate.html | Lonely Male Orangutans Travel Far Afield to Mate | By Sindya N Bhanoo | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/pushing-out-bad-memories.html | In With Good and Out With Bad Memories | By Sindya N Bhanoo | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/silvery-fish-elude-predators-with-sleight-of-reflection.html | Silvery Fish Elude Predators With LightBending | By Sindya N Bhanoo | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/space/discovery-rekindles-wish-for-a-journey-to-the-stars.html | Discovery Rekindles Wish for a Journey to the Stars | By Dennis Overbye | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/with-new-findings-scientists-are-captivated-by-the-color-blue.html | True Blue Stands Out in an Earthy Crowd | By Natalie Angier | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/cycling/armstrong-stripped-of-his-7-tour-de-france-titles.html | Say Goodbye to 7 Yellow Jerseys | By Juliet Macur | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/football/ravens-shift-to-an-offensive-team-sputters.html | A 52 Team That Sure Doesnt Look It | By Judy Battista | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/technology/yahoos-earnings-rise-in-mayers-debut.html | Earnings Report Gives Yahoos New Chief a Good Start | By Nicole Perlroth | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/politics/settlement-eases-rules-for-some-medicare-patients.html | Accord To Ease Medicare Rules In Chronic Cases | By Robert Pear | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/politics/unseen-but-looming-over-the-race-george-w-bush.html | An Unseen Force Looms Large Over the Race | By John Harwood | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/russell-means-american-indian-activist-dies-at-72.html | Russell Means Who Clashed With Law As He Fought for Indians Is Dead at 72 | By Robert D McFadden | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/asia/south-korea-bars-leaflet-drop-over-border-with-north.html | Leaflets Sent by Balloon to North Korea Despite Ban Activists Say | By Choe SangHun | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/europe/italy-convicts-7-for-failure-to-warn-of-quake.html | Italy Orders Jail Terms For 7 Who Didnt Warn Of Deadly Earthquake | By Elisabetta Povoledo and Henry Fountain | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/europe/jimmy-savile-scandal.html | Head of BBC Program Resigns Over an Episode He Chose Not to Broadcast | By Alan Cowell and John F Burns | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/europe/leonid-razvozzhayev-russian-opposition-figure-says-he-was-kidnapped-and-tortured.html | Russia An Opposition Figure Says He Was Tortured | By David M Herszenhorn | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/middleeast/dispute-between-ahmadinejad-and-rivals-in-iran-takes-bitter-turn.html | Irans Political Infighting Erupts in Full View | By Thomas Erdbrink | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/middleeast/in-israel-carter-says-two-state-solution-in-death-throes.html | In Israel Carter Derides Netanyahu and Obama | By Jodi Rudoren | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://dealbook.nytimes.com/2012/10/22/casting-dual-roles-at-treasury-and-the-fed/ | Casting Dual Roles At Treasury And the Fed | By Andrew Ross Sorkin | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://mediadecoder.blogs.nytimes.com/2012/10/22/young-people-frequent-libraries-study-finds/ | Young Americans Frequent Libraries Pew Study Finds | By Christine Haughney | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/arts/music/want-andrew-bird-in-your-town-try-crowdfunding.html | Pop Acts Go to the HighestBidding City | By Ben Sisario | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/in-report-speed-trades-problems-and-pluses.html | In Report Speed Trades Problems And Pluses | By Nathaniel Popper | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/media/adobe-marketing-campaign-works-with-coarse-language.html | To Stand Out Campaign For Adobe Gets Blunt | By Stuart Elliott | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/business/presidential-election-weighs-on-the-fed-reserve.html | On Feds Horizon Nov 6 Looms Large | By Binyamin Appelbaum | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/health/documents-in-meningitis-case-show-complaints-in-1999.html | Documents in Meningitis Case Show Complaints in 1999 | By Sabrina Tavernise and Andrew Pollack | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/health/flu-vaccine-effective-against-4-strains-study-finds.html | Flu Vaccine Effective Against 4 Strains Study Finds | By Donald G McNeil Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/nyregion/comptrollers-audit-of-suny-foundation-finds-financial-abuses.html | ExOfficial at SUNY Charged 131000 in Personal Expenses to Foundation Audit Finds | By Thomas Kaplan | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/nyregion/drug-arrests-at-a-brooklyn-bodega-rattle-a-neighborhood.html | At a Bodega In Brooklyn Contraband And Candy | By J David Goodman | TX 7-913-128 | 2013-01-22 |

| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/nyregion/for-two-women-in-queens-a-sick-day-means-youre-fired.html | 2 Women in Queens and Many Others Find a Sick Day Could Mean Theyre Fired | By Michael Powell | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/nyregion/nicholas-mina-nyc-officer-to-serve-15-years-in-gun-thefts.html | New York Officer to Serve 15  Years for Stealing Police Guns | By Russ Buettner | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/nyregion/randy-altschuler-and-tim-bishop-in-tight-race-for-first-congressional-district-of-ny.html | As a Long Island Congressional Race Tightens Its Pace Becomes More Harried | By Michael Schwirtz | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/nyregion/robert-f-kennedy-jr-property-in-westchester-county-is-for-sale.html | Kennedy Property Is Listed for Sale | By The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/nyregion/subway-base-fare-is-likely-to-rise-transit-chairman-suggests.html | 250 Base Fare for Subways and Buses Is Likely Transit Chairman Suggests | By Matt Flegenheimer | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/nyregion/tearful-nurse-testifies-about-scuffle-with-douglas-kennedy.html | Nurse Testifies on Scuffle With a Kennedy | By Vivian Yee | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/opinion/books-poll-addict-confesses.html | Poll Addict Confesses | By David Brooks | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/opinion/bruni-heated-in-florida.html | Heated In Florida | By Frank Bruni | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/opinion/nocera-where-the-candidates-degree.html | Where the Candidates Agree | By Joe Nocera | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/opinion/we-need-to-talk-about-our-eggs.html | We Need to Talk About Our Eggs | By Sarah Elizabeth Richards | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/science/federal-budget-limits-affect-scientific-conferences.html | Federal Budget Limits Affect Scientific Conferences | By Laura Dattaro | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/baseball/beltrans-bat-again-falls-silent-in-bid-for-world-series.html | 3 Up and 3 Down Beltran Fails in the NLCS Again | By Karen Crouse | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/baseball/cardinals-depth-of-hitting-coaches-adds-more-perspectives.html | In Hitting Coaches Cardinals Rely on More Than Extra Eyes | By Zach Schonbrun and Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/baseball/giants-beat-cardinals-to-advance-to-the-world-series.html | A Pounding Then a Soaking | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/baseball/in-game-7-giants-and-cardinals-return-to-familiar-territory.html | Tigers Have Ace but Giants Are Resilient | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/basketball/carmelo-anthony-sparkles-at-syracuse-in-knicks-preseason-loss.html | Anthony Revels in Homecoming but Knicks Lose | By Nate Taylor | TX 7-913-128 | 2013-01-22 |

| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/basketball/in-poll-nets-are-named-most-improved-team.html | General Managers Like Nets Work if Not Their Title Chances | By Howard Beck | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/football/afc-parity-gives-new-york-jets-time-to-find-identity.html | Jets Lack Identity But Not Time | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/football/ahmad-bradshaw-is-vocal-and-sometimes-physical-leader-for-giants.html | A Vocal Leader for the Giants Bradshaw Is Also Not Hesitant to Get Physical | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/football/pee-wee-football-game-with-concussions-brings-penalties-for-adults.html | A 5Concussion Pee Wee Game Brings Penalties for the Adults | By Ken Belson | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/sports/in-americas-cup-young-helmsman-challenges-seasoned-sailors.html | Youth Is Reshaping A Sport of Experience | By Chris Museler | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/technology/in-mobile-world-tech-giants-struggle-to-get-up-to-speed.html | In Mobile World Tech Giants Scramble to Get Up to Speed | By Claire Cain Miller and Somini Sengupta | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/technology/microsoft-tightens-personal-data-rules.html | Microsoft Tightens Personal Data Rules | By Edward Wyatt | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/theater/reviews/disgraced-by-ayad-akhtar-with-aasif-mandvi.html | Beware Dinner Talk On Identity And Islam | By Charles Isherwood | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/across-corn-belt-farmland-prices-keep-soaring.html | Seems as if Sky Is the Limit On Land Prices Across Farm Belt | By Ron Nixon and John Eligon | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/gay-marriage-ruling-fuels-iowa-vote-on-a-justice.html | Iowa Justice Who Ruled for Gay Marriage Faces Test That Three Peers Failed | By John Eligon | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/politics/campaign-moods-shift-as-contest-tightens.html | Altered Race as Republicans Recast Romney Image | By Jim Rutenberg and Jeff Zeleny | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/politics/initial-reactions-suggest-that-many-viewers-lost-interest-the-third-time-around.html | Initial Reactions Suggest That Some Viewers Lost Interest The Third Time Around | By Brian Stelter | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/politics/looking-closely-at-the-candidates-statements-on-foreign-policy.html | Looking Closely at Statements From Candidates on Foreign Policy | By Scott Shane Michael Cooper Michael R Gordon Richard A Oppel Jr and Sharon LaFraniere | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/politics/obama-and-romney-meet-in-foreign-policy-debate.html | Obama and Romney Bristle From Start Over Foreign Policy | By Peter Baker and Helene Cooper | TX 7-913-128 | 2013-01-22 |

| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/politics/role-reversal-gives-president-harder-line-and-punch-lines.html | Role Reversal Gives President Harder Line and Punch Lines | By Alessandra Stanley | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/us/politics/romney-seeks-out-center-avoiding-hawkish-tone.html | Romney Shifts to Center Obama Tries to Tie Him To Policies Under Bush | By David E Sanger | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/americas/cuba-castro-says-hes-fine.html | Cuba Castro Says Hes Fine and Pokes Fun at Rumors | By Randal C Archibold | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/americas/lincoln-alexander-canadian-politician-dies-at-90.html | Lincoln Alexander 90 Canadian Trailblazer | By Douglas Martin | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/asia/china-leftist-support-for-disgraced-politician.html | China Leftists Express Support for Disgraced Politician | By Keith Bradsher | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/asia/china-tibetan-protester-sets-himself-on-fire.html | China A Tibetan Protester Sets Himself on Fire | By Edward Wong | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/europe/russian-lawmakers-cite-us-rights-abuses.html | Stung by Criticism Russian Lawmakers Point to Human Rights Abuses in US | By Ellen Barry | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/europe/russians-seek-fate-of-soldiers-from-afghan-war.html | Russians Seek Fate Of Missing In 80s War | By Alissa J Rubin | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-23 | https://www.nytimes.com/2012/10/23/world/middleeast/lebanon-and-jordan-act-on-syria-related-violence.html | Lebanon and Jordan Move Quickly to Contain SyriaRelated Violence | By David D Kirkpatrick and Neil MacFarquhar | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-24 | https://www.nytimes.com/2012/10/20/dining/20-autumn-wines-for-20.html | Leaves Go Red but You Neednt | By Eric Asimov | TX 7-913-128 | 2013-01-22 |
| 2012-10-18 | 2012-10-24 | https://www.nytimes.com/2012/10/24/dining/reviews/hungry-city-blue-collar-and-lake-trout-in-williamsburg.html | Fast Food With a Williamsburg Twist | By Ligaya Mishan | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-24 | https://www.nytimes.com/2012/10/24/dining/an-autumnal-meal-of-chicken-thighs-and-delicata-squash.html | Add Some Twists and Turns to a Familiar Route | By Melissa Clark | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-24 | https://www.nytimes.com/2012/10/24/dining/reconsidering-quiche.html | Helping Quiche Find Its Savory Roots | By David Tanis | TX 7-913-128 | 2013-01-22 |
| 2012-10-20 | 2012-10-24 | https://www.nytimes.com/2012/10/22/nyregion/james-r-grover-jr-ex-congressman-from-long-island-dies-at-93.html | James Grover Jr 93 Long Island Congressman | By Dennis Hevesi | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-24 | https://artsbeat.blogs.nytimes.com/2012/10/22/glengarry-glen-ross-off-to-a-hot-start-at-the-box-office/ | Glengarry Glen Ross  Is a Hot Ticket | By Patrick Healy | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-24 | https://dinersjournal.blogs.nytimes.com/2012/10/22/french-elegance-payard-style-to-return-to-the-upper-east-side/ | Payard Returns With Pastry | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |

| 2012-10-22 | 2012-10-24 | https://www.nytimes.com/2012/10/24/dining/making-a-meal-out-of-peanut-butter-and-pickles.html | Peanut Butter Takes On An Unlikely Best Friend | By Dwight Garner | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-23 | 2012-10-24 | https://artsbeat.blogs.nytimes.com/2012/10/23/4-playwrights-among-winners-of-2012-whiting-awards/ | Whiting Writers Awards | By John Williams | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://artsbeat.blogs.nytimes.com/2012/10/23/degeneres-honored-for-her-humor-and-more-at-kennedy-center/ | DeGeneres Honored At Kennedy Center | By Ashley Southall | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://artsbeat.blogs.nytimes.com/2012/10/23/germinated-this-way-new-fern-species-named-after-lady-gaga/ | Germinated This Way The Ferns Named Gaga | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://artsbeat.blogs.nytimes.com/2012/10/23/writer-of-spider-man-musical-signs-a-book-deal/ | SpiderMan The Musical To Be Subject of Book | By Charles McGrath | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://bats.blogs.nytimes.com/2012/10/23/a-world-series-with-a-venezuelan-accent/ | For Venezuela a Season of Joy in a Faraway Place | By William Neuman | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://bats.blogs.nytimes.com/2012/10/23/keeping-score-an-ace-on-the-mound-an-out-at-the-plate/ | Detroits Ace on the Mound and a Sure Out at the Plate | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://cityroom.blogs.nytimes.com/2012/10/23/cuban-missile-crisis-50-years-ago-had-the-city-and-the-world-worried/ | Soldiers at Odds in Cuban Missile Crisis Recall 13 Worrisome Days | By James Barron | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://dealbook.nytimes.com/2012/10/few-winners-in-heated-cellphone-wars/ | Heated Cellphone Wars Are Producing Few Winners | By Steven Davidoff Solomon | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://fifthdown.blogs.nytimes.com/2012/10/23/luck-vs-griffin-a-statistical-comparison/ | With Stats in Context Luck Outdoes Griffin | By Chase Stuart | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://fivethirtyeight.blogs.nytimes.com/2012/10/23/oct-22-ohio-has-50-50-chance-of-deciding-election/ | Maybe Not a Must Win But Ohio Is Surely a Vital Prize | By Nate Silver | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://mediadecoder.blogs.nytimes.com/2012/10/23/mel-karmazin-to-step-down-as-chief-of-sirius/ | Sirius XMs Chief Will Step Down | By Ben Sisario | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://mediadecoder.blogs.nytimes.com/2012/10/23/netflix-shares-slide-as-subscriber-goal-falls-short/ | Netflix Earnings Disappoint Stock Declines in Late Trades | By Brian Stelter | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://thecaucus.blogs.nytimes.com/2012/10/23/about-those-horses-and-bayonets/ | Armed Forces Marines Speak Up for Bayonets | By Elisabeth Bumiller | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/arts/design/rosemarie-trockel-a-cosmos-to-open-at-the-new-museum.html | An Artists Solo Show Contains Multitudes | By Randy Kennedy | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/arts/music/bernard-labadie-and-les-violons-du-roy-at-zankel-hall.html | The Songs of a King Still Played Today | By Zachary Woolfe | TX 7-913-128 | 2013-01-22 |

| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/arts/music/new-york-virtuoso-singers-at-merkin-concert-hall.html | Ringing In New Works To Celebrate Longevity | By Anthony Tommasini | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/arts/music/valery-gergiev-leads-london-symphony-and-world-orchestra.html | Unexpected Accents In Familiar Brahms | By Anthony Tommasini | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/arts/television/obama-is-prominent-in-seal-team-six-weinstein-film.html | Editing Bolsters Obamas Role In SEALs Film | By Michael Cieply and Brian Stelter | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/books/nate-silvers-signal-and-the-noise-examines-predictions.html | Mining Truth From Data Babel | By Leonard Mlodinow | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/better-ways-to-deal-with-china.html | Better Ways To Deal With China | By Eduardo Porter | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/energy-environment/economics-forcing-some-nuclear-plants-into-retirement.html | Aging and Expensive Reactors Face Mothballs | By Matthew L Wald | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/energy-environment/energy-service-contracts-a-boon-for-public-agencies.html | Cities Enticed by PayifYouSave Energy Deals | By Jim Witkin | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/energy-environment/excelerate-energy-aims-to-be-a-leader-in-natural-gas.html | The Big New Push to Export Americas Gas Bounty | By Mark Scott | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/energy-environment/future-of-american-aid-to-clean-energy.html | After Federal Jolt Clean Energy Seeks New Spark | By John M Broder | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/energy-environment/to-lower-pollution-iran-becomes-a-natural-gas-leader.html | In OilRich Iran Natural Gas Turns Wheels | By Thomas Erdbrink | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/energy-environment/us-energy-policy-caught-in-the-vise-of-economics-and-politics.html | Bigger Than Either of Them | By Clifford Krauss | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/energy-environment/weighing-butanol-as-an-alternative-to-ethanol.html | Corn Ethanol Makers Weigh Switch to Butanol | By Henry Fountain | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/global/el-pais-leading-newspaper-in-spain-announces-plans-for-layoffs.html | Spains Troubles Catch UpWith a Storied Newspaper | By Raphael Minder and Eric Pfanner | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/global/eu-postpones-vote-on-gender-quota-plan.html | Europe Postpones Vote on Corporate Quota for Women | By James Kanter | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/global/france-to-back-peugeot-with-7-billion-euros-in-credit-guarantees.html | Peugeot Wins French AidAnd Signs Pact With GM | By David Jolly | TX 7-913-128 | 2013-01-22 |

| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/media/campaign-tries-to-help-defuse-bullying.html | Campaign Tries to Help Defuse Bullying | By Elizabeth Olson | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/dining/a-mexican-seafood-spot-a-place-for-churros-and-other-restaurant-openings.html | Off the Menu | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/dining/at-brushstroke-bento-boxes-to-go.html | To Go but Far From Pedestrian | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/dining/candy-gets-a-healthful-upgrade.html | Candy Gets a Healthful Upgrade | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/dining/dumplings-are-a-good-thing-in-a-small-package.html | Good Thing Small Package | By Jeff Gordinier | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/dining/reviews/restaurant-review-21-club-in-manhattan.html | A Public Display Of Affection | By Pete Wells | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/movies/the-zen-of-bennett-featuring-tony-bennett.html | A Pop Culture Father Figure as Mellow as His Tone | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/billionaire-donates-100-million-to-central-park.html | A 100 Million ThankYou for a Lifetimes Central Park Memories | By Lisa W Foderaro | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/new-york-court-of-appeals-rejects-challenge-to-same-sex-marriage-law.html | Gay Marriage Withstands Legal Threat | By Thomas Kaplan | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/police-officer-killed-on-queens-nassau-border.html | Nassau Police Officer and 2nd Man Are Killed in Rampage at Citys Edge | By Wendy Ruderman and J David Goodman | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/realestate/commercial/the-30-minute-interview-nancy-j-ruddy.html | Nancy J Ruddy | By Vivian Marino | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/realestate/commercial/the-essex-house-on-central-park-is-again-a-marriott-hotel.html | Sale Brings Former Owner Back to the Essex House | By Terry Pristin | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/realestate/commercial/university-of-chicago-helps-revitalize-53rd-street-retail-district.html | University of Chicago Works on Its Neighborhood | By Robert Sharoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/baseball/giants-midseason-trade-for-marco-scutaro-keeps-getting-better.html | Giants Midseason Deal Keeps Getting Better | By Jason Turbow | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/baseball/marlins-fire-ozzie-guillen-after-only-one-season.html | Marlins Dismiss Guillen | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |

| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/technology/apple-facing-competition-introduces-a-smaller-ipad.html | Apple Facing More Competition Introduces a Smaller iPad | By Brian X Chen | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/technology/facebook-revenue-surpasses-forecasts.html | Facebook Revenue Edges Ahead of Expectations | By Somini Sengupta | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/theater/reviews/in-the-summer-pavilion-by-paul-david-young-at-59e59.html | After Princeton Looking at Fickle Fates | By Catherine Rampell | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/theater/reviews/the-other-josh-cohen-at-soho-playhouse.html | Life When All Thats Left Is Your Neil Diamond CD | By Catherine Rampell | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/us/former-cia-officer-pleads-guilty-in-leak-case.html | Former CIA Operative Pleads Guilty in Leak of Colleagues Name | By Charlie Savage | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/us/politics/a-tight-focus-on-battleground-states-as-campaigning-time-dwindles.html | Debates Over Race Reaches Fevered Pitch | By Michael D Shear and Helene Cooper | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/us/politics/incumbents-hit-hard-by-attack-ads-considering-tightening-campaign-finance-laws.html | Amid Barrage Of Attack Ads Considering Tighter Rules | By Jennifer Steinhauer and Jonathan Weisman | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/asia/japanese-justice-minister-quits-after-mobster-ties-surface.html | Official Quits In Japan After Article On Mob Ties | By Hiroko Tabuchi | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/debates-omissions-highlight-skewed-world-view.html | Foreign Policy Debates Omissions Highlight Skewed Worldview | By Steven Erlanger | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/europe/parliament-questioning-bbc-chief-entwistle-in-abuse-scandal.html | BBC Leader Admits Horror as a Sexual Abuse Inquiry Opens | By John F Burns | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/europe/snacking-at-the-roman-colosseum-prepare-to-pay-a-fine.html | Buon Appetito but Not Next to the Monuments | By Elisabetta Povoledo | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/middleeast/americans-in-israel-seem-to-back-romney.html | Among Americans in Israel More Forceful Backing for Romney | By Isabel Kershner | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/middleeast/iran-threatens-to-cut-oil-supply-market-shrugs.html | Irans Threat To Oil Market Fails to Send Prices Higher | By Rick Gladstone | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/middleeast/pledging-400-million-qatari-emir-makes-historic-visit-to-gaza-strip.html | Qatars Emir Visits Gaza Pledging 400 Million and Risking Deeper Palestinian Rift | By Jodi Rudoren | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/middleeast/syria.html | Massacre at Aleppo Bakery Dims Hopes for Syria Truce | By Rick Gladstone | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-23 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/world-watches-and-reacts-to-us-presidential-race.html | Watching Candidates Run World Also Looks Inward | By Ellen Barry | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://dealbook.nytimes.com/2012/10/23/rajaratnam-lawyers-to-appeal-his-insider-trading-sentence/ | Appeal in Insider Trading Case Centers on Wiretap | By Peter Lattman | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/23/indiana-senate-candidate-draws-fire-for-rape-comments/ | Rape Comment DrawsAttention in Indiana | By Jonathan Weisman | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://thecaucus.blogs.nytimes.com/2012/10/24/eastwood-is-back-in-a-campaign-ad-for-romney/ | Eastwood Is Back but Scripted | By Jeremy W Peters | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/economy/a-brief-betting-surge-for-romney-on-intrade.html | Brief Betting Surge for Romney on Intrade | By Nathaniel Popper | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/economy/companies-arent-as-optimistic-as-consumers.html | Firms Dont Share Consumer Optimism | By Nelson D Schwartz and Nathaniel Popper | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/energy-environment/canadas-new-pipeline-woes.html | Canadas New Pipeline Woes | By Ian Austen | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/energy-environment/gleaning-clues-on-sunny-days-from-the-clouds.html | Gleaning Clues on Sunny Days From the Clouds | By David Ferris | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/global/cyberattack-on-saudi-oil-firm-disquiets-us.html | Cyberattack On Saudi Firm Disquiets US | By Nicole Perlroth | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/hackers-get-credit-data-at-barnes-noble.html | Credit Card Data Breach at Barnes  Noble Stores | By Michael S Schmidt and Nicole Perlroth | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/new-federal-rules-for-debt-collectors.html | New Rules For Debt Collectors | By Edward Wyatt | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/royal-bank-of-scotland-settles-nevada-case-over-home-loans.html | Bank Settles Over Loans In Nevada | By Gretchen Morgenson | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/business/safety-becomes-a-concern-with-energy-drinks.html | More Than a Case of the Jitters | By Barry Meier | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/education/report-says-college-prices-once-stable-are-up-again.html | Report Says College PricesOnce Stable Are Up Again | By Richard PrezPea | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/health/sterility-found-lacking-at-drug-site-in-meningitis-outbreak.html | Sterility Found Lacking At Drug Site in Outbreak | By Abby Goodnough | TX 7-913-128 | 2013-01-22 |

| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/6-seek-city-council-seat-vacated-by-seabrook-in-the-bronx.html | 6 Are Seeking Council Seat One Man Held for a Decade | By Winnie Hu | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/aqueduct-casinos-success-may-spur-industry-expansion-in-new-york.html | Simple but Local Queens Slots Are Hurting Gambling Meccas | By Charles V Bagli | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/new-york-court-upholds-the-taxation-of-lap-dances.html | Court Upholds The Taxation Of Lap Dances | By James Barron | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/new-yorks-medicaid-program-is-at-the-mercy-of-washington.html | Cuomos Medicaid Changes Are at Washingtons Mercy | By Nina Bernstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/paul-kurtz-humanist-and-philosopher-dead-at-86.html | Paul Kurtz 86 Humanist Publisher Dies | By Bruce Weber | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/steve-paul-owner-of-the-former-scene-nightclub-dies-at-71.html | Steve Paul 71 Owned 821760s Club in New York | By Douglas Martin | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/nyregion/the-brooklyn-brewery-a-williamsburg-staple-prepares-for-an-expansion.html | Expanding On a Brew Native To Brooklyn | By Jim Dwyer | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/opinion/dowd-my-mitt-fantasy.html | My Mitt Fantasy | By Maureen Dowd | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/opinion/friedman-our-secret-sauce.html | Our Secret Sauce | By Thomas L Friedman | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/opinion/who-threw-israel-under-the-bus.html | Who Threw Israel Under the Bus | By Efraim Halevy | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/opinion/why-the-fed-should-buy-munis-not-mortgages.html | Getting More Bang for the Fed8217s Buck | By Joseph A Grundfest Mark A Lemley and George G Triantis | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/amid-glares-female-muslim-weightlifters-compete.html | Amid Glares Female Weight Lifter Competes | By Karen Leigh | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/baseball/hunter-pence-giants-leader-and-free-spirit.html | Pence Has Giants Along for Ride | By Karen Crouse | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/baseball/madison-bumgarner-to-pitch-game-2-for-giants.html | Bumgarner to Pitch Game 2 for Giants | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/baseball/tigers-vs-giants-was-a-century-in-the-making.html | They Meet At Last | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/basketball/knicks-nets-preseason-game-has-symbolism-if-not-meaning.html | Preseason Game Has Symbolism if Not Meaning | By Howard Beck | TX 7-913-128 | 2013-01-22 |

| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/football/a-towns-passion-for-football-a-retired-doctors-concern.html | A Towns Passion a Retired Doctors Concern | By Paul Brownfield | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/hockey/nhl-draws-unions-ire-by-letting-gms-talk-to-players.html | NHL Tries to Circumvent Players Union Drawing Its Ire | By Jeff Z Klein | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/sports/ncaafootball/college-football-computer-rankings-proliferate.html | Rankers by the Dozen Ask the No 1 Question | By Victor Mather | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/technology/personaltech/microsoft-unveils-the-surface-its-first-tablet-review.html | Sleek Tablet But Clumsy Software | By David Pogue | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/theater/reviews/colman-domingos-wild-with-happy-at-the-public-theater.html | Your Mom Just Died Lets Go to Disney World | By Charles Isherwood | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/theater/reviews/how-to-break-by-aaron-jafferis-at-here.html | Their Bodies Breaking They Still Can Dance | By Claudia La Rocco | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/theater/reviews/neutral-hero-by-richard-maxwell-at-the-kitchen.html | SmallTown Americans Street by Street to Eternity | By Ben Brantley | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/us/castle-law-at-issue-after-fatal-montana-shooting.html | Gunned Down Legally by Homeowner in Castle | By Jack Healy | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/us/louisiana-racially-based-attack-is-debunked.html | Louisiana Racially Based Attack Is Debunked | By Robbie Brown | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/us/politics/obama-and-romney-ads-offer-competing-visions.html | Obama and Romney Offer Competing Visions in Dueling Ads | By Trip Gabriel | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/us/politics/ohio-again-becomes-the-pivotal-state-for-a-president.html | Maybe Not a Must Win But Ohio Is Surely a Vital Prize | By Nate Silver | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/us/politics/race-for-president-leaves-income-slump-in-shadows.html | Living Standards In the Shadows As Election Issue | By David Leonhardt | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/us/politics/strident-anti-obama-messages-flood-key-states.html | Strident AntiObama Messages Flood Key States | By Jeremy W Peters | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/us/tullys-coffee-struggles-against-a-venti-starbucks-tide.html | Struggling Against a Venti Starbucks Tide | By Kirk Johnson | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/africa/an-aura-of-conflict-grows-in-a-divided-mali.html | The Whiff of Conflict in Mali | By Adam Nossiter | TX 7-913-128 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/asia/children-killed-in-afghanistan-firefight.html | 4 Children Killed In Afghan Battle | By Alissa J Rubin | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/asia/china-tibetan-advocates-report-self-immolation.html | China Advocates of Tibetans Report SelfImmolation | By Keith Bradsher | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/europe/italy-officials-quit-over-quake-convictions.html | Italy Officials Quit Over Punishment of Quake Experts | By Elisabetta Povoledo | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/europe/mark-thompson-says-he-did-not-block-savile-program.html | Former BBC Head Says He Had No Role in Squelching Program | By Christine Haughney and David Carr | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/europe/report-faults-french-police-over-killings.html | Report Faults French Police Over Killings | By Scott Sayare | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/europe/russia-draft-law-aims-at-antigovernment-activity.html | Russia Draft Law Aims at Antigovernment Activity | By Anna Kordunsky | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/europe/russian-opposition-leader-was-abused-groups-say.html | Jailed Russian Opposition Leader Was Abused Groups Say | By David M Herszenhorn | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-24 | https://www.nytimes.com/2012/10/24/world/middleeast/egypt-court-wont-halt-drafting-of-constitution.html | Egyptian Court Declines to Rule on the Legality of Drafting a New Constitution | By Kareem Fahim and Mayy El Sheikh | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/cooper-hewitt-national-design-awards-gala-report.html | In Design Awards Age Is a Plus | By Penelope Green | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-25 | https://gadgetwise.blogs.nytimes.com/2012/10/22/plush-pets-that-parrot-your-speaking/ | An App Inspires a Pair of Talkative and Furry Toys | By Roy Furchgott | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/tracking-family-with-gps-dont-forget-the-dog.html | Keeping Loved Ones on the Grid | By Farhad Manjoo | TX 7-913-128 | 2013-01-22 |
| 2012-10-22 | 2012-10-25 | https://www.nytimes.com/2012/10/25/greathomesanddestinations/in-warsaw-a-creative-home-fills-a-void.html | Filling a Void in Warsaw | By Steven Kurutz | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-25 | https://gadgetwise.blogs.nytimes.com/2012/10/23/qa-sharing-files-in-the-sky/ | Sharing FilesIn the Sky | By Jd Biersdorfer | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-25 | https://gadgetwise.blogs.nytimes.com/2012/10/23/zeos-simplified-sleep-monitor/ | Monitoring Your Sleep With a WideAwake Phone | By Roy Furchgott | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-25 | https://runway.blogs.nytimes.com/2012/10/23/a-fashion-repeat-wet-hair-and-necktie-nattering/ | Votes Are In On the Dresses | By Eric Wilson | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://artsbeat.blogs.nytimes.com/2012/10/24/american-ballet-theater-signs-on-for-three-years-at-the-david-h-koch-theater/ | American Ballet Theater Signs On at Koch Theater | By Allan Kozinn | TX 7-913-128 | 2013-01-22 |

| 2012-10-24 | 2012-10-25 | https://artsbeat.blogs.nytimes.com/2012/10/24/human-size-meals-to-satisfy-hobbit-hungers/ | HumanSize Meals For Hobbit Hungers | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-24 | 2012-10-25 | https://artsbeat.blogs.nytimes.com/2012/10/24/jason-aldean-tops-billboard-album-chart/ | Jason Aldean Rides Tall  On Billboard Chart | By Ben Sisario | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://artsbeat.blogs.nytimes.com/2012/10/24/nathan-lane-will-return-to-broadway-in-the-nance/ | Nathan Lane to Return to Broadway in The Nance | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://atwar.blogs.nytimes.com/2012/10/24/reporting-a-fearful-rift-between-afghans-and-americans/ | Away From Kabul Wide Rift Looms Between Afghans and Americans | By Alissa J Rubin | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://cityroom.blogs.nytimes.com/2012/10/24/long-before-the-islanders-a-hockey-misadventure-in-brooklyn/ | A 1940s Brooklyn Team On Home Ice in Manhattan | By Andy Newman | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://cityroom.blogs.nytimes.com/2012/10/24/queens-district-leader-surrenders-on-corruption-charges/ | Party Official In Queens Faces Charges Of Corruption | By WILLIAM K RASHBAUM | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://dealbook.nytimes.com/2012/10/24/federal-prosecutors-sue-bank-of-america-over-mortgage-program/ | US Accuses Bank of America Of a Brazen Mortgage Fraud | By Ben Protess | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://dealbook.nytimes.com/2012/10/24/rajat-gupta-gets-2-years-in-prison/ | ExGoldman Director to Serve 2 Years in Insider Case | By Peter Lattman | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://fifthdown.blogs.nytimes.com/2012/10/24/thursday-matchup-buccaneers-at-vikings/ | Thursdays Matchup | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://gadgetwise.blogs.nytimes.com/2012/10/24/qa-keeping-an-android-device-secure/ | Securing An Android Device | By Jd Biersdorfer | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://gadgetwise.blogs.nytimes.com/2012/10/24/sweet-options-for-the-iphone-5/ | A Redesigned Wardrobe for the Newest iPhone | By Gregory Schmidt | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://mediadecoder.blogs.nytimes.com/2012/10/24/tom-cruise-sues-tabloids-over-claims-he-abandoned-his-daughter/ | Cruise Sues Publisher Of Tabloid Magazines | By Michael Cieply | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://thecaucus.blogs.nytimes.com/2012/10/24/in-democratic-stronghold-ryan-puts-focus-on-poverty/ | Broaching Poverty Ryan Expresses Empathy | By Trip Gabriel | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://thecaucus.blogs.nytimes.com/2012/10/24/obama-kicks-off-nine-state-campaign-tour/ | Obama Begins SwingState Blitz Pushing Through 8 States in 2 Days | By Helene Cooper | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://thecaucus.blogs.nytimes.com/2012/10/24/obama-reminds-supporters-about-the-2000-election/ | Campaign Ads Using 2000 Vote as a Warning | By Jeremy W Peters | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://thecaucus.blogs.nytimes.com/2012/10/24/romney-testimony-in-divorce-case-subject-of-court-fight/ | The Bain Days Romneys 21YearOld Testimony | By Sarah Wheaton | TX 7-913-128 | 2013-01-22 |

| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/arts/dance/ballet-next-a-new-troupe-at-the-joyce-theater.html | Into the Dawn of New Ideas | By Alastair Macaulay | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/arts/design/mediator-resigns-in-dallas-tower-dispute.html | Mediator Resigns In Dallas Tower Dispute | By Robin Pogrebin | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/arts/design/under-a-picasso-painting-another-picasso-painting.html | Under One Picasso Another | By Carol Vogel | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/arts/music/an-inspired-and-personal-tempest-makes-met-debut.html | A Personal Tempest Makes Its Met Debut | By Anthony Tommasini | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/arts/music/cat-power-at-hammerstein-ballroom.html | Changing Course At A Fork In the Show | By Ben Ratliff | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/arts/music/kent-tritle-and-musica-sacra-in-haydns-lord-nelson-mass.html | A Mass to Console in Troubled Times Like Haydns Like Ours | By Vivien Schweitzer | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/arts/music/philharmonic-extends-alan-gilberts-contract.html | Philharmonic Extends Gilberts Reign | By Daniel J Wakin | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/arts/music/yannick-nezet-seguin-and-philadelphia-orchestra-at-carnegie.html | Knocking At the Gate Of Heaven | By James R Oestreich | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/books/the-book-thief-as-theater-at-steppenwolf-in-chicago.html | The Book Thief Receives A New Life on the Stage | By Erik Piepenburg | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/books/the-middlesteins-by-jami-attenberg-and-more.html | Newly Released | By Susannah Meadows | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/books/the-story-of-aint-by-david-skinner.html | A War Of Words Focused On One | By Janet Maslin | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/boeing-posts-better-than-expected-3rd-quarter-profits.html | Boeing Posts BetterThanExpected Profit and Raises Forecast for a 3rd Time | By Christopher Drew | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/economy/fed-affirms-low-rates-and-sees-moderate-growth.html | Fed Pledges To Maintain Stimulus | By Binyamin Appelbaum | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/energy-environment/cheaper-oil-and-gas-give-a-lift-to-the-refining-business.html | Oil Refinings Fortunes Rise | By Clifford Krauss | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/global/court-in-france-upholds-kerviel-sentence-and-fine.html | Court in France Upholds Traders Sentence and Fine | By Nicola Clark | TX 7-913-128 | 2013-01-22 |

| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/global/greece-official-says-deal-reached-with-troika-of-lenders.html | Greece Reaches Agreement With International Lenders | By Liz Alderman | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/global/peugeot-wins-promise-of-state-aid-and-announces-pact-with-gm.html | Peugeot Wins French AidAnd Signs Pact With GM | By David Jolly | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/illinois-debt-takes-toll-on-services-study-finds.html | Illinois Debt Takes Toll Study Finds | By Mary Williams Walsh | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/smallbusiness/at-pizzerias-an-owner-learned-the-importance-of-accounting.html | A Pizzeria Owner Learns the Value Of Watching the Books | By Ian Mount | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/tax-policy-center-in-spotlight-for-its-white-paper.html | Tax Policy Center in Spotlight for Its Romney Study | By Annie Lowrey | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/crosswords/bridge/bridge-cavendish-invitational-tournament-in-monaco.html | Cavendish Invitational Tournament in Monaco | By Phillip Alder | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/a-popular-twist-on-putting-hair-in-its-place.html | A Popular Twist on Putting Hair in Its Place | By Kayleen Schaefer | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/artsicle-rents-inexpensive-art-cheaply.html | Gallerists to the People | By William Grimes | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/beauty-spots.html | Beauty Spots | By Hilary Howard | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/benefit-for-gabrielles-angel-foundation-scene-city.html | Candidates and Baseball Come in Second | By BeeShyuan Chang | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/coach-plans-new-home-at-hudson-yards.html | Another Notch in His Belt at Coach | By Michael Schulman | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/cocktail-bodega-a-bar-downtown-for-smoothies-with-whiskey.html | Cocktail Bodega Lower East Side | By Richard Morgan | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/debating-the-need-for-expiration-dates-on-beauty-products.html | Even Beauty Items Face the Aging Process | By Alix Strauss | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/lena-dunham-takes-back-her-tweets.html | Taking Back Her Tweets | By Matt Gross | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/massif-tailors-its-military-technology-for-mens-fashion.html | For Regular Guys a Look Of Combat | By Eric Wilson | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/posed-to-turn-up-the-volume.html | Posed to Turn Up The Volume | By Jon Caramanica | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/sales-and-events-in-new-york-city-starting-oct-25.html | Scouting Report | By Alexis Mainland | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/fashion/the-gaggle-says-finding-love-is-a-numbers-game.html | Seeking Love Find Strength in Numbers | By Rachel L Swarns | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/consider-the-buyer-when-deciding-on-a-hot-tub.html | Market Ready | By Tim McKeough | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/john-robshaw-a-textile-artist-writes-about-his-work-and-travels.html | Our Man in Jaipur | By Steven Kurutz | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/new-candlesticks-from-chris-lehrecke.html | From Kindling to Candlesticks | By Rima Suqi | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/sales-at-boconcepts-judy-ross-textiles-and-others.html | Discounts on Furniture and Textiles | By Rima Suqi | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/shopping-for-doorknobs-with-gil-schafer.html | Getting a Handle | By Tim McKeough | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/the-ear-sofa-offers-new-angles-on-seating.html | The Better to Hear You With | By Tim McKeough | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/the-first-annual-designers-books-fair-in-manhattan.html | Offering Page Turners to the Design Crowd | By Rima Suqi | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/west-elm-market-opens-in-dumbo.html | Everything but the Kitchen Sink | By Rima Suqi | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/health/laws-tell-mammogram-clinics-to-address-breast-density.html | Laws Add Dimension and Questions to Breast Cancer Screening | By Denise Grady | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/islanders-to-move-to-brooklyn-from-long-island.html | Brooklyn Lures A Second Team To New Arena | By David W Chen and Joseph Berger | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/pair-convicted-in-1995-murder-of-cabby-in-the-bronx-are-freed.html | 2 Convicted in Cabbys Death Are Freed After a Long Fight | By Benjamin Weiser and Colin Moynihan | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/baseball/big-box-stores-where-giants-seals-stadium-once-stood.html | Shoppers Roam Where Giants Once Did | By John Branch | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/baseball/pitcher-shohei-otani-hopes-to-bypass-japan-for-the-majors.html | Hoping to Skip Japan League for US | By Ken Belson | TX 7-913-128 | 2013-01-22 |

| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/technology/att-posts-flat-earnings-as-subscriber-growth-slows.html | Solid Profit for ATT Despite a Setback | By Brian X Chen | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/technology/european-antitrust-officials-charge-microsoft-with-violation.html | European Regulator Says Microsoft Violated a Deal | By James Kanter | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/technology/personaltech/tips-to-search-smarter-and-faster.html | In Web Search Be Efficient in the Terms You Use | By Thomas J Fitzgerald | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/technology/personaltech/unveiling-the-bag-of-tricks-inside-your-smartphone.html | How Smart Is That Smartphone Apps Unveil the Tricks | By Kit Eaton | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/technology/zynga-survival-at-stake-beats-forecasts.html | Zynga Struggling to Be More Than a Fad Beats Analysts Forecasts | By David Streitfeld | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/theater/reviews/big-apple-circus-at-lincoln-center.html | One Ring Right Under Your Nose | By Ken Jaworowski | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/millennium-bomber-sentenced-to-37-years-in-prison.html | New Sentence Is Imposed In Bomb Plot From 1999 | By Kirk Johnson | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/politics/guantanamo-detainee-al-nashiri-protests-use-of-chains-for-court.html | Terrorism Suspect Threatens to Boycott His Trial | By Charlie Savage | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/politics/rethinking-an-open-checkbook-for-a-security-colossus.html | Open US Checkbook to Stem Terror May Soon Snap Shut | By Scott Shane | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/africa/libyan-forces-now-control-bani-walid-officials-say.html | Libyan Forces Now Control Restive Town Officials Say | By Kareem Fahim | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/africa/us-e-mails-reveal-early-views-of-libya-attack.html | EMails Offer Glimpse at What US Knew in First Hours After Attack in Libya | By Eric Schmitt | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/europe/bbc-defends-its-independence-amid-furor-over-abuse.html | British Government Warns BBC on Sex Abuse Inquiry | By John F Burns | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/europe/memorial-to-romany-victims-of-holocaust-opens-in-berlin.html | Memorial to Roma Holocaust Victims Opens in Berlin | By Chris Cottrell | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/middleeast/gaza-militants-fire-rockets-and-mortars-into-southern-israel.html | IsraelHamas Tensions Escalate Over Barrage of Rocket Strikes From Gaza | By Isabel Kershner | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/middleeast/iran-makes-arrests-in-violations-of-money-trading.html | Iran 50 Held in Money Trading Inquiry | By Rick Gladstone | TX 7-913-128 | 2013-01-22 |

| 2012-10-24 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/middleeast/syria.html | Amid Doubts Envoy Announces Tentative CeaseFire in Syria | By Neil MacFarquhar | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/global/china-reduces-target-for-construction-nuclear-power-plants.html | China Slows Development Of Nuclear Power Plants | By Keith Bradsher | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/media/ex-chairman-of-siegel-gale-starts-new-company.html | Longtime Brand Consultant Sheds the Label of Retiree | By Stuart Elliott | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/business/senate-panel-says-medtronic-edited-studies.html | Panel Says Medtronic Edited Product Studies | By Barry Meier | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/education/study-says-gender-gap-in-pay-starts-early.html | Study Says Gender Gap In Pay Starts Early | By Richard PrezPea | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/garden/a-paean-to-the-haunted-house.html | No Rest for the Eerie | By Steven Kurutz | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/health/with-meningitis-outbreak-a-spotlight-on-family-behind-compounding-pharmacy.html | Spotlight Put On Founders Of Drug Firm In Outbreak | By Abby Goodnough Sabrina Tavernise and Andrew Pollack | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/congregation-tifereth-israel-in-corona-queens-is-restored-and-rededicated.html | New Hope and Fresh Paint For Synagogue in Queens | By Sharon Otterman and Sarah Maslin Nir | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/cuomo-hosts-an-alcohol-summit-meeting-with-state-producers.html | In Albany Honoring Producers Of Alcohol | By Thomas Kaplan | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/chud-halevy-beaten-by-officers-at-jewish-youth-center-recounts-episode.html | Man Beaten by the Police at a Jewish Youth Center in Brooklyn Describes the Encounter | By Joseph Goldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/family-mourns-raymond-facey-killed-by-a-gunman-on-long-island.html | A Conscientious Driver a Gunman and a Fatal Encounter on LI | By Wendy Ruderman and J David Goodman | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/in-murder-of-autumn-pasquale-online-echoes.html | A South Jersey Town Grieves After a Girls Murder | By Kia Gregory and Alan Feuer | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/in-surrogacy-case-nj-supreme-court-is-deadlocked-over-whom-to-call-mom.html | Courts Split Helps Provide Little Clarity On Surrogacy | By Kate Zernike | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/li-hangbin-chooses-trial-over-plea-deal-in-death-of-baby-annie.html | Man Rejects Plea and Release Choosing Trial in Babys Death | By Jeffrey E Singer and Corey Kilgannon | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/nyregion/shot-after-interrupting-robbery-officer-kills-suspect-police-say.html | Shot After Interrupting a Robbery in the Bronx an OffDuty Officer Kills a Suspect | By Michael Schwirtz | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/opinion/collins-connecticut-smackdown.html | Connecticut SmackDown | By Gail Collins | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/opinion/corporate-espionage-american-style.html | Spies and Co | By Eamon Javers | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/opinion/feigning-free-speech-on-campus.html | Feigning Free Speech on Campus | By Greg Lukianoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/opinion/kristof-romneys-economic-plan.html | Romneys Economic Model | By Nicholas Kristof | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/baseball/despair-and-triumph-of-a-soldier-and-player.html | Despair and Triumph Of a Soldier and Player | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/baseball/giants-beat-tigers-8-3-as-pablo-sandoval-homers-3-times.html | Sandoval Lifts Giants Into the Stands | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/baseball/leyland-and-bochy-career-catchers-now-world-series-managers.html | From Catchers Crouch to Dugouts Top Step | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/baseball/with-three-mighty-swings-pablo-sandoval-announces-presence.html | With Three Mighty Swings Slugger Announces Presence | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/basketball/knicks-edge-nets-in-preseason-finale-at-nassau-coliseum.html | Knicks Prevail on Night When Everything Seems Off | By Howard Beck | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/basketball/nba-alters-ballot.html | NBA Alters Ballot | By Howard Beck | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/football/after-opening-loss-giants-eager-for-cowboys-rematch.html | Rematch Against Cowboys Has the Giants Attention | By Tom Pedulla | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/football/jeremy-kerley-developing-into-jets-favorite-target.html | Target of Ryan in Preseason and of Sanchez Now | By Dave Caldwell | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/hockey/brooklyn-islanders-is-geographically-correct-if-confusing.html | A Team by Any Other Name May Be Less Confusing | By C J Hughes | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/hockey/charles-b-wang-the-islanders-unorthodox-owner.html | EyebrowRaising Moves And Unorthodox Owner | By Richard Sandomir | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/hockey/new-york-islanders-in-name-only-head-to-brooklyn.html | Islanders Leaving the Glory Long Gone | By George Vecsey | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/hockey/rangers-have-no-reason-to-worry-about-islanders-in-brooklyn.html | Rangers Have No Reason To Worry About Box Office | By Jeff Z Klein | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/hockey/since-wang-vowed-to-halt-fall-islanders-have-kept-sinking.html | Capsized Franchise Has Only Sunk Further Into Depths of Despair | By Ken Belson | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/sports/jeff-blatnick-gold-medal-winner-in-wrestling-dies-at-55.html | Jeff Blatnick 55 Won Olympic Gold in Wrestling | By Margalit Fox | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/technology/personaltech/microsofts-windows-revamped-and-split-in-2.html | Windows Revamped And Split in 2 | By David Pogue | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/theater/reviews/house-for-sale-at-duke-on-42nd-street.html | Memories Stirred at the Selling of Mothers Home | By Charles Isherwood | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/betty-binns-fletcher-liberal-federal-judge-dies-at-89.html | Betty Binns Fletcher Liberal Stalwart on Bench Dies at 89 | By Douglas Martin | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/blogger-facing-sanction-quits-mormon-church.html | Blogger Facing Sanction Quits Mormon Church | By Laurie Goodstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/california-gunman-sought-in-shooting-of-5-people.html | California Gunman Sought In Shooting of 5 People | By Ian Lovett | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/colorado-teenager-held-in-10-year-old-girls-killing.html | Colorado Teenager Held In 10YearOld Girls Killing | By Jack Healy | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/georgia-prayer-leader-killed-during-service.html | Georgia Prayer Leader Killed During Service | By Robbie Brown | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/liberty-dollar-creator-awaits-his-fate-behind-bars.html | Prison May Be the Next Stop On a Gold Currency Journey | By Alan Feuer | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/politics/female-swing-voters-a-coveted-demographic.html | Crucial Subset Female Voters Still Deciding | By Katharine Q Seelye | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/politics/insults-and-accusations-fly-in-floridas-house-races.html | Politics Can Be a Dirty Business And Then There Are House Races in Florida | By Lizette Alvarez | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/politics/reids-machine-aims-to-push-obama-to-victory-in-nevada.html | Reids Machine Powers Obama In Nevada Test | By Adam Nagourney | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/politics/romney-campaign-fights-for-electoral-votes.html | Romney Is Upbeat But Math Is the Same | By Jeff Zeleny and Ashley Parker | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/politics/using-mourdocks-rape-comment-against-romney.html | Rape Remark Jolts a Senate Race and the Presidential One Too | By Jonathan Weisman | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/us/willingham-family-seeks-posthumous-pardon-in-texas.html | Executed Texans Family Seeks Pardon | By Ethan Bronner | TX 7-913-128 | 2013-01-22 |

| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/americas/arrest-of-brazil-financeier-puts-focus-on-small-banks.html | Arrest of Brazil Financier Puts Focus on Small Banks | By Simon Romero | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/europe/british-lawmakers-question-ex-bbc-chiefs-role.html | Parliament Questions Former BBC Chiefs Role | By Matthew Purdy and Christine Haughney | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/europe/dalli-resignation-leaves-eu-with-a-mystery.html | Europes Top Health Official Quits and the Bloc Has a Mystery on Its Hands | By James Kanter | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/europe/greek-unemployed-cut-off-from-medical-treatment.html | Amid Cutbacks Greek Doctors Offer Message to Poor You Are Not Alone | By Liz Alderman | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/europe/russia-three-militants-said-to-be-killed.html | Russia Three Militants Said to Be Killed | By Anna Kordunsky | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/europe/vatican-diverse-list-of-new-cardinals.html | Vatican Diverse List of New Cardinals | By Gaia Pianigiani | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/europe/wilhelm-brasse-dies-at-94-documented-auschwitz.html | Wilhelm Brasse Dies at 94 Documented Nazis Victims | By Dennis Hevesi | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-25 | https://www.nytimes.com/2012/10/25/world/middleeast/syrian-soldiers-fight-rebels-and-fatigue-in-homs.html | BlearyEyed Syrian Troops Fight a Building at a Time | By Janine di Giovanni | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-26 | https://www.nytimes.com/2012/10/24/world/africa/south-africas-zumatested-by-mining-crisis-faces-scandal-close-to-home.html | South African Leaders Home Improvements Come at a Cost | By Lydia Polgreen | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-26 | https://artsbeat.blogs.nytimes.com/2012/10/24/foundation-cites-design-work-that-benefits-society/ | Curry Stone Design Prizes Are Awarded | By Robin Pogrebin | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-26 | https://artsbeat.blogs.nytimes.com/2012/10/24/mcnamara-memorabilia-goes-for-1-million-at-auction/ | McNamara Memorabilia  Goes for 1 Million | By Charles McGrath | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://artsbeat.blogs.nytimes.com/2012/10/25/coil-festival-to-feature-variations-on-chekhov-nijinsky-frankenstein/ | PS 122 Announces Coil Festival Lineup | By Allan Kozinn | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://artsbeat.blogs.nytimes.com/2012/10/25/detroit-symphony-riding-to-the-rescue-at-carnegie-hall-spring-festival/ | Detroit Symphony Rides To Rescue at Carnegie | By Daniel J Wakin | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://artsbeat.blogs.nytimes.com/2012/10/25/rolling-stones-announce-a-club-show-in-paris/ | Rolling Stones Play A Club Show in Paris | By James C McKinley Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://artsbeat.blogs.nytimes.com/2012/10/25/thomas-bradshaw-to-collaborate-with-winfrey-on-new-hbo-drama/ | Winfrey Company Aims Series at HBO | By Jennifer Schuessler | TX 7-913-128 | 2013-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-10-25 | 2012-10-26 | https://cityroom.blogs.nytimes.com/2012/10/25/nobody-goes-to-the-hospital-for-the-view-but/ | At Hospital Color Is Added To Patients View | By Randy Leonard | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://dealbook.nytimes.com/2012/10/25/as-a-benchmark-loses-prominence-brazil-seeks-alternatives/ | As a Benchmark Loses Status Brazil Seeks Alternatives | By Dan Horch | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://dealbook.nytimes.com/2012/10/25/raj aratnams-lawyers-argue-to-overturn-conviction/ | Lawyer Denounces Wiretaps in Appeal of Galleon Case | By Peter Lattman | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://fivethirtyeight.blogs.nytimes.com/2012/10/oct-24-in-polls-romneys-momentum-seems-to-have-stopped/ | Gaining Momentum Whatever That Is | By Nate Silver | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://mediadecoder.blogs.nytimes.com/2012/10/25/pearson-and-bertelsmann-in-talks-about-combining-random-house-and-penguin/ | Random House and Penguin Negotiating a Merger | By Amy Chozick and Eric Pfanner | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://mediadecoder.blogs.nytimes.com/2012/10/25/times-company-posts-a-profit-but-revenue-slips/ | New York Times Company Posts a Profit but Advertising Falls Lowering Revenue | By Christine Haughney | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://straightsets.blogs.nytimes.com/2012/10/25/its-williams-over-azarenka-again/ | Serena Williams Beats Azarenka | BY BEN ROTHENBERG | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://thecaucus.blogs.nytimes.com/2012/10/25/clinton-to-remain-as-secretary-of-state-unlikely/ | Parsing the Unlikely In a Hedge by Clinton | By Mark Landler | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://thecaucus.blogs.nytimes.com/2012/10/25/powell-gives-obama-his-endorsement-for-a-second-time/ | An Endorsement Sticking With the President | By Jeff Zeleny | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/ceramic-pieces-pre-columbian-art-and-byzantine-jewelry.html | Ceramic Pieces PreColumbian Art and Byzantine Jewelry | By Eve M Kahn | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/countries-join-venice-biennale-franz-kline-work-for-sale.html | Venice Biennale ExpectsNew National Pavilions | By Carol Vogel | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/edvard-munch-the-scream-at-museum-of-modern-art.html | That Open Mouth and Its Silent Voice | By Karen Rosenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/john-m-armleder-selected-furniture-sculptures-1979-2012.html | John M Armleder Selected Furniture Sculptures 19792012 | By Karen Rosenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/judy-fiskin-the-end-of-photography-and-selected-photographs.html | Judy Fiskin The End of Photography and Selected Photographs | By Roberta Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/now-dig-this-art-black-los-angeles-at-moma-ps1.html | Forged From the Fires of the 1960s | By Ken Johnson | TX 7-913-128 | 2013-01-22 |

| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/richard-artschwager-at-whitney-museum.html | An Enigma Wrapped In Formica | By Holland Cotter | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/rosemarie-trockel-a-cosmos-at-the-new-museum.html | Connecting Kindred Spirits | By Roberta Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/theodore-roosevelt-memorial-at-museum-of-natural-history.html | Bully | By Edward Rothstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/design/walid-raad-and-david-diao.html | Walid Raadand David Diao | By Holland Cotter | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/music/alexandre-tharaud-makes-sold-out-debut-at-carnegie-hall.html | Fingertips With the Force of Nature | By Steve Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/music/andras-schiffs-bach-tour-comes-to-92nd-street-y.html | Pianist Spins the Color Wheel | By Zachary Woolfe | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/music/d-j-spooky-resident-artist-at-metropolitan-museum.html | DJ Spins Museums Attitude | By Allan Kozinn | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/music/disclosure-plays-at-glasslands-gallery.html | Nostalgic Sounds Dating To the Early 21st Century | By Jon Caramanica | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/spare-times-for-children-for-oct-26-nov-1.html | Spare Times For Children | By Laurel Graeber | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/spare-times-for-oct-26-nov-1.html | Spare Times | By Anne Mancuso | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/television/mockingbird-lane-with-eddie-izzard-on-nbc.html | The Return of the NextDoor Ghouls | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/books/the-richard-burton-diaries-edited-by-chris-williams.html | For the Love of Lit and Liz | By Dwight Garner | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/euro-avoids-collapse-but-its-future-remains-uncertain.html | Euro Survives But Future Is in Doubt | By Floyd Norris | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/global/britain-pulls-out-of-recession-in-third-quarter.html | Buoyed by the Summer Olympics Britain Emerges From a DoubleDip Recession | By Landon Thomas Jr and David Jolly | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/global/citing-lack-of-women-in-top-jobs-european-parliament-rejects-male-nominee.html | Candidate for European Bank Board Is Rejected | By James Kanter | TX 7-913-128 | 2013-01-22 |

| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/global/family-of-wen-jiabao-holds-a-hidden-fortune-in-china.html | Billions Amassed in the Shadows By the Family of Chinas Premier | By David Barboza | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/global/ford-to-close-plants-in-britain-and-belgium-to-stem-losses.html | Ford Closing 3 Plants In European Downsizing | By Bill Vlasic and David Jolly | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/in-midwest-labor-presses-for-a-vote-to-lock-in-union-rights.html | Unions Try a Ballot Offensive | By Steven Greenhouse | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/chasing-mavericks-by-curtis-hanson-and-michael-apted.html | Surfs Up but the Rest of Life Can Really Drag a Guy Down | By Manohla Dargis | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/cloud-atlas-from-lana-and-andy-wachowski-and-tom-tykwer.html | Souls Tangled Up In Time | By AO Scott | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/fun-size-starring-victoria-justice-and-chelsea-handler.html | Fun Size | By Andy Webster | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/pusher-starring-richard-coyle-and-agyness-deyn.html | Cocaine Peddler Pays a Bloody Price | By Manohla Dargis | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/sleep-tight-from-jaume-balaguero.html | Maybe She Forgot to Tip the Super | By Manohla Dargis | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/the-loneliest-planet-directed-by-julia-loktev.html | Two Hikers Who Need To Watch Their Steps | By AO Scott | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/the-other-son-about-the-palestinian-israeli-divide.html | Parents Who Are Left Holding the Truth Palestinian or Israeli | By AO Scott | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/the-rolling-stones-charlie-is-my-darling-ireland-1965.html | Early Stones Presented as Diamonds in the Rough | By AO Scott | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/durer-to-de-kooning-talk-at-morgan-library.html | Drer to de Kooning Talk at Morgan Library | By A C Lee | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/fatal-stabbings-on-upper-west-side-nanny-is-arrested.html | 2 Children Slain At Home in City Nanny Arrested | By Wendy Ruderman and Marc Santora | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/gilberto-valle-accused-in-plot-to-kidnap-women-and-cook-them.html | Police Officer Plotted to Abduct Cook and Eat Women Authorities Say | By Joseph Goldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/paranormal-activities-and-more-halloween-for-grown-ups.html | Jolts to the Nervous System Just for Adults | By Erik Piepenburg | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/tale-of-rory-stauntons-death-prompts-new-medical-efforts-nationwide.html | Death of Queens Boy Prompts New Medical Efforts Nationwide | By Jim Dwyer | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/baseball/after-a-few-innings-and-drinks-detroits-bad-old-days-return.html | A Gloomy Night for Fans Trained to Watch for Storm Clouds | By Bill Morris | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/baseball/zito-and-lincecum-united-by-failure-and-those-old-cy-youngs.html | United by Friendship Failure and Those Old Cy Youngs | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/baseball/zito-and-sandoval-let-the-giants-good-times-roll.html | A New Star Each Night During San Franciscos Unlikely Postseason Run | By John Branch | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/basketball/stern-will-step-down-as-nba-commissioner-in-2014.html | Stern Will Pass the Ball Setting an End Date | By Howard Beck | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/texas-association-agrees-to-change.html | Texas School Group Adjusts Schedule Policy | By Mary Pilon | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/technology/amazon-reports-its-first-quarterly-loss-in-four-years.html | Amazon and Its Admirers Shrug Off Report of a Loss as Sales Keep Climbing | By David Streitfeld | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/technology/apple-profits-rise-24-on-iphone-5-sales.html | Apple Profit Rises 24 On Sales Of iPhone 5 | By Nick Wingfield | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/technology/with-new-tablet-microsoft-faces-a-balancing-act.html | A Tablet Puts Microsoft In a Delicate Position | By Nick Wingfield | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/theater/reviews/builders-associations-house-divided-at-bam.html | Dispossessed Progeny Of Ma and Pa Joad | By Charles Isherwood | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/early-worries-that-hurricane-sandy-may-be-a-perfect-storm.html | Early Worries That Hurricane Sandy Could Be a 8216Perfect Storm8217 | By John Schwartz | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/politics/business-leaders-urge-deficit-deal-even-with-more-taxes.html | Business Leaders Open to Tax Increase Push for a Deficit Deal | By Jackie Calmes | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/politics/climate-change-nearly-absent-in-the-campaign.html | Candidates Agree World Is Warming but Talk Stops There | By John M Broder | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/asia/china-names-new-military-leaders-as-transition-nears.html | New Leaders Of Military In China Announced | By Jane Perlez | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/asia/fish-off-fukushima-japan-show-elevated-levels-of-cesium.html | Fish Off Japans Coast Said to Contain Elevated Levels of Cesium | By Hiroko Tabuchi | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/asia/tokyos-governor-quits-to-form-new-national-party.html | Tokyo Governor Quits to Form New Party | By Hiroko Tabuchi | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/europe/berlusconis-retreat-upends-political-field.html | Berlusconis Retreat Upends Political Field | By Rachel Donadio | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/europe/savile-inquiry-widens-to-others-at-bbc-reports-say.html | Police Prepare Arrest Strategy as BBC Sexual Abuse Case Grows | By John F Burns and Alan Cowell | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/middleeast/syrian-military-declares-four-day-holiday-truce.html | Syrian Military Declares Holiday Truce but Will Respond to Rebel Attacks | By Neil MacFarquhar | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://bats.blogs.nytimes.com/2012/10/25/sabathia-has-surgery-to-remove-bone-spur-in-elbow/ | Sabathia Has Spur In Elbow Removed | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://slapshot.blogs.nytimes.com/2012/10/25/islanders-brooklyn-move-raises-complex-issues/ | Complex Issues of Relocation Come Into Sharper Focus | By Jeff Z Klein | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/jacques-barzun-historian-and-scholar-dies-at-104.html | Jacques Barzun Dies at 104 Cultural Critic Saw the Sun Setting on the West | By Edward Rothstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/citi-chairman-is-said-to-have-planned-pandits-exit-for-months.html | Citi Chairman Is Said to Have Planned Chiefs Exit Over Months | By Jessica SilverGreenberg and Susanne Craig | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/college-endowment-returns-fall-steeply.html | College Endowment Returns Fall Steeply | By Andrew Martin | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/global/family-of-wen-jiabao-holds-a-hidden-fortune-in-china-chinese-version.html | Billions Amassed in the Shadows By the Family of Chinas Premier | By David Barboza | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/media/brooklyn-brothers-agency-aligns-with-hollywood-writers-and-producers.html | Lure of Branded Entertainment Gives Rise to a Bicoastal Effort | By Stuart Elliott | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/business/transcript-of-1944-bretton-woods-meeting-found-at-treasury.html | Transcript of 44 Bretton Woods Conference Found at Treasury | By Annie Lowrey | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/dinotasia-narrated-by-werner-herzog.html | Dinotasia | By Jeannette Catsoulis | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/dust-up-directed-by-ward-roberts.html | Dust Up | By Nicolas Rapold | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/gut-a-horror-movie-directed-by-elias.html | Gut | By Jeannette Catsoulis | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/long-shot-the-kevin-laue-story.html | Long Shot The Kevin Laue Story | By Daniel M Gold | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/orchestra-of-exiles-documentary-about-bronislaw-huberman.html | Orchestra of Exiles | By Nicolas Rapold | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/the-black-tulip-a-melodrama-set-in-afghanistan.html | The Black Tulip | By Jeannette Catsoulis | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/movies/the-revisionaries-looks-at-textbooks-in-texas.html | The Revisionaries | By Daniel M Gold | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/christine-quinn-brokers-deal-to-build-atop-chelsea-market.html | Agreement In Chelsea To Build Atop Market | By David W Chen | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/koch-the-movie-captures-essence-of-ed-koch-the-mayor.html | Koch the Movie Captures Koch the 3Term Mayor | By Michael M Grynbaum | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/rampage-suspect-had-help-disposing-gun-authorities-say.html | Rampage Suspect Had Help Disposing Gun Authorities Say | By J David Goodman | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/suicide-of-staten-island-girl-is-blamed-on-bullying.html | On Staten Island Relentless Bullying Is Blamed for a Teenage Girls Suicide | By Vivian Yee | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/upper-west-siders-react-to-stabbing-of-2-children.html | Shock on Upper West Side Over the Most Horrible Thing | By James Barron | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/nyregion/woman-found-dead-and-infant-hurt-at-scene-of-bronx-fire.html | A Woman and an Infant Are Dead After a Fire in a Bronx Apartment | By Colin Moynihan | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/opinion/brooks-what-moderation-means.html | What Moderation Means | By David Brooks | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/opinion/how-castro-held-the-world-hostage.html | How Castro Held the World Hostage | By James G Blight and Janet M Lang | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/opinion/how-long-island-became-potato-island.html | Potato Island | By Lawrence Downes | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/opinion/krugman-pointing-toward-prosperity.html | Pointing Toward Prosperity | By Paul Krugman | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/baseball/giants-escape-with-victory-over-tigers-and-take-2-0-series-lead.html | Giants Escape Duel With a Victory | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/baseball/mlb-baseball-roundup.html | Pitchers Extend RBI Streak | By Andrew Keh | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/baseball/tigers-doug-fister-struck-in-head-by-line-drive-prompting-concerns.html | Line Drive Strikes Tigers Starter and Prompts Concerns | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/baseball/viewership-declines-for-game-1.html | Series Viewership Declines for Game 1 | By Richard Sandomir | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/basketball/knicks-tyson-chandler-is-day-to-day.html | Ailing Knicks Receive Good News on Chandler | By Nate Taylor | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/emanuel-steward-trainer-of-boxing-champions-dies-at-68.html | Emanuel Steward 68 Trainer of Champions | By Margalit Fox | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/football/brett-favre-coaching-high-school-offense-in-mississippi.html | Favre Still Running an Offense but From the Sideline | By Brett Michael Dykes | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/football/martellus-bennett-and-chris-canty-contrast-giants-and-cowboys.html | Two Giants Explain the Differences With Dallas | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/football/tebow-jets-punt-protector-keeps-defenses-guessing.html | Where Tebow Is Having a Real Impact | By Dave Caldwell | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/hockey/dont-fret-islanders-there-are-ducks-and-lizards.html | Dont Fret Islanders There Are Ducks and Lizards | By Ken Belson | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/margaret-osborne-dupont-94-tennis-champion-dies.html | Margaret Osborne duPont 94 Tennis Champion Dies | By Robin Finn | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/ncaabasketball/geno-auriemma-of-uconn-proposes-lower-rim-for-womens-basketball.html | Coaches React to Auriemmas Proposal to Lower Rim | By Zach Schonbrun | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/ncaafootball/dietitians-press-ncaa-to-allow-more-meals-for-athletes.html | Dietitians Urging NCAA to Increase Meals for Athletes | By Steve Eder | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/sports/ncaafootball/penn-state-students-explore-sandusky-abuse-scandal.html | Rethinking Paternos Statue | By Tim Rohan | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/theater/reviews/a-summer-day-starring-karen-allen.html | Tides Come and Go But She Wont | By Ben Brantley | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/david-dewhurst-gives-lawmakers-and-lobbyists-a-little-extra.html | A Little Bit Extra For Lawmakers And Lobbyists | By Ross Ramsey | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/eyeing-texas-education-goals-amid-slower-college-enrollment.html | Amid Slowing College Enrollment Fears of Missing Goals | By Reeve Hamilton | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/mystery-monkey-captured-in-florida.html | In Florida a Wily Monkey Finally Meets His Match | By Lizette Alvarez | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/on-death-row-preston-hughes-advocates-and-lawyers-fight.html | A Death Row Struggle Between Advocates and Lawyers | By Maurice Chammah | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/phoenix-buyers-of-a-frank-lloyd-wright-home-reconsider.html | Buyers of a Wright Home in Phoenix Reconsider a Deal 8216Too Good to Be True8217 | By Fernanda Santos | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/politics/bad-luck-and-missteps-make-gops-senate-climb-steeper.html | Bad Luck and Missteps Make GOPs Senate Climb Steeper | By Jonathan Weisman | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/politics/busy-day-on-campaign-trail-for-obama-and-romney.html | On a Frenetic Day Obama Votes and Romney Is for Change | By Michael Barbaro and Peter Baker | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/politics/california-lawsuit-seeks-names-of-political-donors.html | California Lawsuit Seeks Names of Political Donors | By Ian Lovett | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/politics/for-latina-voters-the-issues-are-personal.html | Campaigns Find That for Many Latinas Issues Are Personal and Financial | By Fernanda Santos | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/politics/for-obama-aides-endgame-takes-grunt-work-and-math.html | Obama Campaign Endgame Grunt Work and Cold Math | By Jim Rutenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/politics/momentum-misused-in-political-coverage.html | Gaining Momentum Whatever That Is | By Nate Silver | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/politics/obama-and-romney-raise-1-billion-each.html | Presidential Candidates Are on Track For 2 Billion | By Nicholas Confessore and Jo Craven McGinty | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/politics/treasury-says-firm-discussed-tax-break.html | Treasury Says Firm Discussed Tax Break | By Eric Lichtblau and Eric Lipton | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/spending-on-medicaid-has-slowed-survey-finds.html | Spending On Medicaid Has Slowed Survey Finds | By Abby Goodnough | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/us/the-most-interesting-things-to-do-around-texas-this-week.html | GTT | By Michael Hoinski | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/africa/panetta-tells-of-monitoring-situation-in-benghazi.html | Panetta Says Risk Impeded Deployment To Benghazi | By Elisabeth Bumiller | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/africa/uganda-un-report-raises-government-ire.html | Uganda UN Report Provokes Threat to Peacekeeping Efforts | By Josh Kron | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/americas/drone-strikes-to-be-investigated.html | Drone Strikes to Be Investigated | By Scott Shane | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/asia/china-blocks-web-access-to-new-york-times.html | China Blocks Web Access To Times After Article | By Keith Bradsher | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/asia/china-police-ask-for-leads-on-self-immolations.html | China Police Offer Rewards For Leads on SelfImmolations | By Andrew Jacobs | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/asia/service-members-are-killed-in-afghan-attacks.html | Afghanistan Insider Attacks Are Suspected in Forces Deaths | By Alissa J Rubin | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/europe/the-vatican-popes-former-butler-will-go-to-jail.html | The Vatican Popes Former Butler Will Be Moved to a Prison Cell | By Elisabetta Povoledo | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/middleeast/iran-said-to-complete-nuclear-enrichment-plant.html | Iran Said to Nearly Finish Nuclear Enrichment Plant | By David E Sanger and William J Broad | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-26 | https://www.nytimes.com/2012/10/26/world/middleeast/israel-asked-to-be-silent-on-us-iran-talks.html | Silence Sought in Israel On Issue of USIran Talks | By Jodi Rudoren | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-27 | https://artsbeat.blogs.nytimes.com/2012/10/23/redgrave-to-direct-narrate-story-of-an-arab-woman-on-stage/ | Redgrave to Act in Play Based on Beirut Memoir | By Felicia R Lee | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-27 | https://www.nytimes.com/2012/10/24/fuse-sets-dec-7-return-for-billy-on-the-street/ | Fuse Sets Dec 7 Return For Billy on the Street | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-27 | https://bucks.blogs.nytimes.com/2012/10/24/keeping-cash-on-hand-just-in-case/ | Keeping Cash Just in Case | By Ann Carrns | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-27 | https://bucks.blogs.nytimes.com/2012/10/24/many-in-middle-class-guess-on-retirement-needs/ | Gauging Needs In Retirement | By Ann Carrns | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-27 | https://bucks.blogs.nytimes.com/2012/10/25/zillow-to-list-foreclosure-properties-not-yet-put-on-sale/ | Listings Not Yet For Sale | By Ann Carrns | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-27 | https://www.nytimes.com/2012/10/26/movies/anita-bjork-once-the-new-garbo-dies-at-89.html | Anita Bjork 89 Was Briefly the New Garbo | By Bruce Weber | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://artsbeat.blogs.nytimes.com/2012/10/26/picasso-vandal-gets-his-own-art-show/ | Art Show for Accused Picasso Vandal | By Allan Kozinn | TX 7-913-128 | 2013-01-22 |

| 2012-10-26 | 2012-10-27 | https://artsbeat.blogs.nytimes.com/2012/10/26/the-past-is-never-dead-a-faulkner-quote-in-midnight-in-paris-results-in-a-lawsuit/ | Lawsuit for Quoting Faulkner in Midnight in Paris | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://cityroom.blogs.nytimes.com/2012/10/26/a-pro-hockey-team-in-the-early-70s-was-golden-in-name-only/ | Hockey Team From the 70s Was Golden in Name Only | By Corey Kilgannon | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://cityroom.blogs.nytimes.com/2012/10/26/transit-shutdown-possible-as-sandy-bears-down-on-city/ | New York Ready to Shut Transit Ahead of Storm | By Andy Newman and Matt Flegenheimer | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://dealbook.nytimes.com/2012/10/26/citigroup-pays-fine-and-fires-analysts-over-facebook-i-p-o/ | Citigroup Pays Fine And Fires Star Analyst | By Ben Protess and Randall Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://dealbook.nytimes.com/2012/10/26/k-k-r-swings-to-a-3rd-quarter-profit/ | KKR Swings To a Profit From a Loss | By Michael J de la Merced | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://dealbook.nytimes.com/2012/10/26/man-claiming-facebook-ownership-arrested-on-fraud-charges/ | Man Claiming Facebook Ownership Faces Fraud Case | By Peter Lattman | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://dealbook.nytimes.com/2012/10/26/oshkosh-rejects-icahn-and-builds-its-defenses/ | Oshkosh Rejects Takeover Offer and Moves to Protect Itself | By Michael J de la Merced | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://goal.blogs.nytimes.com/2012/10/26/nbc-sports-group-outbids-fox-for-e-p-l-rights/ | Channel Flips For Games In England | By Ken Belson and Richard Sandomir | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://mediadecoder.blogs.nytimes.com/2012/10/26/olympics-and-asset-sales-help-lift-comcast-profits/ | Olympics and Asset Sales Help Comcast Top Estimates | By Brian Stelter | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://offthedribble.blogs.nytimes.com/2012/10/26/williams-to-miss-two-practices/ | Deron Williams Gets Ankle Injection | By Howard Beck | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://slapshot.blogs.nytimes.com/2012/10/26/planned-k-h-l-games-at-barclays-center-are-moved-back-to-russia/ | KHL Calls Off 2 Brooklyn Games | By Jeff Z Klein | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://thecaucus.blogs.nytimes.com/2012/10/26/big-talk-from-mitt-romney/ | While Romneys Grows | By Michael Barbaro | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://thecaucus.blogs.nytimes.com/2012/10/26/obamas-slogan-moves-from-forward-to-forward/ | Obamas Word Gets More Emphatic | By Peter Baker | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/dance/ballet-next-at-the-joyce-theater.html | Fresh Flights Outfitted With Classic Soundtracks | By Alastair Macaulay | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/dance/faustin-linyekula-and-dean-moss-at-moma.html | Paintings on the Walls and Dancing on the Floor | By Gia Kourlas | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/dance/the-matter-2012-by-david-gordon-at-danspace-project.html | The Old Is New Again As the Muse Endures | By Gia Kourlas | TX 7-913-128 | 2013-01-22 |

| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/music/arturo-toscanini-possessions-to-be-sold-at-sothebys.html | Treasures Of Toscanini Even a Piano Are for Sale | By Daniel J Wakin | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/music/billboards-chart-changes-draw-fire.html | Chart Shifts By Billboard Draw Fire | By James C McKinley Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/music/for-titus-andronicus-self-loathing-is-local-business.html | Hes Got Plenty to Tell You Most of It SelfLoathing | By Jon Caramanica | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/music/israel-philharmonic-orchestra-at-carnegie-hall.html | Schoenberg on Yom Kippur And Sheriff on the Holocaust | By Zachary Woolfe | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/music/out-cold-zippo-songs-at-bams-next-wave-festival.html | Fanning the Flames of Love and War | By Vivien Schweitzer | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/television/halloween-movies-on-syfy-hallmark-and-bbc-america.html | Donning Familiar Halloween Costumes | By Mike Hale | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/business/economy/us-economy-grew-at-2-rate-in-3rd-quarter.html | Consumers Push Economic Output To a Gain of 2 | By Nelson D Schwartz | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/business/global/ericsson-profit-drops-42-in-third-quarter-on-delayed-orders.html | Delay in Network Upgrades Cuts Into Ericssons Profits | By Kevin J OBrien | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/business/global/head-of-anglo-american-resigns.html | Chief of Anglo American Resigns Under Pressure | By David Jolly | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/business/global/jobs-data-underscore-rajoys-woes.html | Unemployment in Spain Exceeds 25 Taking Economic Misery to New Levels | By Raphael Minder | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/business/the-dow-as-election-indicator.html | The Dow as an Election Indicator | By Floyd Norris | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/business/us-cuts-estimate-of-sugar-intake-of-typical-american.html | Nations Sweet Tooth Shrinks | By Stephanie Strom | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/crosswords/bridge/bridge-final-qualifying-flight-a-tournament-for-district-24.html | Winners in District 24 | By Phillip Alder | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/health/fda-finds-unsanitary-conditions-at-new-england-compounding-center.html | FDA Details Contamination At Pharmacy | By Sabrina Tavernise and Andrew Pollack | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/movies/silent-hill-revelation-3d.html | A Mile a Minute in One Long Nightmare | By Andy Webster | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/opinion/talk-about-a-way-with-words.html | Talk About A Way With Words | By Gail Collins | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/baseball/putting-the-tigers-situation-into-perspective.html | Chance Meeting Lightens A Detroit Defeat | By Bill Morris | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/baseball/third-base-line-plays-weird-role-in-world-series.html | Chalk Up Two Victories To Three Unusual Plays Along ThirdBase Line | By John Branch | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/hockey/with-negotiations-stalled-nhl-cancels-all-november-games.html | NHL Cancels November Schedule of 191 Games | By Jeff Z Klein | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/tennis/serena-williams-back-on-the-rise-with-newfound-appreciation.html | Serena Williams Returns to Top but With a New View | By Ben Rothenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/theater/reviews/jefferson-mays-in-a-gentlemans-guide-to-love-murder-in-hartford.html | Murder So Refined It Deserves To Be Repeated and Repeated | By Charles Isherwood | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/dying-satellites-could-lead-to-shaky-weather-forecasts.html | Satellite Plans Falter Risking Data on Storms | By John H Cushman Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/politics/tagg-romney-follows-in-his-fathers-footsteps-but-probably-not-into-politics.html | Following in a Fathers Footsteps But Probably Not Into Politics | By Sheryl Gay Stolberg and Ashley Parker | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/africa/human-rights-doctor-in-congo-eludes-gunmen.html | Noted Womens Rights Activist in Congo Eludes Group of Gunmen | By Josh Kron | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/asia/afghanistan-suicide-bombing.html | Suicide Bomber Kills Dozens of Worshipers in Afghanistan | By Alissa J Rubin and Sangar Rahimi | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/asia/dozens-dead-in-myanmar-as-sectarian-violence-erupts-again.html | Dozens Are Killed in Myanmar as Sectarian Violence Flares Again | By Thomas Fuller | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/asia/indias-plague-trash-drowns-bangalore-its-garden-city.html | Indias Plague Trash Drowns Its Garden City During Strike | By Gardiner Harris | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/asia/malala-yousafzai-is-recoving-at-encouraging-speed-father-says.html | England Pakistani Girl Is RecoveringAt Encouraging Speed Father Says | By Alan Cowell | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/europe/berlusconi-convicted-and-sentenced-in-tax-fraud.html | Berlusconi Is Convicted Of Tax Fraud | By Rachel Donadio | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/europe/jimmy-savile-denied-sex-abuse-in-2006-interview.html | Investigation Of BBC Host Examines Dropped Cases | By Alan Cowell | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/europe/klitschko-boxer-politician-shakes-up-ukraine-race.html | BoxerTurnedPolitician Shakes Up Ukrainian Elections | By David M Herszenhorn | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/middleeast/european-union-awards-rights-prize-to-jailed-iranians.html | European Union Gives Rights Award to Convicted Iranians | By Thomas Erdbrink | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/middleeast/syria.html | Syrian Protesters Emerge Amid Clashes and Bombing During a Holiday CeaseFire | By Neil MacFarquhar and Hania Mourtada | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/middleeast/winters-approach-adds-to-crisis-as-syrians-continue-to-flee.html | Winters Approach Adds to Crisis as Refugee Population Swells | By Rick Gladstone | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/your-money/health-insurance/medicare-expected-to-pay-more-costs-of-chronic-conditions.html | What Treatments Medicare Will Cover Even if Youre Not Likely to Improve | By Ron Lieber | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-27 | https://www.nytimes.com/2012/10/27/your-money/lance-armstrong-wealth-likely-to-withstand-doping-charges.html | Armstrongs Fortune Likely to Withstand Doping Charges | By Paul Sullivan | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://thequad.blogs.nytimes.com/2012/10/26/saturdays-college-football-matchups-3/ | Matchups | By Robert Weintraub | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/design/john-m-johansen-last-of-harvard-five-architects-dies-at-96.html | John Johansen 96 Last of Harvard Five Architects | By Fred A Bernstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/business/energy-drink-disclosures-expose-gaps-in-safety-policy.html | Reports on Energy Drinks Show Gaps in Safety Policy | By Barry Meier | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/business/money-market-fund-industry-looks-for-deal-with-regulators.html | Mutual Fund Leaders Aim To End Jam Over Rules | By Nathaniel Popper | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/business/rise-in-household-debt-might-be-sign-of-a-strengthening-recovery.html | Rise in Household Debt Might Be Sign of a Strengthening Recovery | By Annie Lowrey | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/education/a-grueling-admissions-test-highlights-a-racial-divide.html | For Asians School Tests Are Vital Steppingstones | By Kyle Spencer | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/education/amherst-account-of-rape-brings-tension-to-forefront.html | Students Account Has Rape in Spotlight | By Richard PrezPea | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/nyregion/2-charged-in-bronx-shooting-of-off-duty-officer.html | 2 Arrested in Shooting of an OffDuty Officer | By Marc Santora | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/nyregion/cuomo-hits-campaign-trail-for-new-york-democrats-in-tight-house-races.html | Cuomo Hits Campaign Trail for New York Democrats in Tight House Races | By Thomas Kaplan | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/nyregion/de-blasio-focuses-on-small-business-owners-as-he-eyes-new-york-mayor-bid.html | Eyeing Mayoral Bid de Blasio Focuses on SmallBusiness Owners | By David W Chen | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/nyregion/lawrence-williams-convicted-of-assault-is-exonerated.html | Exoneration For a Man In Prison For 2 Years | By Mosi Secret | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/nyregion/motive-for-stabbings-a-mystery-as-a-portrait-of-a-troubled-nanny-emerges.html | Life Was in Chaos for Nanny Accused of Killings | By N R Kleinfield and Wendy Ruderman | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/nyregion/police-question-boyfriend-in-stabbing-death-of-bronx-woman.html | Boyfriend Is Questioned in Killing of Woman and Death of a Baby | By Winnie Hu and Colin Moynihan | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/nyregion/scrutiny-of-nannies-may-become-more-intense-after-killings.html | Nanny Searches Already Tough May Become More So | By Cara Buckley | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/nyregion/theft-of-suv-becomes-accidental-kidnapping.html | 2 Ways to See Panicky Ride To New Jersey In an SUV | By Michael Wilson | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/nyregion/with-islanders-move-to-barclays-center-a-new-routine-for-fans.html | With Islanders Move Pondering Tailgating on Train | By Matt Flegenheimer | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/opinion/a-failed-earthquake-prediction-a-crime.html | Is Failure to Predict a Crime | By Florin Diacu | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/opinion/charles-blow-the-company-romney-keeps.html | The Company Romney Keeps | By Charles M Blow | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/opinion/for-romney-ties-that-bind.html | For Romney Ties That Bind | By Joe Nocera | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/baseball/tigers-doug-fister-ok-after-being-hit-in-head-by-batted-ball.html | Tigers Say Fister Is Fine the Day After a Batted Ball Strikes His Head | By Pat Borzi | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/basketball/depleted-knicks-consider-larger-role-for-rasheed-wallace.html | Depleted Knicks Take Closer Look At Wallace | By Nate Taylor | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/football/tony-romos-critics-focus-on-what-he-has-not-done.html | Romo Has a Problem Only a Title Will Solve | By Tom Spousta | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/hockey/during-nhl-lockout-rangers-ryan-mcdonagh-plays-in-kazakhstan.html | On the Steppe | By Jeff Z Klein | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/ncaafootball/oregon-running-back-kenjon-barner-finally-gets-his-turn.html | A Ducks Odd Path to Prestige | By Greg Bishop | TX 7-913-128 | 2013-01-22 |

| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/ncaafootball/princeton-tigers-are-unexpected-success-in-ivy-football.html | Surprising Princeton Is Unbeaten in the Ivy League | By Zach Schonbrun | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/ncaafootball/teo-and-toma-brought-a-friendship-to-notre-dame.html | Notre Dame Seniors Friendship Traveled With Them From Hawaii | By Tim Rohan | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/sports/soccer/with-paris-saint-germain-qatar-is-a-player-in-french-sports.html | Qatar Becoming a Player in French Sports | By Scott Sayare | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/a-death-in-custody-puts-focus-on-police.html | A Death In Custody Puts Focus On Police | By Steven Yaccino | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/controversy-lingers-over-wyoming-universitys-removal-of-carbon-sink.html | Art That Irked Energy Executives Is Gone but Wyoming Dispute Whirls On | By Dan Frosch | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/douza-scandal-hints-at-decline-of-church-denominations.html | Scandal Hints at Decline Of US Denominations | By Mark Oppenheimer | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/pennsylvania-judge-rules-against-state-utility-panel.html | Pennsylvania Judge Rules Against State Utility Panel | By Jon Hurdle | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/politics/4-powerful-messages-that-stand-out-in-a-sea-of-advertisements.html | 4 Powerful Messages That Stand Out in a Sea of Advertisements | By Jeremy W Peters | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/politics/bosses-offering-timely-advice-how-to-vote.html | Heres a Memo From the Boss Vote This Way | By Steven Greenhouse | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/politics/california-redistricting-fuels-tight-races-and-outside-funds.html | California Redistricting Fuels Competitive Races That Lure Outside Funds | By Norimitsu Onishi | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/politics/fears-of-hurricane-sandy-disrupting-final-days-of-campaign.html | Fears of Storm Disrupting Final Days of Campaign | By Michael Barbaro and Michael D Shear | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/politics/odd-backstories-in-house-races.html | Races For House Offer Little Suspense but Lots of Odd Back Stories | By Jonathan Weisman | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/politics/romney-seeks-virginia-coal-country-edge.html | In Virginia Romney Scours Coal Country for Edge Over Obama | By Michael D Shear | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/us/south-carolina-state-computer-system-is-hacked.html | South Carolina State Computer System Is Hacked | By Robbie Brown | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/americas/eloy-gutierrez-menoyo-cuban-dissident-dies-at-77.html | Eloy GutirrezMenoyo Cuban Dissident Dies at 77 | By Douglas Martin | TX 7-913-128 | 2013-01-22 |

| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/asia/china-criticizes-the-times-for-article-on-premiers-family-fortune.html | China Blocks And Criticizes Investigation Into Premier | By Keith Bradsher | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/asia/china-tibetan-sets-himself-on-fire.html | China Two Tibetan SelfImmolations | By Keith Bradsher | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/europe/culinary-battles-of-mitterrands-chef-go-from-kitchen-to-screen.html | Culinary Battles of Mitterrands Chef Go From Kitchen to Screen | By Elaine Sciolino | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-27 | https://www.nytimes.com/2012/10/27/world/europe/england-belarussian-is-granted-asylum.html | England Belarussian Is Granted Asylum | By Andrew Roth | TX 7-913-128 | 2013-01-22 |
| 2012-10-19 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-28 | https://www.nytimes.com/2012/10/21/movies/koji-wakamatsu-japanese-film-director-dies-at-76.html | Koji Wakamatsu 76 Gangster Who Became a Director | By Bruce Weber | TX 7-913-128 | 2013-01-22 |
| 2012-10-23 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/will-we-be-better-off-in-2016.html | A Quick Trip To 2016 | By Adam Davidson | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/music/no-more-kid-stuff-for-taylor-swift.html | No More Kid Stuff | By Jon Caramanica | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/the-island-where-people-forget-to-die.html | The Enchanted Island Of Centenarians | By Dan Buettner | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-28 | https://www.nytimes.com/2012/10/28/movies/with-the-bay-barry-levinson-makes-eco-horror.html | Treacherous Mother NatureOut to Get Us All | By Erik Piepenburg | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-28 | https://www.nytimes.com/2012/10/28/travel/36-hours-in-new-haven-conn.html | 36 Hours New Haven Conn | By Freda Moon | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-28 | https://intransit.blogs.nytimes.com/2012/10/25/going-with-the-floe-a-shackleton-expedition/ | Going With the Floe A Shackleton Expedition | By Tanya Mohn | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-28 | https://wheels.blogs.nytimes.com/2012/10/25/ahead-of-sema-show-mopar-looms-large/ | Mopars Big Plans For SEMA | By Jerry Garrett | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-28 | https://wheels.blogs.nytimes.com/2012/10/25/prospects-for-r8-e-tron-darken-as-audi-shifts-focus-to-plug-in-hybrids/ | Prospects Suddenly Dim for Audi R8 Etron | By Nick Kurczewski | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/25/us/betty-hart-dies-at-85-studied-childrens-learning.html | Betty Hart Dies at 85 Studied Vocabulary Development | By William Yardley | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/back-to-blood-by-tom-wolfe.html | The Heat Is On | By Thomas Mallon | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/encouraging-a-partner-to-find-his-voice.html | After Years of Silence a Voice Restored | By Noelle Howey | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/four-ways-to-cook-a-pumpkin-no-matter-how-you-slice-it.html | The Heart of the JackoLantern | By Mark Bittman | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/my-multiday-massage-a-thon.html | Naked With Strangers | By John Jeremiah Sullivan | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/practicing-yoga-family-style.html | The Family That Cobras Together | By Elizabeth Weil | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/28/movies/robert-zemeckis-returns-to-live-action-movies-with-flight.html | Back From the Future | By Dave Kehr | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/28/theater/how-to-craft-an-opening-line-to-electrify-a-theater-audience.html | How to Find Opening Lines That Electrify | By Eric Grode Joshua Harmon Francine Volpe Sibyl Kempson Colman Domingo Lisa DAmour David West Read and Theresa Rebeck | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-28 | https://www.nytimes.com/2012/10/28/travel/a-lobster-crawl-from-massachusetts-to-maine.html | A Fall Trip Spent Mostly in a Bib | By Glenn Collins | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://campaignstops.blogs.nytimes.com/2012/10/26/stiglitz-some-are-more-unequal-than-others/ | Whats at Stake in This Election | By Joseph E Stiglitz | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://fifthdown.blogs.nytimes.com/2012/10/26/week-8-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Personnel File | By Jason Sablich and Justin Sablich | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://fifthdown.blogs.nytimes.com/2012/10/26/week-8-matchups-after-a-bye-will-the-eagles-soar/ | After Bye WeeksReids EaglesAre PerfectIt Ends Now | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://thecaucus.blogs.nytimes.com/2012/10/26/poll-watch-track-the-polls-in-the-races-final-days-2/ | Monitoring the Numbers  Poll Watch Track the Polls In the Races Final Days | By The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/a-collectors-legacy-is-a-museum-of-armored-vehicles.html | A Collectors Legacy of War Machines in Repose | By Greg Beato | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/art-exchanges-expand-museum-collections.html | The Art Is Not on Loan Its an Exchange | By Karen Jones | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/arts-emotional-tug-is-best-experienced-alone-a-study-finds.html | HeartPounding Art Seen Solo | By Dorothy Spears | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/bill-viola-retrospective-explores-isolation-and-communion.html | A Sea of Solitary Islands Coming Together | By Hilarie M Sheets | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/boundaries-blur-at-art-showcases.html | The Art World Blurred | By Carol Vogel | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/deal-brings-mapplethorpe-exhibits-to-california.html | Deal Brings Mapplethorpe Shows | By Ted Loos | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/finding-new-angles-to-showcase-familiar-subjects.html | Putting a Fresh Spin On the Familiar | By Patricia Cohen | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/gallery-as-museum-art-dealer-as-curator.html | Gallery as Museum Art Dealer as Curator | By Dorothy Spears | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/gallery-may-lead-arts-migration-to-hudson-yards.html | Gallery May Lead Arts Migration to Hudson Yards | By Randy Kennedy | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/how-african-artifacts-became-art-inspiring-modernists.html | When Artifact Became Art | By Carol Kino | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/landscapes-of-hudson-river-school-continue-to-charm.html | Eternal Charm Along the Hudson River | By Karen Jones | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/movie-posters-with-monster-and-maiden-theme-to-be-auctioned.html | Beauty and Beast Meet at the Movies | By Steven Kurutz | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/museum-of-jewish-heritage-celebrates-hava-nagila.html | How Hava Nagila Took Its Place On a Global Playlist | By Sam Roberts | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/museums-and-tv-educate-viewers-on-antiques-and-art.html | How Pawn Stars Crosses Paths With Museums | By J Peder Zane | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/museums-engage-children-with-digital-programs.html | Engaging Children With the Siren Call Of the App | By Geraldine Fabrikant | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/performance-art-is-increasingly-a-mainstream-museum-staple.html | Once on Fringe Performance Art Is Embraced | By Robin Pogrebin | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/san-franciscos-beat-museum-welcomes-squares-too.html | Squares Are Welcome Too | By John Hanc | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/some-exhibits-at-natural-history-museum-are-only-seen-by-researchers.html | Exhibits That Only Researchers Usually See | By John Schwartz | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/two-exhibitions-re-examine-the-1913-armory-show.html | Rethinking the Armory Show | By Holland Cotter | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/van-gogh-and-his-paris-years-at-the-denver-art-museum.html | Van Goghs Evolution From Neophyte to Master | By Ted Loos | TX 7-913-128 | 2013-01-22 |

| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/women-who-rock-exhibit-traces-female-music-artists-in-america.html | From Bessie Smith to Lady Gaga on Tour Together | By Elizabeth Olson | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artsspecial/yale-moves-to-preserve-center-for-british-art.html | Care for Young Buildings | By Jane L Levere | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/dance/looking-at-city-ballets-fall-season.html | The Shock Of the Old Repertory | By Alastair Macaulay | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/design/deborah-kasss-before-and-happily-ever-after-retrospective.html | Riffing on Forefathers and Mothers | By Hilarie M Sheets | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/music/arvo-part-adams-lament-and-other-choral-works.html | Arvo Prt AdamsLament and OtherChoral Works | By Corinna da FonsecaWollheim | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/music/brahms-serenades.html | Brahms Serenades | By James R Oestreich | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/music/elgar-carter-cello-concertos.html | Elgar Carter CelloConcertos Bloch KolNidre | By Steve Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/music/schoenbergs-version-of-mahlers-song-of-the-earth.html | Mahlers Earth Compressed By Schoenberg | By Corinna da FonsecaWollheim | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/music/songs-from-jamey-johnson-cody-chesnutt-and-flying-lotus.html | The Sounds Are Familiar But Under New Ownership | By Nate Chinen | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/television/all-in-the-family-in-dvd-boxed-set.html | Its a Real Slice Of History Meathead | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/automobiles/autoreviews/a-diesel-rhino-reborn-for-suburbia.html | A Diesel Rhino Reborn for Suburbia | By Ezra Dyer | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/automobiles/autoreviews/italians-dressed-for-track-and-city.html | Italians With Strong Allure Dressed for Track and City | By Norman Mayersohn | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/automobiles/taste-of-the-next-corvette-gm-gives-peek-at-v-8.html | A Taste of the Next Corvette GM Offers Peek at New V8 | By Paul Stenquist | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/automobiles/yes-driverless-cars-know-the-way-to-san-jose.html | Yes Driverless Cars Know the Way to San Jose | By Henry Fountain | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/a-pimps-notes-by-giorgio-faletti.html | Whats a Flesh Peddler to Do | By Christopher Beha | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/bunch-of-amateurs-by-jack-hitt.html | Improv Nation | By Amy Finnerty | TX 7-913-128 | 2013-01-22 |

| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/jack-gilberts-collected-poems.html | Daily Devotions | By David Orr | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/kurt-vonneguts-letters.html | True to Character | By Kurt Andersen | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/neil-youngs-waging-heavy-peace.html | After the Gold Rush | By Howard Hampton | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/san-miguel-by-t-coraghessan-boyle.html | Untamed Island | By Tatjana Soli | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/short-nights-of-the-shadow-catcher-by-timothy-egan.html | Captured on Film | By Deborah Solomon | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/sorry-please-thank-you-by-charles-yu.html | In a Galaxy Not Far Away | By Douglas Wolk | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/the-casual-vacancy-by-j-k-rowling.html | New Faces of Evil | By Amanda Foreman | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/the-fifty-year-sword-by-mark-z-danielewski.html | Cut to the Quick | By Daniel Handler | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/the-twelve-by-justin-cronin.html | Its Spreading | By Joseph Salvatore | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/the-world-without-you-by-joshua-henkin.html | Son Brother Husband | By Malena Watrous | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/up-front.html | Up Front | By The Editors | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/books/review/who-i-am-pete-townshends-memoir.html | Rock Opera | By Robert Christgau | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/background-checks-and-personal-ethics-in-the-age-of-google.html | A Web of Answers and Questions | By Henry Alford | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/cant-guys-just-learn-to-fight-for-a-friendship.html | Cant Guys Just Learn To Fight for a Friendship | By Ben Schrank | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/let-your-smartphone-deliver-the-bad-news.html | Sry Gotta Bail Mayb Nxt Tme | By Caroline Tell | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/robbie-myers-on-the-ease-of-dresses.html | Black is Her GoTo Even if Luggage Gets Lost in Transit | By BeeShyuan Chang | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/tamara-mellons-next-step.html | Tamara Mellons Next Step | | By BeeShyuan Chang | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/telling-a-friend-you-think-her-son-is-gay.html | Friends Listen | | By Philip Galanes | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/georgia-aarons-and-hollister-scholte-vows.html | Georgia Aarons and Hollister Scholte | | By Anita Gates | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/a-controversial-cure-for-multiple-sclerosis.html | The Zamboni Affect | | By Paul Tullis | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/is-my-sons-purple-hair-asking-for-trouble.html | Purple Heart | | By John Schwartz | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/safety-lessons-from-the-morgue.html | The Dead Dont Lie | | By Robert W Stock | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/sister-florence-deacon-the-rebel-nun.html | Radical Habits | | Interview by Ada Calhoun | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/the-meaning-of-like.html | The Meaning Of Like | | By Chuck Klosterman | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/the-nets-and-brooklyn-deserve-each-other.html | The Perfect Team for Brooklynland | | By Jon Kelly | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/magazine/who-made-that-fist-bump.html | Who Made That Fist Bump | | By Pagan Kennedy | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/movies/films-from-the-arab-world-at-moma.html | The Past Is Always Present Even Uninvited | | By John Anderson | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/movies/how-wreck-it-ralph-revisits-retro-video-games.html | Disneys New Hero Is So 1982 | | By Mekado Murphy | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/movies/new-dvds-universal-classic-monsters-terror-train.html | Restoring Horror To a Grisly Luster | | By Dave Kehr | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/a-review-of-brians-in-lambertville.html | This Chef Understands We First Eat by Sight | | By Karla Cook | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/a-review-of-coromandel-in-southport-conn.html | Spicy Morsels From the Subcontinent | | By Christopher Brooks | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/a-review-of-studio-grille-in-selden.html | A Place of ContrastsWithout and Within | | By Joanne Starkey | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/a-review-of-the-tap-room-at-crabtrees-kittle-house-in-chappaqua.html | A Lighter Atmosphere For HighToned Fare | | By Alice Gabriel | TX 7-913-128 | 2013-01-22 |

| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/at-le-sajj-in-bay-ridge-a-smoky-and-joyous-tribute-to-lebanon.html | Smoke Dance And a Sliver Of Lebanon | By Michael T Luongo | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/larry-rivers-collaborations-and-appropriations-is-at-stony-brook-university.html | An Artist With a Musicians Ear for Duets | By Aileen Jacobson | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/how-food-replaced-art-as-high-culture.html | A Matter of Taste | By William Deresiewicz | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/realestate/in-new-york-the-upstairs-downstairs-sideways-move.html | The Upstairs Downstairs Sideways Move | By Robin Finn | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/realestate/living-in-byram-conn-map-says-greenwich-mood-says-port-chester.html | Map Says Greenwich Mood Says Port Chester | By C J Hughes | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/realestate/meatpacking-district-where-condos-are-as-rare-as-t-bones.html | Where Condos Are as Rare as TBones | By C J Hughes | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/realestate/mortgages-who-really-benefits-from-interest-deductions.html | Who Benefits From Deductions | By Lisa Prevost | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/realestate/streetscapes-on-st-nicholas-avenue-houses-built-with-the-ladies-in-mind.html | Built With the Ladies in Mind | By Christopher Gray | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/realestate/the-hunt-room-for-children-dog-and-trumpet.html | Room for Children Dog and Trumpet | By Joyce Cohen | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/realestate/when-it-works-in-new-york-architects-take-it-on-the-road.html | When It Works In New York They Take It On the Road | By Alexei Barrionuevo | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sunday-review/who-gets-credit-for-the-recovery.html | Who Gets Credit for the Recovery | By David Leonhardt | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/theater/clemence-poesys-broadway-debut-in-cyrano-de-bergerac.html | Primed to Portray Cyranos Roxane In French or English | By Steven McElroy | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/theater/marc-bamuthi-josephs-red-black-green-a-blues.html | Socially Engaged Without Preaching | By Felicia R Lee | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/travel/frescoes-and-festivals-in-an-umbrian-town.html | Frescoes and Folklore in an Umbrian Town | By Nell Casey | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/travel/myths-and-mountains-in-nepal.html | In Nepal Kings Myths and Mountains | By Edward Wong | TX 7-913-128 | 2013-01-22 |

| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/travel/park-the-pickup-santa-fe-by-bicycle.html | Park the Pickup Santa Fe by Bicycle | By Henry Shukman | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/travel/restaurant-report-dabbous-in-london.html | London Dabbous | By Alexander Lobrano | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/travel/testing-autism-and-air-travel.html | Testing Autism and Air Travel | By Rachel L Swarns | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/travel/the-art-of-buying-art-worldwide.html | The Art of Buying Art Worldwide | By Emily Brennan | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/travel/to-ireland-a-sons-journey-home.html | To Ireland | By Frank Bruni | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/politics/connie-mack-iv-takes-his-swings-at-a-senate-seat.html | Playing Hardball Runs in the Family | By Mark Leibovich | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://bats.blogs.nytimes.com/2012/10/27/who-had-the-last-hit-of-the-1984-world-series-the-giants-manager/ | In 84 Series the Tigers Had the Last Laugh but Not the Last Hit | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://fifthdown.blogs.nytimes.com/2012/10/27/matchup-dolphins-3-3-at-jets-3-4/ | Dolphins 33 at Jets 34 | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://fifthdown.blogs.nytimes.com/2012/10/27/matchup-giants-5-2-at-cowboys-3-3/ | Giants 52 at Cowboys 33 | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://fifthdown.blogs.nytimes.com/2012/10/27/q-a-with-karl-nelson/ | 30 Seconds With Karl Nelson Super Bowl Winner Cancer Survivor | By Joe Brescia | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/business/a-part-time-life-as-hours-shrink-and-shift-for-american-workers.html | A PartTime Life as Hours Shrink and Shift | By Steven Greenhouse | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/business/elephant-trunk-mailbox-evolves-to-fit-a-new-purpose.html | Innovation Also Means Finding Ways to Adapt | By Nicole LaPorte | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/business/how-rich-political-donors-are-hurting-themselves.html | When Low Taxes Dont Help the Rich | By Robert H Frank | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/business/in-dairy-industry-consolidation-lush-paydays.html | Awash in Milk And Money | By Andrew Martin | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/business/kevin-liles-of-kwl-enterprises-on-owning-ones-work.html | Mistakes Are OK But Never Ever Lose Your Passion | By Adam Bryant | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/business/rachel-carsons-lessons-50-years-after-silent-spring.html | From Calm Leadership Lasting Change | By Nancy F Koehn | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/business/the-perils-of-feeding-a-bloated-financial-industry.html | The Perils of Feeding A Bloated Industry | By Gretchen Morgenson | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/health/us-to-sponsor-health-insurance-plans-nationwide.html | US Set to Sponsor Health Insurance | By Robert Pear | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/jobs/jeremy-driesen-from-drummer-to-producer.html | Drumming for the Stars | By Jeremy Driesen | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/jobs/taking-a-chance-and-finding-a-dream-job-in-new-york.html | She Went For Broke And Found A Job | By Courtney Baxter | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/a-deeper-look-at-the-elections-or-not.html | A Deeper Look at the Elections or Not | By Joshua Brustein | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/a-review-of-blessed-are-at-the-passage-theater-company.html | In a Fog of Guilt Daring to Breathe | By Michael Sommers | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/a-review-of-venus-in-fur-at-theaterworks-hartford.html | A Venus Ascends Into The Night | By Anita Gates | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/grata-blends-the-flavors-of-italy-and-france.html | A Blended Clientele | By Alan Feuer | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/in-a-week-of-no-ordinary-crimes-the-nanny-case-reverberates.html | When Crimes Feed Our Worst Fears | By Ginia Bellafante | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/jazz-celebration-in-cape-may-will-have-new-orleans-flavor.html | A Celebration of Jazz With a Hint of New Orleans | By Tammy La Gorce | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/otto-mond-the-80-year-old-marathon-man.html | Start Slow and Finish | By Corey Kilgannon | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/paramount-theater-in-peekskill-closes-its-doors.html | The Paramount Closes Its Curtains | By Phillip Lutz | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/poets-gather-in-exile-in-jackson-heights-queens.html | Poets Gather in Exile in Queens | By John Leland | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/r-l-stine-writes-books-and-reads-mail-on-sundays.html | Piecework and the Horror of the Jets | By Julie Bosman | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/the-brooklyn-flea-partners-eye-a-bigger-future.html | Kings of a SmallBatch Empire | By Liz Robbins | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/theodore-roosevelts-elephant.html | Roosevelts Elephant | By Michael Pollak | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/Bruni-Obamas-Squandered-Advantages.html | Obamas Squandered Advantages | By Frank Bruni | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/catching-up-with-steven-yeun.html | Steven Yeun | By Kate Murphy | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/douthat-President-Obama-in-Shining-Armor.html | President In Shining Armor | By Ross Douthat | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/dowd-Of-Mad-Men-Mad-Women-and-Meat-Loaf.html | Of Mad Men Mad Women and Meat Loaf | By Maureen Dowd | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/europes-trouble-with-jews.html | The European Left and Its Trouble With Jews | By Colin Shindler | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/friedman-why-i-am-pro-life.html | Why I Am ProLife | By Thomas L Friedman | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/geoengineering-testing-the-waters.html | Geoengineering Testing the Waters | By Naomi Klein | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/its-easy-being-king.html | Its Easy Being King | By Jennifer S Lerner and Gary D Sherman | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/kristof-Outrageous-Policies-Toward-Rape-Victims.html | Want a Real Reason to Be Outraged | By Nicholas Kristof | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/the-dead-have-something-to-tell-you.html | The Dead Have Something to Tell You | By Bess Lovejoy | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/the-price-of-a-black-president.html | The Price Of a Black President | By Fredrick C Harris | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/welcome-to-america-take-a-number.html | Welcome to America Take a Number | By Malte Lehming | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/opinion/sunday/when-mass-hysteria-convicted-5-teenagers.html | When Mass Hysteria Convicted 5 Teenagers | By Brent Staples | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/public-editor/an-opinion-to-consider-before-you-vote.html | An Opinion to Consider Before You Vote | By Margaret Sullivan | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/baseball/1912-world-series-was-one-for-the-books.html | The 1912 World Series Game 8 Lingers in Lore | By Hillel Kuttler | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/baseball/prince-the-panda-a-not-so-grimm-world-series-fairy-tale.html | Prince  The Panda | By Bill Morris | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/baseball/sabean-shapes-giants-differently-after-bonds-era.html | New Giants No Longer Rely On One Player | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/basketball/dwight-howard-and-steve-nash-complete-lakers-powerful-starting-five.html | Where the Stars Aligned | By Karen Crouse | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/crossing-the-atlantic-to-see-the-superhorse-frankel.html | Crossing the Ocean to See A OneofaKind Horse | By Paul Rutherford | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/fiorenzo-magni-italian-cyclist-dies-at-91.html | Fiorenzo Magni 91 Italian Cycling Champion | By Bruce Weber | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/football/cowboys-and-giants-been-there-seen-that.html | Two Teams That Have Seen It All on Film | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/football/how-jets-scored-on-patriots-when-practice-didnt-make-perfect.html | How the Jets Scored a Touchdown When Practice Didnt Make Perfect | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/football/nfl-teams-are-beating-odds-this-season-in-mounting-improbable-comebacks.html | Beating Odds Time and Again in a Season of Improbable Comebacks | By Judy Battista | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/graham-zusi-emerges-as-rising-us-soccer-star.html | Kansas City Fans Witness Just How Far Midfielder Has Come | By Jack Bell | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/hockey/nhl-lockout-has-coaches-filling-time-productively.html | During Lockout Coaches Try to Fill Free Time While Anticipating a Return | By Dave Caldwell | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/soccer/john-terry-chelseas-dark-knight.html | Chelseas Dark Knight | By Sarah Lyall | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/tennis/williams-sharapova-wta-final-is-set.html | WilliamsSharapova Final | By Ben Rothenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sunday-review/how-prisoners-make-data-look-good.html | How Prisoners Make Us Look Good | By Sam Roberts | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/hurricane-sandy-on-collision-course-with-winter-storm.html | Urgent Warnings as Hurricane Sandy Strengthens and Heads to Northeast | By Marc Santora | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/new-museum-shows-off-las-vegass-neon-side.html | New Museum Shows Off Las Vegass Neon Side | By Timothy Pratt | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/pentagon-reopens-program-allowing-immigrants-with-special-skills-to-enlist.html | Pentagon Reopens Program Allowing Immigrants With Special Skills to Enlist | By Julia Preston | TX 7-913-128 | 2013-01-22 |

| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/politics/for-obama-a-tricky-balance-of-campaigning-and-storm.html | For Obama a Balancing Act of Campaigning and Preparing for a Big Storm | By Helene Cooper | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/politics/in-final-days-of-presidential-election-fighting-county-by-county.html | In Final Days of the Race Fighting County by County | By Jeff Zeleny and Jim Rutenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/politics/in-tight-nevada-senate-race-an-ethics-cloud-looms-large.html | In a Tight Senate Race in Nevada an Ethics Investigation Looms Large | By Norimitsu Onishi | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/politics/tracking-clicks-online-to-try-to-sway-voters.html | Tracking Clicks Online To Try to Sway Voters | By Natasha Singer and Charles Duhigg | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/texans-disagree-on-texting-driving-ban.html | Cities Disagree on TextingDriving Ban | By Nick Swartsell | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/world/americas/casualties-of-torontos-urban-skies.html | Casualties of Torontos Urban Skies | By Ian Austen | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/world/asia/protests-against-expansion-of-china-chemical-plant-turn-violent.html | China ProtestsOver PlantTurn Violent | By Andrew Jacobs | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/world/europe/european-union-exit-concerns-grow-for-britain.html | European Union Exit Concerns Grow for Britain | By Stephen Castle | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/world/europe/list-of-swiss-accounts-turns-up-the-heat-in-greece.html | List of Swiss Accounts Turns Up the Heat in Greece | By Rachel Donadio and Liz Alderman | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/world/europe/prokhorov-will-put-business-aside-for-politics.html | Russian Billionaire Says He Will Concentrate on Politics | By Ellen Barry | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/world/middleeast/al-qaeda-inspired-groups-minus-goal-of-striking-us.html | Al QaedaInspired Groups Minus Goal of Striking US | By Robert F Worth | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/world/middleeast/in-syria-cease-fire-for-holiday-falls-apart.html | In Syria CeaseFire For Holiday Falls Apart | By Hania Mourtada | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/world/middleeast/influx-of-iraqi-shiites-to-syria-widens-wars-scope.html | Iraqi Sects Join Battle in Syria On Both Sides | By Yasir Ghazi and Tim Arango | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/your-money/federal-reserve-policy-vs-fiscal-cliffs.html | Here a Cliff There a Cliff But Then Theres the Fed | By Jeff Sommer | TX 7-913-128 | 2013-01-22 |
| 2012-10-27 | 2012-10-28 | https://www.nytimes.com/2012/10/28/your-money/radio-shack-and-the-power-of-the-crowd.html | Summoning the Power of the Crowd | By David Segal | TX 7-913-128 | 2013-01-22 |

| 2012-10-28 | 2012-10-28 | https://bats.blogs.nytimes.com/2012/10/27/giants-are-comfortable-at-comerica/ | Comfortable At Comerica | By Pat Borzi | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-28 | 2012-10-28 | https://bats.blogs.nytimes.com/2012/10/27/leyland-tells-tigers-to-seize-the-moment/ | A Needed Break | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-28 | https://thequad.blogs.nytimes.com/2012/10/28/college-football-around-the-country-6/ | The Days Best | By The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/artist-trenton-doyle-hancock-changes-style-for-new-york-show.html | An Artists New Direction and the Bathroom Tile | By Michael Hoinski | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/crosswords/chess/chess-carlsen-caruana-and-karjakin-dominate-peers.html | Three Talents Dominate The Young Generation | By Dylan Loeb McClain | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/adam-abernathy-david-ferguson-weddings.html | Adam Abernathy David Ferguson | By Vincent M Mallozzi | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/fashion/weddings/amanda-parker-jorge-mejia-weddings.html | Amanda Parker Jorge Mejia | By Rosalie R Radomsky | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/nyregion/nanny-yoselyn-ortega-has-not-yet-been-charged-in-fatal-stabbings.html | No Charges Yet for Hospitalized Nanny | By Wendy Ruderman | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/baseball/against-hot-team-tigers-pick-a-bad-time-to-stop-hitting.html | Against Hot Team Tigers Pick a Bad Time to Stop Hitting | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/baseball/world-series-giants-take-3-0-lead-over-tigers.html | The Zeros Add Up | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/basketball/doctor-for-amare-stoudemire-mostly-agrees-with-knicks-prognosis.html | Second Opinion on Stoudemire Similar to First | By Nate Taylor | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/ncaafootball/georgia-beats-florida-and-controls-the-sec-east.html | Georgia Exploits Floridas Flaws and Takes Control of SEC East | By Peter Kerasotis | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/ncaafootball/irish-continue-quest-for-perfection-knocking-off-sooners.html | Irish Continue Quest for Perfection Knocking Off Sooners | By Tim Rohan | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/sports/ncaafootball/ohio-state-beats-penn-state-in-battle-of-the-barred.html | Buckeyes Make the Most Out of Nothing to Gain | By Greg Bishop | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/politics/bob-white-a-troubleshooter-plotting-romneys-trajectory.html | A Troubleshooting Wingman Plotting Romneys Trajectory | By Michael Barbaro and Ashley Parker | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/politics/republican-incumbents-ex-outsiders-run-on-record-in-congress.html | ExOutsiders Running on Record | By Jennifer Steinhauer | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/politics/romney-and-obama-change-plans-as-sandy-nears.html | Threat of Natural Disaster Plays Havoc With Plans by Obama and Romney | By Helene Cooper and Michael Barbaro | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/tea-party-leader-dan-patrick-turns-focus-to-education.html | Tea Party Senator Turns His Focus to Education | By Morgan Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/us/texas-top-10-college-entry-rule-can-be-foiled-by-reality.html | In State College Entry Rule Reality Can Trump Logic | By Ross Ramsey | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/world/asia/a-village-rape-shatters-a-family-and-indias-traditional-silence.html | A Village Rape Shatters a Family and Indias Traditional Silence | By Jim Yardley | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-28 | https://www.nytimes.com/2012/10/28/world/asia/chinese-premiers-family-disputes-article-on-riches.html | Chinese Premiers Family Disputes Article on Riches | By Keith Bradsher | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-29 | https://bits.blogs.nytimes.com/2012/10/24/google-shifts-its-pitch-for-chromebooks/ | A New Pitch For Chromebooks | By Claire Cain Miller | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-29 | https://bits.blogs.nytimes.com/2012/10/24/in-contest-for-rescue-robots-darpa-offers-2-million-prize/ | Pentagon Offers A Robotics Prize | By John Markoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-29 | https://bits.blogs.nytimes.com/2012/10/25/ballmer-and-dell-talk-windows-8-surface-in-joint-interview/ | PC Leadership Sees Big Promise In Windows 8 | By Nick Wingfield | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-29 | https://www.nytimes.com/2012/10/25/us/chester-hansen-world-war-ii-diarist-dies-at-95.html | Chester Hansen 95 a Rare Diarist of World War II | By Leslie Kaufman | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-29 | https://artsbeat.blogs.nytimes.com/2012/10/26/new-play-about-amy-winehouse-to-open-in-denmark/ | Amy Winehouse Play To Open in Denmark | By James C McKinley Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-29 | https://artsbeat.blogs.nytimes.com/2012/10/26/the-zombies-of-walking-dead-take-over-sunday-night/ | Zombies on AMC Take Over Sunday Night | By Adam Kepler | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://artsbeat.blogs.nytimes.com/2012/10/28/cloud-atlas-disappoints-on-quiet-weekend-at-the-box-office/ | Cloud Atlas Disappoints on Slow Weekend at Movies | By Michael Cieply | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://artsbeat.blogs.nytimes.com/2012/10/28/hurricane-sandy-darkens-broadway-and-other-stages/ | Hurricane Darkens A Host of Stages | By Adam W Kepler | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://bits.blogs.nytimes.com/2012/10/28/disruptions-you-know-you-cant-live-without-apples-latest-glass-rectangle/ | When Apple Polishes Its Lineup | By Nick Bilton | TX 7-913-128 | 2013-01-22 |

| 2012-10-28 | 2012-10-29 | https://bits.blogs.nytimes.com/2012/10/28/i-b-m-reports-nanotube-chip-breakthrough/ | Exotic Carbon Molecules Offer a Promising Path To Ever Smaller Chips | By John Markoff | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-28 | 2012-10-29 | https://cityroom.blogs.nytimes.com/2012/10/28/jefferson-market-spider-neither-itsy-nor-bitsy-to-climb-again/ | Spider to Emerge From Slumber To Bless a Halloween Parade | By David W Dunlap | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://dealbook.nytimes.com/2012/10/28/nyse-plans-to-close-its-trading-floor/ | Bracing for Storm New York Stock Exchange to Close Trading Floor | By Michael J de la Merced | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://mediadecoder.blogs.nytimes.com/2012/10/28/news-corporation-is-said-to-bid-for-penguin/ | News Corp Weighs Bid For Penguin | By Amy Chozick | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://mediadecoder.blogs.nytimes.com/2012/10/28/openx-acquires-jumptime/ | OpenX Acquires JumpTime | By Tanzina Vega | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://mediadecoder.blogs.nytimes.com/2012/10/28/the-billionaires-club/ | The Billionaires Club | By Christine Haughney | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/dance/big-grant-for-the-joyce.html | Big Grant for the Joyce | Compiled by Adam W Kepler | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/dance/kuromori-kagura-at-japan-society.html | With Each Step and Note a Japanese Tradition Lives On | By Gia Kourlas | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/music/andras-schiff-plays-well-tempered-clavier-at-92nd-street-y.html | Complex Bach Is Illuminated | By Anthony Tommasini | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/music/escher-string-quartet-plays-britten-at-lincoln-center.html | A Cozy Celebration of Brittens Centenary With Strings and Context | By Corinna da FonsecaWollheim | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/music/gabriel-kahane-at-zankel-hall.html | Boundaries Dont Bother | By Steve Smith | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/music/hans-werner-henze-romantic-composer-dies-at-86.html | Hans Werner Henze Composer Dies at 86 | By Paul Griffiths | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/music/kendrick-lamar-and-meek-mill-rappers-with-debut-albums.html | Storytelling Rappers Cool and Hot | By Jon Caramanica | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/music/mozarts-nozze-di-figaro-at-the-metropolitan-opera.html | Reverting to Another Time To Revitalize Mozart Opera | By Anthony Tommasini | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/music/scott-robinson-at-jazz-standard.html | Lots of DeepDown Rumbles To Salute the Man of Bronze | By Nate Chinen | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/music/the-genius-of-coltrane-at-the-rose-theater.html | Channeling Coltrane With Sweep and Verve | By Ben Ratliff | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/music/xx-at-paradise-theater.html | Band Tries to Stay Intimate Even in a Cavernous Hall | By Jon Pareles | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/books/neil-youngs-memoir-waging-heavy-peace.html | While He Can Still Remember | By Janet Maslin | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/business/as-obama-accepts-offers-late-night-television-longs-for-romney.html | As Obama Accepts Offers LateNight Television Longs for Romney | By Bill Carter | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/business/junk-bonds-are-growing-more-popular-and-turning-even-riskier.html | Junk Bonds Are Growing More Popular Even as They Become Riskier | By Nathaniel Popper | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/business/media/mad-magazine-collects-60-years-of-parodying-madison-avenue.html | Skewering Madison Avenue for 60 Years | By Stuart Elliott | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/business/media/sally-kohn-liberal-pundit-is-in-the-spotlight-at-fox.html | At Fox News a Liberal Pundit Finds the Spotlight | By Elizabeth Jensen | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/business/media/univision-to-start-itvideos-its-first-digital-network.html | Univision to Start Its First Digital Network | By Tanzina Vega | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/crosswords/bridge/bridge-italian-clubs-championships-in-salsomaggiore.html | Italian Clubs Championships in Salsomaggiore | By Phillip Alder | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/movies/hollywood-seeks-to-slow-cultural-shift-to-tv.html | Movies Try to Escape Cultural Irrelevance | By Michael Cieply | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/movies/in-the-night-gotz-neumanns-backstage-musical.html | Knocking Out a Seatof thePants Musical | By Nicolas Rapold | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/nyregion/barclays-center-attracts-cabs-to-brooklyn.html | Yellow Taxis Rare Brooklyn Sightings Multiply on Event Nights at New Arena | By Matt Flegenheimer | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/baseball/windsor-ontario-shares-detroits-thrills-tigers-and-ills-auto-industry.html | Ontario City Shares Detroits Thrills Tigers and Ills Auto Industry | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/football/jets-flop-in-all-phases-in-loss-to-dolphins.html | A Flop in All Phases | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/tennis/serena-williams-beats-sharapova-to-win-wta-championships.html | Williams Ends Season With Win and Fist Pump | By Ben Rothenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/technology/mobile-apps-have-a-ravenous-ability-to-collect-personal-data.html | DataGathering via Apps Presents a Gray Legal Area | By Kevin J OBrien | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/theater/deciding-how-to-expose-children-to-challenging-cultural-fare.html | Going Beyond Cultural Kid Stuff With a Wary Sense of Adventure | By Dwight Garner | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/theater/reviews/dispatches-from-a-mended-america-at-14th-street-y.html | 100 Voices but Only 2 Pairs of Ears | By Eric Grode | TX 7-913-128 | 2013-01-22 |

| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/california-boy-comes-to-trial-in-killing-of-neo-nazi-father.html | Now 12 California Boy Comes to Trial in Killing of NeoNazi Father | By Jesse McKinley | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/delaware-coast-closes-down-for-hurricane-sandy.html | The Coast Empties Out As the Storm Moves In | By Brian Stelter | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/east-coast-braces-for-severe-storm-surge.html | Northeast Braces For Deadly Surge And Lashing Wind | By James Barron | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/on-us-farms-deaths-in-silos-persist.html | Silos Loom as Death Traps on American Farms | By John M Broder | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/oxens-possible-slaughter-prompts-fight-in-vermont.html | Fight Over Oxens Fate As the Abattoir Awaits | By Jess Bidgood | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/politics/akin-turns-gaffes-into-jokes-in-missouri-senate-race.html | Famous for Gaffes a Candidate in Missouri Learns to Watch His Words | By John Eligon | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/politics/obama-is-even-in-tv-ad-race-despite-pacs.html | Obama Is Even In TV Ad Race Despite PACs | By Jeremy W Peters Nicholas Confessore and Sarah Cohen | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/politics/what-works-in-a-campaign-commercial-ad-executives-offer-their-take.html | What Works in a Campaign Commercial Ad Executives Offer Their Take | By Jeremy W Peters | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/world/asia/in-afghanistan-comment-on-border-brings-tension.html | When Afghans Look to Border With Pakistan They Dont See a Fixed Line | By Matthew Rosenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/world/asia/india-changes-cabinet-prepares-for-early-elections.html | India Reshuffles Cabinet as Chance of Early Elections Grows | By Gardiner Harris | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/world/asia/indonesia-police-make-arrests-in-suspected-terrorist-plo.html | Plot on US Targets Cited In 11 Arrests by Indonesia | By Sara Schonhardt | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/world/asia/protests-against-sinopec-plant-in-china-reach-third-day.html | Protests Over Chemical Plant Force Chinese Officials to Back Down | By Andrew Jacobs | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/world/europe/arrest-made-in-bbc-sex-abuse-scandal.html | Arrest of 70s Rock Star Widens Sexual Abuse Case Tied to BBC | By Nicholas Kulish | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/world/europe/greek-editor-arrested-after-publishing-list-of-swiss-bank-accounts.html | Greek Editor Is Arrested After Publishing a List Of Swiss Bank Accounts | By Liz Alderman | TX 7-913-128 | 2013-01-22 |
| 2012-10-28 | 2012-10-29 | https://www.nytimes.com/2012/10/29/world/europe/russian-auditors-scrutinize-costly-soccer-stadium.html | Soccer Arena Rouses Fans And Russia Over Its Cost | By Anna Kordunsky | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://bats.blogs.nytimes.com/2012/10/28/injury-prompts-tigers-to-change-catchers/ | Laird Replaces Avila | By Pat Borzi | TX 7-913-128 | 2013-01-22 |

| 2012-10-29 | 2012-10-29 | https://bats.blogs.nytimes.com/2012/10/28/try-as-they-might-tigers-suffer-offensive-slump-with-odd-echo/ | Try as They Might Tigers Have Offensive Slump With Odd Echo | By Andrew Keh | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://fifthdown.blogs.nytimes.com/2012/10/28/an-extra-week-to-rest-and-stew-for-the-jets/ | Jets CloseUp | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://fifthdown.blogs.nytimes.com/2012/10/28/mondays-matchup-49ers-at-cardinals/ | Mondays Matchup | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://fifthdown.blogs.nytimes.com/2012/10/28/reviewing-week-8-in-the-n-f-l/ | Days Best | By The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/business/media/chasing-lance-armstrongs-misdeeds-from-the-sidelines.html | Chasing Armstrong With Truth | By David Carr | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/health/massachusetts-shuts-down-another-compounder.html | State Checks Pharmacy And Orders It to Close | By Abby Goodnough | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/nyregion/area-utilities-plan-to-focus-on-rapid-recovery.html | Expecting the Worst Utilities Will Focus on a Rapid Recovery | By Patrick McGeehan | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/nyregion/in-cape-may-nj-a-defiant-wait-for-hurricane-sandy.html | At New Jerseys Southern Tip Dire Forecasts Are Met With Irritation and Defiance | By Thomas Kaplan | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/nyregion/merit-pay-contract-is-tough-sell-for-newark-teachers.html | Contract With Merit Pay Backed by Union Chiefs Is Tough Sell for Newark Teachers | By Kate Zernike | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/nyregion/panicked-evacuations-mix-with-nonchalance-in-hurricane-sandys-path.html | Mix of Panic and Nonchalance For Millions in a Storms Path | By Cara Buckley | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/nyregion/with-bravura-displays-pumpkins-get-their-15-minutes.html | With Displays Pumpkins Get Their 15 Minutes | By Lisa W Foderaro | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/opinion/krugman-medicaid-on-the-ballot.html | Medicaid On The Ballot | By Paul Krugman | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/opinion/want-to-boost-the-economy-invest-in-science.html | Science Is The Key To Growth | By Neal F Lane | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/opinion/woolly-bears.html | Woolly Bears | By Verlyn Klinkenborg | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/science/earth/shallow-waters-and-unusual-path-may-worsen-surge.html | Shallow Waters and Unusual Path May Worsen the Surge | By Kenneth Chang and Henry Fountain | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/baseball/giants-recipe-a-heaping-of-smarts-and-a-dollop-of-luck.html | A Heaping Of Smarts A Dollop Of Luck | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/basketball/oklahoma-citys-trade-of-james-harden-validates-david-sterns-design.html | A Trade Molded to Sterns Design | By Howard Beck | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/football/dolphins-punt-block-against-jets-changes-game.html | Miamis Punt Block Results In a Score and Sets the Tone | By Zach Schonbrun | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/football/eagles-andy-reid-faces-tough-choices-to-save-season.html | Tough Choices to Save Eagles and Reids Job | By Judy Battista | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/football/giants-beat-dallas-cowboys-with-last-second-defense.html | Giants Hang On to Victory by a Finger | By Sam Borden | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/ncaafootball/to-lead-notre-dame-everett-golson-learns-as-he-throws.html | Leading the Irish Is a HandsOn Learning Experience | By Tim Rohan | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/ncaafootball/two-undefeated-teams-could-miss-out-in-bowl-championship-series.html | This Much Is Clear Two Undefeated Teams Could Miss Out | By Greg Bishop | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/sports/soccer/premier-league-deal-gives-nbc-380-soccer-games.html | NBC Setting PlansFor Premier League | By Richard Sandomir | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/technology/advertisers-refine-mobile-pitches-for-phones-and-tablets.html | Advertising Relearned for Mobile | By Claire Cain Miller | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/politics/black-churches-in-florida-urge-congregations-to-vote.html | With Less Time for Voting Black Churches Redouble Their Efforts | By Susan Saulny | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/politics/hurricane-and-other-worries-buffet-presidential-race.html | In Middle of a Messy Election A Nightmare Makes Landfall | By Peter Baker | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/us/politics/storm-diverts-republicans-to-ohio.html | Rural Ohio Is Startled Host To Diverted GOP Ticket | By Michael Barbaro | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-29 | https://www.nytimes.com/2012/10/29/world/europe/governing-party-claims-victory-in-ukraine-elections.html | Governing Party Claims Victory in Ukraine Elections | By David M Herszenhorn | TX 7-913-128 | 2013-01-22 |
| 2012-10-15 | 2012-10-30 | https://www.nytimes.com/2012/10/15/world/asia/a-very-big-issue-at-manilas-zoo.html | Philippine Zoos Star Is Now Animal Rights Cause | By Floyd Whaley | TX 7-913-128 | 2013-01-22 |
| 2012-10-21 | 2012-10-30 | https://www.nytimes.com/2012/10/22/nyregion/ethel-person-who-studied-sexual-fantasies-dies-at-77.html | Ethel Person 77 Studied Sexual Fantasies | By Leslie Kaufman | TX 7-913-128 | 2013-01-22 |
| 2012-10-24 | 2012-10-30 | https://green.blogs.nytimes.com/2012/10/24/learning-to-live-with-urban-coyotes/ | As Coyotes Encroach on Cities and Towns Human Responses Vary | By Josie Garthwaite | TX 7-913-128 | 2013-01-22 |

| 2012-10-26 | 2012-10-30 | https://well.blogs.nytimes.com/2012/10/26/exercise-may-protect-against-brain-shrinkage/ | Regimens Exercise May Protect Brains Size | By Anahad OConnor | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-26 | 2012-10-30 | https://well.blogs.nytimes.com/2012/10/26/lifesaving-cpr-varies-by-neighborhood/ | Disparities Lifesaving CPR Varies by Neighborhood | By Anahad OConnor | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://artsbeat.blogs.nytimes.com/2012/10/29/contract-agreement-for-cleveland-orchestra/ | Cleveland Orchestra And Musicians Agree | By Daniel J Wakin | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://artsbeat.blogs.nytimes.com/2012/10/29/green-day-cancels-tour-dates/ | Green Day Cancels 2012 Tour Dates | By James C McKinley Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://artsbeat.blogs.nytimes.com/2012/10/29/in-new-interview-mccartney-says-ono-did-not-break-up-the-beatles/ | McCartney Says Ono Didnt Break Up Beatles | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://artsbeat.blogs.nytimes.com/2012/10/29/taylor-swift-to-co-host-the-grammy-nominations-show/ | Taylor Swift to Be a Host  Of Grammy Nominations | By James C McKinley Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://bits.blogs.nytimes.com/2012/10/29/apples-mobile-software-and-retail-chiefs-to-depart/ | In ShakeUp Apple Ousts a Longtime Executive | By Nick Wingfield and Nick Bilton | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://bits.blogs.nytimes.com/2012/10/29/like-apple-googles-android-devices-now-come-in-three-sizes/ | Google Unveils a Larger Tablet as an iPad Competitor | By Brian X Chen | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://dealbook.nytimes.com/2012/10/29/a-dubious-case-found-lawyers-eager-to-make-some-money/ | A Dubious Case Found Lawyers Eager to Make Some Money | By Andrew Ross Sorkin | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://dealbook.nytimes.com/2012/10/29/behind-estimated-30-trillion-drain-a-lot-of-hypothetical-assumptions/ | Behind an Estimated 30 Trillion Drain on Banks a Lot of Hypotheticals | By Peter Eavis | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://dealbook.nytimes.com/2012/10/29/nomura-reports-meager-quarterly-profit-after-insider-trading-scandal/ | Nomura Ekes Out a Profit After a Scandal | By Mark Scott | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://dealbook.nytimes.com/2012/10/29/us-markets-to-be-closed-on-tuesday/ | Storm Forces Markets to Remain Closed | By Michael J de la Merced | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://marathon.blogs.nytimes.com/2012/10/29/runners-adjust-but-marathon-stays-on-course/ | Storm Puts Up Obstacles on Road to Marathon | By Ken Belson and Mary Pilon | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://mediadecoder.blogs.nytimes.com/2012/10/29/anderson-cooper-talk-show-wont-return-for-a-third-season/ | Anderson Coopers Talk Show Wont Be Renewed | By Bill Carter | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://thecaucus.blogs.nytimes.com/2012/10/29/poll-watch-track-the-polls-in-the-races-final-days-4/ | Poll Watch Track the Polls In the Races Final Days | By The New York Times | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://thecaucus.blogs.nytimes.com/2012/10/29/pro-romney-group-makes-advertising-buy-in-pennsylvania/ | GOP Super PAC Makes Late Push in Pennsylvania | By Jeremy W Peters | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-29 | 2012-10-30 | https://well.blogs.nytimes.com/2012/10/29/a-smoke-free-workplace-means-fewer-heart-attacks/ | Patterns Workplace Smoking Ban Cut Heart Attacks | By Anahad OConnor | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://well.blogs.nytimes.com/2012/10/29/nurses-addicted-to-helping-people/ | Duty and Honor in Helping the Sick | By Abigail Zuger Md | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://well.blogs.nytimes.com/2012/10/29/really-celiac-disease-is-influenced-by-season-of-birth/ | Really The Claim Celiac disease is influenced by season of birth | By Anahad OConnor | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://well.blogs.nytimes.com/2012/10/29/theres-homework-to-do-on-school-lunches/ | Theres Homework to Do on School Lunches | By Jane E Brody | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/29/arts/gudmund-vigtel-87-dies-director-of-high-museum.html | Gudmund Vigtel Retired Museum Director Dies at 87 | By Paul Vitello | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/arts/dance/benjamin-millepied-and-la-dance-project-at-montclair-state.html | A Stylistic Chameleon Stays in Camouflage | By Alastair Macaulay | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/arts/music/american-composers-orchestra-at-carnegie-hall.html | Ambitious With Ives Anchoring | By Corinna da FonsecaWollheim | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/arts/music/american-symphony-orchestra-at-50-at-carnegie-hall.html | Program and Ticket Price Recall an Ensembles Start | By Vivien Schweitzer | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/arts/music/atlanta-symphony-orchestra-and-chorus.html | Atlanta Symphony Orchestra and Chorus | By Vivien Schweitzer | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/arts/music/marlis-petersen.html | Music In Review | By Zachary Woolfe | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/arts/music/mary-chapin-carpenter-at-alice-tully-hall.html | Chasing Heartache And Grief With Song | By Stephen Holden | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/arts/music/new-albums-from-neil-young-toby-keith-and-david-virelles.html | Hes Still Searching His Heart | By Jon Pareles Jon Caramanica and Ben Ratliff | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/arts/television/big-sky-big-money-on-pbs-frontline.html | On Electoral Map the Green Is Obscured | By Neil Genzlinger | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/books/ross-kings-deconstructs-leonardo-and-the-last-supper.html | Revisiting A Famous Meal Soup to Nuts | By Michiko Kakutani | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/booming/running-for-the-music-on-my-playlist.html | Roads Hard but the Music Says Run Girl | By Jan Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/a-minimum-10-billion-in-damages-is-estimated.html | A Minimum 10 Billion In Damages Is Estimated | By Mary Williams Walsh | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/brunt-of-business-impact-yet-to-come.html | Awaiting Storms Price Tag | By Nelson D Schwartz | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/chrysler-profit-rises-80-percent.html | Aided by Growing Sales Chrysler Profit Increases 80 | By Bill Vlasic | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/global/italy-and-spain-keeping-ecb-offer-on-the-shelf.html | Italy and Spain Defer Use of Bond Plan | By Raphael Minder | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/global/random-house-and-penguin-to-be-combined.html | Random House And Penguin Merger Creates Global Giant | By Eric Pfanner and Amy Chozick | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/lean-airlines-in-poor-shape-to-handle-passenger-backlog.html | Lean Airlines in Poor Shape To Handle Passenger Backlog | By Joe Sharkey | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/major-retailers-planning-for-after-hurricane-sales.html | Home Retailers Prepare for After the Deluge | By Stephanie Clifford | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/media/calendar-says-october-retailers-say-its-christmas.html | Calendar Says October Retailers Say Its Christmas | By Stuart Elliott | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/more-business-travelers-stay-with-friends-instead-of-in-hotels.html | Trading Hotel Rooms for the Guest Room | By Michael T Luongo | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/no-decision-on-timing-of-jobs-report.html | Fridays Data on Joblessness Eagerly Awaited by Campaigns Could Be Delayed by Storm | By Annie Lowrey | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/supreme-court-hears-copyright-case-on-imported-textbooks.html | Justices Weigh Case On Imported Textbooks | By Adam Liptak | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/business/training-the-dirty-harry-stare-on-an-unruly-flight-mate.html | Training the Dirty Harry Stare on an Unruly Flight Mate | By Oliver Kroll | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/health/a-weak-spot-in-hivs-armor-raises-hope-for-a-vaccine.html | A Weak Spot in HIVs Armor Raises Hope for a Vaccine | By Donald G McNeil Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/health/first-mention-monoclonal-antibodies-in-the-new-york-times.html | Monoclonal Antibodies 1979 | By Nicholas Bakalar | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/health/gates-foundation-backs-hospital-transportation-for-expectant-mothers.html | Ghana A Grant Meant to Curb Infant Mortality Focuses on Getting Mothers to the Hospital | By Donald G McNeil Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/health/he-won-the-election-i-knew-it-all-along.html | He Won I Knew It All Along | By Benedict Carey | TX 7-913-128 | 2013-01-22 |

| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/movies/in-turkey-ottoman-nostalgia-returns.html | As if the Ottoman Period Never Ended | By Dan Bilefsky | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/nyregion/at-an-overcrowded-school-in-park-slope-no-one-wants-to-leave.html | An Overcrowded School No One Wants to Leave | By Elizabeth A Harris | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/nyregion/crane-accident-at-one57-in-midtown.html | Hit by Wind Crane Dangles Off Luxury HighRise in Midtown Manhattan | By Marc Santora | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/nyregion/taxis-are-among-only-transit-options-during-storm.html | Taxis but Not as Many as Usual Are Among Only Options | By Matt Flegenheimer | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/nyregion/trapped-at-home-by-hurricane-sandy-energetic-children-and-anxious-parents.html | Cooped Up at Home Energetic Children and Their Anxious Parents | By Sam Dolnick | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/opinion/an-oyster-in-the-storm.html | An Oyster in the Storm | By Paul Greenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/opinion/brooks-the-upside-of-opportunism.html | The Upside Of Opportunism | By David Brooks | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/opinion/bruni-sandy-the-soothsayer.html | Sandy the Soothsayer | By Frank Bruni | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/science/beetles-affinity-for-dung-may-keep-them-cool.html | BeetlesAffinity for Dung May Keep Them Cool | By Sindya N Bhanoo | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/science/for-north-dakota-paleontologist-it-started-with-a-turtle.html | For Dakota Paleontologist It All Started With a Turtle | By Sean B Carroll | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/science/lucy-species-could-climb-trees-researchers-say.html | Lucys Kind Had Joints Fit for Climbing Trees | By Sindya N Bhanoo | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/science/peter-g-neumann-and-the-hacking-culture-of-the-50s.html | When Hacking Was in Its Infancy | By John Markoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/science/rethinking-the-computer-at-80.html | Killing the Computer to Save It | By John Markoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/science/scientists-move-closer-to-a-long-lasting-flu-vaccine.html | Scientists Move CloserTo a Lasting Flu Vaccine | By Carl Zimmer | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/science/the-technique-behind-an-archer-fishs-powerful-attack.html | The Trick to the Archer Fishs Powerful Attack | By Sindya N Bhanoo | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/science/why-does-some-hair-frizz-when-its-humid.html | Fated to Frizz | By C Claiborne Ray | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/alberto-salazar-agrees-to-coach-teen-running-prodigy-mary-cain.html | UpandComing Distance Runner Catches Eye of a Coaching Great | By Ken Belson | TX 7-913-128 | 2013-01-22 |

| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/baseball/called-third-strike-is-rare-way-to-end-world-series.html | Rare Way To End World Series | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/baseball/poetry-in-the-tigers-world-series-loss-nonsense.html | For Fans No Words Can Soothe Sting of Tigers Defeat | By Bill Morris | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/basketball/nba-eastern-conference-preview.html | Eastern Conference | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/basketball/nba-preview-players-to-watch-in-the-eastern-conference.html | Players to Watch in the East | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/basketball/nba-preview-players-to-watch-in-the-western-conference.html | Players to Watch in the West | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/basketball/nba-preview-plenty-of-teams-capable-of-challenging-the-heat-and-lakers.html | In Between Miami and Los Angeles a Second Tier of Stars | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/basketball/nba-western-conference-preview.html | Western Conference | By Benjamin Hoffman | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/football/its-time-to-take-the-falcons-seriously-nfl-fast-forward.html | No Longer Under the Radar | By Judy Battista | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/football/jets-to-use-bye-week-to-hit-reset.html | Jets Plan to Use Bye Week to Review Failings and Hit Reset on Their Season | By Ben Shpigel | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/hockey/if-canceled-nhl-will-not-reschedule-winter-classic.html | No Rescheduling of Winter Classic | By Jeff Z Klein | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/trainer-bob-baffert-has-a-home-track-edge-at-santa-anita-park.html | Baffert at Santa Anita Has a HomeTrack Edge | By Tom Pedulla | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/technology/microsoft-renews-relevance-with-machine-learning-technology.html | Analyzing Big Data Is Returning an Edge to Microsoft | By Quentin Hardy | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/theater/reviews/alicegraceanon-by-kara-lee-corthron-at-irondale-center.html | A Playwrights Wonderland Inspired by Alice | By Jason Zinoman | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/hurricane-sandy-churns-up-east-coast.html | STORM PICKS UP SPEED AND DISRUPTS MILLIONS OF LIVES | By James Barron | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/politics/in-colorado-mike-coffman-and-joe-miklosi-vie-for-congress.html | Colorado Race Turns Fierce After Republicans AntiObama Remark | By Carl Hulse | TX 7-913-128 | 2013-01-22 |

| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/politics/millions-vote-early-changing-the-rhythm-of-the-campaigns.html | Early Voters and a Hurricane Change the Rhythm of the Campaigns | By Michael Cooper and Jeff Zeleny | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/politics/storm-affects-candidates-on-campaign-trail.html | Candidates Pull Off the Road as Storm Draws Near | By Michael D Shear and Mark Landler | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/supreme-court-to-hear-cases-of-drug-sniffing-dogs.html | Question for Justices Do Aldo and Frankys Noses Always Know | By Adam Liptak | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/africa/moroccan-villages-war-on-prostitution-draws-critics.html | Villagers In Morocco Drive Out Prostitutes | By Suzanne Daley | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/africa/us-tries-to-coordinate-anti-militant-push-in-mali.html | US and Algeria Discuss Ousting Mali Militants | By Michael R Gordon | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/asia/china-military-shakeup-continues.html | China Military ShakeUp Continues | By Jane Perlez | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/europe/bbc-opens-inquiry-into-savile-sex-abuse-case.html | Former Judge Opens Inquiry Into BBC Abuse Case | By Alan Cowell | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/europe/greece-moves-quickly-to-put-editor-on-trial.html | Greece Trial Set in Tax Expos Case | By Rachel Donadio | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/europe/in-turkey-protests-reveal-break-from-the-past.html | In Turkey a Break From the Past Plays Out in the Streets | By Tim Arango | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/europe/international-observers-denounce-ukrainian-election.html | Observers Denounce Ukrainian Election Saying Abuses by Rulers Made It Unfair | By David M Herszenhorn | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/europe/low-turnout-for-sicily-elections.html | Low Voter Turnout in Sicily Suggests Anger at Politicians | By Elisabetta Povoledo | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/europe/unmasking-clues-to-angela-merkels-methods.html | Behind the Inscrutable Mien Clues to Merkels Methods | By Alison Smale | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/middleeast/attacks-continue-during-failed-holiday-truce-in-syria.html | In Syria Failed Truce And No Lull In Violence | By Neil MacFarquhar | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/middleeast/israel-arrests-for-rebuilding-hamas.html | Israel Arrests for Rebuilding Hamas | By Isabel Kershner | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/middleeast/no-specific-warnings-in-benghazi-attack.html | Libya Warnings Were Plentiful But Unspecific | By Michael R Gordon Eric Schmitt and Michael S Schmidt | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-30 | 2012-10-30 | https://artsbeat.blogs.nytimes.com/2012/10/29/day-lewis-gives-parents-papers-to-oxford/ | DayLewis Gives Oxford His Parents Papers | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://thecaucus.blogs.nytimes.com/2012/10/29/senator-scott-brown-pulls-out-of-debate/ | Senator Pulls Out of Debate | By Katharine Q Seelye | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/education/northeastern-university-plans-seattle-campus.html | In Seattle Virtual University Will Have a Physical Campus Too | By Kirk Johnson | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/nyregion/bloomberg-cuomo-and-christie-show-different-styles-in-storm-response.html | Three Leaders All Comfortable Put Three Different Faces on Storm Response | By Michael M Grynbaum | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/nyregion/central-park-gets-more-while-new-yorks-poorer-parks-just-get-by.html | Central Park Gets More While the Citys Poorer Parks Well They Just Get By | By Michael Powell | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/nyregion/long-island-envisions-life-after-the-islanders.html | Long Island Envisions Life After the Islanders | By Michael Schwirtz | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/nyregion/new-york-ends-sibling-preference-for-gifted-program-admissions.html | City Ends SiblingPreference Rule in Gifted Admissions | By Al Baker | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/nyregion/storm-overwhelms-atlantic-city.html | Empty of Gamblers and Full Of Water Atlantic City Reels | By Thomas Kaplan and N R Kleinfield | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/opinion/nocera-the-times-gets-a-new-ceo.html | The Times Gets a New CEO | By Joe Nocera | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/baseball/giants-posey-is-the-champions-champion.html | The Champions8217 Champion | By Tyler Kepner | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/baseball/the-giants-plan-to-pay-homage-to-their-new-york-roots.html | Now Enjoying Continual Success the Giants Will Honor Their Roots | By David Waldstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/football/giants-appreciate-their-resiliency-if-not-their-efficiency.html | Giants Appreciate Their Resiliency if Not Their Efficiency | By Tom Spousta | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/sports/with-no-one-looking-mental-illness-in-athletes-can-stay-hidden.html | With No One Looking a Hurt Stays Hidden | By William C Rhoden | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/carl-demaio-gay-republican-runs-for-san-diego-mayor.html | In San Diego Gay Republican Finds He Cant Count on Gay and Lesbian Vote | By Ian Lovett | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/corn-mazes-help-farmers-make-ends-meet.html | Farmers Find Path Out of Hardship in Corn Mazes | By Kim Severson | TX 7-913-128 | 2013-01-22 |

| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/hurricane-sandy-a-chance-at-redemption-for-fema.html | A Chance To Show Progress At FEMA | By Michael S Schmidt and Eric Lipton | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/judge-in-trayvon-martin-case-denies-request-for-silence.html | Judge in Trayvon Martin Case Denies Request for Silence | By Lizette Alvarez | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/politics/gop-turns-fire-on-obama-pillar-auto-bailout.html | GOP Turns Fire On Obama Pillar The Auto Bailout | By Jim Rutenberg and Jeremy W Peters | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/politics/polls-close-to-what-they-were-months-ago.html | Seems Awfully Smooth for a Wild Ride | By Nate Silver | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/politics/thievery-acid-and-jelly-used-in-lawn-sign-battle.html | In Political Sign Battle Thievery Acid and Jelly | By Lizette Alvarez | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/sandy-expected-to-be-less-powerful-and-less-drenching-as-it-moves-inland.html | Storm Is Expected to Be Less Powerful and Less Drenching as It Moves Inland | By John Schwartz and Nina Bernstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/us/supreme-court-hears-challenge-to-wiretaps-law.html | Challenge To Wiretaps Is Heard By Justices | By Adam Liptak | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-30 | https://www.nytimes.com/2012/10/30/world/americas/yet-another-blow-to-haiti-from-hurricane-sandy.html | Yet Another Blow to Haiti From a Natural Disaster | By Elisabeth Malkin | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/reviews/hungry-city-comodo-in-soho.html | A Comfortable Way To Enjoy a Meal | By Ligaya Mishan | TX 7-913-128 | 2013-01-22 |
| 2012-10-25 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/reviews/monastrell-grapes-add-distinction-to-their-workhorse-status.html | A Workhorse Grape Adds Status | By Eric Asimov | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/halloween-candy-for-adult-tastes.html | Neighbors Wont Give Candy Like This | By Melissa Clark | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/in-praise-of-persimmons-in-fall.html | The Pleasures of Persimmons in Fall | By David Tanis | TX 7-913-128 | 2013-01-22 |
| 2012-10-26 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/lusty-food-tailored-to-monastrell-wines.html | Lusty Food Tailored to Monastrell Wines | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-31 | https://artsbeat.blogs.nytimes.com/2012/10/29/america-ferrera-to-star-in-new-play-for-womens-project-theater/ | America Ferrera to Star In Womens Project Play | By Erik Piepenburg | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-31 | https://artsbeat.blogs.nytimes.com/2012/10/29/khaled-hosseini-plans-new-novel-next-may/ | Khaled Hosseini Plans a New Novel | By Leslie Kaufman | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/at-e-by-jose-andres-theyre-eating-out-of-the-palm-of-his-hand.html | Theyre Eating Out of the Palm of His Hand | By Adam Nagourney | TX 7-913-128 | 2013-01-22 |

| 2012-10-29 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/carrots-gain-bigger-roles-at-some-restaurants.html | Carrots Enjoy a Spike in Popularity | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-30 | 2012-10-31 | https://artsbeat.blogs.nytimes.com/2012/10/30/nbc-isnt-moving-ahead-with-office-spin-off-the-farm/ | Spinoff of The Office Will Not Proceed | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://artsbeat.blogs.nytimes.com/2012/10/30/neil-patrick-harris-conjures-up-magic-show-for-geffen-playhouse/ | Neil Patrick Harris Conjures Magic Show | By Dave Itzkoff | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://artsbeat.blogs.nytimes.com/2012/10/30/settlement-talks-continue-in-court-battle-over-spider-man-musical/ | Its Bach Without the Usual Stereotypes | By Patrick Healy | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://artsbeat.blogs.nytimes.com/2012/10/30/storm-related-cultural-cancellations-continue/ | Closings Continue In Wake Of Storm | By Daniel J Wakin | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://artsbeat.blogs.nytimes.com/2012/10/30/vietnam-sentences-2-musicians-to-prison-terms-on-propaganda-charges/ | Vietnam Sentences 2 Musicians to Prison | By James C McKinley Jr | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://bits.blogs.nytimes.com/2012/10/30/hurricane-sandy-sweeps-gawker-and-other-news-sites-offline/ | Storm Sends News Media Scrambling | By Jenna Wortham | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://dealbook.nytimes.com/2012/10/30/after-hurricane-sandy-stock-exchanges-prepare-to-open/ | In Reopening Possible Pitfalls for Markets | By Susanne Craig and Ben Protess | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://dealbook.nytimes.com/2012/10/30/deutsche-bank-records-975-million-profit-in-third-quarter/ | Profit at Deutsche Bank Beats Analysts Forecasts | By Jack Ewing | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://dealbook.nytimes.com/2012/10/30/the-risks-of-tapping-a-retirement-fund-for-an-alternative-use/ | The Risks of Tapping Your Retirement Fund for Alternative Investments | By Steven Davidoff Solomon | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://dealbook.nytimes.com/2012/10/30/ubs-to-cut-10000-jobs-in-major-overhaul/ | UBS to Cut 10000 Jobs In a Worldwide Overhaul | By Mark Scott | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://fifthdown.blogs.nytimes.com/2012/10/30/fates-of-three-key-jets-are-intertwined/ | For the Jets Mistakes and Fates Are Intertwined | By Chase Stuart | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://marathon.blogs.nytimes.com/2012/10/30/marathon-survival-strategies/ | All You Need to Do Is Run Fast for a While | By Sarah Barker | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://mediadecoder.blogs.nytimes.com/2012/10/30/disney-buying-lucas-films-for-4-billion/ | Disney Is Buying Lucasfilm | By Michael Cieply | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://thecaucus.blogs.nytimes.com/2012/10/30/another-republican-group-buys-pennsylvania-air-time/ | Pressing Obama A New Effort in Pennsylvania | By Jeremy W Peters | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/arts/dance/dancing-around-the-bride-at-philadelphia-museum-of-art.html | Serendipitous Matchmaking of Art and Movement | By Brian Seibert | TX 7-913-128 | 2013-01-22 |

| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/arts/dance/the-river-project-by-the-memphis-ballet.html | Sometimes a Great Tribute Has Nothing to Do With the Subject | By Alastair Macaulay | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/arts/music/cameron-carpenter-at-alice-tully-hall.html | Its Bach Without the Usual Stereotypes | By Zachary Woolfe | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/arts/music/reconsidering-stravinsky-and-the-rite-of-spring.html | Stravinsky And Rite Rigorously Rethought | By James R Oestreich | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/arts/music/terry-callier-singer-and-songwriter-dies-at-67.html | Terry Callier 67 Singer and Songwriter | By Ben Sisario | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/arts/television/ny1-becomes-an-anchor-at-height-of-hurricane-sandy.html | NY1 Becomes a PrimeTime Anchor in the Tumult of the Storm | By Jon Caramanica | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/books/360-sound-celebrates-columbia-records-125th-anniversary.html | From One Mine The Gold of Pop History | By Ben Sisario | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/books/the-fractalist-benoit-b-mandelbrots-math-memoir.html | Wandering Visionary In Maths Far Realms | By Dwight Garner | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/as-sales-fall-allergan-seeks-a-buyer-for-lap-band.html | As Sales Fall Allergan Seeks a Buyer For LapBand | By Andrew Pollack | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/choose-your-capitalism.html | At the Polls Choose Your Capitalism | By Eduardo Porter | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/endowment-fund-run-by-mark-yusko-limits-withdrawals.html | After Weak Returns the Endowment Fund Limits Withdrawals | By Julie Creswell | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/for-flood-victims-another-blow-is-possible.html | For Flood Victims Another Blow Is Possible | By Edward Wyatt and Mary Williams Walsh | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/ford-sees-little-change-in-net-income.html | Weakness In Europe Undercuts Fords Profit | By Bill Vlasic | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/global/bp-returns-to-profitability-and-raises-dividend.html | BP Returns to Profitability and Plans to Raise Its Dividend | By Stanley Reed | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/global/data-show-weakening-in-euro-zone-economy.html | Group Led by Merkel Urges Actions to Spur Growth | By David Jolly and Melissa Eddy | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/global/fiat-turns-to-high-end-production.html | Fiat Keeps Italian Factories Open Turning Focus to HighEnd Models | By Jack Ewing | TX 7-913-128 | 2013-01-22 |

| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/media/returning-to-industrys-roots-with-lessons-in-branding.html | Lessons in Branding Return to Industrys Roots | By Tanzina Vega | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/an-icy-beer-made-with-freezing-during-aging.html | Icy Beer Before Its Put on Ice | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/flavorful-pears-that-look-good-in-glass.html | A Gift So Tasty You Might Keep It | By Cathy Barrow | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/from-a-queen-of-biscotti-a-newer-denser-version.html | Biscotti With a Changed Personality | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/pasta-making-on-view-at-italian-companys-chelsea-market-site.html | OldWorld Pastas New Place | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/pit-smoked-barbecue-in-brooklyn-a-restaurant-with-open-faced-sandwiches-and-more-openings.html | Off The Menu | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/popular-apples-in-a-smaller-size.html | Granny Smiths Little Sibling | By Florence Fabricant | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/reviews/restaurant-review-talde-in-park-slope.html | Making First Impressions Last | By Pete Wells | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/risotto-takes-on-a-different-shade.html | A Different Shade of Risotto | By Mark Bittman | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/rum-returns-to-new-england.html | Back in the Mix New England Rum | By Clay Risen | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/dining/wolfgang-puck-the-original-celebrity-chef-is-still-keeping-busy.html | The Once and Future Spago | By Adam Nagourney | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/movies/gregory-crewdson-brief-encounters-from-ben-shapiro.html | Captured by a Camera a Poetry of Lost and Missed Connections | By Jeannette Catsoulis | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/nyregion/hurricane-sandys-lethal-power-in-many-ways.html | In Storm Deaths Mystery Fate and Bad Timing | By N R Kleinfield and Michael Powell | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/nyregion/in-an-unexpected-storm-a-horror-movie-made-real.html | Reckoning With Realities Never Envisioned by Citys Founders | By Jim Dwyer | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/nyregion/money-flows-into-queens-to-bolster-eric-ulrich.html | Money Flows Into Queens To Cultivate A GOP Star | By Sarah Maslin Nir | TX 7-913-128 | 2013-01-22 |

| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/opinion/a-sensible-limit-to-the-mortgage-interest-deduction.html | Illogical Housing Aid | By Yonah Freemark and Lawrence J Vale | TX 7-913-128 | 2013-01-22 |
|---|---|---|---|---|---|---|
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/realestate/commercial/harrison-nj-pins-its-hopes-on-housing-commuters.html | Just Outside the City And Building Bedrooms | By Ronda Kaysen | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/realestate/commercial/rackspace-revitalizes-a-defunct-mall-into-an-unorthodox-tech-campus.html | Revitalizing a Dead Mall Dont Expect Shoppers | By Kate Murphy | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/realestate/commercial/the-30-minute-interview-pamela-liebman.html | Pamela Liebman | By Vivian Marino | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/sports/ban-on-lasix-at-breeders-cup-keeps-some-horsemen-away.html | Critics BoycottBreeders CupAfter Drug Ban | By Joe Drape | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/sports/basketball/nba-nets-opener-against-knicks-in-doubt.html | 8216Hello Brooklyn8217 Anyone There | By Howard Beck | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/sports/dave-may-dies-at-68-player-in-hank-aaron-trade.html | Dave May 68 Player Included in Aaron Trade | By Bruce Weber | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/sports/ncaa-changes-approach-to-penalty-enforcement.html | NCAA Overhauls Its Enforcement Rules | By Steve Eder | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/sports/new-york-marathon-officials-determining-storms-effect-on-race.html | Marathon Officials Determining How to Proceed | By Ken Belson and Mary Pilon | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/sports/soccer/tom-sermanni-is-named-coach-of-us-womens-soccer-team.html | US Women Hire New Coach | By Jer Longman | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/technology/european-newspapers-seeking-a-piece-of-google-ad-revenue.html | A Clash Across EuropeOver the Value of a Click | By Eric Pfanner | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/theater/reviews/the-medium-with-jeffery-t-roberson.html | A Con Artist Loses Her Cool When Icy Hands Grip Her Throat | By David Rooney | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/hurricane-sandy-barrels-region-leaving-battered-path.html | After The Devastation A Daunting Recovery | By James Barron | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/oklahoma-prepares-for-open-carry-gun-law.html | Oklahomans Prepare for New Law That Will Make Guns a Common Sight | By Manny Fernandez | TX 7-913-128 | 2013-01-22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/politics/storm-pushes-presidential-race-from-spotlight.html | Storm Pushes Aside Presidential Politics Mostly | By Michael Barbaro and Michael D Shear | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/storm-continues-on-a-path-of-destruction.html | A FarReaching System Leaves 8 Million Without Power | By John Schwartz | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/americas/struggle-of-axolotls-mexicos-mythical-salamander.html | Mythic Salamander Faces Crucial Test Survival in the Wild | By Sofia Castello Y Tickell | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/asia/afghan-election-date-is-set-for-2014.html | Afghans Say Presidential Election Date Is Set for April 2014 | By Matthew Rosenberg | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/asia/in-speech-organized-by-beijing-ex-diplomat-calls-islands-dispute-with-japan-a-time-bomb.html | ExEnvoy Says US Stirs ChinaJapan Tensions | By Jane Perlez and Keith Bradsher | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/asia/taliban-hits-region-seen-as-safest-for-afghans.html | Taliban Hit A Region Seen As Safest For Afghans | By Graham Bowley | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/europe/polish-newspaper-report-on-2010-crash-that-killed-lech-kaczynski-causes-furor.html | Polish Newspaper Report on 2010 Crash Causes Furor | By Ellen Barry and Hanna Kozlowska | TX 7-913-128 | 2013-01-22 |
| 2012-10-30 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/middleeast/bahrain-bans-all-protests-in-new-crackdown.html | Citing Violence Bahrain Bans All Protests in New Crackdown | By Kareem Fahim | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://thecaucus.blogs.nytimes.com/2012/10/31/poll-democratic-senate-candidates-lead-in-ohio-florida-and-virginia/ | 3 Democrats Solidify Lead in Senate Races | By Jeff Zeleny | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/after-hurricane-sandy-businesses-try-to-restore-service.html | After Storm Businesses Try To Keep Moving | By Nelson D Schwartz | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/business/media/hurricane-sandy-sends-news-media-scrambling.html | Storm Sends News Media Scrambling | By Christine Haughney and Brian Stelter | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/nyregion/delayed-admissions-test-for-some-means-weeks-more-to-study.html | Storm Disrupts Admissions Test Weekend but Not All Get More Time to Study | By Ariel Kaminer | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/nyregion/for-years-warnings-that-storm-damage-could-ravage-new-york.html | For Years Warnings That It Could Happen Here | By David W Chen and Mireya Navarro | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/nyregion/in-new-jersey-shock-lingers-as-residents-assess-damage.html | Shock Lingers in Battered New Jersey as Residents Assess Damage Obama Is to Visit | By Kate Zernike | TX 7-913-128 | 2013-01-22 |

| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/nyregion/lydia-callis-sign-language-interpreter-gains-fans-during-hurricane-sandy.html | During Storm Updates Eyes on an Interpreter | By Jeremy W Peters | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/nyregion/subways-may-be-shut-for-several-days-after-hurricane-sandy.html | Flooded Tunnels May Keep Citys Subway Network Closed for Several Days | By Matt Flegenheimer | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/nyregion/wind-driven-flames-burn-scores-of-homes-in-queens-enclave.html | WindDriven Flames Reduce Scores of Homes to Embers in Queens Enclave | By Sam Dolnick and Corey Kilgannon | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/opinion/dowd-the-i-of-the-storm.html | The I of the Storm | By Maureen Dowd | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/opinion/friedman-minnesota-mirror.html | Minnesota Mirror | By Thomas L Friedman | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/sports/basketball/stoudemire-to-miss-six-to-eight-weeks.html | Stoudemire to Miss Six to Eight Weeks | By Nate Taylor | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/sports/soccer/acc-is-deep-enough-the-fill-womens-soccer-final-four-by-itself.html | ACC Is Deep Enough To Fill Final Four Itself | By Viv Bernstein | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/technology/when-floodwaters-rise-web-sites-may-fall.html | When Floodwaters Rise Web Sites May Fall | By Quentin Hardy and Jenna Wortham | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/theater/reviews/bad-jews-by-joshua-harmon-at-black-box-theater.html | Tiny Space Big Enough For Emotions | By Charles Isherwood | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/alabama-simmers-before-vote-on-its-constitutions-racist-language.html | Alabama Simmers Before Vote on Its Constitutions Racist Language | By Campbell Robertson | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/letitia-baldrige-etiquette-maven-dies-at-86.html | Letitia Baldrige Etiquette Maven Is Dead at 86 | By Anita Gates | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/politics/2-american-automakers-rebut-claims-by-romney.html | 2 American Automakers Rebut Claims by Romney | By Jim Rutenberg and Jeremy W Peters | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/politics/gay-marriage-supporters-hope-to-win-in-4-states.html | Supporters of SameSex Marriage See Room for Victories | By Erik Eckholm | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/politics/hurricane-sandy-brings-obstacles-before-election.html | Storm Brings Obstacles One Week Before Vote | By Michael Cooper | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/politics/mia-love-mayor-in-utah-seeks-path-to-congress.html | Utah Mayor Hopes Star Turn and Romneys Star Power Lift Her to the House | By Jennifer Steinhauer | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/politics/obama-vows-aid-quickly-as-storm-takes-on-political-weight.html | Obama Promises Speedy Aid as Storm Takes On Added Political Weight | By Mark Landler | TX 7-913-128 | 2013-01-22 |

| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/us/politics/ohio-working-class-may-be-key-to-obama-re-election.html | Ohio Working Class May Offer Key to Second Term for Obama | By Jeff Zeleny and Dalia Sussman | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/asia/outcry-in-japan-over-diversion-of-aid-funds.html | Outcry in Japan Over Diversion of PostDisaster Aid Funds | By Hiroko Tabuchi | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/europe/catalonias-immigrants-add-to-separatist-debate.html | Immigrants Have Helped Set Catalonia Apart in Spain | By Raphael Minder | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/europe/clinton-urges-bosnias-leaders-to-work-together.html | Clinton Urges Bosnias Leaders to Work Together | By Michael R Gordon | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/europe/germany-suspect-in-casablanca-attacks-is-arrested.html | Germany Suspect in Attacks In Casablanca Is Arrested | By Agence FrancePresse | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/middleeast/israel-says-iran-has-postponed-nuclear-ambitions.html | Israeli Defense Chief Says Iran Postponed Nuclear Ambitions | By Rick Gladstone | TX 7-913-128 | 2013-01-22 |
| 2012-10-31 | 2012-10-31 | https://www.nytimes.com/2012/10/31/world/middleeast/syrian-air-force-commander-is-reported-killed.html | Syrian Air Force Commander Is Reported Killed | By Rick Gladstone | TX 7-913-128 | 2013-01-22 |
| 2012-10-29 | 2012-11-01 | https://www.nytimes.com/2012/10/30/fashion/wool-gets-a-chance-at-the-top.html | Wool Gets a Chance at the Top | By Suzy Menkes | TX 7-746-590 | 2013-05-14 |
| 2012-10-30 | 2012-11-01 | https://artsbeat.blogs.nytimes.com/2012/10/30/mother-and-son-richard-russo-talks-about-elsewhere/ | Writeru2019s Reservoir Mill Town and Mother | By John Williams | TX 7-746-590 | 2013-05-14 |
| 2012-10-30 | 2012-11-01 | https://gadgetwise.blogs.nytimes.com/2012/10/30/insect-robots-just-in-time-for-halloween/ | Spiders and Scarabs Creeping at Your Command | By Warren Buckleitner | TX 7-746-590 | 2013-05-14 |
| 2012-10-30 | 2012-11-01 | https://gadgetwise.blogs.nytimes.com/2012/10/30/qa-moving-pictures-on-the-web/ | QA Moving PicturesOn the Web | By Jd Biersdorfer | TX 7-746-590 | 2013-05-14 |
| 2012-10-30 | 2012-11-01 | https://www.nytimes.com/2012/11/01/fashion/in-la-art-film-fashion.html | In Los Angeles Art Film Celebrities | By Peter Haldeman | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://artsbeat.blogs.nytimes.com/2012/10/31/swifts-red-tops-a-million-sales-in-week-1/ | Swifts Red Tops a Million Sales in Week 1 | By Ben Sisario | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://artsbeat.blogs.nytimes.com/2012/10/31/bond-may-be-no-saint-but-hes-worthy-of-vatican-attention/ | James Bond Worthy Of Vatican Attention | By Elisabetta Povoledo | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://artsbeat.blogs.nytimes.com/2012/10/31/brooklyn-academy-of-music-announces-winterspring-season/ | BAM Announces New Seasons Program | By Felicia R Lee | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://artsbeat.blogs.nytimes.com/2012/10/31/foundas-leaving-film-society-of-lincoln-center-to-write-for-village-voice/ | A New Chief Film Critic For The Village Voice | By Dave Itzkoff | TX 7-746-590 | 2013-05-14 |

| 2012-10-31 | 2012-11-01 | https://artsbeat.blogs.nytimes.com/2012/10/31/museum-of-contemporary-art-chicago-gets-major-gift-from-zell-family-foundation/ | Zell Foundation Gives 10 Million to Museum | By Carol Vogel | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-10-31 | 2012-11-01 | https://artsbeat.blogs.nytimes.com/2012/10/31/sothebys-delays-auction/ | Sothebys Delays Auction | By Carol Vogel | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://dealbook.nytimes.com/2012/10/31/after-bailout-giants-allowed-to-dominate-the-mortgage-business/ | The Trade After Bailout Giants Dominate the Mortgage Business | By Jesse Eisinger | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://dealbook.nytimes.com/2012/10/31/barclays-reports-third-quarter-loss-on-credit-charges/ | Facing New Legal Worry Barclays Reports a Loss | By Mark Scott | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://dealbook.nytimes.com/2012/10/31/jpmorgan-sues-boss-of-london-whale/ | JPMorgan Sues Boss of London Whale in Trading Loss | By Jessica SilverGreenberg | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://gadgetwise.blogs.nytimes.com/2012/10/31/lost-phones-fire-a-flare-as-the-battery-dies/ | An App Emits a Warning That Your Phone Battery Is Dying | By Roy Furchgott | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://gadgetwise.blogs.nytimes.com/2012/10/31/motorola-maxxes-out-this-time-in-hd/ | An Android Phone Steps In Where the iPhone Does Not | By Roy Furchgott | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://gadgetwise.blogs.nytimes.com/2012/10/31/qa-sticking-with-windows-7/ | QA KeepingWindows 7 | By Jd Biersdorfer | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://thecaucus.blogs.nytimes.com/2012/10/31/total-cost-of-election-could-be-6-billion/ | Spending The 6 Billion Election | By Nicholas Confessore | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/arts/design/barclays-center-arena-and-atlantic-yards-project-in-brooklyn.html | An Arena as Tough as Brooklyn | By Michael Kimmelman | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/arts/design/hurricane-sandys-casualties-include-chelsea-art-galleries.html | Where Creations Faced Destruction | By Allan Kozinn | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/arts/music/dangling-crane-boom-keeps-carnegie-hall-off-limits.html | With Crane Overhead Carnegie Is Off Limits | By Daniel J Wakin | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/arts/music/mariinsky-orchestra-plays-rite-of-spring-in-north-carolina.html | Spring Is Here or at Least It Is in North Carolina | By James R Oestreich | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/books/thornton-wilder-a-life-by-penelope-niven.html | A Life Captured With Luster Left Intact | By Charles Isherwood | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/british-medical-journal-to-require-detailed-clinical-trial-data.html | Medical Journal to Require More Details on Drug Trials | By Katie Thomas | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/builders-seize-the-silver-lining.html | Beginning a Laborious Comeback Sudden Demand for Builders Is Keenly Felt in Wake of Destruction | By Catherine Rampell and Shaila Dewan | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/daily-stock-market-activity.html | Smooth Reopening of New York Stock Exchange Reassures Investors | By Michael J de la Merced | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/economy/labor-report-due-friday-on-schedule.html | Labor Dept Report on Jobs To Appear Friday as Planned | By Annie Lowrey | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/fda-increases-scrutiny-of-some-generic-drugs.html | An Increase In Scrutiny For Generics | By Katie Thomas | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/gm-earnings-like-its-rivals-are-hurt-by-europe.html | Like Other Automakers GM Has Earnings Hurt by a Loss in Europe | By Bill Vlasic | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/smallbusiness/mistake-in-a-pay-per-click-campaign-leaves-a-business-puzzled.html | Mistake in a PayPerClick Campaign Leaves a Business Puzzled | By Paul Downs | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/crosswords/bridge/bridge-lederer-memorial-trophy-in-london.html | Lederer Memorial Trophy in London | By Phillip Alder | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/fashion/adults-catch-the-gymnastics-bug.html | Classes Take a Tumble Happily | By Courtney Rubin | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/fashion/donna.html | Donna Williamsburg | By Ben Detrick | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/fashion/found-in-translation-a-star-is-born.html | Found in Translation A Star Is Born | By Denny Lee | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/fashion/glimmers-of-light-in-downtown-manhattan.html | Glimmers of Light Downtown | By Michael Cooper | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/fashion/marathon-photos-often-fail-to-capture-the-glory.html | In Shape but Out of Focus | By Elizabeth Weil | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/fashion/new-collections-for-guess-by-marciano-and-for-banana-republic-hit-stores.html | Scouting Report | By Joanna Nikas | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/fashion/skin-deep-solutions-come-one-tiny-tube-at-a-time.html | Seeking a Solution One Tiny Tube at a Time | By Candice Rainey | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/fashion/travis-bass-impresario-of-the-night.html | Travis Basss Long Road to Club Land Impresario | By Ben Detrick | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/fashion/weathermens-dress-codes-front-row.html | Batten Down and Unbutton | By Eric Wilson | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/garden/a-brooklyn-service-devotes-itself-to-finishing-building-jobs.html | Finishing Touch for Hire | By Elaine Louie | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/garden/a-show-and-sale-of-mae-festas-antique-textiles.html | Rare Rags and Patches from Exotic Places | By Steven Kurutz | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/garden/featuring-the-origins-of-us-leaders-in-the-book-houses-of-the-presidents.html | Back When They Were Doing Chores | By Steven Kurutz | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/garden/qa-with-derek-mclane-set-designer-for-the-heiress.html | Designing a Home for a Wallflower | By Joyce Wadler | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/garden/sales-at-dwellstudio-blu-dot-and-others.html | Discounts on Textiles and Furniture | By Rima Suqi | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/garden/shopping-for-animal-themed-housewares-with-thomas-fernez.html | A Menagerie of Furnishings | By Rima Suqi | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/garden/sofacom-adds-creative-textiles-to-its-offerings.html | Online and Newly Witty | By Tim McKeough | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/garden/teenage-bedroom-as-battleground.html | Bedroom As Battleground | By Jan Hoffman | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/garden/the-value-of-open-kitchens.html | Market Ready | By Tim McKeough | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/garden/urban-gardens-grow-everything-except-gardeners.html | Growing Everything But Gardeners | By Michael Tortorello | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/greathomesanddestinations/a-san-francisco-home-is-groomed-to-perfection.html | House of Mirrors and Fog | By Steven Kurutz | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/movies/a-late-quartet-and-quartet-films-built-on-classical-music.html | Two Films in Which Classical Music Is Much More Than a Score | By Michael Cieply | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/nyregion/new-jersey-continues-to-cope-with-hurricane-sandy.html | New Jersey Reels From Storms Thrashing | By David M Halbfinger | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/opinion/in-china-silencing-a-voice-for-justice.html | Silencing a Voice for Justice | By Xiao Guozhen | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/baseball/yankees-rafael-soriano-to-seek-deal-elsewhere.html | Yankees Soriano To Seek Deal Elsewhere | By David Waldstein | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/basketball/amare-stoudemires-deal-with-knicks-is-worst-in-new-york-sports.html | Whose Contract Is Worse | By Harvey Araton | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/basketball/miami-heat-start-nba-season-where-they-left-off.html | Miami Celebrates and Looks Forward | By Walter Villa | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/basketball/nets-opener-against-knicks-in-brooklyn-is-postponed.html | Nets Opener Against the Knicks in Brooklyn Is Postponed | By Richard Sandomir | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/football/back-at-practice-giants-shift-focus-from-storm-to-steelers.html | Giants Shift Focus From Storm to Steelers | By Zach Schonbrun | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/new-york-city-marathon-may-cancel-opening-ceremony-and-5k.html | Marathon Is Set to Go On Stirring Debate | By Ken Belson and Mary Pilon | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/technology/fcc-details-cellphone-problems.html | FCC Details StormRelated Cellphone Problems | By Edward Wyatt and Brian X Chen | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/technology/on-twitter-sifting-through-falsehoods-in-critical-times.html | In Twitter a Tool for Salvation and for Silliness | By Jenna Wortham | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/technology/facebook-and-twitter-neednt-flood-your-inbox.html | Relief Valves for Flooded Social Networks | By Matt Buchanan | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/technology/personaltech/presenting-the-nook-hd-ipad-mini-and-windows-phone-8-review.html | This Year Gift Ideas In Triplicate | By David Pogue | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/technology/personaltech/reviews-of-imdb-showtimes-and-fandango-apps-for-moviegoers.html | Movie Showtimes and Reviews Never Out of Arms Reach | By Kit Eaton | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/theater/reviews/lonette-mckee-in-sowas-red-gravy-at-the-castillo.html | Otherworldly People With Earthy Tastes | By Anita Gates | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/theater/reviews/mojo-by-theater-rites-at-new-victory-theater.html | Recalling Your Kindergarten Teacher And the Nonchalance of Adolescence | By Jason Zinoman | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/after-storms-destruction-halting-return-in-northeast.html | Region Faces Rescues Looting and a Rising Death Toll | By James Barron | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/guards-at-breached-nuclear-site-in-tennessee-cheated-on-exam-report-says.html | Exam Said to Be Leaked To Guards at Nuclear Site | By Matthew L Wald | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/politics/for-young-volunteers-realism-is-trumping-idealism-of-08.html | Idealism Harder to Find From Young Volunteers | By Jesse McKinley | TX 7-746-590 | 2013-05-14 |

| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/politics/obama-tours-storm-ravaged-new-jersey-with-gov-chris-christie.html | An Unlikely Political Pair United by a Disaster | By Mark Landler and Michael Barbaro | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/europe/clinton-urges-serbia-to-accept-kosovo-and-its-borders.html | Clinton Urges Serbia to Accept Kosovos Borders | By Michael R Gordon | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/europe/for-frances-socialists-a-breakdown-in-fraternite.html | French Socialists Under Fire Display a Lack of Fraternit | By Steven Erlanger | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/europe/germany-says-europe-will-pursue-talks-on-turkey.html | Turkey Given Reassurance By Germany On Talks | By Melissa Eddy and Chris Cottrell | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/middleeast/iran-ayatollah-warns-subordinates-to-stop-bickering.html | Iran Supreme Leader Warns Subordinates to Stop Bickering | By Thomas Erdbrink | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/middleeast/syrian-air-raids-increase-as-battle-for-strategic-areas-intensifies-rebels-say.html | As Fighting Rages in Syria Clinton Seeks New Opposition Movement | By Neil MacFarquhar and Michael R Gordon | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://dealbook.nytimes.com/2012/10/31/a-year-after-mf-globals-collapse-brokerage-firms-feel-less-pressure-for-change/ | A Year After MF Globals Collapse Brokerage Firms Feel Less Pressure for Change | By Ben Protess | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://fifthdown.blogs.nytimes.com/2012/10/31/thursdays-matchup-chiefs-at-chargers/ | Thursdays Matchup | By Benjamin Hoffman | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://thecaucus.blogs.nytimes.com/2012/10/31/last-minute-help-from-wealthy-donors/ | LastMinute Help From Wealthy Donors | By Jo Craven McGinty | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/arts/television/whats-on-thursday.html | Whats on Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/after-hurricane-sandy-returning-to-the-air.html | Beginning a Laborious Comeback Airlines Gradually Restart a StormStricken System | By Robbie Brown and Christopher Drew | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/governors-rulings-mean-lower-deductibles-for-storm-tossed-homeowners.html | Governors Rulings Mean Lower Deductibles for StormTossed Homeowners | By Mary Williams Walsh and Shaila Dewan | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/business/media/marketers-ride-the-coattails-of-a-storm-not-all-successfully.html | Capitalizing on Disaster Sometimes With Results That Match | By Stuart Elliott | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/education/technology-is-changing-how-students-learn-teachers-say.html | For Better and for Worse Technology Use Alters Learning Styles Teachers Say | By Matt Richtel | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/nyregion/atlantic-city-mayor-is-left-off-obama-and-christie-storm-tour.html | One Storm Still Hasnt Blown Over | By Wendy Ruderman | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/nyregion/bellevue-hospital-evacuates-patients-after-backup-power-fails.html | Bellevue Hospital Evacuated After Backup Power Fails | By Nina Bernstein and Anemona Hartocollis | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/nyregion/ghouls-manage-to-haunt-despite-storm.html | Plenty of Ghouls and Witches Manage to Haunt on Schedule | By Liz Robbins | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/nyregion/in-stunning-about-face-chris-christie-heaps-praise-on-obama.html | One Result of Hurricane Bipartisanship Flows | By Kate Zernike | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/nyregion/new-york-city-schools-shut-for-the-week.html | Storm Closes City Schools for a Week the Systems Longest Suspension in Decades | By Jenny Anderson | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/nyregion/new-yorkers-cling-to-hope-of-a-better-commute.html | Long Gas Lines Clogged Roads And Slim Hope for a Better Day | By Matt Flegenheimer and John Leland | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/opinion/collins-guess-who-its-all-up-to.html | Guess Who Its All Up To | By Gail Collins | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/opinion/kristof-will-climate-get-some-respect-now.html | Will Climate Get Some Respect Now | By Nicholas Kristof | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/opinion/suicide-by-choice-not-so-fast.html | Suicide by Choice Not So Fast | By Ben Mattlin | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/science/earth/scientists-unsure-if-climate-change-is-to-blame-for-hurricane-sandy.html | Are Humans to Blame Science Is Out | By Justin Gillis | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/after-heart-attack-baffert-plans-to-keep-working-hard-and-winning-big.html | After Heart Attack Baffert Plans to Keep Winning Big | By Tom Pedulla | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/autoracing/john-cooper-fitch-glamorous-racer-with-a-flair-for-danger-dies-at-95.html | John Cooper Fitch Glamorous Racer With a Flair for Danger Dies at 95 | By Douglas Martin | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/baseball/gold-glove-listing-improves-but-still-has-a-major-absence.html | Gold Glove Listing Improves but Still Has a Major Absence | By Benjamin Hoffman | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/baseball/san-francisco-painted-black-and-orange-to-honor-giants.html | City by the Bay Painted Black and Orange to Honor Giants | By Jason Turbow | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/basketball/limping-knicks-stand-by-their-plan.html | Limping Knicks Stand By Their Plan | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/basketball/nets-arrival-in-brooklyn-spawns-new-fan-the-knicks-to-nets-defector.html | Fans in Brooklyn Have New Shoulder to Cry On | By Howard Beck | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/sports/ncaafootball/at-alabama-ben-howell-never-walked-away-from-his-chance.html | Prizing the Tide A Local Player Fulfills a Dream | By Tim Rohan | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/technology/apple-shake-up-could-mean-end-to-real-world-images-in-software.html | Apple ShakeUp Could Mean End to RealWorld Images in Software | By Nick Wingfield and Nick Bilton | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/ameridose-announces-recall-amid-questions-about-drugs-sterility.html | Amid Purity Questions Drug Company Recalls Products | By Sabrina Tavernise | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/election-news/when-state-polls-differ-from-national-polls.html | When State Polls Differ From National Polls | By Nate Silver | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/ex-gay-men-fight-view-that-homosexuality-cant-be-changed.html | ExGay Men Fight Back Against View That Homosexuality Cant Be Changed | By Erik Eckholm | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/justices-hear-arguments-involving-drug-sniffing-dogs.html | DrugSniffing Dogs Have Their Day in Court as Justices Hear 2 Arguments | By Adam Liptak | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/politics/door-knocking-army-tries-to-tip-virginia-senate-race.html | With Pinpoint DoorKnocking Trying to Tip Virginia Senate Race | By Jonathan Weisman | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/politics/republicans-in-position-to-increase-edge-in-governorships.html | As Focus Turns Local GOP Is Poised to Increase Edge in Governorships | By Kirk Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/politics/romney-tones-down-campaign-rhetoric-as-vote-nears.html | In Dwindling Days of the Race Romney Takes a Softer Tack | By Michael Barbaro | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/us/utah-suburb-faces-fight-over-becoming-a-city.html | A Suburb Faces a Fight On Becoming Its Own City | By Jack Healy | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/africa/libya-parliament-approves-new-premiers-cabinet.html | Libya Legislators Approve New Cabinet | By David D Kirkpatrick | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/asia/chinese-artist-ai-weiwei-to-repay-donations.html | China Artist to Repay Donations | By Andrew Jacobs | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/asia/kabul-boxing-match-draws-cheering-throngs.html | In This Corner a MuchNeeded Distraction | By Matthew Rosenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/asia/wary-of-future-many-professionals-leave-china.html | Wary of Future Professionals Leave China in Record Numbers | By Ian Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/europe/france-officers-to-face-trial-in-teen-deaths.html | France Officers Expected to Face Trial In Teen Deaths That Spurred Riots | By Scott Sayare | TX 7-746-590 | 2013-05-14 |

| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/europe/russians-see-orthodox-church-and-state-come-closer.html | Russians See Church and State Come Closer | By Sophia Kishkovsky | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-01 | 2012-11-01 | https://www.nytimes.com/2012/11/01/world/middleeast/market-rises-at-zaatari-camp-for-syrian-refugees.html | Market Rises Perfume And All as Refugees Face a Long Syria War | By Jodi Rudoren | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-02 | https://artsbeat.blogs.nytimes.com/2012/10/31/evan-ziporyn-leaving-bang-on-a-can-music-collective/ | Evan Ziporyn Leaving Bang on a Can Collective | By Daniel J Wakin | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://artsbeat.blogs.nytimes.com/2012/11/01/downtown-theaters-are-still-dark/ | Off Broadway Struggles As Broadway Resumes | By Felicia R Lee | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://artsbeat.blogs.nytimes.com/2012/11/01/dueling-biopics-in-words-for-the-fifth-beatle/ | Dueling Biopics in the Works for Beatles Manager | By Allan Kozinn | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://artsbeat.blogs.nytimes.com/2012/11/01/lincoln-center-sets-american-songbook-schedule-for-2013/ | 2013 American Songbook Schedule Announced | By Dave Itzkoff | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://artsbeat.blogs.nytimes.com/2012/11/01/stratford-festival-drops-shakespeare-from-name/ | Stratford Festival Drops Shakespeare From Name | By Steven McElroy | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://mediadecoder.blogs.nytimes.com/2012/11/01/martha-stewart-living-to-lay-off-staff-and-reduce-magazines/ | Martha Stewart Living Will Scale Back Magazines and Reduce Its Staff | By Christine Haughney | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://mediadecoder.blogs.nytimes.com/2012/11/01/sirius-xm-posts-profit-on-subscriber-growth/ | Steady Subscriber Growth Propels Profit at Sirius XM | By Ben Sisario | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://thecaucus.blogs.nytimes.com/2012/11/01/the-candidates-in-their-own-words-nov-1/ | In Their Own Words | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/beatrix-potter-the-picture-letters-at-the-morgan.html | Letters From Flopsys RealLife Playmate | By Edward Rothstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/conceptual-abstraction.html | Conceptual Abstraction | By Holland Cotter | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/danh-vo-wins-hugo-boss-prize.html | Native of VietnamWins Hugo Boss Prize | By Carol Vogel | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/drawing-center-reopens-with-guillermo-kuitca-show.html | Works That Play With Time | By Holland Cotter | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/egon-schieles-women-at-galerie-st-etienne.html | Madonna Or Whore Or in Between | By Karen Rosenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/eric-doeringer-the-rematerialization-of-the-art-object.html | Eric Doeringer The Rematerialization of the Art Object | By Ken Johnson | TX 7-746-590 | 2013-05-14 |

| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/eugen-schonebeck-paintings-and-drawings-1957-1966.html | Eugen Schnebeck Paintings and Drawings 19571966 | By Ken Johnson | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/extravagant-inventions-roentgen-furniture-at-the-met.html | Where Marie Antoinette Went for Furniture | By Roberta Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/mughal-jalis-shown-in-london-george-bellows-drawing-sold.html | Poetry in StoneFrom the 16th Century | By Eve M Kahn | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/peter-young-paintings.html | Peter Young Paintings | By Roberta Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/shiro-tsujimura.html | Shiro Tsujimura | By Holland Cotter | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/vincent-van-goghs-portrait-of-a-peasant-patience-escalier.html | Vincent van Goghs Portrait of a Peasant Patience Escalier | By Karen Rosenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/design/winslow-homers-comfortably-rugged-maine.html | A Comfortable Maine Ruggedly Depicted | By Ken Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/music/judith-berksons-new-opera-the-vienna-rite.html | MashUp of Schubert and Synagogue Tradition | By Allan Kozinn | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/spare-times-for-children-for-nov-2-8.html | Spare Times | By Laurel Graeber | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/spare-times.html | Spare Times | By Anne Mancuso | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/television/malibu-country-starring-reba-mcentire.html | Leaving Nashville Behind To Restart a Country Career | By Mike Hale | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/television/seal-team-six-on-national-geographic.html | A Macho Moment for America | By Alessandra Stanley | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/books/the-twelve-by-justin-cronin.html | Vampires Second Coming | By Janet Maslin | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/chrysler-sales-jumped-in-october.html | Car Dealer Sales Failed To Keep Pace in October | By Bill Vlasic | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/economy/lingering-unemployment-poses-long-term-risk.html | Jobless and Hopeless in America | By Annie Lowrey and Catherine Rampell | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/economy/retailers-report-an-upbeat-october.html | Month of Gains for Stores Before a Storms Toll | By Stephanie Clifford | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/energy-environment/earnings-at-oil-giants-helped-by-refining.html | Exxon and Shell Earnings Hurt by Natural Gas Are Helped by Refining | By Clifford Krauss | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/fords-chief-executive-to-remain-through-2014.html | Ford Names an Operating Officer Who Is Seen as a Possible New Chief | By Bill Vlasic | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/global/skepticism-abounds-as-fiat-seeks-upmarket-strategy.html | Fiats Plan to Go Upscale Is Met With Skepticism | By Jack Ewing | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/questions-raised-on-withdrawal-of-congressional-research-services-report-on-tax-rates.html | Tax Report Withdrawn At Request Of GOP | By Jonathan Weisman | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/sec-charges-company-that-filed-under-jobs-act-with-fraud.html | Fraud Case Delayed By 2 Months | By Floyd Norris | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/a-late-quartet-directed-by-yaron-zilberman.html | The Strings Play On The Bonds Tear Apart | By Stephen Holden | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/a-mans-story-documentary-on-the-designer-ozwald-boateng.html | A Mans Story | By Nicolas Rapold | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/barry-levinsons-bay-mixes-horror-and-environmentalism.html | Theres Something Bubbling Off the Shore of a Chesapeake Hamlet | By AO Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/festival-of-lights-on-guyanese-immigrants-in-new-york.html | Festival of Lights | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/flight-stars-denzel-washington-as-an-alcoholic-pilot.html | Life Takes Nose Dive And Settles Into an Abyss | By Manohla Dargis | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/high-ground-a-documentary-by-michael-brown.html | High Ground | By Jeannette Catsoulis | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/jack-diane-by-bradley-rust-gray-with-juno-temple.html | Jack  Diane | By Jeannette Catsoulis | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/luv-shuv-tey-chicken-khurana-with-kunal-kapoor.html | Luv Shuv Tey ChickenKhurana | By Rachel Saltz | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/north-sea-texas-by-the-dutch-director-bavo-defurne.html | North Sea Texas | By Jeannette Catsoulis | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/the-man-with-the-iron-fists-directed-by-and-starring-rza.html | The Swordsmans Arms Dealer of Choice Wires Not Included | By Manohla Dargis | TX 7-746-590 | 2013-05-14 |

| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/the-understudy-with-marin-ireland-and-richard-kind.html | The Understudy | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/this-must-be-the-place-by-paolo-sorrentino-with-sean-penn.html | The 80s Are Long Over Yet the Makeup Remains | By AO Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/tobey-maguire-stars-in-the-details.html | Relentless Raccoons and Other Suburban Problems Money Cant Always Fix | By Stephen Holden | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/vamps-by-amy-heckerling-with-alicia-silverstone.html | Vamps | By Rachel Saltz | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/wreck-it-ralph-with-john-c-reilly-and-sarah-silverman.html | BadGuy Avatar Seeks Midlife Career Change | By AO Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/above-40th-street-the-powerless-go-to-recharge.html | Heading North to Midtown Manhattans Powerless Find Places to Recharge | By Sharon Otterman | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/bloomberg-endorses-obama-saying-hurricane-sandy-affected-decision.html | Storm Propels Bloomberg Into Obamas Corner | By Raymond Hernandez | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/daniel-delaney-to-bring-texas-barbecue-to-williamsburg.html | Magic in Smoke No Mirrors | By Alex Witchel | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/discover-outdoors-offers-mountain-fitness-class.html | When the Mountain Comes To the Workout | By Julia Lawlor | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/new-york-city-schools-some-relocated-are-to-reopen-monday.html | Schools Some Relocated Will Reopen Monday | By Jenny Anderson | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/at-breeders-cup-bill-mott-a-trainer-with-patience-sees-another-big-run.html | A Trainer With Patience Sees Another Big Run | By Tom Pedulla | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/basketball/proximity-of-knicks-and-nets-alone-does-not-a-rivalry-make.html | Proximity Alone Does Not a Rivalry Make | By Harvey Araton | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/ncaafootball/graham-b-spanier-former-penn-state-president-charged-in-sandusky-case.html | Former Penn State President Is Charged in Sandusky Case | By Steve Eder | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/ncaafootball/with-football-in-past-tyrone-willingham-is-at-peace.html | With Football in Past Willingham Is at Peace | By Karen Crouse | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/officials-defend-decision-to-run-new-york-city-marathon-in-storms-aftermath.html | Marathon Presses On as Backlash Builds | By Ken Belson | TX 7-746-590 | 2013-05-14 |

| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/rescuing-racehorses-from-slaughter-as-industry-bides-its-time.html | Rescuing Horses as Industry Bides Its Time | By Joe Drape | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/theater/theater-listings-for-nov-2-8.html | The Listings | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/politics/a-better-poll-question-to-predict-the-election.html | A Better Poll Question Who Will Win | By David Leonhardt | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/politics/after-storm-hiatus-presidential-race-is-back-in-full-swing.html | StormImposed Intermission Over Both Campaigns Rush Back Onto Stage | By Michael D Shear and Mark Landler | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/politics/romneys-advance-team-tirelessly-pursues-perfection.html | Romney Advance Team Works Every Angle in Pursuit of Visual Perfection | By Ashley Parker | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/rove-versus-bloomberg-it-just-seems-that-way-in-maine.html | Rove Vs Bloomberg It Seems That Way In Maine Senate Race | By Katharine Q Seelye | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/europe/amsterdam-mayor-says-cannabis-coffee-shops-will-remain-open.html | Amsterdam Shops Selling Marijuana to Stay Open | By David Jolly | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/europe/british-leader-faces-fight-over-europe-budget.html | New Battle In Britain Over Budget For Europe | By Landon Thomas Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/europe/fearing-legal-claims-bank-freezes-estate-of-jimmy-savile.html | Bank Freezes Estate Over Possible Claims for Damages | By Alan Cowell | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/europe/greek-editor-not-guilty-in-publishing-names-with-swiss-accounts.html | Greek Editor Acquitted In Listing Swiss Accounts | By Liz Alderman | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/europe/russia-court-reduces-sentence-for-tycoons-partner.html | Russia Court Reduces Sentence for Tycoons Partner | By Andrew E Kramer | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/europe/scheduling-changes-prompt-questions-about-vladimir-v-putins-health.html | Putins Health Is Scrutinized After Shifts In Schedule | By Ellen Barry | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/middleeast/spotlight-returns-to-1979-iranian-hostage-taker.html | Iran Hostage Taker Returns To The Spotlight With Insight | By Thomas Erdbrink | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/middleeast/syria.html | China Presents a FourPoint Proposal For Resolving the Civil War in Syria | By Neil MacFarquhar | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://dealbook.nytimes.com/2012/11/01/fec-takes-aim-at-wall-street/ | An Energy Regulator Vs Wall St | By Ben Protess and Michael J de la Merced | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://straightsets.blogs.nytimes.com/2012/11/01/paris-where-the-big-4-come-up-small/ | Murray Loses to Qualifier | By BEN ROTHENBERG | TX 7-746-590 | 2013-05-14 |

| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/bill-dees-73-orbison-collaborator-dies.html | Bill Dees 73 Orbison Collaborator Dies | By William Yardley | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/gae-aulenti-musee-dorsay-architect-dies-at-84.html | Gae Aulenti 84 Muse dOrsay Architect | By Douglas Martin | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/estimate-of-economic-losses-now-up-to-50-billion.html | Estimate of Economic Losses Now Up to 50 Billion | By Mary Williams Walsh and Nelson D Schwartz | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/global/sony-sharp-and-panasonic-report-significant-losses.html | Japans Electronics Behemoths Speak of Dire Times Ahead | By Hiroko Tabuchi | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/media/telethons-planned-to-aid-storm-victims.html | TV Medium Is Planning Storm Relief By Telethon | By Brian Stelter and Dave Itzkoff | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/media/westin-lends-new-balance-gear-at-its-hotels.html | Westin Hotels Lend Gear So Travelers Can Exercise | By Andrew Adam Newman | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/safety-of-monster-energy-drinks-questioned.html | San Francisco Questions Maker of Energy Drinks About Their Safety | By Barry Meier | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/business/starbucks-posts-gains-on-growth-in-china.html | Starbucks Posts Gains On Growth In China | By Stephanie Strom | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/education/alabama-university-gets-second-leader-in-2-months.html | Alabama University Gets Second Leader In 2 Months | By Richard PrezPea | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/bones-brigade-by-stacy-peralta.html | Bones Brigade | By Nicolas Rapold | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/movies/jacob-krupnicks-girl-walk-all-day.html | Girl WalkAll Day | By Andy Webster | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/a-refreshing-argument-about-climate-change-and-what-to-do-about-it.html | In a FloodTroubled City a Refreshing Argument About Climate Change | By Jim Dwyer | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/at-bellevue-a-desperate-fight-to-ensure-the-patients-safety.html | At Bellevue a Desperate Fight To Ensure the Patients Safety | By Anemona Hartocollis and Nina Bernstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/enduring-the-storm-for-homebound-patients.html | When Patients Cannot Leave Home Visiting Nurses Endure the Storm to Help | By John Leland | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/gasoline-shortages-disrupting-recovery-from-hurricane.html | Gasoline Shortages Disrupting Recovery From Hurricane | By Kate Zernike | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/long-lines-plague-commuters-as-transit-system-slowly-recuperates.html | Long Lines Plague Commuters as a Transit System Slowly Recuperates | By Matt Flegenheimer | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/most-new-york-city-parks-will-reopen-on-saturday.html | Storm Leaves Fallen Trees Flooding and Other Damage Across the Citys Parks | By Lisa W Foderaro | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/power-restoration-after-hurricane-sandy-may-take-longer-than-expected.html | In Areas The Wait For Power May Linger | By Patrick McGeehan | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/staten-island-was-tragic-epicenter-of-new-york-citys-storm-casualties.html | Staten Island Was Tragic Epicenter of Storms Casualties | By James Barron Joseph Goldstein and Kirk Semple | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/nyregion/with-transportation-snarled-in-brooklyn-bicycles-roam-free.html | One Way to Get Around The Traffic Riding a Bike | By Kate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/opinion/brooks-the-final-reckoning.html | The Final Reckoning | By David Brooks | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/opinion/immigrants-as-entrepreneurs.html | Innovative Immigrants | By Thomas K McCraw | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/opinion/jimmy-savile-and-the-11th-commandment.html | Dont Get Found Out | By James Meek | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/opinion/krugman-the-blackmail-caucus.html | The Blackmail Caucus | By Paul Krugman | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/science/arthur-r-jensen-who-set-off-debate-on-iq-dies.html | Arthur R Jensen Dies at 89 Set Off Debate About IQ | By Margalit Fox | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/amid-storm-recovery-new-york-city-marathon-expo-opens-doors-to-runners.html | Amid Storm Recovery Marathon Expo Opens Doors to Runners | By Mary Pilon | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/basketball/knicks-coach-mike-woodson-keeps-focus-on-defending-heats-lebron-james.html | Woodson Keeps Focus On Defending James | By Nate Taylor | | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/basketball/nets-go-through-the-motions-with-barclays-center-opener-delayed.html | Opener Delayed Nets Go Through the Motions | By Howard Beck | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/football/bobby-hebert-former-saint-puts-outsize-imprint-on-radio.html | Bobby From the Bayou Live and Unfiltered | By Greg Bishop | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/football/giants-mark-herzlich-expected-to-start-for-chase-blackburn.html | With Their Sage Hurt Giants Have His FillIn | By Sam Borden | TX 7-746-590 | 2013-05-14 |

| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/sports/tokyo-will-be-added-as-sixth-major-marathon.html | Tokyo Will Be Added as Sixth Major Race | By Ken Belson | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/technology/in-crisis-public-officials-embrace-social-media.html | In Crisis Public Officials Embrace Social Media | By Brian Stelter and Jennifer Preston | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/theater/reviews/the-heiress-with-jessica-chastain-at-walter-kerr-theater.html | Interior Designs Conceal A Houses Dark Corners | By Ben Brantley | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/a-new-buyer-appears-for-a-threatened-wright-house.html | A New Buyer Appears for a Threatened Wright House | By Fernanda Santos | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/bill-would-target-compounding-pharmacies.html | Bill Would Target Compounding Pharmacies | By Sabrina Tavernise | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/friction-between-wolf-hunters-and-protectors-rises.html | As Wolves8217 Numbers Rise So Does Friction Between Guardians and Hunters | By Steven Yaccino | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/getting-kids-to-wise-up-about-water-conservation.html | Getting Kids to Wise Up About Water Conservation | By Kate Galbraith | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/justices-hear-case-on-deportation-warnings.html | Justices Asked Whether Decision on Deportation Warnings Applies Retroactively | By Adam Liptak | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/nanny-in-illinois-held-in-2-killings.html | Nanny in Illinois Held in Killing Of Her Son and a Young Charge | By Erica Goode | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/need-for-more-thought-in-electing-judges.html | Need for More Thought In Electing Judges | By Ross Ramsey | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/politics/axelrod-sets-more-combative-tone-for-obama-in-2012.html | The Man Who Wields a LeadWeighted Beanbag for Obama | By Jim Rutenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/politics/campaigns-brace-to-sue-for-votes-in-crucial-states.html | Campaigns Brace To Sue for Votes In Crucial States | By Ethan Bronner | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/politics/in-shift-romney-campaign-makes-push-in-pennsylvania.html | In Shift Romney Campaign Approaches Pennsylvania With a New Urgency | By Jeremy W Peters | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/politics/in-wisconsin-real-battleground-is-rural.html | In Wisconsin Real Battleground Is Rural | By Trip Gabriel | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/politics/matt-romney-goes-to-russia-for-business.html | A Romney Travels to Russia but on Strictly Friendly Terms | By Peter Baker | TX 7-746-590 | 2013-05-14 |

| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/rezwan-ferdaus-of-massachusetts-gets-17-years-in-terrorist-plot.html | Massachusetts Man Gets 17 Years in Terrorist Plot | By Jess Bidgood | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/the-most-interesting-things-to-do-around-texas-this-week.html | GTT | By Michael Hoinski | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/trey-martinez-fischer-a-texas-democrat-has-a-taste-for-confrontation.html | A Heavy Hitter With a Taste for Political Confrontation and Hes a Democrat | By Julin Aguilar | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/us/women-in-air-force-say-sexual-misconduct-still-rampant.html | Military Has Not Solved Problem Of Sexual Assault Women Say | By James Risen | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/africa/cia-played-major-defensive-role-in-libya-attack.html | CIA Played Major Role Fighting Militants in Libya Attack | By Eric Schmitt | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/africa/guinea-bissau-after-coup-is-drug-trafficking-haven.html | Leader Ousted Nation Is Now A Drug Haven | By Adam Nossiter | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/asia/change-at-top-of-chinas-elite-political-committee.html | Grabs for Power Behind Plan to Shrink Elite Circle | By Edward Wong and Jonathan Ansfield | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/asia/china-cafe-owner-sentenced-over-online-messages.html | China Cafe Owner Sentenced Over Online Messages | By Andrew Jacobs | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/asia/chinas-heavy-hand-smooths-way-to-party-congress.html | Restrictions Pave Path To a Transition in China | By Andrew Jacobs | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/europe/shield-of-celebrity-protectec-savile-for-decades.html | A Shield of Celebrity Let a BBC Host Escape Legal Scrutiny for Decades | By John F Burns and Ravi Somaiya | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/europe/world-war-ii-pigeons-message-a-mystery.html | A Bird Skeleton a Code and Maybe a Top Secret | By Alan Cowell | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-02 | https://www.nytimes.com/2012/11/02/world/middleeast/video-said-to-show-executions-by-syrian-rebels.html | Rebels Accused Of a War Crime | By Rick Gladstone | TX 7-746-590 | 2013-05-14 |
| 2012-10-29 | 2012-11-03 | https://bucks.blogs.nytimes.com/2012/10/29/six-tips-for-setting-your-financial-goals/ | Tips for Setting Financial Goals | By Carl Richards | TX 7-746-590 | 2013-05-14 |
| 2012-10-30 | 2012-11-03 | https://www.nytimes.com/2012/10/31/business/arnold-greenberg-a-founder-of-snapple-dies-at-80.html | Arnold Greenberg 80 a Founder of Snapple Beverage | By Margalit Fox | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-03 | https://bucks.blogs.nytimes.com/2012/10/31/gay-couples-may-want-to-file-a-protective-tax-refund-claim/ | Gay CouplesTax Planning | By Ann Carrns | TX 7-746-590 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-11-01 | 2012-11-03 | https://artsbeat.blogs.nytimes.com/2012/11/01/new-jersey-symphony-orchestra-to-provide-free-tickets/ | New Jersey Orchestra To Provide Free Tickets | By Daniel J Wakin | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-03 | https://bucks.blogs.nytimes.com/2012/11/01/an-option-for-all-that-halloween-candy/ | Giving UpThat Candy | By Ann Carrns | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-03 | https://www.nytimes.com/2012/11/01/arts/lebbeus-woods-unconventional-architect-dies-at-72.html | Lebbeus Woods Architect Dies at 72 | By William Yardley | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://artsbeat.blogs.nytimes.com/2012/11/02/carnegie-hall-scrambles-to-reschedule-cancelled-concerts/ | Carnegie Hall Scrambles To Reschedule Concerts | By Daniel J Wakin | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://artsbeat.blogs.nytimes.com/2012/11/02/hbo-adds-comedy-from-office-co-creator-stephen-merchant/ | HBO Adds a Comedy From an Office Creator | By Dave Itzkoff | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://artsbeat.blogs.nytimes.com/2012/11/02/lawsuit-against-britney-spears-tossed/ | Lawsuit Against Spears Is Tossed Out | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://artsbeat.blogs.nytimes.com/2012/11/02/martha-graham-sets-and-costumes-damaged-by-hurricane-sandy/ | Flooding Damages Sets And Costumes for Graham | By Daniel J Wakin | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://artsbeat.blogs.nytimes.com/2012/11/02/mercury-prize-goes-to-alt-j/ | Britains Mercury Prize Is Awarded to AltJ | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://bats.blogs.nytimes.com/2012/11/02/yankees-make-offers-to-soriano-swisher-and-kuroda/ | Yankees Make Offers to Free Agents | By David Waldstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://dealbook.nytimes.com/2012/11/02/berkshire-to-buy-oriental-trading-company/ | Berkshire to Buy Retailer Of Arts and Crafts Wares | By Michael J de la Merced | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://dealbook.nytimes.com/2012/11/02/nomura-faces-another-insider-trading-case/ | Another Legal Problem For Nomura | By Mark Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://dealbook.nytimes.com/2012/11/02/r-b-s-expects-libor-fine-amid-third-quarter-loss/ | Royal Bank of Scotland Braces for Libor Penalties | By Mark Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://dealbook.nytimes.com/2012/11/02/restoration-hardware-leaps-in-market-debut/ | Strong Opening For Shares In Restoration Hardware | By Michael J de la Merced | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://fivethirtyeight.blogs.nytimes.com/2012/11/02/nov-1-the-simple-case-for-saying-obama-is-the-favorite/ | Simple Case For Saying That Obama Is Favored | By Nate Silver | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://offthedribble.blogs.nytimes.com/2012/11/02/wade-opposes-knicks-game-but-sees-benefits/ | Fans Find Relief in Game Despite Some Misgivings | By Zach Schonbrun | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://thecaucus.blogs.nytimes.com/2012/11/02/obama-says-romney-is-being-dishonest-about-auto-bailout/ | Back to Campaign Blustery Obama Hits Romney on Auto Bailout Ad | By Mark Landler | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://thecaucus.blogs.nytimes.com/2012/11/02/romneys-closing-argument-i-promise-change-and-i-have-a-record-of-achieving-it/ | Romney Changes Tack Emphasizing Readiness and Giving Specifics | By Michael Barbaro and Ashley Parker | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/dance/lil-buck-a-jook-star-from-memphis.html | On Point in Their Jeans and Sneakers | By Alastair Macaulay | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/arts/design/chelsea-art-galleries-struggle-to-restore-and-reopen.html | For Galleries a Test of Tenacity | By Roberta Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/arts/music/andras-schiff-performs-bachs-clavier-at-the-92nd-street-y.html | Completing a Bach Marathon That Would Probably Have Amazed Even Bach | By Anthony Tommasini | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/arts/music/cma-awards-an-embrace-of-countrys-megastars-with-past-in-the-rear-view.html | Country Nudges Its Elders Away | By Jon Caramanica | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/arts/music/john-pizzarelli-and-jessica-molaskey-at-cafe-carlyle.html | The Many Notions of Home Redefined and Questioned in an Evening of Songs | By Stephen Holden | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/arts/music/melissa-errico-sings-at-54-below.html | Songs From Stage and Screen and a Bit of Disco | By Stephen Holden | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/arts/music/the-hurricane-shakes-up-a-debut | By Vivien Schweitzer | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/arts/music/the-dj-calvin-harris-releases-new-album-18-months.html | A DJ Seeks a New Spotlight in Pop | By Jon Caramanica | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/arts/television/california-state-of-mind-the-legacy-of-pat-brown-by-sascha-rice.html | Governor as Seen by Granddaughter | By Adam Nagourney | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/business/a-rising-anti-stroke-drug-is-tied-to-risk-of-bleeding-deaths.html | A Promising Drug With a Flaw | By Katie Thomas | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/business/comparing-the-tax-bite-under-obama-or-romney.html | Comparing The Tax Bite With Obama And Romney | By James B Stewart | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/business/economy/us-added-171000-jobs-in-october.html | US Adds 171000 Jobs More Than Estimated | By Catherine Rampell | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/business/in-europe-a-repeat-of-the-credit-crisis.html | In Europe a Repeat of the Loan Crisis | By Floyd Norris | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/business/military-to-deliver-fuel-to-storm-region.html | Military to Deliver Fuel to StormRavaged Region | By Eric Lipton and Clifford Krauss | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/crosswords/bridge/in-bridge-district-3-autumn-leaf-regional-in-connecticut.html | District 3 Autumn Leaf Regional | By Phillip Alder | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/education/spelman-college-withdrawing-from-ncaa.html | Spelman Drops Sports To Turn Focus On Fitness | By Richard PrezPea | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/recovery-efforts-after-hurricane-sandy.html | Emotions Fray As Danger Grows With Hardships | By James Barron and Ken Belson | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/hockey/nhl-cancels-the-winter-classic.html | Citing Logistics NHL Cancels Winter Classic | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/theater/reviews/red-black-green-a-blues-at-bams-fishman-space.html | Making A Fest Keeping It Green | By Jason Zinoman | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/politics/arizona-latinos-urged-to-oust-sheriff-joe-arpaio.html | Latinos Urged to Oust Sheriff Over Deportations | By Fernanda Santos | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/politics/first-federal-dollars-allotted-in-hurricane-sandys-aftermath.html | First Federal Money Is Dealt Out to States In Hurricane Aftermath | By Eric Lipton and Jennifer Steinhauer | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/standing-up-for-gay-marriage-at-a-straight-wedding.html | Adding a Ritual to a Wedding Showing Support for Gay Marriage | By Samuel G Freedman | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/africa/petraeuss-lower-profile-at-cia-leaves-void-in-benghazi-furor.html | Petraeuss Lower CIA Profile Leaves Void in Benghazi Furor | By Scott Shane | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/asia/chinese-artist-repaying-his-loans.html | China Artist Repaying His Loans | By Edward Wong | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/asia/un-rights-official-faults-china-on-tibetan-suppression.html | UN Rights Official Criticizes Chinas Limits on Tibetans | By Nick CummingBruce | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/asia/us-airman-is-suspected-of-punching-japanese-boy-police-say.html | US Airman on Okinawa Punched Boy Japanese Say | By Martin Fackler | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/asia/with-citizenship-japan-embraces-columbia-scholar.html | Lifelong Scholar of the Japanese Becomes One of Them | By Martin Fackler | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/europe/germany-holds-talks-on-national-energy-strategy.html | Germany Discusses National Energy Plan | By Melissa Eddy | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/middleeast/erdogan-says-talks-are-under-way-for-trip-to-gaza.html | Causing a Stir Turkish Leader Says He Plans A Trip to Gaza | By Jodi Rudoren | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/middleeast/un-says-syria-execution-video-shows-apparent-war-crime.html | UN Says Execution Video From Syria Shows Apparent War Crime | By Nick CummingBruce and Rick Gladstone | TX 7-746-590 | 2013-05-14 |

| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/your-money/even-capitol-hill-gets-the-financial-blues.html | Being Elected Is No Shield Against Money Woes | By Ron Lieber | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/your-money/grappling-with-a-new-economic-reality.html | A New Reality About What A Family Can Really Afford | By Alina Tugend | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-03 | https://www.nytimes.com/2012/11/03/your-money/safeguarding-assets-against-the-hazards-of-a-lawsuit.html | Safeguarding Your Assets Against the Hazards of a Lawsuit | By Paul Sullivan | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://thequad.blogs.nytimes.com/2012/11/02/college-football-matchups-4/ | Matchups | By Robert Weintraub | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/business/for-hourly-workers-after-the-storm-no-work-no-pay.html | For Some After the Storm No Work Means No Pay | By Shaila Dewan and Andrew Martin | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/business/hyundai-and-kia-acknowledge-overstating-the-gas-mileage-of-vehicles.html | Hyundai and Kia Acknowledge Overstating the Gas Mileage of Vehicles | By Bill Vlasic | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/health/second-illness-infects-meningitis-sufferers.html | Second Illness Is Infecting Those Struck By Meningitis | By Denise Grady | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/a-rise-in-burglary-reports-follows-storm.html | Burglaries Are Up After Storm City Police Say While Other Crimes Have Dropped | By Joseph Goldstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/anger-grows-at-the-red-cross-response-to-the-storm.html | Anger Grows At Response By Red Cross | By David M Halbfinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/as-power-is-restored-for-some-others-face-grim-outlook.html | Lights Are Coming Back in Lower Manhattan | By Patrick McGeehan | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/at-the-jersey-shore-a-shared-determination-to-rebuild-and-restore.html | A Shared Determination to Rebuild and Restore the Jersey Shore | By Peter Applebome | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/cuomo-says-gas-tankers-are-on-the-way-to-new-york.html | Cuomo Waives a Tax to Allow Docking Tankers to Unload Their Fuel More Quickly | By Winnie Hu | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/floodwater-pours-into-9-11-museum-hampering-further-work-on-the-site.html | Floodwater Pours Into 911 Museum Hampering Further Work on the Site | By David W Dunlap | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/in-public-housing-after-hurricane-sandy-fear-misery-and-heroism.html | In Citys Public Housing Projects Fear Creeps In With the Dark | By Cara Buckley and Michael Wilson | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/larry-bloch-who-opened-wetlands-club-dies-at-59.html | Larry Bloch 59 Built the Wetlands Club | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/linda-e-mcmahon-has-spent-nearly-100-million-in-senate-races.html | Personal Cost for 2 Senate Bids 100 Million | By Peter Applebome | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/one-death-hurricane-sandy-didnt-cause.html | One Death The Storm Did Not Cause | By Michael Wilson | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/relief-efforts-of-every-size-and-form-spring-up-in-new-york-city.html | Relief Efforts of All Sizes and Forms Spring Up Across New York | By Sharon Otterman | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/nyregion/south-ferry-subway-station-still-deep-under-water.html | Where Ferry Riders Met Subway the Hudson and Debris Now Block the Way | By Matt Flegenheimer | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/opinion/blow-is-romney-unraveling.html | Is Romney Unraveling | By Charles M Blow | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/opinion/collins-the-last-election-list.html | The Last Election List | By Gail Collins | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/opinion/my-jersey-shore-now-in-ruins.html | My Jersey Shore Now in Ruins | By Kevin Coyne | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/opinion/nocera-mayor-bloombergs-barrier.html | The Mayors Barrier | By Joe Nocera | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/science/space/hopes-for-methane-on-mars-deflated.html | Hope Of Methane On Mars Fades | By Kenneth Chang | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/animal-kingdom-to-end-long-time-off-in-breeders-cup-mile.html | A Derby Winners Resilience Will Be Tested in the Mile | By Joe Drape | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/baseball/pitcher-pascual-perez-was-known-for-his-quirks.html | A Pitcher Recalled for His Broad Spectrum of Quirks | By Richard Sandomir | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/basketball/knicks-beat-heat-to-provide-new-york-a-reason-to-cheer.html | Anthony Sets Tone as Knicks Provide a Reason to Cheer | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/basketball/knicks-begin-season-devoid-of-jeremy-lin-and-youth.html | Knicks Begin SeasonScrubbed of LinAnd Youth | By Bill Pennington | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/basketball/nets-uncertain-of-what-delayed-home-opener-will-bring.html | Nets Unsure Of What Opener Will Bring | By Jake Appleman | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/football/without-hotel-in-new-jersey-steelers-forgo-away-game-ritual-against-giants.html | Without Hotel Steelers Forgo AwayGame Ritual | By Judy Battista | TX 7-746-590 | 2013-05-14 |

| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/george-vecsey-canceling-the-marathon-was-the-right-thing-to-do.html | Wisely Stepping Aside In a Bombarded City | By George Vecsey | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/jockey-mike-smith-guides-royal-delta-to-ladies-classic-win.html | Smith Guides Royal Delta to Ladies Classic Win | By Joe Drape | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/marathon-starts-to-divide-not-unite-new-york-city.html | Wittenberg8217s Actions Met Head On by Critics | By Juliet Macur and Ken Belson | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/ncaafootball/college-football-message-boards-feed-fans-passion.html | Anonymous and Humorous Message Boards Feed Fans Passion | By Brett Michael Dykes | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/ncaafootball/gary-campbell-keeps-coaching-oregons-running-backs.html | Staying Put And Happy About It | By Greg Bishop | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/sports/runners-react-to-the-cancellation-of-the-new-york-city-marathon.html | Reversal Of Course Burst Of Emotions | By Jer Longman | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/technology/cellphone-users-steaming-at-hit-or-miss-service.html | Cellphone Users Steaming at HitorMiss Service | By Brian X Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/technology/facebook-cancels-shortcut-over-concern-for-security.html | Facebook Cancels Shortcut Over Concern for Security | By Somini Sengupta | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/horses-seized-from-drug-cartel-sold-at-auction.html | Racehorses Seized in a Raid on a Drug Cartel Are Sold at Auction | By Manny Fernandez | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/pennsylvania-omitted-poison-data-in-water-report.html | Pennsylvania Report Left Out Data on Poisons in Water Near Gas Site | By Jon Hurdle | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/politics/campaigns-have-strategy-for-disagreeing-couples.html | Campaigns Have Strategy For Couples Who Disagree | By John Harwood | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/politics/donors-remain-secret-in-california-campaign.html | California Cloak Stays Over Secret Donors | By Ian Lovett | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/politics/hurricane-sandy-threatens-to-disrupt-voting-on-election-day.html | Disruption From Storm May Be Felt At the Polls | By Michael Cooper | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/politics/new-super-pacs-add-to-last-minute-rush-of-spending.html | A LastMinute Rush of Campaign Spending With Murky Origins | By Nicholas Confessore and Derek Willis | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/politics/senate-races-get-little-lift-from-obama-and-romney.html | Senate Candidates Find Coattails in Presidential Race Dont Extend Very Far | By Jonathan Weisman | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/politics/the-simple-case-for-saying-obama-is-the-favorite.html | Simple Case For Saying That Obama Is Favored | By Nate Silver | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/politics/what-romneys-words-tell-us-if-hes-elected.html | What Romney Has Said Offers Clues If He Wins | By Jackie Calmes | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/us/young-mormon-women-jump-at-the-chance-to-become-missionaries-at-19.html | More Mormon Women Enroll as Missionaries | By Laurie Goodstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/africa/nigeria-forces-kill-dozens-in-night-assault.html | Nigerian Forces Kill Dozens in Night Assault Fueling Long Battle With Sect | By Adam Nossiter | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/asia/china-keeps-up-pressure-on-japan-over-disputed-islands-with-patrols.html | Chinese Patrol Ships Pressuring Japan Over Islands | By Martin Fackler | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/europe/intimate-glimpses-of-lee-harvey-oswalds-time-in-minsk.html | Peeking Through Years And the Wall at Oswald | By Andrew E Kramer | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/europe/russian-band-in-trademark-dispute.html | Russia Band in Trademark Dispute | By Anna Kordunsky | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-03 | https://www.nytimes.com/2012/11/03/world/middleeast/iran-sanctions-take-toll-on-medical-imports.html | Iran Sanctions Take Unexpected Toll on Medical Imports | By Thomas Erdbrink | TX 7-746-590 | 2013-05-14 |
| 2012-10-22 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/22/multifaceted/ | Multifaceted | By Pilar Viladas | TX 7-746-590 | 2013-05-14 |
| 2012-10-22 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/22/service-with-a-smile/ | Service With a Smile | By Chelsea Zalopany | TX 7-746-590 | 2013-05-14 |
| 2012-10-23 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/23/styled-to-a-t-johanna-meyer-grohbrgge-sam-chermayeff/ | Styled to a T | By T Magazine | TX 7-746-590 | 2013-05-14 |
| 2012-10-23 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/23/true-grit/ | True Grit | By Alix Browne | TX 7-746-590 | 2013-05-14 |
| 2012-10-24 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/24/art-in-residence/ | Art in Residence | By Kevin McGarry | TX 7-746-590 | 2013-05-14 |
| 2012-10-24 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/24/heart-of-brass/ | Heart of Brass | By Monica Khemsurov | TX 7-746-590 | 2013-05-14 |
| 2012-10-24 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/24/social-neckwork/ | Social Neckwork | By Nancy MacDonell | TX 7-746-590 | 2013-05-14 |
| 2012-10-25 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/25/bookshelf-28/ | Bookshelf | By Stephen Heyman | TX 7-746-590 | 2013-05-14 |
| 2012-10-25 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/25/hunter-gatherer-magnus-nilsson/ | Hunter Gatherer | By STEPHEN HEYMAN | TX 7-746-590 | 2013-05-14 |
| 2012-10-25 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/25/styled-to-a-t-stephen-burks/ | Styled to a T | By T Magazine | TX 7-746-590 | 2013-05-14 |

| 2012-10-26 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/26/ill-take-it-a-garage-sale-at-moma/ | Ill Take It | By Linda Yablonsky | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-10-26 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/26/modern-romance-rex-whistler/ | Modern Romance | By Christopher Petkanas | TX 7-746-590 | 2013-05-14 |
| 2012-10-26 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/26/profile-in-style-pierre-yovanovitch/ | Pierre Yovanovitch | By Sandra Ballentine | TX 7-746-590 | 2013-05-14 |
| 2012-10-26 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/26/the-great-indoors/ | The Great Indoors | By Andreas Kokkino | TX 7-746-590 | 2013-05-14 |
| 2012-10-26 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-746-590 | 2013-05-14 |
| 2012-10-29 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/29/edible-selby-the-thin-man/ | The Thin Man | By Todd Selby and Abby Aguirre | TX 7-746-590 | 2013-05-14 |
| 2012-10-30 | 2012-11-04 | https://frugaltraveler.blogs.nytimes.com/2012/10/30/a-41-mile-4-day-best-brazil-beach-quest/ | A 41Mile 4Day BestBrazilBeach Quest | By SETH KUGEL | TX 7-746-590 | 2013-05-14 |
| 2012-10-30 | 2012-11-04 | https://intransit.blogs.nytimes.com/2012/10/30/a-shortcut-for-hailing-taxis-in-european-cities/ | A Shortcut for Hailing Taxis in European Cities | By Jacy Meyer | TX 7-746-590 | 2013-05-14 |
| 2012-10-30 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/30/new-kids-on-the-bloc/ | New Kids On The Bloc | By Jim Lewis | TX 7-746-590 | 2013-05-14 |
| 2012-10-30 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/30/wild-cards/ | Wild Cards | By Stephen Heyman | TX 7-746-590 | 2013-05-14 |
| 2012-10-30 | 2012-11-04 | https://www.nytimes.com/2012/10/31/arts/music/danny-sims-producer-of-bob-marley-dies-at-75.html | Danny Sims 75 Producer Who Signed Bob Marley | By Rob Kenner | TX 7-746-590 | 2013-05-14 |
| 2012-10-30 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/a-wheelchair-tour-of-morningside-college-in-sioux-city-iowa.html | Campus As Obstacle Course | By Roger H Martin | TX 7-746-590 | 2013-05-14 |
| 2012-10-30 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/guide-to-accommodations-for-college-students-with-disabilities.html | ABCs of Accommodations | By Roger H Martin | TX 7-746-590 | 2013-05-14 |
| 2012-10-30 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magazine/still-waiting-for-the-narrator-in-chief.html | Still Waiting for the Narrator in Chief | By Matt Bai | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-04 | https://intransit.blogs.nytimes.com/2012/10/31/a-bed-and-breakfast-deal-proves-popular-at-hotels/ | A BedandBreakfast Deal Proves Popular at Hotels | By Monica Drake | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/31/new-label-alert-alasdair/ | Sophomore Season | By Nancy MacDonell | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/31/seeing-the-light-2/ | Seeing the Light | By Alix Browne | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/10/31/vain-glorious-fragrances-to-fall-for/ | Like Vases for the Bouquets | By Lily Nima | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-10-31 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/a-new-kind-of-tutoring-aims-to-make-students-smarter.html | The Brain Trainers | By Dan Hurley | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magazine/how-do-you-raise-a-prodigy.html | Would You Wish This On Your Child | By Andrew Solomon | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/daniel-day-lewis-on-playing-abraham-lincoln.html | Abe Lincoln As Youve Never Heard Him | By Charles McGrath | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-04 | https://www.nytimes.com/2012/11/04/theater/mies-julie-from-south-africa-at-st-anns-warehouse.html | Sex and the Weight Of National History | By Steven McElroy | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-04 | https://www.nytimes.com/2012/11/04/travel/apps-for-last-minute-hotel-rooms.html | Apps for LastMinute Rooms | By Susan Stellin | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://intransit.blogs.nytimes.com/2012/11/01/two-easier-ways-to-tote-a-cruise-guide-onboard/ | Two Easier Ways to Tote A Cruise Guide Onboard | By Emily Brennan | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/11/01/a-cast-of-conifers/ | A Cast of Conifers | By Pilar Viladas | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/11/01/balancing-act/ | Balancing Act | By Julia Felsenthal | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/11/01/second-nature/ | T | By Kathryn Branch | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://wheels.blogs.nytimes.com/2012/11/01/hurricane-sandy-puts-big-dent-in-auto-business/ | Dealers Dry Out Wait for Power | By Mary Chapman | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/design/american-museums-tend-to-tiptoe-around-politics.html | Voting Against Ruffled Feathers | By Randy Kennedy | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/design/art-auction-season-includes-picasso-monet-and-rothko.html | This Little Rothko Went to Market | By Carol Vogel | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/there-was-a-country-by-chinua-achebe.html | The Elders Speak | By Adam Nossiter | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/affirmative-action-a-complicated-issue-for-asian-americans.html | The AsianAmerican Affirmation | By Ethan Bronner | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/telling-a-co-worker-when-a-political-rant-is-out-of-line.html | A Bullys Pulpit | By Philip Galanes | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/the-mixed-politics-marriage.html | Sleeping With the Political Enemy | By Sheila Heen | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magazine/fear-of-frying.html | Fear of Frying | By Mark Bittman | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magazine/finding-my-marathon-legs.html | Running in the Family | By Rob Hoerburger | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magazine/the-fan-who-finished-william-manchesters-churchill-biography.html | A Problem of Churchillian Proportions | By James Andrew Miller | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/realestate/exclusive-duplex-of-celeste-holm-oscar-winning-actress-for-sale.html | Celestes Home Hits the Market | By Robin Finn | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/realestate/francisco-costa-the-elegance-of-restraint.html | The Elegance Of Restraint | By Jacob Bernstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/realestate/mortgages-borrowing-to-build-your-own-home.html | Borrowing to Build | By Lisa Prevost | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/realestate/streetscapes-broadway-ironclads-and-built-to-last.html | Built to Last and Somehow They Did | By Christopher Gray | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/realestate/the-hunt-a-goal-of-1000-a-square-foot-or-less.html | A Goal of 1000 a Square Foot or Less | By Joyce Cohen | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/theater/another-multiplex-multitasker.html | Another Multiplex Multitasker | By Patrick Healy | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/theater/douglas-mcgrath-prepares-his-nixon-play-checkers.html | Mixed Feelings Lead a Writer To the Nixons | By Mark Feeney | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/theater/paula-wagner-turns-to-producing-on-broadway.html | Hollywood Player Joins the Club On Broadway | By Patrick Healy | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-04 | https://www.nytimes.com/2012/11/04/travel/36-hours-in-macau.html | 36 Hours Macau | By Jeanine Barone | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://fifthdown.blogs.nytimes.com/2012/11/02/week-9-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Personnel File | By Jason Sablich and Justin Sablich | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://runway.blogs.nytimes.com/2012/11/02/letters-from-the-editors/ | Letters From the Editors | By Cathy Horyn | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/11/02/full-house/ | Full House | By Suzanne Slesin | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/11/02/having-it-all/ | Having It All | By Marco Velardi | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/11/02/magnificent-obsession/ | Magnificent Obsession | By Jean Zimmerman | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/11/02/my-barkitect/ | My Barkitect | By Andreas Kokkino | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://tmagazine.blogs.nytimes.com/2012/11/02/tim-hawkinson-out-on-a-limb/ | Out On A Limb | By Carol Kino | TX 7-746-590 | 2013-05-14 |

| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/02/us/jack-hood-vaughn-60s-peace-corps-leader-dies.html | Jack Hood Vaughn 92 Led Peace Corps | By Dennis Hevesi | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/dance/lourdes-lopez-on-new-role-with-miami-city-ballet.html | First Position And Others In Miami | By Gia Kourlas | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/michael-che-a-rising-and-busy-stand-up-comic.html | CityBred Comic Has His Heart In the Club | By Megan Angelo | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/music/cecile-mclorin-salvant-jazz-vocalist-tweaks-expectations.html | A Young Vocalist Tweaks Expectations | By Ben Ratliff | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/music/david-aldens-un-ballo-in-maschera-at-the-met.html | A Force of Nature Descends on the Met | By Zachary Woolfe | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/music/new-cds-bat-for-lashes-the-coup-bomba-estereo-lord-huron.html | Dispatches From Head Heart and Dance Floor | By Jon Pareles | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/music/voices-of-latin-america-at-carnegie-hall.html | Calling Out the Neighboring Virtuosos | By Steve Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/stand-ups-and-their-salaries.html | Clever How They Earn That Laugh | By Jason Zinoman and Megan Angelo | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/television/the-mind-of-a-chef-with-david-chang-on-pbs.html | Behind the Dish Theres a Chef With a Story | By Mike Hale | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/automobiles/autoreviews/a-hybrid-done-right-but-not-without-glitches.html | A Hybrid Done Right But Not Without Glitches | By Lawrence Ulrich | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/automobiles/autoreviews/a-winning-ticket-of-style-and-handling.html | A Winning TicketOf Style and Handling | By Lawrence Ulrich | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/automobiles/collectibles/an-artists-truck-thats-no-more-than-it-needs-be.html | An Artists Truck Thats No More Than It Needs Be | By Richard S Chang | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/automobiles/landing-spot-in-america-is-elusive-for-formula-one.html | Landing Spot in America Is Elusive for Formula One | By Leo Levine | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/automobiles/of-champions-few-americans.html | Of Champions Few Americans | By Leo Levine | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/astray-by-emma-donoghue.html | Far From Home | By Brooke Allen | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/may-we-be-forgiven-by-a-m-homes.html | Man of the House | By Garth Risk Hallberg | TX 7-746-590 | 2013-05-14 |

| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/meat-eater-and-my-heart-is-an-idiot.html | Happy Hunting | By Bill Scheft | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/michael-robothams-say-youre-sorry-and-more.html | Given Up for Dead | By Marilyn Stasio | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/of-africa-by-wole-soyinka.html | The Elders Speak | By Adam Hochschild | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/sutton-by-j-r-moehringer.html | Gentleman Outlaw | By Robert Polito | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/the-cursing-mommys-book-of-days-by-ian-frazier.html | The No Good Very Bad Year | By Judith Newman | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/the-signal-and-the-noise-by-nate-silver.html | Known Unknowns | By Noam Scheiber | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/the-story-of-aint-by-david-skinner.html | What Everyone Was Saying | By Patricia T OConner | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/the-way-the-world-works-by-nicholson-baker.html | Mental Notes | By John Jeremiah Sullivan | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/books/review/up-front.html | Up Front | By The Editors | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/arthur-levine-discusses-the-new-generation-of-college-students.html | Digital Natives and Their Customs | Interview by Tamar Lewin | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/brown-alumna-recalls-what-she-failed-to-learn.html | Regrets of an Accomplished Child | By Pamela Paul | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/campus-bans.html | The Baggier the Better No More Bacon Gosh Darn | By Sarah Maslin Nir | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/choosing-one-college-major-out-of-hundreds.html | Major Decisions | By Cecilia Capuzzi Simon | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/discount-airport-parking-at-suny-purchase.html | BusinessClass Parking | By Inyoung Kang | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/education/edlife/dorm-offers-safe-haven-for-commuter-students-from-chicagos-south-side.html | A Dorm for All Colleges | By Michael Winerip | TX 7-746-590 | 2013-05-14 |

| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/educat ion/edlife/instant-advice-at-the-learning-annex.html | Learning Annex by the Meter | By John Saavedra Jr | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/educat ion/edlife/james-r-flynn-on-rising-iqs.html | IQ Rising | By Patricia Cohen | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/educat ion/edlife/massive-open-online-courses-are-multiplying-at-a-rapid-pace.html | The Year of the MOOC | By Laura Pappano | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/educat ion/edlife/puppy-love-can-cost-you.html | Puppy Love Can Cost You | By Phyllis Korkki | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/educat ion/edlife/show-me-your-badge.html | Show Me Your Badge | By Kevin Carey | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/educat ion/edlife/term-paper-tips-from-dave-tomar-professional-cheater.html | Tips From a Professional Cheat | By Abby Ellin | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashio n/a-few-words-with-kate-moss-fashions-garbo.html | The Garbo Of Fashion | By Guy Trebay | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashio n/canada-would-welcome-election-losers.html | At a Loss Theres Always Canada | By John Ortved | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashio n/death-of-letitia-baldrige-is-loss-for-society-as-decorum-fades.html | A Loss for Society as Decorum Wears Thin | By William Norwich | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashio n/fears-of-aging-color-the-discussion-of-gray-hair.html | Masking the Roots of Aging | By Susan Dominus | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashio n/former-people-the-final-days-of-the-russian-aristocracy-and-the-summer-palaces-of-the-romanovs-treasures-from-tsarskoye-selo.html | Among the Ghosts Of Imperial Russia | By Liesl Schillinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashio n/tammy-baldwin-on-the-edge-of-making-history.html | A Gay Voice on the Edge of History | By Jesse McKinley | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashio n/weddings/sarah-hoover-and-tom-sachs-weddings.html | Sarah Hoover and Tom Sachs | By David Colman | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magaz ine/amtrak-industrial-corridor.html | Empire of the InBetween | By Adam Davidson | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magaz ine/charmaine-yoests-cheerful-war-on-abortion.html | Lifer | By Emily Bazelon | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magaz ine/in-praise-of-the-hashtag.html | InPraiseOfTheHashtag | By Julia Turner | TX 7-746-590 | 2013-05-14 |

| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magazine/joe-lieberman-on-endorsements-and-senate-road-trips.html | The Last Days of Joementum | Interview by Mark Leibovich | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magazine/politics-or-pandering.html | Politics or Pandering | By Chuck Klosterman | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/magazine/who-made-that-teleprompter.html | Who Made That Teleprompter | By Pagan Kennedy | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/breakthrough-performances-of-the-holiday-season.html | Raising EyebrowsWith Big Roles | By Dennis Lim | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/creating-environments-for-rise-of-the-guardians.html | Heroes BornOut of the BeliefsOf Children | By Mekado Murphy | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/december-release-schedule.html | Holiday Movies | By Dave Kehr | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/filmmakers-and-actors-discuss-their-favorite-holiday-movies.html | A Spin With Seasonal Hits | By Common Amy Heckerling Judd Apatow and Sally Potter | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/january-release-schedule.html | Holiday Movies | By Dave Kehr | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/keira-knightley-in-joe-wrights-anna-karenina.html | Degrees of Infidelity to Tolstoys Heroine | By Terrence Rafferty | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/michael-haneke-directs-amour-with-jean-louis-trintignant.html | Words of Love From a Severe Director | By Larry Rohter | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/naomi-watts-on-acting-in-the-impossible.html | A Specialist in Women Who Weather Storms | By Katrina Onstad | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/november-release-schedule.html | Hit Men Lovers Other Dangers | By Dave Kehr | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/movies/talking-with-jeff-orlowski-about-chasing-ice.html | What to Expect When Youre Shooting Glaciers | By Mekado Murphy | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/a-review-of-madisons-once-the-ivy-cottage-in-williston-park.html | A Change From Country To Sleekly Sophisticated | By Joanne Starkey | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/a-review-of-sapthagiri-restaurant-in-jersey-city.html | Cheerful Lively Spicy And 100 Vegetarian | By Fran Schumer | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/new-tasting-rooms-on-east-end.html | New Tasting Rooms on East End | By Howard G Goldberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/the-lox-sherpa-of-russ-daughters.html | A Guide for Summits and Lox | By Corey Kilgannon | TX 7-746-590 | 2013-05-14 |

| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/i-heart-unpredictable-love.html | I Heart Unpredictable Love | By Richard A Friedman | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/realestate/after-hurricane-sandy-would-you-buy-on-the-waterfront.html | Would You Buy on the Waterfront | By Michelle Higgins | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/realestate/clason-point-the-bronx-no-nonsense-on-prices-or-parking.html | No Nonsense on Prices or Parking | By Vera Haller | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/realestate/getting-started-defining-postwar-and-prewar-apartments.html | Postwar Prewar and Everything Before | By Jake Mooney | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/realestate/in-new-york-stargazing-in-the-elevator.html | Stargazing In The Elevator | By Joanne Kaufman | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/travel/beds-in-brooklyn-inside-6-hotels.html | Bedding Down in Brooklyn | By Miki Meek | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/travel/from-blue-collar-to-red-hot-in-amsterdam.html | From Blue Collar to Red Hot | By Gisela Williams | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/travel/hotel-review-the-conservatorium-in-amsterdam.html | Amsterdam Conservatorium | By Gisela Williams | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/travel/how-early-mormons-shaped-utah.html | How Early Mormons Shaped Utah | By William Yardley | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/travel/restaurant-report-seasonal-pantry-in-washington.html | Washington Seasonal Pantry | By Audrey Hoffer | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/travel/single-for-the-holidays.html | Single for The Holidays | By Stephanie Rosenbloom | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-04 | https://www.nytimes.com/2012/11/04/travel/twists-and-turns-along-a-kentucky-doughnut-trail.html | The Twists and Turns Along A Kentucky Doughnut Trail | By William Grimes | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://fifthdown.blogs.nytimes.com/2012/11/03/matchup-steelers-4-3-at-giants-6-2/ | Steelers 43 at Giants 62 | By Sam Borden | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/music/songs-of-sympathy-at-hurricane-sandy-concert.html | Songs of Sympathy and Endurance From Voices Touched by Hurricane | By Jon Pareles | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/business/a-capitalists-dilemma-whoever-becomes-president.html | A Capitalists Dilemma Whoever Wins on Tuesday | By Clayton M Christensen | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/business/businessmen-as-us-presidents-a-historical-circle.html | Businessmen As Presidents A Historical Circle | By Robert J Shiller | TX 7-746-590 | 2013-05-14 |

| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/business/in-election-night-party-planning-flexibility-is-a-must.html | Party Planning for Both Victory and Defeat | By David Segal | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/business/john-duffy-of-3c-interactive-on-inspiration-and-aspiration.html | If I Hire YouWhats Your100Day Plan | By Adam Bryant | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/business/one-safety-net-that-needs-to-shrink.html | One Safety Net That Needs To Shrink | By Gretchen Morgenson | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/jobs/jack-b-dunn-of-fti-consulting-on-baseball-and-beyond.html | A Life Beyond Baseball | By Jack B Dunn | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/jobs/volunteer-work-as-a-path-to-full-time-employment.html | When Volunteer Work Blossoms | By Mia Schmid | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/a-review-of-elm-a-restaurant-in-new-canaan.html | Clean Lines Converge With High Expectations | By Patricia Brooks | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/a-review-of-goddess-lion-peasant-priest-in-ewing.html | Indian Images Reflect the Present | By Tammy La Gorce | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/a-review-of-havana-central-in-yonkers.html | An Evocation of Cuba Before the Revolution | By Emily DeNitto | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/a-review-of-somethings-afoot-in-east-haddam.html | Looking for Clues And Laughs | By Sylviane Gold | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/bronx-ale-house-for-devotees-of-craft-beer-and-running.html | For Devotees Of Craft Beer And Running | By Liz Robbins | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/craigslist-missed-connections-poetry-about-hurricane-sandy.html | Amid a Hurricane Stirred Passions | By Alan Feuer | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/fractured-recovery-a-week-after-hurricane-sandy.html | Fractured Recovery Divides a Frustrated Region | By James Barron Sam Dolnick and Michael Schwirtz | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/gas-rationing-is-new-burden-after-hurricane-sandy.html | Anger and Confusion Grow as Gas Stays Scarce | By Elizabeth A Harris | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/odds-slim-for-finding-dog-lost-in-manhattan.html | A Dog Is Lost Hope Is Found | By Dena Kleiman | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/on-sundays-alfred-and-sophie-portale-play-tennis-and-try-new-restaurants.html | Mixed Doubles and Dining Tryouts | By John Leland | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/organic-dissolution-is-at-the-clay-art-center.html | White That Does Not Signify Purity | By Susan Hodara | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/political-cartoons-are-on-exhibit-at-hofstra.html | Every 4 Years the Pen Is Even Sharper | By Karin Lipson | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/protecting-new-york-city-before-next-time.html | Protecting the City Before Next Time | By Alan Feuer | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/skyline-views-and-historical-appeal-on-roosevelt-island.html | Skyline Views And Historical Appeal | By Sarah Harrison Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/the-costs-of-waterfront-living.html | The Real Luxury A Way Out | By Ginia Bellafante | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/bruni-the-far-side-of-acrimony.html | The Far Side of Acrimony | By Frank Bruni | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/catching-up-with-sal-khan.html | Sal Khan | By Kate Murphy | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/crop-rotation-and-the-future-of-farming.html | Did Farmers of the Past Know More Than We Do | By Verlyn Klinkenborg | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/deciding-where-future-disasters-will-strike.html | Deciding Where Future Disasters Will Strike | By McKenzie Funk | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/douthat-a-time-for-voters-to-choose.html | A Time for Choosing | By Ross Douthat | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/dowd-the-loin-king.html | The Loin King | By Maureen Dowd | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/friedman-the-morning-after-the-morning-after.html | The Morning After the Morning After | By Thomas L Friedman | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/i-didnt-write-that.html | I Didnt Write That | By David Kaiser | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/in-mexico-a-deadly-warning.html | In Mexico A Deadly Warning | By Vctor Hugo Ornelas | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/kristof-how-romney-would-treat-women.html | How Romney Would Treat Women | By Nicholas Kristof | TX 7-746-590 | 2013-05-14 |

| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/making-babies-just-to-make-ends-meet.html | Making Babies Just to Make Ends Meet | By Susan Straight | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/seeing-things-hearing-things-many-of-us-do.html | Seeing Things Hearing Things Many of Us Do | By Oliver Sacks | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/the-dead-weight-of-past-dictatorships.html | After Tyrants The People Must Act | By Anne Applebaum | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/opinion/sunday/true-believers.html | True Believers | By Daniel Borris | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/basketball/lakers-0-3-start-puzzles-fans-and-team.html | With 03 Start Lakers Drop Into Second in Los Angeles | By Mark Heisler | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/football/in-the-nfls-game-of-beat-the-clock-time-is-on-no-ones-side.html | In a Game That Melts the Clock Time Is on No Ones Side | By Sam Borden | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/marathons-cancellation-sure-to-carry-huge-costs.html | Costs of Canceling Marathon Are Uncounted but Immense | By Liz Robbins and Ken Belson | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/ncaabasketball/nc-state-hopes-to-hoist-a-new-banner-in-mens-basketball.html | NC State Sets Sights on the Rafters | By Viv Bernstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/ncaafootball/alabama-vs-lsu-is-where-pro-prospects-meet.html | The Big Game Doesn8217t Mean The Only Game | By Ray Glier | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/ncaafootball/princeton-falls-short-against-penn.html | On Verge of a Rare Victory Over Penn Princeton Sees It Slip Away | By Zach Schonbrun | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/no-nyc-marathon-means-no-prize-money.html | Contenders Miss Out on Chance for Big Payday | By Jer Longman | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/roles-shift-from-competitors-to-tourists.html | Roles Shift From Competitors to Tourists | By Steve Eder | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/too-fast-too-soon-young-endurance-runners-draw-cheers-and-concerns.html | Too Far Too Soon | By Barry Bearak | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sunday-review/dining-through-disaster.html | Dining Through Disaster | By Kate Murphy | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sunday-review/how-science-can-build-a-better-you.html | How Science Can Build a Better You | By David Ewing Duncan | TX 7-746-590 | 2013-05-14 |

| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sunday-review/the-vanishing-electoral-battleground.html | The Vanishing Battleground | By Adam Liptak | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/technology/google-casts-a-big-shadow-on-smaller-web-sites.html | Living and Dying in Googles World | By Steve Lohr and Claire Cain Miller | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/jerry-brown-throws-himself-into-prop-30-vote.html | Governor in High Gear Over a Tax Initiative | By Adam Nagourney | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/politics/beck-acts-as-a-bridge-between-romney-and-evangelical-christians.html | Beck Acts as a Bridge Between Romney and Evangelical Christians | By Amy Chozick | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/politics/in-virginia-third-party-candidate-virgil-goode-could-disrupt-romneys-chances.html | A LongShot Campaign Could Threaten Romneys Chances in Virginia | By Sheryl Gay Stolberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/politics/obama-and-romney-zero-in-on-battleground-states.html | With Time as Tight as Race Obama and Romney Zero In | By Jeff Zeleny and Jim Rutenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/obama-on-a-weekend-march-tries-to-recapture-his-mantle.html | Obama on a Weekend March Tries to Recapture His Mantle | By Mark Landler | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/politics/some-voters-waver-even-in-their-political-donations.html | Some Voters Are Spelling Out Their Indecision on Their Donation Checks | By Nicholas Confessore and Jo Craven McGinty | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/politics/with-72-hours-to-go-romney-sweeps-through-four-events-in-three-states.html | Romney Sweeps Through Four Events in Three States With 72 Hours to Go | By Ashley Parker | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/the-man-behind-femas-post-katrina-makeover.html | Man Behind FEMAs Makeover Built Philosophy on Preparation and Waffle House | By Jennifer Steinhauer and Michael S Schmidt | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/world/asia/chinas-xi-jinping-would-be-force-for-us-to-contend-with.html | China Leader With Close Army Ties Would Be Force for US to Contend With | By Jane Perlez | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/world/asia/gays-in-pakistan-move-cautiously-to-gain-acceptance.html | Gay Pakistanis Still in Shadows Seek Acceptance | By Meghan Davidson Ladly | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/world/asia/suicide-bomber-kills-anti-taliban-politician-in-pakistan.html | Bombing Kills Taliban Enemy In Pakistan | By Salman Masood | TX 7-746-590 | 2013-05-14 |
| 2012-11-03 | 2012-11-04 | https://www.nytimes.com/2012/11/04/world/europe/resilient-romania-finds-advantage-in-a-crisis.html | Resilient Romania Finds Advantage in a Crisis | By Dan Bilefsky | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://goal.blogs.nytimes.com/2012/11/04/recap-d-c-united-1-red-bulls-1/ | Red Bulls Tie Playoff Opener | By Andrew Das | TX 7-746-590 | 2013-05-14 |

| 2012-11-04 | 2012-11-04 | https://thequad.blogs.nytimes.com/2012/11/03/college-football-around-the-country-7/ | Around The Country The Days Best | By The New York Times | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/arts/television/whats-on-sunday.html | Whats on Sunday | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/crosswords/chess/chess-falko-bindrich-accused-of-cheating.html | Search for Sponsors Threatened by Cheating | By Dylan Loeb McClain | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/allison-meadows-john-mclaughlin-weddings.html | Allison Meadows John McLaughlin | By Rosalie R Radomsky | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/fashion/weddings/alma-phipps-and-ward-cunningham-rundles-weddings.html | Alma Phipps Ward CunninghamRundles | By Rosalie R Radomsky | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/after-getting-back-to-normal-the-big-job-is-to-face-a-new-reality.html | After Getting Back to Normal Big Job Is Facing New Reality | By N R Kleinfield | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/couples-flair-for-spontaneity-is-dimmed-by-illness-neediest-cases.html | A Flair for Spontaneity Is Dimmed by a Painful Disease | By John Otis | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/nyregion/upper-west-side-nanny-is-charged-with-murder.html | Upper West Side Nanny Is Charged With Murder in 2 Childrens Deaths | By Michael Schwirtz | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/baseball/yankees-and-rivera-working-toward-deal.html | No Doubts For Rivera And Yankees | By David Waldstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/basketball/brooklyn-nets-beat-raptors-in-season-opener.html | New Home New Lineup and a Fresh Result | By Benjamin Hoffman | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/basketball/nets-opening-day-arrives-but-few-feel-like-celebrating.html | For Fans Debut Is More of an Escape Than a Celebration | By Matt Flegenheimer | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/fort-larned-and-hernandez-jr-upset-favorite-at-breeders-cup.html | A Fresh but Dusty Face Rules the Breeders Cup | By Joe Drape | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/hockey/nhl-resumes-labor-talks-but-insists-winter-classic-is-off.html | Negotiations Back On Classic Isnt | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/ncaafootball/late-drive-lifts-alabama-over-lsu.html | Touchdown in Final Minute Saves Alabama and Stuns Death Valley | By Tim Rohan | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/sports/ncaafootball/oregon-survives-shootout-with-usc-to-remain-undefeated.html | Amid Staggering Figures 90 Matters Most to Ducks | By Greg Bishop | TX 7-746-590 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/after-deep-police-cuts-sacramento-sees-rise-in-crime.html | Crime Increases in Sacramento After Deep Cuts to Police Force | By Erica Goode | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/bringing-an-f1-vibe-to-a-counterculture-texas-city.html | Bringing an F1 Vibe to a Counterculture City | By Jay Root | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/despite-detractors-brown-seems-safe-at-university-of-texas.html | Despite Detractors Brown Looks Long for UT | By Jason Cohen | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/evoking-18th-century-drama-bounty-finds-storm-tragedy.html | Evoking 18thCentury Drama a Tragedy on the Bounty | By Dan Barry | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/for-texas-plenty-of-drama-in-down-ballot-races.html | From Canseco to Davis Theres Still Plenty of Drama in States DownBallot Races | By Aman Batheja | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/politics/in-ohio-2-campaigns-offer-a-study-in-contrasts.html | In Ohio a Study in Contrasts As 2 Campaigns Get Out Vote | By Monica Davey and Michael Wines | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/politics/paul-ryan-is-said-to-be-planning-an-active-role.html | Ryan Quiet for Now Is Said to Be Planning for an Active Role | By Trip Gabriel | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/richard-n-current-civil-war-historian-dies-at-100.html | Richard N Current 100 Dies Demythologized Lincoln | By Bruce Weber | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/us/texas-provides-less-so-education-costs-more.html | State Provides Less So Education Costs More | By Ross Ramsey | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-04 | https://www.nytimes.com/2012/11/04/world/africa/benghazi-attack-raises-doubts-about-us-abilities-in-region.html | Libya Attack Shows Pentagons Limits in Region | By Michael R Gordon and Eric Schmitt | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-05 | https://bits.blogs.nytimes.com/2012/10/31/fuel-for-a-data-center-carrying-it-up-17-floors/ | Up 17 FlightsTo the Generator | By Quentin Hardy | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-05 | https://bits.blogs.nytimes.com/2012/10/31/new-york-start-ups-become-officemate-in-sandy-aftermath/ | Forming BondsIn Seeking PlaceTo Get Online | By Jenna Wortham | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-05 | https://bits.blogs.nytimes.com/2012/11/01/new-data-shows-which-candidates-tweets-resonated-most-with-electorate/ | Twitters Window On the Election | By Nicole Perlroth | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-05 | https://artsbeat.blogs.nytimes.com/2012/11/02/arrow-offers-encouraging-news-for-the-cw/ | Good News for CW From New Arrow Show | By Adam Kepler | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-02 | 2012-11-05 | https://artsbeat.blogs.nytimes.com/2012/11/02/museum-of-modern-art-to-offer-presentation-on-conserving-flood-damaged-artworks/ | MoMA Gives Advice On Damaged Art | By Carol Vogel | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-05 | https://fifthdown.blogs.nytimes.com/2012/11/02/week-9-matchups-bears-confidence-is-rising-on-one-side/ | Mondays Matchup | By Benjamin Hoffman | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://artsbeat.blogs.nytimes.com/2012/11/04/off-broadway-offers-post-storm-discounts/ | Off Broadway Offers PostStorm Discounts | By Adam W Kepler | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://artsbeat.blogs.nytimes.com/2012/11/04/wreck-it-ralph-a-hit-for-disney/ | WreckIt Ralph Scores a Hit for Disney | By Brooks Barnes | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://bits.blogs.nytimes.com/2012/11/03/how-new-yorkers-adjusted-to-sudden-smartphone-withdrawal/ | City Life Goes On Without Cellphones in the NoPower Zone | By Jenna Wortham | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://bits.blogs.nytimes.com/2012/11/04/disruptions-twitters-faster-gantlet-of-truth/ | Twitters Uneasy Role In Guarding the Truth | By Nick Bilton | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://slapshot.blogs.nytimes.com/2012/11/04/n-h-l-and-union-resume-talks/ | Talks Resume With Quarter Of Games Lost | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/dance/grupo-corpo-brazilian-dance-company-at-bam.html | Whiplash Jumps and Spins and Oceanic Laments for Lovers Lost | By Gia Kourlas | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/dance/sarah-michelson-and-deborah-hay-in-moma-series.html | Managing to Change the Mood in MoMAs Atrium | By Claudia La Rocco | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/design/artlantic-weathers-hurricane-in-atlantic-city.html | Hurricane Spares Seaside Art | By Ted Loos | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/music/chamber-music-society-at-alice-tully-hall.html | On String and Piano Paying Homage to Three Masters | By Zachary Woolfe | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/music/la-nave-at-the-rose-theater.html | Grabbing Power and Hearts | By Vivien Schweitzer | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/music/tenet-vocal-ensemble-at-italian-academy-columbia-university.html | Monteverdis Madrigals as LiveAction Dramas | By Anthony Tommasini | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/music/the-blue-note-and-other-jazz-spots-weather-hurricane-sandy.html | Back in the Groove After the Storm | By Nate Chinen | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/music/the-vienna-rite-by-judith-berkson-at-roulette.html | Traditions a Friendship and a Musical Collaboration | By Corinna da FonsecaWollheim | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/music/woods-at-the-music-hall-of-williamsburg-in-brooklyn.html | Prolific and Adaptable A Band Moves Forward | By Jon Caramanica | TX 7-746-590 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/television/reality-tv-and-the-presidential-cabinet.html | Heres the Reality The Cabinet Needs a Jolt | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/television/start-ups-silicon-valley-and-lolwork-on-bravo.html | Cool Vibes In Engine Of Internet | By Mike Hale | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/television/witness-hbo-documentary-series-on-war-photographers.html | Photographers Amid Chaos | By Mike Hale | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/books/sweet-tooth-by-ian-mcewan.html | The Spy Who Liked It Hot | By Michiko Kakutani | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/business/a-storm-battered-supply-chain-threatens-the-holiday-shopping-season.html | Crippled Supply Chain Puts Holiday Shopping at Risk | By Stephanie Clifford and Nelson D Schwartz | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/business/media/deep-in-the-heart-of-baseball.html | Deep in the Heart of Baseball | By Stuart Elliott | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/business/media/fight-growing-over-online-royalties.html | Fight Builds Over Online Royalties | By Ben Sisario | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/business/media/storm-poses-first-big-test-for-njtv.html | Storm Poses First Major Test for NJTV News Coverage | By Elizabeth Jensen | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/crosswords/bridge/bridge-district-3-autumn-leaf-regional-in-connecticut.html | Bridge | By Phillip Alder | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/freezing-temperatures-complicate-storm-recovery.html | Housing Nightmare Looms in Wake of Storm | By Michael Schwirtz | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/marathoners-hold-race-of-their-own-in-new-york.html | Quenching the Desire to Run | By Mary Pilon | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/technology/shunning-amazon-booksellers-resist-a-transformation.html | Booksellers Resisting Amazons Disruption | By David Streitfeld | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/candidates-make-final-dash-as-race-winds-down.html | Candidates Make Last Pleas As Legal Skirmishes Begin | By Mark Landler and Michael D Shear | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/unions-recruit-allies-on-obamas-behalf.html | Unions Recruit New Allies To Fight for the President | By Steven Greenhouse | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/world/asia/chinas-communist-party-expels-bo-xilai.html | China Party Endorses Expulsion In Scandal | By Ian Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-04 | 2012-11-05 | https://www.nytimes.com/2012/11/05/world/middleeast/syrias-rebels-discuss-united-political-front.html | Syrias Disparate Opposition Groups Open Talks on Forging United Political Front | By Neil MacFarquhar | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://dealbook.nytimes.com/2012/11/04/bonuses-on-wall-st-expected-to-edge-up/ | Bonuses On Wall St Expected To Edge Up | By Susanne Craig | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://fifthdown.blogs.nytimes.com/2012/11/05/a-sense-of-frustration/ | Giants CloseUp | By Sam Borden | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://fifthdown.blogs.nytimes.com/2012/11/05/reviewing-week-9-in-the-n-f-l/ | Days Best | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://mediadecoder.blogs.nytimes.com/2012/11/04/a-wedding-with-followers/ | A Wedding With Followers | By Christine Haughney | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://mediadecoder.blogs.nytimes.com/2012/11/04/nbc-peppered-by-online-critics-in-shuffle-of-hosts/ | NBC Peppered by Critics In Shuffle of Weekend Hosts | By Brian Stelter | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://mediadecoder.blogs.nytimes.com/2012/11/04/tvs-upfront-ad-sales-get-the-onion-treatment/ | TVs Upfront Ad Sales Get the Onion Treatment | By Tanzina Vega | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/arts/jacques-dupin-french-art-critic-and-poet-dies-at-85.html | Jacques Dupin 85 Art Scholar and Poet | By Paul Vitello | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/business/media/a-media-vow-of-election-night-restraint-despite-social-media-clamor.html | Facing an Election Night Clamor | By Brian Stelter | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/business/media/google-news-faces-challenges-from-publishers-abroad.html | Publishers Abroad Take On Google | By David Carr | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/business/media/mark-thompson-and-bbc-missed-red-flags-in-savile-scandal.html | As Scandal Flared BBCs Leaders Missed Red Flags | By Matthew Purdy | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/health/chelation-therapy-shows-slight-benefit-in-heart-disease-clinical-trial.html | MuchDebated Treatment for Heart Disease Shows Slight Benefit in Clinical Trial | By Andrew Pollack | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/health/us-suicide-rate-rose-during-recession-study-finds.html | Increase Seen In Suicide Rate Since Recession | By Benedict Carey | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/100000-in-westchester-remain-without-power.html | 100000 in Westchester Remain Without Power | By John Leland | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/back-to-school-bundled-up-but-with-lingering-questions.html | Back to School Bundled Up But With Lingering Questions | By Cara Buckley | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/damage-unclear-future-in-limbo-for-some-buildings-in-lower-manhattan.html | Future Is in Limbo for the Damaged Buildings Close to the Waters Edge | By N R Kleinfield | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/in-2009-engineers-detailed-storm-surge-threat-to-new-york-city.html | Engineers8217 Warnings in 2009 Detailed Storm Surge Threat to the Region | By James Glanz and Mireya Navarro | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/in-sight-of-manhattan-skyline-a-population-lives-forlorn-and-in-the-dark.html | In Sight of Manhattan Skyline Living Forlorn and in the Dark | By Sarah Maslin Nir | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/new-york-state-senate-races-tighter-after-storm.html | State Senate Races Tighter After the Storm | By Thomas Kaplan | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/show-tunes-sinatra-and-god-bless-america-with-a-russian-accent.html | Show Tunes and Sinatra With a Russian Accent | By John Otis | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/volunteers-and-donations-flock-to-areas-affected-by-hurricane-sandy.html | Volunteers Flock to Disaster Areas Overwhelming City Relief Centers | By Catherine Rampell | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/nyregion/while-fuel-is-promised-drivers-wait-hours-for-gas.html | While Fuel Is Promised Drivers Wait Hours for Gas | By Winnie Hu and Vivian Yee | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/opinion/keller-the-republican-id.html | The Republican Id | By Bill Keller | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/opinion/krugman-sandy-versus-katrina.html | Sandy Versus Katrina | By Paul Krugman | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/opinion/the-permanent-militarization-of-america.html | The Permanent Militarization of America | By Aaron B OConnell | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/baseball/stars-missing-from-veteran-free-agent-class.html | With Stars Signed Market Lacks Pop | By Tyler Kepner | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/basketball/in-packed-opener-at-barclays-center-controversy-is-absent.html | Packing Brooklyns Arena And Packing Away Discord | By William C Rhoden | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/basketball/knicks-with-lively-ball-movement-and-defense-win-again.html | No Big Moments but Knicks Keep Doing the Little Things | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/breeders-cup-provides-soul-stirring-results.html | At Breeders Cup SoulStirring Results | By Joe Drape | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/football/ben-roethlisberger-rallies-steelers-past-giants.html | Giants Hoping to Lift Spirits Are Unable to Do Much | By Sam Borden | TX 7-746-590 | 2013-05-14 |

| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/football/celebrating-an-nfl-sunday-after-hurricane-sandy.html | Celebrating an NFL Sunday No Matter What It Took | By Zach Schonbrun | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/football/defense-lifts-steelers-in-road-win-against-giants.html | Steelers Defense Keeps Anything From Spoiling Time on Road | By Judy Battista | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/football/green-bay-brings-back-ground-game-in-victory-over-cardinals.html | The Packers Are Hobbled Not Daunted | By Pat Borzi | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/marathon-runners-embrace-chance-to-help-storm-stricken-new-yorkers.html | Pitching In Runners Embrace a Chance to Help Residents Recover | By Juliet Macur and Steve Eder | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/milt-campbell-olympic-decathlon-champion-dies-at-78.html | Milt Campbell 78 Olympic Decathlon Champion Dies | By Frank Litsky | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/ncaafootball/alabama-coach-nick-saban-questions-oregons-offense.html | Saban Beholds Oregons Offense and Does Not See Beauty | By Tim Rohan | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/new-york-marathon-took-uneasy-route-to-cancellation.html | Marathon Stumbled Along a Route of Indecision on Its Way Toward Cancellation | By Ken Belson and David W Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/tennis/sampras-and-agassi-among-retired-stars-on-new-tennis-tour.html | Former Stars Bring Back Fall Tennis To New York | By Nicholas McCarvel | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/sports/tranquillity-not-cheers-or-hordes-line-new-york-city-marathon-route.html | Stepping Out Along the 262 Miles No Hordes or Cheers Just Odd Tranquillity | By Jer Longman | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/technology/chinese-messaging-app-gains-ground-elsewhere.html | Chinese Messaging App Gains Ground Elsewhere | By Adam Century | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/chicago-project-follows-what-happens-to-juveniles.html | After the Violence the Rest of Their Lives | By Erica Goode | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/outrage-in-texas-after-airborne-police-sharpshooter-kills-2-immigrants.html | Outrage in Texas After Airborne Police Sharpshooter Kills 2 | By Manny Fernandez | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/bill-clinton-presses-on-in-campaign-for-barack-obama.html | Voice Is Strained but Support on the Trail Unstinting | By Mark Leibovich | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/for-some-iowa-farmers-agriculture-takes-back-seat-to-economy.html | Iowa Farmers Could Give Romney a Lift Despite Presidents Stance on Agriculture | By John Eligon | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/in-this-presidential-debate-four-third-party-hopefuls.html | Another Presidential Debate But This Time the Candidates Are Much Less Familiar | By Annie Lowrey | TX 7-746-590 | 2013-05-14 |

| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/last-minute-money-pours-into-senate-races.html | With Control of Senate at Stake LastMinute Money Pours Into Races | By Jonathan Weisman and Derek Willis | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/massachusetts-senate-race-appears-close.html | Groundwork Meets Charm Offensive in Massachusetts Senate Race | By Katharine Q Seelye | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/obama-takes-frenetic-final-campaign-days-in-stride.html | His Last Race Win or Lose | By Peter Baker | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/ohio-canvassers-pitch-the-opposition-in-calls.html | The Other End Of the Line | By Michael Wines | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/politics/romney-a-challenger-at-the-crossroads.html | Challenger at the Crossroads | By Ashley Parker and Michael Barbaro | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/us/richmond-calif-savors-role-as-soda-tax-battleground.html | Activist City Savors Role In Fighting Big Soda | By Norimitsu Onishi | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/world/africa/clashes-car-bombing-highlight-insecurity-in-libya.html | Clashes and Car Bombing Highlight Insecurity Across Libya | By Kareem Fahim | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/world/americas/officials-at-g-20-in-mexico-city-warn-about-debt.html | Officials at G20 Meeting Warn About Debt in Europe and US | By Elisabeth Malkin | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/world/asia/as-nato-nears-exit-afghan-construction-dries-up.html | As NATO Nears Exit Construction Dries Up | By Rod Nordland and Sangar Rahimi | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/world/asia/in-india-rahul-gandhi-stays-behind-the-scenes.html | In Fractious Political Times a Scion of Indias Dynasty Stays Quiet | By Jim Yardley | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/world/middleeast/coptic-church-chooses-pope-who-rejects-politics.html | Coptic Church Chooses Pope Who Rejects Political Role | By David D Kirkpatrick | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/world/middleeast/in-palestine-abbas-spurs-right-of-return-uproar.html | Palestinians Remark Seen as Concession Stirs Uproar | By Jodi Rudoren | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-05 | https://www.nytimes.com/2012/11/05/world/middleeast/israeli-report-cites-a-thwarted-2010-move-on-iran.html | Israeli Report Cites a Thwarted 2010 Move on Iran | By Jodi Rudoren | TX 7-746-590 | 2013-05-14 |
| 2012-10-24 | 2012-11-06 | https://well.blogs.nytimes.com/2012/10/24/laughter-as-a-form-of-exercise/ | The Chemical Payoff of a Belly Laugh With Friends | By Gretchen Reynolds | TX 7-746-590 | 2013-05-14 |
| 2012-10-31 | 2012-11-06 | https://well.blogs.nytimes.com/2012/10/31/what-is-your-hurricane-comfort-food/ | Diet Food Offers Some Comfort During Storm | By Tara ParkerPope | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-06 | https://well.blogs.nytimes.com/2012/11/01/life-interrupted-hurricanes-and-cancer/ | One More Source of Stress For Those in Medical Crisis | By Suleika Jaouad | TX 7-746-590 | 2013-05-14 |

| 2012-11-02 | 2012-11-06 | https://well.blogs.nytimes.com/2012/11/02/really-natural-disasters-can-influence-birthrates/ | The Claim Natural disasters can influence birthrates | By Anahad OConnor | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-02 | 2012-11-06 | https://well.blogs.nytimes.com/2012/11/02/the-trauma-after-the-storm/ | After the Tempest Passes Easing the Trauma It Left | By Pauline W Chen MD | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-06 | https://www.nytimes.com/2012/11/06/science/scientists-detect-starlight-from-early-universe.html | Telescope Detects Light From the Earliest Stars | By Sindya N Bhanoo | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-06 | https://www.nytimes.com/2012/11/06/science/surrounded-by-humans-korean-elephant-learns-to-speak.html | Surrounded by Humans Elephant Speaks | By Sindya N Bhanoo | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://artsbeat.blogs.nytimes.com/2012/11/05/british-art-world-figures-protest-possible-sale-of-a-henry-moore/ | Planned Sale of Sculpture Prompts a Protest | By Carol Vogel | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://artsbeat.blogs.nytimes.com/2012/11/05/mtv-sets-restore-the-shore-fundraiser/ | MTV Schedules a FundRaiser Restore the Shore for Next Week | By Dave Itzkoff | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://artsbeat.blogs.nytimes.com/2012/11/05/new-york-philharmonic-to-celebrate-hamlisch/ | New York Philharmonic To Celebrate Hamlisch | By Dave Itzkoff | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://artsbeat.blogs.nytimes.com/2012/11/05/no-doubt-pulls-video-after-outcry/ | Band Pulls Video After an Outcry | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://artsbeat.blogs.nytimes.com/2012/11/05/poster-collection-taken-by-nazis-to-be-sold/ | Posters Stolen by Nazis to Be Sold at Auction | By Patricia Cohen | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://dealbook.nytimes.com/2012/11/05/hsbc-sets-aside-extra-800-million-for-u-s-money-laundering-case/ | HSBC May Face Charges In a Laundering Inquiry | By Mark Scott and Jessica SilverGreenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://dealbook.nytimes.com/2012/11/05/nike-nears-deal-to-sell-cole-haan-to-private-equity-firm/ | Nike Is Said To Be Near Deal to Sell Cole Haan | By Peter Lattman | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://dealbook.nytimes.com/2012/11/05/stifel-financial-to-buy-kbw-for-575-million/ | In Combination of Services Stifel Financial to Buy KBW for 575 Million | By Peter Lattman and Michael J de la Merced | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://dealbook.nytimes.com/2012/11/05/taubman-to-leave-morgan-stanley/ | Deal Maker For Morgan Is Eased Out | By Michael J de la Merced and Susanne Craig | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://fivethirtyeight.blogs.nytimes.com/2012/11/05/nov-4-did-hurricane-sandy-blow-romney-off-course/ | Factoring Hurricane Sandy Into the Election Equation | By Nate Silver | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://newoldage.blogs.nytimes.com/2012/11/05/old-frail-and-in-harms-way/ | Elderly Often Less Mobile Are More Vulnerable in Disasters | By Paula Span | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://thecaucus.blogs.nytimes.com/2012/11/05/campaign-diary-candidates-spending-final-day-in-swing-states/ | A Frantic ElectionEve Day on the Campaign Trail | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://well.blogs.nytimes.com/2012/11/05/embracing-children-for-who-they-are/ | Embracing Children for Who They Are | By Jane E Brody | TX 7-746-590 | 2013-05-14 |

| 2012-11-05 | 2012-11-06 | https://well.blogs.nytimes.com/2012/11/05/f or-omega-3s-fish-may-beat-pills/ | Regimens For Omega3s Fish May Do More Than Pills | By Nicholas Bakalar | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-05 | 2012-11-06 | https://well.blogs.nytimes.com/2012/11/05/r eassessing-flu-shots-as-the-season-draws-near/ | Reassessing Flu Shots as the Season Draws Near | By Roni Caryn Rabin | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://well.blogs.nytimes.com/2012/11/05/r ed-wine-component-resveratrol-ineffective-in-normal-weight-women/ | Patterns Limits to Resveratrol as a Metabolism Aid | By Nicholas Bakalar | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/da nce/kyle-abrahams-pavement-at-harlem-stage-gatehouse.html | HipHop Moves and Revolving Police Lights Illuminate a Flammable Scene | By Brian Seibert | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/da nce/pacific-northwest-ballet-in-seattle-mark-morris-premiere.html | In Seattle a Pride of Choreographers | By Alastair Macaulay | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/de sign/murky-laws-give-fake-artworks-a-future-as-real-ones.html | Fake Art May Keep Popping Up for Sale | By Patricia Cohen | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/m usic/aerosmith-and-ne-yo-dont-hold-back.html | Aerosmith Puts a Fresh Spin on Its Old Tricks | By Jon Pareles and Nate Chenin | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/m usic/emanuel-ax-and-tamara-mumford-in-das-lied-von-der-erde.html | Mahler Scaled Down and Clarified | By Anthony Tommasini | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/m usic/jenny-q-chai-at-le-poisson-rouge.html | A Piano an iPad a Mirror Tools for a Modern Recital | By Vivien Schweitzer | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/m usic/olivo-e-pasquale-from-amore-opera-at-connelly-theater.html | A Daughter Has Suitors but the Meddlers Are Determined | By Zachary Woolfe | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/books/ heads-in-beds-a-memoir-by-jacob-tomsky.html | Need a Room Be Careful How You Ask | By Janet Maslin | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/busine ss/a-golf-pro-learns-to-be-comfortable-in-the-air.html | A Lifetime of Coping With the Trials of Flying | By Gary Player | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/busine ss/global/china-retaliates-in-trade-dispute-with-europe.html | China Files WTO Case Against Europe | By Keith Bradsher | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/busine ss/global/shock-treatment-recommended-to-increase-french-competitiveness.html | A Shock Is Urged to Make France Competitive | By David Jolly | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/busine ss/global/top-designer-for-balenciaga-to-leave.html | Top Balenciaga Designer Is Leaving the Company | By Suzy Menkes | TX 7-746-590 | 2013-05-14 |

| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/business/global/toyota-profit-triples-in-third-quarter.html | Toyota Raises Forecast Despite Lag in China | By Hiroko Tabuchi | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/business/jump-starting-air-travel-after-hurricane-sandy.html | JumpStarting Air Travel After Everything Went Dark | By Joe Sharkey | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/business/travel-managers-brace-for-an-upturn-in-lodging-rates.html | Lean Days for Hotel Deals | By Martha C White | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/education/record-numbers-of-young-americans-earn-bachelors-degree.html | Record Number Complete High School and College | By Tamar Lewin | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/health/a-collective-effort-to-save-decades-of-research-at-nyu.html | A Collective Effort to Save Decades of Research as the Water Rose | By Benedict Carey | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/health/doctors-chased-clues-to-identify-meningitis-outbreak.html | Chasing Clues To Detect Outbreak | By Lawrence K Altman MD | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/health/polio-eradication-efforts-in-pakistan-focus-on-pashtuns.html | Polio Eradication Efforts in Pakistan Put Focus On HighRisk Pashtun Community | By Donald G McNeil Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/health/porn-and-aids-a-history.html | Pornography and AIDS A History | By Donald G McNeil Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/health/unlikely-model-for-hiv-prevention-porn-industry.html | Unlikely Model in HIV Efforts Sex Film Industry | By Donald G McNeil Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/new-york-city-schools-reopen-after-hurricane-sandy.html | Schools Reopen to Snarls Transit Headaches Persist | By Vivian Yee | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/upper-west-side-nanny-resented-her-employers-police-say.html | Nanny Charged in Fatal Stabbings Resented Her Employers Police Say | By William K Rashbaum | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/science/bryan-norcross-speaking-beyond-whats-forecast.html | Speaking His Mind Beyond the Forecast | By Douglas Quenqua | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/science/can-cancer-develop-as-a-result-of-an-injury.html | Injury and Insult | By C Claiborne Ray | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/science/giant-eucalyptus-trees-e-arn-rain-forest-stripes.html | Giant Eucalyptus Trees Earn Rain Forest Stripes | By Sindya N Bhanoo | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/science/storm-raises-costs-of-shoring-up-coastal-communities.html | Costs of Shoring Up Coastal Communities | By Cornelia Dean | TX 7-746-590 | 2013-05-14 |

| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/sports/football/coach-mike-shanahan-sends-a-message-the-redskins-dont-want-to-hear.html | A Message The Redskins Dont Want to Hear | By Judy Battista | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/sports/football/luther-campbell-has-a-new-gig-and-a-new-rap-for-his-players.html | The Defense Never Rests | By Greg Bishop | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/technology/silicon-valley-objects-to-online-privacy-rule-proposals-for-children.html | A Trail of Clicks Culminating in Conflict | By Natasha Singer | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/theater/reviews/mike-vogels-march-madnesss-at-the-abingdon-theater.html | Its Not a Career Its a Job | By Ken Jaworowski | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/theater/richard-nelson-tweaks-sorry-at-the-public-for-election-day.html | The Nation Refracted In a Family | By Patrick Healy | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/us/politics/on-cable-news-networks-a-battle-of-bitterness.html | Dueling Bitterness On Cable News | By Jeremy W Peters | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/us/politics/students-earn-credit-working-on-campaigns.html | Its Politics 101 Minus the Classroom | By Ian Lovett | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/africa/south-sudan-expels-un-rights-officer.html | South Sudan Expels a UN Rights Officer | By Josh Kron | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/asia/aid-for-refugees-in-myanmar-threatened-by-violence.html | Charity Says Threats Foil Medical Aid In Myanmar | By Thomas Fuller | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/asia/us-and-japan-begin-huge-military-drill-minus-key-part.html | Japan Military Exercise Begins | By Martin Fackler | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/europe/merkels-coalition-settles-on-programs-to-bolster-popularity.html | Changes Are Approved To Ease Germans Costs For Welfare Programs | By Melissa Eddy | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/middleeast/Syria.html | Dozens Are Killed in a Fierce Outburst of Syrian Violence | By Neil MacFarquhar | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://dealbook.nytimes.com/2012/11/05/the-election-wont-solve-all-puzzles/ | The Election Wont Solve All Puzzles | By Andrew Ross Sorkin | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://thecaucus.blogs.nytimes.com/2012/11/05/early-scenes-from-states-up-for-grabs/ | Early ScenesFrom StatesUp for Grabs | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://thecaucus.blogs.nytimes.com/2012/11/06/election-day-coverage-at-a-glance/ | More Election Day Coverage | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/music/elliott-carter-avant-garde-composer-dies-at-103.html | Elliott Carter Composer Who Decisively Snapped Tradition Dies at 103 | By Allan Kozinn | TX 7-746-590 | 2013-05-14 |

| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/arts/teri-shields-brookes-mother-and-manager-dies-at-79.html | Teri Shields 79 Mother and Manager | By William Yardley | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/business/media/macys-melds-past-and-present-in-a-marketing-paean-to-a-christmas-movie-classic.html | Macys Melds Past and Present In a Marketing Paean To a Christmas Movie Classic | By Stuart Elliott | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/business/new-drugs-for-lipids-set-off-race.html | New Drugs For Lipids Set Off Race | By Andrew Pollack | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/business/supreme-court-hears-2-cases-over-class-actions.html | Supreme Court Hears 2 Cases Over Class Actions | By Adam Liptak | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/education/future-of-georgias-charter-schools-on-ballot.html | Georgias Voters Will Decide On Future of Charter Schools | By Motoko Rich | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/health/judge-temporarily-blocks-mandate-on-birth-control.html | Michigan Judge Temporarily Blocks Health Law Mandate on Birth Control | By Robert Pear | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/after-hurricane-sandy-efforts-to-help-the-displaced-vote.html | Officials Rush to Find Ways For the StormTossed to Vote | By David M Halbfinger Thomas Kaplan and Wendy Ruderman | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/cecilia-chang-former-dean-denies-she-stole-from-st-johns.html | ExDean Denies She Stole From St Johns | By Mosi Secret | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/east-coast-prepares-for-northeaster.html | Northeaster Forecast for Midweek May Stymie Recovery Efforts | By Peter Applebome | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/gas-lines-ease-but-shortages-persist-in-ny-region.html | Gas Lines Ease but Shortages and Closed Stations Persist Across New York Region | By Winnie Hu | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/gov-christie-receives-support-from-bruce-springsteen.html | Christie Makes Another Unlikely Friend | By Kate Zernike | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/gowanus-canal-flooding-brings-contamination-concerns.html | In Brooklyn Worrying About Not Only Flooding But Also Whats in Water | By Elizabeth A Harris | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/housing-relocation-begins-after-hurricane-sandy.html | With 200 Million in US Housing Aid Officials Begin Relocating the Displaced | By James Barron Eric Lipton and Ray Rivera | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/in-boardwalk-towns-hurricane-sandy-destroyed-a-way-of-life.html | Where Boardwalks Beckoned A Way of Life Lies in Splinters | By Wendy Ruderman and Kate Zernike | TX 7-746-590 | 2013-05-14 |

| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/in-new-jersey-halloween-is-canceled-postponed-and-redesigned.html | No Turning the Lights Out on Halloween in New Jersey | By Kate Zernike | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/many-flooded-manhattan-buildings-may-stay-closed.html | Flooded Manhattan Buildings May Stay Closed | By William K Rashbaum | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/new-york-city-approves-85-4-million-for-hurricane-response.html | City Grants Approval To Contracts For Cleanup | By William K Rashbaum | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/no-timeline-on-restoring-full-new-jersey-path-service.html | No Timeline on Restoration of Full Commuter Services for New Jersey | By Matt Flegenheimer | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/sebastian-errazuriz-designs-t-shirts-to-benefit-storm-victims.html | On TShirts Watermarks Cross Hearts | By Liz Robbins | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/stuck-on-2nd-floor-daydreaming-of-going-outside.html | Stuck on the 2nd Floor Daydreaming of Going Outside | By Nicole Higgins DeSmet | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/nyregion/tactics-in-bronx-synagogue-bombing-case-are-questioned.html | Judges Question Tactics in Bronx Bomb Case | By Benjamin Weiser | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/opinion/brooks-the-heart-grows-smarter.html | The Heart Grows Smarter | By David Brooks | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/opinion/bruni-lessons-in-fearmongering.html | Lessons in Fearmongering | By Frank Bruni | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/opinion/nocera-mayor-bloombergs-blind-spot.html | Mayor Bloombergs Blind Spot | By Joe Nocera | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/opinion/the-real-loser-truth.html | The Real Loser Truth | By Kevin M Kruse | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/sports/basketball/nets-collapse-in-second-half-to-lose-to-timberwolves.html | Nets Blow 22Point Lead at Home in First Loss | By Howard Beck | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/sports/basketball/unbeaten-knicks-stress-experience-instead-of-age.html | Unbeaten Knicks Stress Experience Instead of Age | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/sports/football/eli-mannings-poor-play-lately-is-a-key-to-giants-problems.html | Giants Beset by Lack of Big Plays From Manning | By Sam Borden | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/sports/football/hurricane-sandy-has-jets-facing-two-different-realities.html | Jets Find Little Relief in Their Return to Football After Dealing With Storm | By Ben Shpigel | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/theater/reviews/shuler-hensley-in-the-whale-by-samuel-d-hunter.html | The Enormity of a Mans Problems and Vice Versa | By Charles Isherwood | TX 7-746-590 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/us/hearing-begins-for-robert-bales-accused-in-afghan-murders.html | Pretrial Hearing Starts for Soldier Accused of Murdering 16 Afghan Civilians | By Kirk Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/us/politics/fivethirtyeight-factoring-the-storm-into-the-election.html | Factoring Hurricane Sandy Into the Election Equation | By Nate Silver | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/us/politics/ohio-law-could-bring-long-delays-in-a-recount.html | In Case of a Recount A Long Wait for Ohio | By John M Broder | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/us/politics/state-by-state-battle-for-presidency-goes-to-voters.html | State by State Battle for Presidency Goes to Voters | By Jim Rutenberg and Jeff Zeleny | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/us/south-carolina-tax-hacking-puts-other-states-on-alert.html | Hacking of Tax Records Has Put States on Guard | By Robbie Brown | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/africa/state-dept-official-visits-somalia-amid-recovery.html | State Dept Official Visits Somalia Amid Signs of Recovery | By Jeffrey Gettleman | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/americas/g-20-leaders-urge-balance-for-growth.html | G20 Leaders Urge Balance For Growth | By Elisabeth Malkin | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/asia/han-suyin-dies-wrote-sweeping-fiction.html | Han Suyin Dies Wrote Sweeping Fiction | By Margalit Fox | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/asia/liberals-in-china-look-to-guangdongs-party-chief.html | As China Awaits New Leadership Liberals Look to a Provincial Party Chief | By Andrew Jacobs | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/asia/pakistan-generals-and-judges-trade-barbs.html | Top Pakistani Generals And Judges Trade Barbs | By Salman Masood | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/europe/antwerps-diamond-industry-tries-to-keep-its-luster.html | An Industry Struggles To Keep Its Luster | By John Tagliabue | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/europe/russia-bans-less-lethal-guns-common-among-immigrants.html | Ethnic Tension Drives Russian Crackdown on RubberBullet Guns | By Andrew Roth | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/europe/the-vatican-leaks-trial-part-ii.html | The Vatican Leaks Trial Part II | By Gaia Pianigiani | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/middleeast/bombs-in-bahrains-capital-kill-injure-bystanders.html | Bombs in Bahrains Capital Kill 2 Foreigners | By Kareem Fahim | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/middleeast/egyptian-vigilantes-crack-down-on-abuse-of-women.html | Harassers of Women in Cairo Now Face Wrath of Vigilantes | By Kareem Fahim | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/middleeast/iran-canadian-ruling-assailed.html | Iran Canadian Ruling Assailed | By Ian Austen | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-06 | https://www.nytimes.com/2012/11/06/world/middleeast/netanyahu-uses-tough-tone-on-possible-iran-strike.html | Netanyahu Says Hed Go It Alone on Striking Iran | By Jodi Rudoren | TX 7-746-590 | 2013-05-14 |
| 2012-11-01 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/reviews/hungry-city-gran-electrica-in-dumbo-brooklyn.html | When Napkins Arent  Enough | By Ligaya Mishan | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/making-sure-kale-gets-a-raw-deal.html | Making Sure Kale Gets a Raw Deal | By Melissa Clark | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/one-person-stands-between-you-and-a-fine-wine-the-sommelier.html | The Wine List Comes With a Friend Not a Foe | By Eric Asimov | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/pursuing-a-legendary-gumbo.html | In Pursuit of a Legendary Gumbo | By David Tanis | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-07 | https://lens.blogs.nytimes.com/2012/11/05/a-basketball-hoop-open-to-the-imagination/ | Game Still On | By Dan Barry | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-07 | https://mediadecoder.blogs.nytimes.com/2012/11/05/cbs-picks-elementary-for-coveted-spot-after-super-bowl/ | CBS Picks Elementary To Follow Super Bowl | By Bill Carter | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/a-historic-street-is-left-with-a-hole.html | On a Historic Street One That Got Away | By Elaine Sciolino | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/stuffing-deserves-more-days-on-the-table.html | Stuffing Set Free From Turkey | By Julia Moskin | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://artsbeat.blogs.nytimes.com/2012/11/06/an-aid-program-for-hard-hit-new-york-galleries/ | Aid Program Begun For HardHit Galleries | By Allan Kozinn | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://artsbeat.blogs.nytimes.com/2012/11/06/broadway-box-office-takes-an-estimated-8-5-million-hurricane-hit/ | Broadway Box Office Dives During Storm | By Patrick Healy | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://artsbeat.blogs.nytimes.com/2012/11/06/carnegie-hall-to-reopen-on-wednesday/ | Carnegie Hall to Reopen on Wednesday | By Daniel J Wakin | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://dealbook.nytimes.com/2012/11/06/rochdale-in-rescue-talks-after-errant-apple-trade/ | Big Bet Sours Imperiling Small Firm | By Susanne Craig and Peter Lattman | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://dealbook.nytimes.com/2012/11/06/wall-street-offers-a-second-career-for-former-politicians/ | On Wall Street a Lucrative Second Career Awaits Former Politicians | By Steven Davidoff Solomon | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://fifthdown.blogs.nytimes.com/2012/11/06/measuring-the-bears-defense-for-greatness/ | In Chicago Monsters Of Midway Are Back | By Chase Stuart | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-06 | 2012-11-07 | https://mediadecoder.blogs.nytimes.com/2012/11/06/anheuser-busch-asks-studio-to-obscure-labels-in-flight/ | AnheuserBusch Objects To Labels in Flight | By MICHAEL CIEPLY | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://mediadecoder.blogs.nytimes.com/2012/11/06/aol-reports-stronger-ad-sales/ | Stronger Advertising Sales Lift Revenue for AOL | By Tanzina Vega | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://mediadecoder.blogs.nytimes.com/2012/11/06/key-senior-executive-at-the-times-company-will-retire/ | An Executive Of The Times Is Set to Retire | By Christine Haughney | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/06/books/bruce-a-springsteen-biography-by-peter-ames-carlin.html | Americans May Never Get Weary Of the Boss | By Dwight Garner | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/06/business/media/roger-wood-new-york-post-editor-dies-at-87.html | Roger Wood 87 a Feisty Editor of The New York Post | By Douglas Martin | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/arts/dance/satellite-ballet-at-gerald-w-lynch-theater.html | Circling the City and the Cosmos Looking for Love | By Brian Seibert | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/arts/music/elliott-carter-composer-and-master-of-gear-shifting.html | Elliott Carter Master of Complexity | By Anthony Tommasini | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/arts/music/murray-perahia-plays-at-avery-fisher-hall.html | No Duets for Piano and Crane Boom | By Anthony Tommasini | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/arts/music/ratkings-ep-wiki93-is-thoroughly-new-york.html | This Life Isnt Pretty For a Kid In the City | By Jon Caramanica | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/books/note-taking-seminars-at-radcliffe-institute-for-advanced-study.html | NoteTakings Past Deciphered Today | By Jennifer Schuessler | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/business/geothermal-energy-advocates-hope-systems-get-a-second-look.html | Geothermal Designs Arise As a Stormproof Resource | By Alison Gregor | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/business/global/american-suzuki-files-for-bankruptcy-and-will-stop-selling-cars-in-us.html | Suzuki Exits US Market For Autos | By Hiroko Tabuchi | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/business/global/facing-protests-chinas-business-investment-may-be-cooling.html | Saying No to Growth in China | By Keith Bradsher | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/business/global/france-announces-cut-in-payroll-taxes-for-businesses.html | In France An Effort To Compete | By David Jolly | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/business/global/strong-asia-sales-help-bmw-in-third-quarter.html | BMW Profit Rises on Strong Sales in Asia but European Crisis is a Growing Threat | By Jack Ewing | TX 7-746-590 | 2013-05-14 |

| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/business/thomas-k-mccraw-historian-who-enlivened-economics-dies-at-72.html | Thomas K McCraw 72 Scholar of Lively Histories | By Bruce Weber | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/amish-turkeys-brined-and-smoked.html | Where Theres Smoke | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/an-urban-seafood-shack-a-restaurant-that-specializes-in-the-cuisine-of-bali-and-more-restaurant-openings.html | Off the Menu | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/bartenders-slake-an-interest-in-vintage-spirits.html | Some Bars Offer A Taste of Papas Gin | By Robert Simonson | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/eclat-chocolate-bar-from-peru-via-pennsylvania.html | Celebrity Chocolate | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/new-brooklyn-store-is-olive-oil-specialist.html | Olive Oil 101 | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/restaurateurs-face-the-aftermath-of-hurricane-sandy.html | Sandy Offers Lessons to Restaurateurs | By Glenn Collins | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/reviews/restaurant-review-after-hurricane-sandy-downtown-restaurants-need-patrons.html | Why Downtown Needs Diners Now | By Pete Wells | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/dining/sanguinetti-red-walnuts-now-sold-in-new-york.html | Seeing Red Inside the Shell | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/movies/tony-scotts-suicide-complicates-top-gun-3d-project.html | Suicide Complicates Top Gun Project | By Michael Cieply | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/cecilia-chang-ex-dean-of-st-johns-found-dead.html | ExDean of St Johns on Trial for Stealing Over 1 Million Is Found Dead at Home | By Mosi Secret and William K Rashbaum | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/long-lines-at-polling-places-as-displaced-residents-find-ways-to-vote.html | Displaced by Hurricane but Returning Home Briefly to Vote | By David M Halbfinger Wendy Ruderman and Corey Kilgannon | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/realestate/commercial/hotel-investors-head-to-miami-beach-as-tourism-rebounds.html | Tourism Up Hotel Investors Flock to Miami Beach | By Matt Hudgins | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/realestate/commercial/the-30-minute-interview-norman-bobrow.html | Norman Bobrow | Interview by Vivian Marino | TX 7-746-590 | 2013-05-14 |

| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/sports/hockey/nhl-and-players-union-resuming-negotiations.html | League and Players Union Resume Bargaining but Progress Isnt Guaranteed | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/sports/hostility-lingers-over-handling-of-new-york-city-marathons-cancellation.html | Hostility Lingers Over Wittenbergs Handling of Marathon Cancellation | By Ken Belson and Mary Pilon | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/sports/politicians-who-know-how-to-play-ball.htss | Washington Politicians Who Know How to Play Ball | By Hillel Kuttler | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/theater/reviews/ich-kurbisgeist-by-sibyl-kempson-at-chocolate-factory.html | Whats Afoot in a Garbled Pumpkin Patch | By Claudia La Rocco | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/theater/reviews/sean-mcnall-in-charles-moreys-figaro-at-pearl-theater.html | Tracing the 99 Fight To the 18th Century | By David Rooney | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/obama-romney-presidential-election-2012.html | Obamas Night Tops Romney For 2nd Term In Bruising Run Democrats Turn Back GOP Bid For Senate | By Jeff Zeleny and Jim Rutenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/africa/scene-of-south-african-marikana-mine-shooting-may-have-been-altered-inquiry-is-told.html | Mine Shooting Scene May Have Been Altered Inquiry Is Told | By Lydia Polgreen | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/asia/chinas-security-ministry-suspected-neil-heywood-british-businessman-was-a-spy.html | China Said to Suspect That Slain Briton Was a Spy | By Jonathan Ansfield and Ian Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/asia/laos-presses-ahead-with-mekong-dam-project.html | Laos to Proceed With Dam Project on Mekong River | By Thomas Fuller and Poypiti Amatatham | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/europe/greece-austerity-measures.html | Greece Prepares to Vote on 23 Billion in New Cuts | By Liz Alderman and Rachel Donadio | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/europe/putin-dismisses-russian-defense-minister.html | Putin Ousts Defense Chief Longtime Ally | By Andrew E Kramer | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/middleeast/blast-rocks-iraq-military-base-killing-26.html | Bombing At Iraqi Base Kills Dozens | By Yasir Ghazi | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/middleeast/syria-war-developments.html | Assassination and Bombing Shake Syrian Capital as Envoys Issue Warnings | By Neil MacFarquhar | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://mediadecoder.blogs.nytimes.com/2012/11/06/news-corporations-earnings-surpass-expectations/ | News Corps Earnings Surpass Expectations | By Brian Stelter | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/arts/television/whats-on-today.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/business/media/rolling-stone-section-is-aimed-at-latinos-even-the-ads.html | Rolling Stone Pages Aimed at Latinos Even the Ads | By Andrew Adam Newman | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/business/pitfalls-of-spending-on-politics.html | Get What You Pay For Not Always | By Eduardo Porter | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/business/us-workers-may-give-up-time-off-as-storm-aid.html | US Workers May Give Up Time Off As Storm Aid | By Catherine Rampell | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/a-new-jersey-town-still-without-power-braces-for-a-new-storm.html | Fretting on Jersey Shore as a Storm Nears | By David W Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/a-retiree-on-oxygen-trying-to-pay-his-power-bills.html | Retired Needing Oxygen And Trying to Pay His Bills | By Ann Farmer | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/as-subway-system-is-revived-some-brooklyn-riders-are-left-behind.html | Some Brooklyn Riders Are Left Behind in Revival of the Subway System | By Matt Flegenheimer | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/chaos-at-new-york-city-polls-amid-new-rules-and-voting-machines.html | Chaos at Citys Polls Amid New Voting Machines and LastMinute Rules | By Kate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/congressional-races-in-new-york-state.html | New York Democrats Are Poised to Gain Two House Seats After Costly Races | By Raymond Hernandez | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/drama-behind-securing-crippled-crane-in-manhattan.html | As Crane Hung in the Sky a Drama Unfolded to Prevent a Catastrophe Below | By Charles V Bagli | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/five-years-ago-a-citizen-warned-of-staten-islands-vulnerability.html | Home Is Gone And the Structure Is Destroyed Too | By Jim Dwyer | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/new-york-state-senate-races.html | GOP in Surprise Fight To Hold New York Senate | By Thomas Kaplan | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/officials-brace-as-northeaster-threatens-the-new-york-area.html | Officials Brace As 2nd Storm ThreatensThe Region | By James Barron | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/robert-w-castle-jr-outspoken-harlem-priest-dies-at-83.html | Robert W Castle Jr 83 Outspoken Harlem Priest Dies | By Margalit Fox | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/some-hurricane-sandy-evacuees-are-set-adrift-again.html | As Students Move Back In Some Evacuees Are Set Adrift Again | By Nina Bernstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/nyregion/their-units-unlivable-many-tenants-in-nyc-prepare-to-move.html | Units Unlivable Renters Review Options | By Elizabeth A Harris | TX 7-746-590 | 2013-05-14 |

| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/opinion/after-the-election-fear-is-our-only-chance-at-unity.html | We Need a Little Fear | By Jonathan Haidt | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/opinion/can-the-law-make-bad-samaritans-be-decent.html | Can the Law Make Us Be Decent | By Jay Sterling Silver | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/opinion/friedman-filtered-or-unfiltered.html | Filtered Or Unfiltered | By Thomas L Friedman | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/opinion/friedman-hope-and-change-part-two.html | Hope And Change Part Two | By Thomas L Friedman | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/opinion/in-china-unwelcome-at-the-party.html | Unwelcome at the Party | By Wang Lixiong | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/sports/autoracing/courtney-forces-need-for-speed-is-inherited-from-her-father.html | Rookies Need for Speed Is Inherited From Father | By Dave Caldwell | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/sports/basketball/nets-team-with-gerald-wallace-shaped-with-heat-in-mind.html | A Player and a Nets Team Shaped to Challenge the Heat | By Howard Beck | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/sports/basketball/rasheed-wallace-is-giving-the-knicks-quality-time-and-tips.html | Wallace Giving Knicks Quality Time and Tips | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/sports/football/experiment-examines-racial-bias-in-penalties-for-touchdown-celebrations.html | Study Looks at Bias in Celebration Penalty Calls | By Nicholas Bakalar | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/sports/soccer/liverpools-luis-suarez-draws-as-much-scorn-as-love.html | The Striker Who Cried Wolf | By Steven Cotton | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/gunman-kills-2-and-himself-at-fresno-meat-plant.html | Gunman Kills 2 CoWorkers And Himself At Meat Plant | By Ian Lovett | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/in-the-south-a-good-year-for-farmers-of-peanuts.html | In the South A Good Year For Farmers Of Peanuts | By Kim Severson | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/Christopher-S-Murphy-Linda-E-McMahon-Connecticut-Senate-Race.html | Murphy Defeats McMahon After Bitter US Senate Race in Connecticut | By Peter Applebome | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/after-loss-gop-faces-struggle-over-partys-direction.html | Republicans Face Struggle Over Partys Direction | By Carl Hulse | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/electorate-reverts-to-a-familiar-partisan-divide.html | Electorate Reverts to a Partisan Divide as Obamas Support Narrows | By Jackie Calmes and Megan TheeBrenan | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/elizabeth-warren-massachusetts-senate-scott-brown.html | Warren Defeats Brown in Massachusetts Senate Contest | By Katharine Q Seelye | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/florida-parties-presidential-election.html | Partisans in Florida Retreat to Their Corners To Wait Out a Cliffhanger | By Lizette Alvarez and Campbell Robertson | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/for-romney-a-final-day-of-ritual-and-family-before-awaiting-results.html | Long Quest for Presidency Concludes With a Concession Speech | By Ashley Parker and Michael Barbaro | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/from-frustrated-to-cautious-television-networks-show-election-results-by-mood.html | From Frustrated to Nervous Television Networks Moods Explain Results | By Alessandra Stanley | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/in-elyria-ohio-an-almost-sacred-day-of-civic-purpose.html | In a Small Ohio City An Almost Sacred Day of Civic Purpose | By Dan Barry | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/in-president-obamas-second-term-familiar-challenges.html | Winning a Second Term Obama Will Confront Familiar Headwinds | By Matt Bai | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/indiana-senate-race.html | Democrat Wins Race For Senate In Indiana | By Matthew L Wald | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/long-lines-id-demands-and-provisional-ballots-mar-voting.html | Long Lines Demands for ID and Provisional Ballots Mar Voting for Some | By Ethan Bronner | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/new-inroad-for-gop-as-democrats-lose-statehouse-in-south.html | New Inroad for GOP As Democrats Lose Statehouse in South | By Kirk Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/now-a-chance-to-catch-up-to-his-epochal-vision.html | Now a Chance to Catch Up to His Epochal Vision | By Jodi Kantor | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/obama-headquarters.html | Bit of Quiet Optimism And Some Superstition Before Victory at the Polls | By Helene Cooper | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/obama-second-term-has-immediate-challenges.html | Question for the Victor How Far Do You Push | By Peter Baker | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/republicans-stand-firm-in-controlling-the-house.html | Republicans Stand Firm In Controlling the House | By Jennifer Steinhauer | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/same-sex-marriage-voting-election.html | In Maine and Maryland Victories at the Ballot Box for SameSex Marriage | By Erik Eckholm | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/senate-races.html | Joining IndianaMassachusettsLifts Party | By Jonathan Weisman | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/turnaround-in-missouri-as-incumbent-keeps-seat.html | Turnaround In Missouri As Incumbent Keeps Seat | By John Eligon | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/us/politics/voters-express-relief-and-lingering-confusion-as-campaign-ends.html | The Most SoughtAfter Voters Were No Longer Flattered by the Attention | By Susan Saulny | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/07/us/politics/web-sites-and-networks-focus-on-claims-of-fraud-and-intimidation.html | On Fox News a Mistrust Of ProObama Numbers Lasts Late Into the Night | By Jeremy W Peters and Brian Stelter | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/07/us/social-media-finds-a-role-in-case-against-zimmerman.html | Social Media Growing in Legal Circles Find a Role in Florida Murder Case | By Lizette Alvarez | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/americas/mayor-of-montreal-gerald-tremblay-resigns-amid-corruption-inquiry.html | Mayor of Montreal Resigns as Corruption Investigation Heats Up | By Ian Austen | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/asia/alarm-over-indias-dengue-fever-epidemic.html | As Dengue Fever Sweeps India a Lackluster Response Stirs Experts Fears | By Gardiner Harris | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/europe/in-bolivia-high-goals-and-visions-of-haute-cuisine.html | High Ambition and Visions of Andean Haute Cuisine | By William Neuman | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/middleeast/a-rare-visitor-finds-a-home-with-gazans.html | A Rare Visitor Finds a Home With Gazans | By Fares Akram | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-07 | https://www.nytimes.com/2012/11/07/world/middleeast/bahrain-four-arrested-in-bombings-officials-hint-at-hezbollah-role.html | Bahrain Four Arrested in Bombings Officials Hint at Hezbollah Role | By Rick Gladstone | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-08 | https://artsbeat.blogs.nytimes.com/2012/11/06/glengarry-glen-ross-pushes-back-opening-by-a-month/ | Glengarry Glen Ross Delays Opening | By Patrick Healy | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-08 | https://artsbeat.blogs.nytimes.com/2012/11/06/piano-travels-without-pianist/ | The WellTraveled Clavier | By Daniel J Wakin | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-08 | https://gadgetwise.blogs.nytimes.com/2012/11/06/biolite-stove/ | Firing Up a Dead Cellphone While Cooking Dinner | By Brian X Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-08 | https://gadgetwise.blogs.nytimes.com/2012/11/06/qa-animating-your-own-gif/ | Converting PhotosTo Animated GIFs | By JD BIERSDORFER | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-08 | https://gadgetwise.blogs.nytimes.com/2012/11/06/qa-photos-from-camera-to-ipad/ | Loading PhotosFrom Camera to iPad | By Jd Biersdorfer | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-08 | https://runway.blogs.nytimes.com/2012/11/06/burch-vs-burch-cont/ | Burch vs Burch Its Beginning to Get Ugly | By Eric Wilson | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://artsbeat.blogs.nytimes.com/2012/11/07/citing-irreconcilable-differences-the-civil-wars-cancels-tour-dates/ | The Civil Wars End Tour Over u2018Differencesu2019 | By Dave Itzkoff | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://artsbeat.blogs.nytimes.com/2012/11/07/ecco-to-publish-memoir-by-tom-robbins/ | Ecco to Publish Memoir By Tom Robbins | By Leslie Kaufman | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://artsbeat.blogs.nytimes.com/2012/11/07/gagosian-suit-offers-rare-look-at-art-dealing/ | Gagosian Suit Offers Rare Look at Dealing | By Randy Kennedy | TX 7-746-590 | 2013-05-14 |

| 2012-11-07 | 2012-11-08 | https://artsbeat.blogs.nytimes.com/2012/11/07/kyle-abraham-named-new-new-york-live-arts-resident-commissioned-artist/ | New York Live Arts  Picks a Resident Artist | By Felicia R Lee | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://artsbeat.blogs.nytimes.com/2012/11/07/lois-chiles-talks-about-being-a-bond-girl/ | Her Turn With James Bond Resounds | By Peter Lattman | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://artsbeat.blogs.nytimes.com/2012/11/07/taylor-swift-holds-on-at-no-1/ | Swift Retains Top Spot | By Ben Sisario | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://bits.blogs.nytimes.com/2012/11/07/att-sets-aside-extra-cash-for-big-network-expansion/ | ATT Adds 14 Billion for Equipment | By Brian X Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://cityroom.blogs.nytimes.com/2012/11/07/a-sense-of-comfort-in-hoboken-as-the-u-p-s-man-makes-his-rounds/ | Comfort in Weary Hoboken Comes in a UPS Uniform | By Nate Schweber | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://dealbook.nytimes.com/2012/11/07/b-n-p-paribas-profit-doubles-in-third-quarter/ | Profit at Big French Bank Doubles to Hit 17 Billion | By David Jolly | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://fifthdown.blogs.nytimes.com/2012/11/07/thursday-matchup-colts-at-jaguars/ | Thursdays Matchup | By Benjamin Hoffman | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://gadgetwise.blogs.nytimes.com/2012/11/07/an-audio-dock-that-joins-macintosh-and-mcintosh/ | Newfangled Audio in an OldFashioned Wrapper | By Roy Furchgott | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://gadgetwise.blogs.nytimes.com/2012/11/07/better-iphone-photos-with-klyp-and-leds/ | Photos by iPhone Upgraded Lighting by LED | By Roy Furchgott | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://mediadecoder.blogs.nytimes.com/2012/11/07/cable-networks-help-time-warners-quarterly-profit/ | Cable Channels Help Push Time Warners Profit Up | By Amy Chozick | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/arts/design/chelsea-galleries-face-complexities-of-art-triage.html | After Floods Galleries Face Uncertainty | By Allan Kozinn | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/arts/music/janacek-philharmonic-ostrava-plays-morton-feldman.html | Celebrating A Centenary With Works By a Friend | By Steve Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/books/mr-penumbras-24-hour-bookstore-by-robin-sloan.html | Google Aces Cant Defeat Bibliophiles | By Janet Maslin | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/business/california-bid-to-label-genetically-modified-crops.html | After Loss the Fight to Label Modified Food Continues | By Andrew Pollack | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/business/energy-environment/us-affirms-tariffs-against-chinese-solar-companies.html | Solar Tariffs Upheld but May Not Help in US | By Diane Cardwell | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/business/fiscal-impasse-leads-to-caution-after-election.html | Europes Woes And Worries Over US Plans Rattle Markets | By Floyd Norris and Nelson D Schwartz | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/business/global/britains-declarations-on-eu-budget-frustrate-germany.html | Amid a European Union Budget Battle Politics Put Merkel and Cameron at Odds | By Stephen Castle | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/business/global/europe-foresees-weak-recovery-next-year.html | Europe Foresees Weak Recovery Next Year | By James Kanter | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/business/smallbusiness/after-the-storm-business-owners-assess-damage-and-ponder-lessons.html | Business Owners Tally the Storm Damage and Ponder Its Lessons | By Suzanne Sataline | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/crosswords/bridge/a-common-error.html | A Common Error | By Phillip Alder | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/fashion/critical-shopper-superdry-in-times-square.html | Taking Respite Ambivalently From Nature | By Jon Caramanica | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/fashion/election-parties-are-canceled-or-toned-down.html | No Politics as Usual on Party Circuit | By BeeShyuan Chang and Jacob Bernstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/fashion/hair-stylists-relocate-uptown-after-hurricane.html | Relocating Uptown Scissors in Hand | By Laura M Holson | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/fashion/meg-sharpe-designer-of-the-lion-and-bills.html | Making It Clubby | By Steven Kurutz | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/fashion/plus-size-fashion-bloggers-are-role-models.html | PlusSize And Blazing A New Path | By Marisa Meltzer | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/fashion/sales-and-events-in-new-york-city-starting-nov-8.html | Scouting Report | By Joanna Nikas | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/fashion/sandy-five-weight-gain-due-to-storm.html | Jeans Tight Its Sandy | By Alex Williams | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/fashion/some-stores-in-chelsea-struggle-to-reopen-after-storm.html | Some Stores Struggle To Reopen | By Eric Wilson | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/fashion/when-the-power-came-back-so-did-the-crowds.html | When The Power Came Back So Did the Crowds | By Jacob Bernstein BeeShyuan Chang Mary Billard Alex Williams Ruth La Ferla Laura M Holson and John Harney | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/garden/a-classic-bistro-chair-gets-an-update.html | Libert Egalit Caf au Lait | By Arlene Hirst | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/garden/after-hurricane-sandy-losing-power-but-finding-a-way-to-connect.html | Losing Power But Finding a Way to Connect | By Penelope Green and Joyce Wadler | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/garden/an-air-filter-cleans-and-freshens-as-it-floats.html | Prize Winner Spheres That Juggle 2 Tasks | By Steven Kurutz | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/garden/brad-pitt-creates-his-own-furniture-collection.html | Designing a New Role | By Julie Lasky | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/garden/fritz-haeg-exhibits-in-the-new-broad-art-museum.html | A Grand Setting for a Humble Harvest | By Arlene Hirst | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/garden/limited-edition-chandeliers-in-greenwich-village.html | Frosted Orbs and Sparkling Bubbles | By Tim McKeough | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/garden/market-ready-a-playroom-can-be-kid-friendly-and-show-well.html | Market Ready | By Tim McKeough | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/garden/robert-greene-on-renovating-like-a-master.html | Renovate Like a Master | By Steven Kurutz | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/garden/sales-at-chilewich-desiron-and-others.html | Mats Pottery and Furniture for Less | By Rima Suqi | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/garden/sitting-pretty-on-a-cult-classic.html | Sitting Pretty on a Cult Classic | By Julie Lasky | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/greathomesanddestinations/in-miami-a-pay-as-you-go-remodel.html | The PayasYouGo Remodel | By Elaine Louie | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/movies/other-israel-film-festivtal-explores-a-fractured-nation.html | Films Show an Israel Divided From Its Neighbors and Itself | By Ethan Bronner | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/movies/skyfall-with-daniel-craig-as-james-bond.html | What a Man What a Suit | By Manohla Dargis | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/cuomo-fires-new-yorks-emergency-management-chief.html | Cuomo Fires Emergency Office Chief for Misusing Workers in Hurricane | By Danny Hakim | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/jose-ramos-patz-suspect-is-released-then-arrested.html | Exiting Prison Man Linked To Patz Case Is Arrested | By Kia Gregory | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/new-york-officials-brace-for-storm-telling-residents-to-seek-shelter.html | Northeaster Adds to the Misery Dumping Rain and Wet Snow | By James Barron | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/baseball/mets-and-jason-bay-agree-to-part-ways.html | After Three Seasons of Failure Bay and the Mets Go Their Separate Ways | By Andrew Keh | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/carmen-basilio-boxer-who-beat-sugar-ray-robinson-for-title-dies-at-85.html | Carmen Basilio Dies at 85 Took Title From Robinson | By Richard Goldstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/ncaafootball/darrell-royal-texas-coach-who-pioneered-wishbone-offense-dies-at-88.html | Darrell Royal Innovative Coach at Texas Dies at 88 | By Richard Goldstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/technology/personaltech/cartoon-tools-for-tapping-your-inner-disney.html | Cartoon Tools for Tapping Your Inner Disney | By Kit Eaton | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/technology/personaltech/how-to-devise-passwords-that-drive-hackers-away.html | How to Devise Passwords That Drive Hackers Away | By Nicole Perlroth | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/theater/reviews/louis-armstrong-from-making-books-sing.html | A Trumpeters Voice Onstage and Beyond | By Laurel Graeber | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/theater/reviews/sorry-by-richard-nelson-at-the-public-theater.html | When Uncles Ben Sam Need Help | By Ben Brantley | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/marine-corps-seeks-minority-and-female-officers.html | Marine Corps Starts Ad Campaign to Try to Diversify Officer Ranks | By James Dao | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/a-divided-nation-keeps-the-status-quo.html | Smoke Clears to Show a Battlefield Little Changed | By Peter Baker | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/in-california-voters-approve-ballot-measure-that-raises-taxesin-california-approve-voters-ballot-measure-that-raises-taxes.html | Californians Endorse a Tax Initiative to Avoid Education Cuts | By Norimitsu Onishi | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/same-sex-marriage-gains-cheer-gay-rights-advocates.html | As Victories Pile Up Gay Rights Advocates Cheer Milestone Year | By Erik Eckholm | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/vermont-school-cut-off-from-technology-faces-its-intrusion.html | A School Distanced From Technology Faces Its Intrusion | By Vivian Yee | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/asia/China-party-congress.html | Opening Meeting Chinas President Warns of Risks | By Ian Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/asia/afghan-militia-members-found-guilty-in-rape.html | 4 Members of Afghan Police Are Found Guilty in Rape | By Jawad Sukhanyar and Alissa J Rubin | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/asia/china-welcomes-obamas-win-but-hopes-for-more-balanced-ties-with-the-us.html | Warm Words From China With a Subtext of Warning | By Jane Perlez | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/europe/gay-marriage-bill-advances-in-france.html | French Cabinet Advances Gay Marriage Bill Despite Conservatives Opposition | By Maa de la Baume and Steven Erlanger | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/europe/greece-austerity-vote.html | Fragile Coalition in Greece Narrowly Backs Austerity | By Rachel Donadio and Liz Alderman | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/europe/in-georgia-criminal-charges-against-saakashvili-ally.html | Ally of Former Georgian Leader Faces Criminal Charges | By Olesya Vartanyan | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/obamas-other-cliff-is-in-foreign-policy.html | A Panoply of Relationships for Obama to Strengthen and Redefine | By Mark Landler | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://dealbook.nytimes.com/2012/11/07/on-wall-street-time-to-mend-fences-with-obama/ | On Wall Street Time to Mend Fences With Obama | By Susanne Craig and Nicholas Confessore | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://mediadecoder.blogs.nytimes.com/2012/11/07/profit-rises-16-at-cbs-on-higher-licensing-fees/ | Profit Rises 16 at CBS On Higher Licensing Fees | By Brian Stelter | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/arts/design/art-gets-blame-for-an-anemic-sale-at-christies.html | Art Not Storm or Election Is Blamed for Anemic Sale at Christies | By Carol Vogel | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/arts/television/joe-biden-to-appear-on-parks-and-recreation.html | No Method Acting On Sitcom Biden Plays Biden | By Bill Carter | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/business/media/companies-try-a-personal-touch-seen-by-thousands.html | Personal Touch As Seen By Thousands | By Andrew Adam Newman | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/dining/frank-j-prial-a-guide-to-the-world-of-fine-wine-dies-at-82.html | Frank J Prial 82 a Guide To the World of Fine Wine | By Eric Asimov | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/after-hurricane-sandy-debating-costly-sea-barriers-in-new-york-area.html | Weighing Sea Barriers as Protection for New York City | By Mireya Navarro | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/city-officials-and-watchdogs-urge-overhaul-of-elections.html | After a Chaotic Election City Leaders and Watchdogs Call for a System Overhaul | By Kate Taylor and David W Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/gas-shortage-persists-in-nyc-and-nassau-county.html | Attention Turns to the Distribution Network for Gasoline as Shortages Persist | By Winnie Hu | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/hurricane-filled-new-york-aquarium-with-dangerous-substance-water.html | Hurricane Filled New York Aquarium With Dangerous Substance Water | By Lisa W Foderaro | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/hurricane-response-burnishes-gov-christies-reputation.html | With Storm Response Christie Earns Scorn Praise and Lots of Attention | By David M Halbfinger | TX 7-746-590 | 2013-05-14 |

| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/many-students-return-to-classroom-at-strange-schools-in-strange-places.html | More Students Return to Classroom at Strange Schools in Strange Places | By Vivian Yee and Jenny Anderson | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/new-york-region-mourns-trees-felled-by-storm.html | Mourning Fallen Trees Like Children to Some | By Joseph Berger | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/new-york-senate-makeup-is-unclear-but-talk-turns-to-which-party-will-lead.html | New York Senate Makeup Is Unclear but Talk Turns to Which Party Will Lead | By Thomas Kaplan | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/police-officers-busy-rescuing-storm-victims-were-victims-themselves.html | Many Police Officers Even as They Responded to Storm Were Also Affected | By J David Goodman | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/nyregion/special-campaign-is-established-for-hurricane-sandys-victims.html | Campaign Is Established to Benefit Storm Victims | By Sharon ONeal and John Otis | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/opinion/a-bad-trip-for-democrats.html | A Bad Trip for Democrats | By Ed Gogek | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/opinion/can-obama-give-us-confidence.html | Can Obama Give Us Confidence | By Ron Suskind | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/opinion/collins-happy-days-even-with-the-cliff.html | Happy Days Even With The Cliff | By Gail Collins | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/opinion/kristof-can-republicans-adapt.html | Can Republicans Adapt | By Nicholas Kristof | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/baseball/court-orders-delmon-young-to-tour-museum-of-tolerance.html | Sluggers Penalty Includes a Walk Through History | By Mary Pilon | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/baseball/yankees-russell-martin-banged-up-worn-down-and-heading-home.html | Banged Up Worn Down Heading Home | By David Waldstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/basketball/after-their-fast-start-knicks-have-plenty-of-idle-time.html | After Their Fast Start Knicks Have Plenty of Idle Time | By Jake Appleman | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/basketball/heat-rout-nets-in-miami.html | Miami Shows Nets They Have a Long Way to Go | By Howard Beck | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/football/for-sideline-catches-in-football-artistry-prevails.html | Falling Out of Bounds and Into the Spotlight | By Ben Shpigel | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/football/giants-look-to-fix-offense-before-bengals-game.html | Suddenly Sputtering Giants Look to Fix Offense | By Tom Pedulla | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/hockey/as-nhl-talks-continue-nba-could-aid-in-solution.html | Union and NHL Meet Again | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/ncaafootball/jordan-wynn-utahs-22-year-old-retiree-contemplates-the-future.html | The 22YearOld Retiree | By Greg Bishop | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/new-york-city-marathon-runners-go-great-distances-to-get-fix.html | Options for Runners After a Race Is Canceled | By Ken Belson | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/sports/soccer/red-bulls-game-against-dc-united-is-postponed.html | Red Bulls Playoff Game Is Postponed | By Jack Bell | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/technology/apples-stock-sinks-as-profits-and-products-are-questioned.html | Product Questions and Threats Of Higher Tax Hit Apple Shares | By Nick Wingfield | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/anti-obama-protest-at-university-of-mississippi-turns-unruly.html | AntiObama Protest at Ole Miss Turns Unruly | By Robbie Brown | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/conflicting-views-emerge-of-sergeant-charged-in-afghan-killings.html | Two Views of Officer Emerge in Afghan Case | By Kirk Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/maker-of-anti-islam-video-gets-prison-term.html | Man Behind AntiIslam Video Gets Prison Term | By Brooks Barnes | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/man-removed-from-terror-suspect-list.html | Man Removed From Terror Suspect List | By Scott Shane | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/michigan-voters-kill-emergency-managers-for-city-finances.html | Michigan Voters Repeal a Financial Law | By Steven Yaccino | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/at-least-a-degree-of-validation-for-mormons.html | For Mormons a Cautious Step Toward Mainstream Acceptance | By Sheryl Gay Stolberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/data-devotees-emerge-victorious-in-election.html | Election Result Proves a Victory for Pollsters and Other Data Devotees | By Michael Cooper | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/floridas-votes-unclaimed-but-less-depends-on-them.html | Floridas Votes Go Unclaimed but This Time Less Depends on Them | By Lizette Alvarez | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/georgia-approves-charter-school-measure-washington-state-still-counting.html | Charter Schools Win Support In Georgia Vote | By Motoko Rich | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/little-to-show-for-cash-flood-by-big-donors.html | Little to Show For Cash Flood By Big Donors | By Nicholas Confessore and Jess Bidgood | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/marijuana-laws-eased-in-colorado-and-washington.html | Voters Ease Marijuana Laws in 2 States but Legal Questions Remain | By Jack Healy | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/obama-campaign-clawed-back-after-a-dismal-debate.html | How a Race in the Balance Went to Obama | By Adam Nagourney Ashley Parker Jim Rutenberg and Jeff Zeleny | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/obamas-victory-presents-gop-with-demographic-test.html | As Electorate Changes Fresh Worry for GOP | By Michael D Shear | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/president-obama-begins-work-on-second-term.html | Back to Work Obama Greeted by Looming Fiscal Crisis | By Jackie Calmes and Peter Baker | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/redistricting-changes-california-delegation.html | Big Changes In California | By Ian Lovett | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/roves-on-air-rebuttal-of-foxs-ohio-vote-call-raises-questions-about-his-role.html | Roves OnAir Rebuttal of Foxs Ohio Vote Call Raises Questions About His Role | By Jeremy W Peters | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/ryan-in-republican-forefront-but-loss-may-also-bring-blame.html | Ryan in Republican Forefront But Loss May Bring Blame | By Trip Gabriel | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/triumphant-obama-faces-new-foe-in-second-term-curse.html | Triumphant Obama Faces New Foe in SecondTerm Curse | By Adam Clymer | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/tv-ratings-for-election-night-approach-2008-record.html | TV Ratings for Election Night Approached 2008 Record | By Brian Stelter | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/with-record-turnout-latinos-solidly-back-obama-and-wield-influence.html | A Record Latino Turnout Solidly Backing Obama | By Julia Preston and Fernanda Santos | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/politics/womens-issues-were-a-problem-for-gop.html | Senate Races Expose Extent Of Republicans Gender Gap | By Jennifer Steinhauer | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/us/supreme-court-to-begin-weighing-gay-marriage-cases.html | States Votes for Gay Marriage Are Timely With Justices Ready to Weigh Cases | By Adam Liptak | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/americas/argentina-chevrons-assets-are-frozen.html | Argentina Chevrons Assets Are Frozen | By Emily Schmall | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/americas/guatemala-earthquake-leaves-dozens-dead.html | Guatemala Quake Kills at Least 30 | By Karla Zabludovsky | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/asia/china-at-least-4-tibetans-set-themselves-on-fire-in-protest.html | China At Least 4 Tibetans Set Themselves on Fire in Protest | By Edward Wong | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/asia/jiang-zemin-ex-leader-of-china-asserts-sway-over-top-posts.html | Long Retired ExLeader of China Asserts Sway Over Top Posts | By Edward Wong | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/europe/obama-victory-brings-europe-a-sense-of-continuity-and-relief.html | For Leaders Struggling With Europes Economic Stress Election an Ocean Away Hits Home | By Steven Erlanger | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/europe/rome-drawn-into-tiff-between-preservationists-and-cat-shelter.html | Strays Amid the Ruins Set Off a Culture Clash | By Elisabetta Povoledo | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/middleeast/bahrain-revokes-citizenship-of-31-people-in-bid-to-quell-dissidents.html | In Crackdown Bahrain Revokes the Citizenship of 31 Men | By Kareem Fahim | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/middleeast/netanyahu-rushes-to-repair-damage-with-obama.html | Netanyahu RushesTo Repair DamageWith the President | By Jodi Rudoren | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-08 | https://www.nytimes.com/2012/11/08/world/middleeast/turkey-may-deploy-patriot-missiles-near-syria.html | Turkey Considers Deploying Missiles Near Syria | By Tim Arango | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-09 | https://artsbeat.blogs.nytimes.com/2012/11/07/seinfeld-adds-show-to-benefit-hurricane-sandy-relief/ | Seinfeld Adds Show For Storm Relief | By Dave Itzkoff | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://artsbeat.blogs.nytimes.com/2012/11/08/an-opera-based-on-the-manchurian-candidate/ | Manchurian Candidate To Become an Opera | By Daniel J Wakin | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://artsbeat.blogs.nytimes.com/2012/11/08/new-interactive-app-for-goodnight-moon/ | Goodnight App | By Leslie Kaufman | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://artsbeat.blogs.nytimes.com/2012/11/08/under-the-radar-festival-announces-full-roster-of-shows/ | Play Lineup Is Set For Under the Radar | By Allan Kozinn | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://artsbeat.blogs.nytimes.com/2012/11/08/woman-killed-in-scaffolding-collapse-at-linkin-park-concert/ | Scaffolding Collapse at a Linkin Park Concert in South Africa Kills a Woman | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://cityroom.blogs.nytimes.com/2012/11/08/storm-leaves-lady-liberty-and-ellis-island-cut-off-from-visitors/ | Storm Leaves Island Landmarks Cut Off From Visitors | By Patrick McGeehan | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://dealbook.nytimes.com/2012/11/08/dexia-gets-new-5-5-billion-bailout/ | France and Belgium Provide Dexia Bailout | By David Jolly | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://dealbook.nytimes.com/2012/11/08/ex-ubs-trader-accused-of-playing-god-with-banks-money/ | ExUBS Trader Accused of Playing God With Banks Money | By Mark Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://dealbook.nytimes.com/2012/11/08/for-obama-housing-policy-presents-second-term-headaches/ | Obama Faces Tough Choices on Housing in 2nd Term | By Peter Eavis | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://dealbook.nytimes.com/2012/11/08/priceline-com-agrees-to-buy-kayak-for-1-8-billion/ | Priceline to Buy Kayak Software In 18 Billion CashStock Deal | By William Alden | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-08 | 2012-11-09 | https://fivethirtyeight.blogs.nytimes.com/2012/11/08/as-nation-and-parties-change-republicans-are-at-an-electoral-college-disadvantage/ | Republicans Face an Electoral Challenge | By Nate Silver | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://mediadecoder.blogs.nytimes.com/2012/11/08/espn-as-usual-spurs-quarterly-growth-at-disney/ | ESPN Spurs Disney Gains But Forecast Is Cautious | By Brooks Barnes | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://mediadecoder.blogs.nytimes.com/2012/11/08/three-studios-agree-to-plan-to-certify-who-deserves-to-be-a-producer/ | 3 Studios Agree to Let a Guild Certify Credits for Film Producers | By Michael Cieply | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://thecaucus.blogs.nytimes.com/2012/11/08/obama-team-says-candidate-not-campaign-deserves-credit/ | Dont Credit Us Obamas Tacticians Say | By Jim Rutenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://thecaucus.blogs.nytimes.com/2012/11/08/romney-aide-says-campaign-lost-florida/ | As Florida Vote Count Drags On GOP Says It Looks Good for Obama | By Lizette Alvarez | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/08/movies/leonardo-favio-argentine-film-director-dies-at-74.html | Leonardo Favio Argentine Film Director 74 | By William Yardley | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/dance/morphoses-at-the-joyce-theater.html | Be It Live or Filmed Movement Has a Partner In Dreamlike Settings | By Brian Seibert | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/african-presence-in-renaissance-europe-at-walters-museum.html | A Spectrum From Slaves To Saints | By Holland Cotter | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/calder-the-complete-bronzes-at-lm-arts.html | Relics of a Sculptors Bronze Age | By Roberta Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/corkscrews-for-sale-online-via-iccauctions.html | Quirky Collectors of Corkscrews | By Eve M Kahn | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/cy-twombly-the-last-paintings-a-survey-of-photographs-1954-2011.html | Cy Twombly The Last Paintings A Survey of Photographs 19542011 | By Roberta Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/duchamp-brothers-sister-works-of-art.html | Duchamp Brothers  Sister Works of Art | By Holland Cotter | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/gerald-byrne-why-its-time-for-imperial-again.html | Gerard ByrneWhy Its Time for ImperialAgain | By Ken Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/jean-arp-a-collection-of-wood-reliefs-and-collages.html | Jean ArpA Collection of Wood Reliefsand Collages | By Karen Rosenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/john-rogers-american-stories-at-new-york-historical-society.html | 19thCentury Life in Miniature for the Masses | By Ken Johnson | TX 7-746-590 | 2013-05-14 |

| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/metropolitan-museum-buys-a-jusepe-de-ribera-painting.html | Addition to the Mets Spanish Collection | By Carol Vogel | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/nnenna-okore-transfiguration.html | Nnenna Okore Transfiguration | By Holland Cotter | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/the-salon-art-design-at-the-park-avenue-armory.html | A Museum in the Making at the Park Avenue Armory | By Martha Schwendener | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/wayne-thiebaud-retrospective-at-acquavella-galleries.html | Slices and Scoops of Life | By Karen Rosenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/music/brian-stokes-mitchell-at-alice-tully-hall.html | Peopling the Stage With the Characters He Sings | By Stephen Holden | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/music/midori-and-ozgur-aydin-at-carnegie-hall.html | A Wide Range of Sounds Adds Up to a Master Class | By Corinna da FonsecaWollheim | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/music/the-belcea-quartet-plays-beethoven-at-carnegie-hall.html | Delayed but Not Deterred | By James R Oestreich | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/spare-times-for-children-for-nov-9-15.html | Spare Times For Children | By Laurel Graeber | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/spare-times.html | Spare Times | By Anne Mancuso | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/television/nickmom-a-late-night-programming-block-on-nick-jr.html | Womens TV Block With 2Track Mind | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/books/ceremony-by-louise-gluck.html | Ceremony | By Louise Glck | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/books/louise-gluck-poems-1962-2012.html | Verses Wielded Like A Razor | By Dwight Garner | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/global/euro-zone-interest-rate-remains-unchanged.html | Central Banks in Europe Hold Interest Rates Steady | By Jack Ewing and Julia Werdigier | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/global/europe-intensifies-chinese-solar-panel-investigation.html | Europe Increases ScrutinyOf Solar Industry in China | By James Kanter | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/judge-in-australia-finds-flaws-in-sps-triple-a-rating-strategy.html | A Casino Strategy Rated AAA | By Floyd Norris | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/health/states-face-tight-health-care-deadlines.html | Election Over States Race On Deadlines In Health Law | By Abby Goodnough and Robert Pear | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/a-royal-affair-with-mads-mikkelsen.html | Counseling the King Seducing the Queen | By AO Scott | TX 7-746-590 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/cafe-de-flore-by-jean-marc-vallee.html | Passion Beyond Reason | By Stephen Holden | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/lincoln-by-steven-spielberg-stars-daniel-day-lewis.html | A President Engaged In a Great Civil War | By AO Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/couples-workouts-at-gyms-like-soulcycle-and-pure-yoga.html | No Dinner and Drinks Necessary | By Shivani Vora | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/executive-tied-to-new-jerseys-halfway-houses-william-j-palatucci-is-stepping-down.html | Executive at Company Tied to New Jerseys Halfway Houses Is Leaving | By Sam Dolnick | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/new-york-comedy-festival-bargains-in-queens.html | Comedy Bargains in Queens | By A C Lee | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/professor-skeptical-about-integrity-of-electoral-process.html | Long Day for a Professor Suspicious of Voting Machines | By Ariel Kaminer | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/yale-names-insider-peter-salovey-its-new-president.html | Yales Provost Noted Psychology Scholar Is Named President of the University | By Ariel Kaminer | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/ncaafootball/alabama-defense-fears-but-one-man-nick-saban.html | Crimson Tides Defense Fears Only One Man Saban | By Tim Rohan | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/theater/theater-listings-for-nov-9-15.html | The Listings | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/army-private-in-wikileaks-case-offers-partial-guilty-plea.html | Private Accused of Leaks Offers Partial Guilty Plea | By Charlie Savage | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/gunman-who-shot-giffords-to-be-sentenced.html | Gunman Gets 7 Life Terms in Tucson Shooting of Congresswoman and Others | By Fernanda Santos | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/politics/obamas-quiet-return-to-the-white-house.html | Marathon Over A Muted Return To Washington | By Helene Cooper | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/asia/afghanistan-attacks.html | Bombings Kill at Least 20 in Afghanistan as Attacks Escalate | By Rod Nordland | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/asia/hu-jintao-exiting-communist-leader-cautions-china.html | On Way Out Chinas Leader Offers Support To Status Quo | By Ian Johnson and Keith Bradsher | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/asia/obama-to-visit-myanmar.html | Obama to Visit Myanmar as Part of First Postelection Overseas Trip to Asia | By Peter Baker | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/asia/sri-lankas-parliament-tries-to-impeach-chief-justice.html | Sri Lankas Parliament Tries to Impeach Chief Justice | By Jim Yardley | TX 7-746-590 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/europe/justin-welby-named-new-archbishop-of-canterbury-says-british-media.html | Reports of a New Archbishop of Canterbury | By Alan Cowell | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/middleeast/pentagon-says-iran-fired-at-surveillance-drone-last-week.html | Iran Fired on Military Drone In First Such Attack US Says | By Thom Shanker and Rick Gladstone | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/middleeast/syria-war-developments.html | Syrian Opposition Meets to Seek Unity | By Neil MacFarquhar | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://campaignstops.blogs.nytimes.com/2012/11/08/a-second-chance-on-human-rights/ | A Second Chance on Human Rights | By Eric L Lewis | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://campaignstops.blogs.nytimes.com/2012/11/08/more-women-but-not-nearly-enough/ | More Women but Not Nearly Enough | By Tali Mendelberg and Christopher F Karpowitz | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/design/picasso-stars-in-sothebys-auction-with-5-of-top-10-sales.html | Picasso Is Star of Sothebys Sale With 5 of the Top 10 | By Carol Vogel | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/music/ted-curson-jazz-trumpeter-who-upheld-and-explored-form-dies-at-77.html | Ted Curson 77 Trumpeter Of the New and the Blue | By Nate Chinen | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/debt-ceiling-complicates-fiscal-cliff.html | Debt Ceiling Complicates A Tax Shift | By Annie Lowrey | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/consumer-price-inflation-slowed-last-month-in-china.html | Consumer Price Inflation Slowed Last Month in China | By Keith Bradsher | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/in-michigan-a-setback-for-unions.html | In Michigan A Setback For Unions | By Steven Greenhouse | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/mcdonalds-reports-global-decline-in-sales.html | McDonalds Reports Unexpectedly Sharp Drop in Sales | By Stephanie Strom | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/media/help-remedies-tries-to-cure-ailments-in-small-doses.html | Attacking Ailments With Small Doses | By Elizabeth Olson | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/popular-wrench-fights-a-chinese-rival.html | An Innovator vs a Follower | By Shaila Dewan | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/business/sanofi-halves-price-of-drug-after-sloan-kettering-balks-at-paying-it.html | Sanofi Halves Price of Cancer Drug Zaltrap After SloanKettering Rejection | By Andrew Pollack | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/a-soon-to-end-gift-tax-break-spurs-a-flurry-of-activity.html | Tax Break On Gifts Soon to End | By Paul Sullivan | TX 7-746-590 | 2013-05-14 |

| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/a-writer-bob-harris-offers-a-personal-view-of-microfinance.html | An International Financier on a Teensy Scale | By Steven Kurutz | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/after-war-more-veterans-find-more-help.html | In Veterans Aid Growth Pains | By James Dao | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/benefactors-create-and-maintain-a-private-park-in-california.html | Not a Public Park but a PeoplePowered One | By Greg Beato | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/beyond-competition-running-for-a-cause.html | Beyond Competition Running for a Greater Cause | By John Hanc | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/food-banks-mission-expands-to-nutrition-and-education.html | Food Banks Expand Beyond Hunger | By Phyllis Korkki | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/groups-work-on-attracting-women-philanthropists.html | In Pursuit of the Female Philanthropists | By Fran Hawthorne | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/in-comic-book-industry-needy-have-heroes-of-their-own.html | In Comics World Needy Have Heroes Of Their Own | By George Gene Gustines | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/investors-profit-by-giving-through-social-impact-bonds.html | Getting Back More Than a Warm Feeling | By Caroline Preston | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/komen-foundation-works-to-regain-support-after-planned-parenthood-controversy.html | Komen Foundation Struggles to Regain Wide Support | By David Wallis | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/macarthur-fellows-imagine-prizes-to-spur-problem-solving.html | Imaginary Prizes Take Aim at Real Problems | By J Peder Zane | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/more-family-firms-make-philanthropy-their-business.html | Stepping Up at Family Firms | By Charles Paikert | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/responding-from-abroad-when-home-is-hit-by-disaster.html | Tied by Heartstrings to Calamity | By David Wallis | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/roger-hertog-reviver-of-the-new-york-historical-society.html | A Patrons Passion for History on Display | By Robin Pogrebin | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/specialty-funds-appeal-to-the-hands-on-donor.html | Specialty Funds Appeal to the HandsOn Donor | By Charles Paikert | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/the-one-world-futbol-promises-a-lasting-source-of-fun-in-poor-countries.html | Joy That Lasts On the Poorest Of Playgrounds | By Ken Belson | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/the-travel-industry-takes-on-human-trafficking.html | The Travel Industry Takes On Human Trafficking | By Tanya Mohn | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/giving/understanding-donor-behavior-to-increase-contributions.html | Getting Into a Benefactors Head | By David Wallis | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/burn-directed-by-tom-putnam-and-brenna-sanchez.html | A Firehouse Fights to Save Lives and Itself | By Stephen Holden | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/chasing-ice-documents-the-work-of-james-balog.html | Chasing Ice | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/citadel-set-in-glasgow-directed-by-ciaran-foy.html | Citadel | By Jeannette Catsoulis | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/coming-up-roses-starring-bernadette-peters.html | Tarnished New Beginnings | By Stephen Holden | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/dangerous-liaisons-directed-by-hur-jin-ho.html | A Cunning Tale Retold In Another Language | By Manohla Dargis | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/in-another-country-starring-isabelle-huppert.html | In Search of a Common Language | By AO Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/liars-autobiography-with-graham-chapman-and-monty-python.html | Monty Pythons Life of Graham | By Manohla Dargis | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/lunch-donna-kanters-documentary-about-comedians.html | Lunch | By Jeannette Catsoulis | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/nature-calls-with-patton-oswalt.html | Nature Calls | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/otelo-burning-set-in-south-africa-follows-surfers.html | Otelo Burning | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/starlet-with-dree-hemingway.html | Less Than Visible But Not to Each Other | By Manohla Dargis | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/movies/the-return-of-lencho-directed-by-mario-rosales.html | The Return of Lencho | By Rachel Saltz | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/an-eastern-orthodox-priest-is-hobbled-by-diabetes.html | HIV Led to Stigmatization Diabetes to the Loss of a Foot | By John Otis | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/bloombergs-campaign-contributions-yield-mixed-results.html | Bloombergs Support Leads To Mixed Election Results | By Sam Roberts | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/home-depot-employee-charged-in-plot-to-bomb-stores.html | Home Depot Worker Is Charged in Plot to Bomb Stores | By J David Goodman | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/in-red-hook-closure-of-fairway-leaves-nearby-shops-anxious.html | Small Shops Shiver in Gloom of a Shuttered Red Hook Market | By Cara Buckley | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/in-second-storm-some-lose-power-for-the-second-time.html | Power Freshly Restored Goes Back Out for Some | By Vivian Yee | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/james-r-dumpson-a-defender-of-the-poor-dies-at-103.html | James R Dumpson a Defender of the Poor Dies at 103 | By Douglas Martin | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/murphy-connecticuts-new-senator-is-a-young-star-who-keeps-rising.html | A Young Star Rises Again To the Senate | By Peter Applebome | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/new-york-city-imposes-gas-rationing-to-ease-shortage.html | Mayor Mandates Rationing of Gas To Ease Shortage | By Winnie Hu | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/new-york-subways-find-magic-in-speedy-hurricane-recovery.html | Subway Repairs Border on the Edge of Magic | By Matt Flegenheimer | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/out-of-town-volunteers-help-run-a-brooklyn-shelter.html | Driving CrossCountry to Clean Up Debris but Adapting to Help Run a Shelter | By Jim Dwyer | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/suit-proceeds-over-citys-disaster-planning-for-disabled-people.html | Suit May Go On In Disaster Plan For the Disabled | By Benjamin Weiser | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/updates-on-service-restoration-in-new-jersey.html | New Jersey | By David M Halbfinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/updates-on-service-restoration-in-new-york-city.html | New York City | By Ray Rivera | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/updates-on-service-restoration-in-westchester-county.html | Westchester County | By Joseph Berger | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/nyregion/updates-to-service-restoration-in-connecticut-and-on-long-island.html | Long Island | By Alison Leigh Cowan | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/opinion/brooks-the-party-of-work.html | The Party Of Work | By David Brooks | TX 7-746-590 | 2013-05-14 |

| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/opinion/krugman-lets-not-make-a-deal.html | Lets Not Make A Deal | By Paul Krugman | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/baseball/billy-beane-and-dan-duquette-contrasting-architects-of-success.html | Architects of Success From Shadows or Spotlight | By Jorge Arangure Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/baseball/sandy-alderson-mets-general-manager-assesses-team-with-humor.html | For Mets A Revival Is a Thing To Smile At | By Andrew Keh | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/basketball/nets-caught-between-off-season-hype-and-a-slow-start.html | Nets Are Caught Between Hype and a Slow Start | By Howard Beck | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/football/giants-have-a-soft-spot-for-the-team-talisman.html | Blue BearBlue BearWhat Do You See | By Sam Borden | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/football/jets-headed-to-meet-seahawks-at-stadium-tough-on-visitors.html | Jets Bound for Stadium Thats Known for Noise | By Zach Schonbrun | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/hockey/nhl-labor-talks-continue-with-some-optimism.html | Guarded Optimism As Talks Continue | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/ncaafootball/wagner-football-team-regains-footing-after-storm.html | After Storm Wagner Quickly Regains Footing | By Jonathan Zeller | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/soccer/dc-united-eliminates-red-bulls-from-playoffs.html | In Minutes Red Bulls Go From Elated to Eliminated | By Jake Appleman | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/sports/when-thugs-and-hustlers-ruled-bowling-alleys-in-new-york.html | When Thugs and Hustlers Ruled Dark Alleys | By Gianmarc Manzione | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/theater/reviews/annie-starring-katie-finneran-at-the-palace-theater.html | When Plucky Meets Boozy | By Ben Brantley | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/theater/reviews/checkers-with-anthony-lapaglia-at-the-vineyard-theater.html | A GOP Candidate With a Dog but Not on a Cars Roof | By Ben Brantley | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/gop-dominated-in-texas-on-election-day.html | Against the Grain GOP Dominated On Election Day | By Jay Root | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/in-buying-votes-some-texas-candidates-do-better-than-others.html | In Buying Votes Some Do Better Than Others | By Ryan Murphy | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/mark-ferrandino-is-elected-colorados-first-gay-speaker.html | Colorado Democrats Elect States First Gay Speaker | By Dan Frosch | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/politics/boehner-confident-of-deal-with-white-house-on-immigration.html | Speaker Confident of Deal With White House on Immigration | By Jennifer Steinhauer | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/politics/congress-sees-rising-urgency-on-fiscal-deal.html | Congress Sees Rising Urgency On Fiscal Deal | By Jonathan Weisman | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/politics/for-romney-all-his-career-options-are-still-open-except-one.html | For Romney All His Career Options Are Still Open Except One | By Michael Barbaro | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/politics/voters-oust-lawmakers-accused-of-ethics-violations.html | Ethics in Play Voters Oust Incumbents Under Inquiry | By Eric Lipton | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/texas-houses-new-members-will-learn-on-the-job.html | For the New Class of Texas House Members Learning on the Job | By Ross Ramsey | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/the-most-interesting-things-to-do-around-texas-this-week.html | GTT | By Michael Hoinski | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/us/wixom-mich-shooting-suspect-is-arrested.html | Man Held in Shootings That Terrorized Michigan Town | By Erica Goode | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/americas/dominican-republic-campus-protest-turns-deadly.html | Student Killed Amid Protest In Caribbean | By Damien Cave | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/europe/german-woman-charged-in-neo-nazi-crime-rampage.html | German Woman Charged in NeoNazi Crime Rampage | By Nicholas Kulish | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/europe/russias-new-museum-offers-friendly-message-to-jews.html | In Big New Museum Russia Has a Message for Jews We Like You | By Ellen Barry | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/europe/ukraines-ultranationalists-do-well-in-elections.html | Ukraines Ultranationalists Show Surprising Strength at Polls | By David M Herszenhorn | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/middleeast/gaza-boy-killed-as-militants-clash-with-israeli-force.html | Gaza Boy Killed as Militants Clash With Israeli Force | By Fares Akram | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-09 | https://www.nytimes.com/2012/11/09/world/middleeast/in-syria-missteps-by-rebels-erode-their-support.html | Rebels Missteps Weaken Support Among Syrians | By Anne Barnard | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-10 | https://bucks.blogs.nytimes.com/2012/11/05/you-should-try-a-multi-day-spending-cleanse/ | Pause for a Spending Cleanse | By Carl Richards | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-10 | https://bucks.blogs.nytimes.com/2012/11/06/secrets-of-high-credit-scorers/ | Credit ScoreAchievers | By Ann Carrns | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-08 | 2012-11-10 | https://artsbeat.blogs.nytimes.com/2012/11/08/a-benefit-concert-is-planned-for-victims-of-hurricane-sandy/ | Sandy Benefit Concert At the Garden | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-10 | https://bucks.blogs.nytimes.com/2012/11/08/goodbye-to-rachel-from-cardholder-services/ | Squelching A Robocaller | By Ann Carrns | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://artsbeat.blogs.nytimes.com/2012/11/09/city-opera-aims-to-salvage-archive-damaged-by-storm/ | City Opera in a Push To Save Archives | By Daniel J Wakin | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://artsbeat.blogs.nytimes.com/2012/11/09/holly-hunter-to-star-in-new-play-off-broadway/ | Holly Hunter to Star In Off Broadway Play | By Felicia R Lee | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://artsbeat.blogs.nytimes.com/2012/11/09/mark-wahlberg-will-talk-to-robots-in-transformers-4/ | Mark Wahlberg Signs On For Transformers 4 | By Dave Itzkoff | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://artsbeat.blogs.nytimes.com/2012/11/09/philip-roth-says-hes-done-writing/ | Philip Roth Says No More Books | By John Williams | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://cityroom.blogs.nytimes.com/2012/11/09/remembering-a-beloved-horse-and-decorated-marine/ | A Veteran of the Korean War Recalls a Marine Corps Buddy Staff Sgt Reckless | By Corey Kilgannon | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://dealbook.nytimes.com/2012/11/09/britain-opens-inquiry-on-hsbc-over-tax-haven/ | Britain Examines 4000 HSBC Accounts in a Tax Haven | By Julia Werdigier | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://dealbook.nytimes.com/2012/11/09/citigroup-awards-6-65-million-to-pandit/ | Ousted Citi Chief to Receive 6 Million in Incentive Pay | By JESSICA SILVERGREENBERG | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://dealbook.nytimes.com/2012/11/09/diageo-buys-controlling-stake-in-indias-biggest-liquor-company/ | Diageo Buys Control of Indias Biggest Liquor Company | By Vikas Bajaj | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://dealbook.nytimes.com/2012/11/09/jury-is-told-ex-ubs-trader-was-made-a-scapegoat-for-banks-woes/ | Lawyer Says ExUBS Trader Is Scapegoat for Bank Woes | By Mark Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://dealbook.nytimes.com/2012/11/09/regulators-postpone-some-basel-rules/ | Regulators Postpone Part of Financial Overhaul | By Peter Eavis | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://goal.blogs.nytimes.com/2012/11/09/red-bulls-drop-backe-name-new-sporting-director/ | Backe Wont Return | By Jack Bell | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://lens.blogs.nytimes.com/2012/11/09/life-on-the-track-and-in-the-stretch/ | Horseman Builds Career on His Terms | By Victor J Blue | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/arts/music/kurt-masur-leads-new-york-philharmonic-at-avery-fisher-hall.html | A Maestro Returns With a Brahms Double Concerto and a Surprise Soloist | By Steve Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/arts/music/un-ballo-in-maschera-at-metropolitan-opera.html | Icarus Haunts A Verdi Work Cloaked in Noir | By Anthony Tommasini | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/arts/television/gee-conan-that-joke-seems-familiar.html | Gee Conan That Joke Seems Familiar | By Jason Zinoman | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/arts/television/made-for-tv-holiday-movies-are-here-again.html | To Warm A Heart First Break It | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/arts/television/wedding-band-a-new-comedy-on-tbs.html | The Guys in This Group Know How to Honeymoon | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/books/domingo-martinez-takes-a-trip-back-to-south-texas.html | Returning To the Scene Of a Memoir | By Laura Tillman | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/business/at-martha-stewart-living-martha-may-be-the-problem.html | A Brand Icon In Need Of Some Oversight | By James B Stewart | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/business/economy/slower-economic-growth-is-seen-as-population-ages.html | Slower Growth Seen in a Graying World | By Floyd Norris | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/business/global/credit-agricole-posts-unexpectedly-large-loss.html | Loss at Crdit Agricole Tops Estimates | By David Jolly | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/business/global/heavy-lending-creates-a-surge-in-chinese-economy.html | Fueled by Debt a Recovery Takes Hold in China | By Keith Bradsher | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/business/global/rosneft-courts-investors-in-tnk-bp-deal.html | With Deal to Acquire TNKBP Rosneft Courts Investors Wary of Inefficient Management | By Stanley Reed and Andrew E Kramer | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/business/global/spanish-airline-said-to-be-in-fight-for-survival.html | Iberia in Fight for Survival Says It Will Reorganize | By Nicola Clark | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/business/lockheed-citing-ethics-violation-says-incoming-chief-has-quit.html | Lockheed Forces Out Incoming Chief After Uncovering Affair With Worker | By Christopher Drew | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/business/the-coming-tax-changes-for-individuals.html | Higher Taxes Are to Start With Flip of a Calendar | By Catherine Rampell | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/crosswords/bridge/5th-international-bridge-festival-in-madeira.html | Bridge Festival in Madeira | By Phillip Alder | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/health/malaria-vaccine-candidate-produces-disappointing-results-in-clinical-trial.html | Malaria Vaccine Candidate Gives Disappointing Results | By Donald G McNeil Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/baseball/lee-macphail-baseball-executive-who-ruled-in-pine-tar-game-dies-at-95.html | Lee MacPhail 95 Baseball Executive At Center of a PineTar Uproar Dies | By Richard Goldstein | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/basketball/lakers-fire-coach-mike-brown-after-1-4-start.html | Lakers Fire Their Coach And Jackson Is on Radar | By Howard Beck | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/hockey/union-says-wide-gap-remains-as-latest-nhl-talks-continue.html | A Leaked Memo Could Complicate the NHL Labor Talks | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/citing-affair-petraeus-resigns-as-cia-director.html | Petraeus Resigns at CIA FBI Discovered an Affair | By Michael D Shear | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/politics/george-p-bush-ex-presidents-nephew-may-seek-office-in-texas.html | Another Bush May Run for Office in Texas | By Manny Fernandez | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/politics/obama-and-boehner-circle-each-other-on-budget-impasse.html | Obama to Insist on Tax Increase for the Wealthy | By Helene Cooper and Jonathan Weisman | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/supreme-court-to-revisit-voting-rights-act.html | Justices to Revisit Voting Act In View of a Changing South | By Adam Liptak | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/asia/10iht-manila10.html | Manila Hospital No Stranger to Stork Awaits Reproductive Health Bills Fate | By Floyd Whaley | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/asia/arvind-kejriwal-stirs-the-pot-and-strikes-fear-in-india.html | Stirring the Pot and Striking Fear in India | By Jim Yardley | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/asia/educated-chinese-are-silent-amid-tibetan-self-immolations.html | Many Chinese Intellectuals Are Silent Amid a Wave of Tibetan SelfImmolations | By Andrew Jacobs | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/asia/japan-seeks-tighter-pact-with-us-to-confront-china.html | Japan Aims to Revise Security Pact With US | By Martin Fackler | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/asia/state-enterprises-pose-test-for-chinas-new-leaders.html | Chinas Grip On Economy Will Test New Leaders | By Keith Bradsher | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/europe/bishop-of-durham-appointed-as-archbishop-of-canterbury.html | Anglican Churchs New Leader Vows to Seek Reconciliation | By Alan Cowell | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/europe/putin-presses-overhaul-of-top-military-leaders.html | Russia Top Generals Replaced | By Ellen Barry | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/europe/russian-investigator-speaks-about-anna-politkovskaya-killing.html | Russia Message Behind a Killing | By Anna Kordunsky | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/europe/russian-man-gets-4-1-2-years-in-prison-for-fighting-with-riot-policemen.html | Russia Protester Sentenced | By Ellen Barry and Andrew Roth | TX 7-746-590 | 2013-05-14 |

| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/middleeast/iran-confirms-drone-shooting-episode.html | Defense Minister Confirms Iran Fired on US Drone | By Thomas Erdbrink and Rick Gladstone | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/middleeast/palestinians-renew-push-for-enhanced-un-status.html | Palestinians Try to Rally Support | By Isabel Kershner | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/middleeast/syrian-refugee-flow-escalates-sharply.html | In One Day 11000 Flee Syria as Violence and Hardship Worsen Alarming Turkey | By Rick Gladstone and Neil MacFarquhar | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/your-money/giving-time-to-schools-sometimes-beats-giving-money.html | Some Prefer Giving Time Not Money to Schools | By Paul Sullivan | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-10 | https://www.nytimes.com/2012/11/10/your-money/home-insurance/after-the-storm-managing-your-homeowners-claim.html | After the Storm Managing Claims | By Ron Lieber | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://cityroom.blogs.nytimes.com/2012/11/09/around-odd-even-license-plate-rules-a-history-of-impatience/ | A Brief History of Long Lines and Lots of Impatience | By James Barron | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://dealbook.nytimes.com/2012/11/09/in-unusual-move-the-delaware-supreme-court-rebukes-a-judge/ | In Unusual Move the Delaware Supreme Court Rebukes a Judge | By Peter Lattman | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://dealbook.nytimes.com/2012/11/09/precision-castparts-to-buy-titanium-metals-for-2-9-billion/ | Titanium Metals Acquired For 29 Billion | By Michael J de la Merced | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://offthedribble.blogs.nytimes.com/2012/11/09/collins-thinks-highly-of-knicks/ | To Collins If Heat Are No 1 the Knicks Are 1A | By Peter May | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://thequad.blogs.nytimes.com/2012/11/09/college-football-matchups-5/ | Matchups | By Robert Weintraub | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/arts/dance/rian-from-fabulous-beast-dance-theater-at-gerald-w-lynch.html | Sweat Pants Work Just Fine | By Gia Kourlas | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/arts/music/bigbang-performs-at-the-prudential-center.html | Beyond Gangnam the True Wild Heart of KPop | By Jon Caramanica | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/arts/video-games/q-and-a-rockstars-dan-houser-on-grand-theft-auto-v.html | A WORD WITH DAN HOUSER Americana at Its Most Felonious | By Chris Suellentrop | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/business/make-room-for-deals-after-turkey-this-year.html | Make Room For Deals After Turkey This Year | By Stephanie Clifford | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/education/california-historian-named-chancellor.html | California Historian Named Chancellor | By Tamar Lewin | TX 7-746-590 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/at-bottom-of-brooklyn-tunnel-seeing-some-light.html | Deep in a Flooded Tunnel Mud and a Little Bit of Light | By John Schwartz | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/chasing-a-post-storm-boogeyman-through-neighborhoods-gone-dark.html | Chasing a PostStorm Boogeyman Through Neighborhoods Gone Dark | By Michael Wilson | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/damage-from-hurricane-sandy-could-cost-nyu-langone-millions.html | A Flooded Mess That Was a Medical Gem | By Anemona Hartocollis | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/for-elderly-power-loss-carries-extra-peril.html | For Elderly Extra Peril Accompanies Power Loss | By Sheri Fink | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/hurricane-sandy-showed-vulnerability-of-citys-tunnels.html | Hurricane Exposed Flaws In Protection Of Tunnels | By Elisabeth Rosenthal | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/in-new-york-gas-shortage-missed-opportunities-and-diverted-focus.html | Behind New York Gas Lines Warnings and Crossed Fingers | By David W Chen Winnie Hu and Clifford Krauss | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/love-endures-amid-an-immigrant-odyssey-and-health-problems.html | Love Endures Amid Health Problems | By Jennifer Mascia | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/parents-weigh-dangers-of-cold-classrooms-against-risks-of-missing-class.html | Parents Weigh Dangers of Cold Classrooms Against Risks of Missing Class | By Kyle Spencer | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/queens-nursing-home-is-faulted-over-care-after-storm.html | Nursing Home Is Faulted Over Care After Storm | By Michael Powell and Sheri Fink | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/updates-on-service-restoration-in-long-island-and-connecticut.html | Long Island and Connecticut | By Alison Leigh Cowan | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/updates-on-service-restoration-in-new-jersey.html | New Jersey | By David M Halbfinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/updates-on-service-restoration-in-new-york-city.html | New York City | By Ray Rivera | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/nyregion/updates-to-service-restoration-in-westchester-county.html | Westchester County | By Joseph Berger | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/opinion/blow-election-data-dive.html | Election Data Dive | By Charles M Blow | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/opinion/hurricanes-and-hot-baby-names.html | Hurricanes and Hot Baby Names | By Jonah Berger | TX 7-746-590 | 2013-05-14 |

| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/opinion/immigrants-are-also-neighbors.html | Migrants Are Also Neighbors | By Geraldo L Cadava | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/opinion/nocera-no-heat-till-christmas.html | No Heat Till Christmas | By Joe Nocera | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/opinion/the-search-for-words-amid-hurricane-sandy-devastation.html | The Search for Words Amid Devastation | By Francis X Clines | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/science/earth/climate-change-report-outlines-perils-for-us-military.html | Report Outlines Climate Change Perils | By John M Broder | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/baseball/yankees-rafael-soriano-nick-swisher-and-hiroki-kuroda-turn-down-qualifying-offers.html | No Surprise 3 Yankees Turn Down 1Year Offers | By Jorge Arangure Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/basketball/holding-court-mavericks-mark-cuban-holds-back.html | Holding Court Mavericks8217 Cuban Holds Back | By Jake Appleman | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/basketball/knicks-rely-on-offense-to-defeat-mavericks-and-move-to-4-0.html | Needing Offense Knicks Still Cant Lose | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/basketball/nba-basketball-roundup.html | Nets Restore Confidence With a Blowout Victory | By Howard Beck | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/football/bears-are-scoring-at-will-and-thats-just-the-defense.html | Bears Are Scoring at Will and Thats Just the Defense | By Ben Strauss | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/joseph-sargent-a-founder-of-a-ski-resort-dies-at-83.html | Joseph Sargent 83 a Founder of a Ski Resort | By Daniel E Slotnik | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/ncaabasketball/rick-pitino-says-florida-international-is-good-fit-for-son-richards-coaching-debut.html | Pitino and Son Are on Same Path and Same Page | By Walter Villa | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/ncaafootball/bill-curry-at-georgia-state-focuses-on-final-win-despite-tug-of-retirement.html | Focusing on One Last Saturday Despite the Tug of Retirement | By Mike Tierney | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/sports/ncaafootball/montee-ball-and-wisconsin-back-to-their-old-selves.html | Returning From a Beating With Muscle | By Tim Rohan | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/theater/mark-odonnell-memorial.html | Mark ODonnell Memorial | Compiled by Dave Itzkoff | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/california-spouse-faces-murder-charge.html | California Spouse Faces Murder Charge | By Ian Lovett | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/linked-to-petraeus-paula-broadwell-is-lifelong-high-achiever.html | Woman Linked to Petraeus Is a West Point Graduate and Lifelong High Achiever | By Michael D Shear | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/michigan-charges-in-shooting-spree.html | Michigan Charges In Shooting Spree | By Erica Goode | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/politics/arizona-races-still-hang-in-the-balance-over-uncounted-votes.html | Races in Arizona Still Hang in the Balance | By Fernanda Santos | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/politics/christian-conservatives-failed-to-sway-voters.html | Christian Right Failed to Sway Voters on Issues | By Laurie Goodstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/politics/democrats-likely-to-win-supermajority-in-california-legislature.html | Democrats on Cusp of Winning Supermajority in California Legislature | By Norimitsu Onishi | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/politics/fickle-wisconsin-sends-tammy-baldwin-to-senate.html | Fickle Wisconsin Sends a Trusty Progressive to the Senate | By Michael M Grynbaum | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/politics/politicians-who-speak-of-religion-in-unaccustomed-ways.html | Politicians Who Reject Labels Based on Religion | By Mark Oppenheimer | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/politics/republicans-reconsider-positions-on-immigration.html | Republicans Reconsider Positions on Immigration | By Julia Preston | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/us/us-extends-deadline-on-health-coverage-for-states.html | US Extends A Deadline For States On Coverage | By Robert Pear | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/americas/canada-another-mayor-resigns.html | Canada Another Mayor Resigns | By Ian Austen | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/americas/rigs-departure-to-hamper-cubas-oil-prospects.html | Cubas Prospects for an OilFueled Economic Jolt Falter With Departure of Rig | By Clifford Krauss and Damien Cave | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/europe/ex-official-threatens-suit-in-pedophile-scandal.html | ExOfficial Threatens Suit In British Pedophile Case | By John F Burns | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/europe/france-a-day-for-a-wars-victims.html | France A Day for a Wars Victims | By Scott Sayare | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/europe/norway-killer-breivik-complains-about-prison.html | Life in Prison Suite Doesnt Agree With a Mass Killer | By Scott Sayare | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-10 | https://www.nytimes.com/2012/11/10/world/middleeast/draft-egyptian-constitution-adopts-a-role-for-religion.html | A Vague Role for Religion in Egyptian Draft Constitution | By David D Kirkpatrick | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-02 | 2012-11-11 | https://www.nytimes.com/2012/11/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-746-590 | 2013-05-14 |
| 2012-11-02 | 2012-11-11 | https://www.nytimes.com/2012/11/11/review/thomas-jefferson-the-art-of-power-by-jon-meacham.html | Grand Bargainer | By Jill Abramson | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-11 | https://frugaltraveler.blogs.nytimes.com/2012/11/06/one-low-low-price-for-sun-and-sand/ | How Low Can You Go for Some Sun and Sand | By SETH KUGEL | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-11 | https://india.blogs.nytimes.com/2012/11/06/from-india-a-more-modest-playboy-bunny/ | Bunny Makeover For a New Locale | By Heather Timmons | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-11 | https://www.nytimes.com/2012/11/magazine/can-manhattans-cheap-goods-district-hold-of-the-yuppies.html | 5 Watches vs 5 Coffee | By Adam Davidson | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-11 | https://wheels.blogs.nytimes.com/2012/11/07/hyundais-fuel-economy-admission-leaves-some-car-owners-cold/ | Buyers Fume at Hyundais MPG Admission | By Cheryl Jensen | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-11 | https://www.nytimes.com/2012/11/magazine/david-henry-hwang-the-man-who-can-make-bruce-lee-talk.html | The Man Who Can Make Bruce Lee Talk | By Alex Witchel | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-11 | https://www.nytimes.com/2012/11/theater/ari-brand-on-my-name-is-asher-lev.html | Rebounding Off Broadway After a Detour | By Anita Gates | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-11 | https://www.nytimes.com/2012/11/theater/katie-holmes-and-norbert-leo-butz-in-dead-accounts.html | Broadways Just a Suburb Of Cincinnati | By Patrick Healy | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-11 | https://www.nytimes.com/2012/11/11/travel/off-nicaragua-a-quieter-caribbean.html | Off the Nicaragua Coast a Rustic Idyll | By Freda Moon | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-11 | https://wheels.blogs.nytimes.com/2012/11/08/asian-automakers-not-necessarily-invincible-in-u-s/ | Asian Automakers Can Fail Too | By Jim Motavalli | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/arts/dance/trey-mcintyre-project-collaborates-with-korean-dancers.html | Pacific Crossings And Other Choreography | By Rebecca Milzoff | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/arts/design/war-photography-at-the-museum-of-fine-arts-houston.html | Battlefield Images Taking No Prisoners | By Carol Kino | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/arts/music/harry-bicket-conducting-mozarts-clemenza-di-tito-at-met.html | A Musical Divide Bridged | By Michael White | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/arts/music/mozarts-opera-clemenza-di-tito-at-the-met.html | Enduring Appeal of Mozarts Oddball Opera | By Zachary Woolfe | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/arts/music/the-rolling-stones-at-50-prepare-to-tour.html | Restart Me Up Once More | By Jon Pareles | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/books/review/up-front.html | Up Front | By The Editors | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/social-qs-raising-the-roof-over-a-daughters-holiday-guest.html | At Close Quarters | By Philip Galanes | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/thanksgiving-dressing-the-outside-voice-of-stuffing.html | Best Dressed | By Sam Sifton | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/the-oklahoma-city-thunders-fairy-tale-rise.html | The Oklahoma City Game | By Sam Anderson | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/turn-your-autumn-apples-into-cocktails.html | Enough With The Pumpkins | By Rosie Schaap | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/movies/lunch-atop-a-skyscraper-uncovered.html | How a Galway Pub Led to a Skyscraper | By John Anderson | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/theater/learning-how-to-sell-from-glengarry-glen-ross.html | The Mamet School Of Salesmanship | By Jason Zinoman | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/travel/36-hours-in-cancun-mexico.html | 36 Hours Cancen Mexico | By Beth Greenfield | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/travel/an-island-guide-to-caribbean-deals.html | An Island Guide To Caribbean Deals | By Stephanie Rosenbloom | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-11 | https://www.nytimes.com/2012/11/11/travel/eat-like-a-chef-on-st-barts.html | A Chefs Picks On St Barts | By Emily Brennan | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://fifthdown.blogs.nytimes.com/2012/11/09/week-10-matchups-plenty-of-options-for-the-falcons/ | Options in the Air Keep The Falcons on a Glide Path | By Benjamin Hoffman | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://runway.blogs.nytimes.com/2012/11/09/a-new-set-of-eyes/ | A New Set of Eyes | By Cathy Horyn | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/10/nyregion/theodore-t-jones-jr-new-york-appeals-court-judge-dies-at-68.html | Theodore T Jones Jr 68 New York Appeals Court Judge | By Dennis Hevesi | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/arts/music/new-cds-from-el-potro-de-sinaloa-and-frank-kimbrough.html | Romance in Mexico Continuity on Lower Park | By Ben Ratliff | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/automobiles/autoreviews/and-plug-in-makes-four-priuss-expanding-family.html | And PlugIn Makes Four Priuss Expanding Family | By Bradley Berman | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/automobiles/collectibles/sharing-tips-that-keep-classic-gullwings-running.html | Sharing the Tips That Keep Classic Gullwings Running | By Jim McCraw | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/automobiles/last-in-beauty-contests-may-be-first-on-tracks.html | Last in Beauty Contests May Be First on Tracks | By Preston Lerner | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/an-author-can-dream.html | An Author Can Dream | By Walter Kirn | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/ancient-light-by-john-banville.html | Doubling Back | By Christopher Benfey | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/beta-and-whats-left-of-me.html | Whose Body Is It Anyway | By Ally Condie | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/bomb-and-beyond-courage.html | Histories of War | By Marc Aronson | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/cold-snap-by-eileen-spinelli-and-more.html | Snowy Days | By Susan Dominus | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/crewel-and-eve-adam.html | Tech Trouble | By Maureen Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/endangered-by-eliot-schrefer.html | Adapt and Survive | By Vicki Constantine Croke | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/flight-behavior-by-barbara-kingsolver.html | The Butterfly Effect | By Dominique Browning | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/ganeshas-sweet-tooth-and-more.html | Dig In | By Pamela Paul | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/giving-up-the-ghost-by-eric-nuzum.html | The Girl in the Blue Dress | By Rick Moody | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/gone-to-the-forest-by-katie-kitamura.html | Unsettled | By Rob Nixon | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/hand-in-hand-by-andrea-davis-pinkney-and-more.html | Keeping Hope Alive | By Charlayne HunterGault | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/harlems-little-blackbird-and-more.html | Great Lives | By Pamela Paul | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/jepp-who-defied-the-stars-by-katherine-marsh.html | Jester and Magician | By Kathryn Harrison | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/keeping-safe-the-stars-by-sheila-oconnor.html | On Their Own | By Whitney Joiner | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/little-tug-and-this-is-not-my-hat.html | Swimmies | By Roger Sutton | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/little-white-duck-by-na-liu-and-andres-vera-martinez.html | A Childs View of China | By Gene Luen Yang | TX 7-746-590 | 2013-05-14 |

| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/oddly-normal-by-john-schwartz.html | Something to Tell You | By David Sheff | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/she-loves-me-not-stories-by-ron-hansen.html | Odes to Omaha | By Sven Birkerts | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/spirit-seeker-john-coltranes-musical-journey-and-more.html | Rhapsody | By Pamela Paul | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-further-tale-of-peter-rabbit-and-more.html | Carry On | By Leonard S Marcus | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-great-unexpected-by-sharon-creech.html | Somebody to Care | By Elizabeth Weil | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-last-dragonslayer-and-iron-hearted-violet-to-me.html | Spitfires | By Lisa Von Drasek | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-other-normals-by-ned-vizzini.html | Avatars | By Sam Lipsyte | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-other-side-of-town-and-this-moose-belongs-to-me.html | TopsyTurvy | By Chris Van Allsburg | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-paladin-prophecy-by-mark-frost.html | Wonder Kid Activated | By Marie Lu | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-raven-boys-by-maggie-stiefvater.html | The Sleeping King | By Anna Holmes | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-secret-race-by-tyler-hamilton-and-daniel-coyle.html | Tour de Farce | By Geoffrey Wheatcroft | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-story-of-the-blue-planet-by-andri-snaer-magnason.html | Stealing the Sunlight | By Amanda Little | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-testament-of-mary-by-colm-toibin.html | Blessed Among Women | By Mary Gordon | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/the-warriors-heart-by-eric-greitens.html | Acts Of Valor | By Kevin Powers | TX 7-746-590 | 2013-05-14 |

| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/too-good-to-be-true-by-benjamin-anastas.html | Lamentations | By Deb Olin Unferth | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/books/review/valentine-and-his-violin-and-more.html | Tastes of Victory | By Lisa Brown | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/hurricane-sandy-reveals-a-life-unplugged.html | A Life Unplugged | By Aimee Lee Ball | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/live-event-artists-paint-right-there.html | Captured Live on Canvas | By Elissa Gootman | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/modern-love-a-spanking-fetish-is-not-revealed-easily.html | Finding the Courage to Reveal a Fetish | By Jillian Keenan | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/pantyhose-is-back-in-style.html | For Pantyhose Its Back to Work | By Tatiana Boncompagni | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/playboy-bunny-makeover-for-india-opening.html | Bunny Makeover For a New Locale | By Heather Timmons | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/susan-mary-alsop-a-two-continent-hostess.html | A TwoContinent Hostess | By Liesl Schillinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/vows-jenny-fritz-and-michael-schreiber.html | Jenny Fritz and Michael Schreiber | By Monica Corcoran Harel | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/yale-graduates-seek-a-degree-in-hip-hop.html | Yale Graduates Seek A HipHop Degree | By Joshua Brustein | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/christopher-walken-isnt-as-weird-as-you-think.html | Walkenized | Interview by Jessica Gross | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/crime-family.html | Crime Family | By Elisa Mala | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/how-detroit-became-the-world-capital-of-staring-at-abandoned-old-buildings.html | I Came to See the End of the World | By Mark Binelli | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/how-zara-grew-into-the-worlds-largest-fashion-retailer.html | Its Not Us Saying You Must Have This Its You Saying It | By Suzy Hansen | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/the-lance-armstrong-conundrum.html | The Lance Armstrong Conundrum | By Chuck Klosterman | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/magazine/who-made-that-velcro.html | Who Made That Velcro | By Pagan Kennedy | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/movies/jennifer-lawrence-in-silver-linings-playbook.html | Shooting the Sass Easily as an Arrow | By Melena Ryzik | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/movies/new-on-dvd-fritz-lang-the-early-works.html | Sowing the Seeds Of Darkness | By Dave Kehr | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/movies/shohei-imamuras-documentaries-at-anthology-film-archives.html | Looking Beyond Documentary to Face Truths | By Mike Hale | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/a-review-of-kushi-restaurant-in-nesconset.html | After the Storm A Sushi Spectacular | By Joanne Starkey | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/new-jersey-restaurants-where-soups-on-year-around.html | Stirring the Pot Especially Now | By Tammy La Gorce | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/kristof-when-war-comes-home.html | When War Comes Home | By Nicholas Kristof | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/why-listening-is-so-much-more-than-hearing.html | The Science and Art of Listening | By Seth S Horowitz | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/realestate/alexandros-c-washburn-what-design-brings-to-the-table.html | What Design Brings to the Table | By Robin Finn | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/realestate/east-side-house-settlements-a-sight-to-see-when-traffic-stalls.html | Look Quick or Pray for a Traffic Jam | By Christopher Gray | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/realestate/exclusive-3-riverside-drive-gargoyles-and-gaslight.html | Gargoyles and Gaslight | By Robin Finn | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/realestate/mortgages-dealing-with-delayed-closings-after-hurricane-sandy.html | Dealing With Delayed Closings | By Lisa Prevost | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/realestate/new-providence-nj-the-town-that-grows-with-you.html | The Town That Grows With You | By Jill P Capuzzo | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/realestate/reconsidering-flood-insurance-after-hurrican-sandy.html | Reconsidering Flood Insurance | By Susan Stellin | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/realestate/the-brownstone-revisionists.html | The Revisionists | By Constance Rosenblum | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/realestate/the-hunt-when-mother-suggests-a-move.html | When Mother Suggests a Move | By Joyce Cohen | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/travel/a-chocolate-tour-of-the-caribbean.html | Way Beyond Cocoa Butter | By Baz Dreisinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/travel/caribbean-hotels-that-sell-more-than-sun.html | The Beach Is Great but Try the | By Elaine Glusac | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-11 | https://www.nytimes.com/2012/11/11/travel/carnival-a-party-to-remember-an-island-at-a-time.html | A Party to Remember an Island at a Time | By Baz Dreisinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://bats.blogs.nytimes.com/2012/11/10/keeping-score-mature-pitchers-unpredictable-pitch/ | Mature Pitchers Unpredictable Pitch | By Benjamin Hoffman | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://fifthdown.blogs.nytimes.com/2012/11/10/30-seconds-with-desean-jackson/ | 30 Seconds With DeSean Jackson One Eagle Who Hasnt Dropped the Ball | By Joe Brescia | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://fifthdown.blogs.nytimes.com/2012/11/10/matchup-giants-vs-bengals/ | Giants 63 at Bengals 35 | By Sam Borden | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://fifthdown.blogs.nytimes.com/2012/11/10/matchup-jets-3-5-at-seahawks-5-4/ | Jets 35 at Seahawks 54 | By Ben Shpigel | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://offthedribble.blogs.nytimes.com/2012/11/10/nets-songs-of-themselves-are-comics-on-mascot-and-owner/ | Drawing Upon the Nets for Inspiration | By Benjamin Hoffman | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://opinionator.nytimes.com/2012/11/10/the-food-movement-takes-a-beating/ | The Food Movement Takes a Beating | By Mark Bittman | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://slapshot.blogs.nytimes.com/2012/11/10/progress-in-n-h-l-talks-measured-in-inches/ | When Will It End Past Lockouts Give Hint | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/business/budget-showdown-offers-an-opportunity-for-progress.html | Standing on the Edge of an Opportunity | By Christina D Romer | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/business/hurricane-sandy-and-the-disaster-preparedness-economy.html | The Mad Max Economy | By Andrew Martin | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/business/jeff-weiner-of-linkedin-on-the-next-play-philosophy.html | In Sports or Business Always Be PreparedFor the Next Play | By Adam Bryant | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/business/muni-bond-issuers-too-need-help-after-sandy.html | Sandy Slapped The Bond Issuers Too | By Gretchen Morgenson | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/business/oliver-luckett-of-theaudience-building-online-fan-bases.html | Hey AList Meet Your Online Megaphone | By Brooks Barnes | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/jobs/bridging-the-hiring-gap-for-college-graduates.html | How To Bridge The Hiring Gap | By Robert W Goldfarb | TX 7-746-590 | 2013-05-14 |

| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/jobs/jim-weber-of-brooks-sports-and-the-path-to-running-shoes.html | Ice Skates to Running Shoes | By Jim Weber | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/movies/the-tragedy-of-man-by-marcell-jankovics-animator.html | Living Through Animated Millenniums | By Robert Ito | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/a-review-of-absorbed-by-color-at-the-heckscher-museum-of-art.html | Color Theme and Variations | By Martha Schwendener | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/a-review-of-man-of-la-mancha-at-fm-kirby-shakespeare-theater.html | Cervantes and Quixote Played With Fervor | By Michael Sommers | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/a-review-of-noodle-plus-in-white-plains.html | A Cozy Spot to Enjoy Dumplings and Soup | By M H Reed | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/a-review-of-republic-in-bloomfield.html | A Diverse Menu Unified by Calories | By Rand Richards Cooper | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/app-city-new-tools-for-disaster-aid.html | New Tools for Disaster Aid | By Joshua Brustein | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/at-exchange-alley-in-the-east-village-a-meal-in-stormy-weather.html | A Meal in Stormy Weather | By John Leland | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/at-the-river-cafe-assessing-the-losses-of-the-finer-things.html | At River Caf a Loss Of the Finer Things | By Ginia Bellafante | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/cleanup-artist-reaps-a-windfall-with-harry-shunks-possessions.html | Cleanup Artists Dumpster Trove Pays Off A Lot | By John Leland | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/for-every-character-a-different-storm-story.html | The Aftermath Hope Death And Sinatra In a City Of Stories | By Corey Kilgannon | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/for-jukay-hsu-e-mails-work-and-evening-runs-on-sundays.html | Promoting Queens and Discovering It | By Vivian Yee | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/gerritsen-beach-home-to-emergency-workers-is-still-reeling-from-the-storm.html | Neighborhood That Emergency Workers Call Home Is Still Reeling From Storm | By Joseph Berger | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/in-hurricane-sandys-wake-the-peddlers-move-in.html | Swift as a Storm Merchandise Arrives | By Liz Robbins | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/retrofret-in-gowanus-brooklyn-sells-rare-guitars.html | A Refuge For Guitars And Musicians | By Rebecca Flint Marx | TX 7-746-590 | 2013-05-14 |

| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/the-furniture-of-wendell-castle-at-the-aldrich-in-ridgefield.html | When Furniture Wandered Into Sculpture | By Susan Hodara | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/where-fema-fell-short-occupy-sandy-was-there.html | The Aftermath A Movement Moves to Relief | By Alan Feuer | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/bruni-the-oracles-debacle.html | The Oracles Debacle | By Frank Bruni | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/catching-up-with-thorsten-bauer.html | Thorsten Bauer | By Kate Murphy | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/climate-change-lessons-from-ronald-reagan.html | Climate Change Lessons From Ronald Reagan | By Cass R Sunstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/collins-hillarys-next-move.html | Hillarys Next Move | By Gail Collins | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/death-a-nice-opportunity-for-regret.html | Death A Nice Opportunity for Regret | By Erica Brown | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/douthat-the-gops-demographic-excuse.html | The Demographic Excuse | By Ross Douthat | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/dowd-romney-is-president.html | Romney Is President | By Maureen Dowd | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/friedman-president-obama-is-busy.html | My President Is Busy | By Thomas L Friedman | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/hitchhikings-time-has-come-again.html | Hitchhikings Time Has Come Again | By Ginger Strand | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/i-cry-therefore-i-am.html | I Cry Therefore I Am | By Michael Trimble | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/political-racism-in-the-age-of-obama.html | Political Racism In the Age of Obama | By Steven Hahn | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/what-election.html | What Election | By John Kenney | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/opinion/sunday/women-fight-to-define-the-arab-spring.html | Women Fight to Define The Arab Spring | By Carol Giacomo | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/public-editor/hurricane-reporting-in-the-backyard.html | Disaster Reporting in the Backyard | By Margaret Sullivan | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/basketball/knicks-and-lakers-contrast-for-the-ages.html | Knicks and Lakers Contrasts on Coasts | By Harvey Araton | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/football/j-j-watts-jazz-hands-making-sweet-sweet-music-for-the-texans.html | Watts Jazz Hands Are Bitter Note for Passers | By Judy Battista | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/football/jets-miscues-on-special-teams-keep-mike-westhoff-up-at-night.html | Miscues Lead a Jets Coach To Lose Sleep Not Resolve | By Ben Shpigel | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/football/red-zone-or-green-zone-giants-have-trouble-reaching-the-end-zone.html | Red Zone or Green Zone Giants Have Trouble Reaching the End Zone | By Sam Borden | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/golf/guan-tianlang-qualifying-for-masters-at-14-is-part-of-a-trend.html | Earlier Milestones and Crossroads | By Karen Crouse | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/ncaafootball/charlie-weis-endures-rocky-first-football-season-at-kansas.html | A Rocky First Season For Weis at Kansas | By Dave Caldwell | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/ncaafootball/in-virginias-hills-a-football-crusade.html | In Virginias Hills A Football Crusade | By Bill Pennington | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/ncaafootball/mind-faded-darrell-royals-wisdom-and-humor-intact-till-end.html | Mind Faded But Wisdom And Humor Stayed Intact | By Jim Dent | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/ncaafootball/quarterback-billy-ragone-is-injured-but-penn-puts-away-harvard.html | Penn Fueled By Injury Gains Share Of Ivy Title | By Dave Caldwell | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sunday-review/the-building-blocks-of-re-election.html | The Building Blocks of Reelection | By Marjorie Connelly and Bill Marsh | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sunday-review/the-cliff-is-a-hard-place-to-compromise.html | The Cliff Is a Hard Place to Compromise | By David Leonhardt | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/technology/biometric-data-gathering-sets-off-a-privacy-debate.html | When a Palm Reader Knows More Than Your Life Line | By Natasha Singer | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/technology/online-merchants-again-pursue-same-day-delivery-service.html | A Race Against the Clock Again in Package Delivery | By Randall Stross | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/backed-by-dead-mans-kin-a-steadfast-denial-of-guilt-in-texas.html | A Steadfast Denial of Guilt Backed by Victims Kin | By Michael Hall | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/david-petraeus-seen-as-an-invincible-cia-director-self-destructs.html | A Brilliant Career With a Meteoric Rise And an Abrupt Fall | By Scott Shane and Sheryl Gay Stolberg | TX 7-746-590 | 2013-05-14 |

| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/us/fbi-said-to-have-stumbled-into-news-of-david-petraeus-affair.html | Authors EMails to a Third Party Led to Petraeus | By Scott Shane and Eric Schmitt | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/us/in-robert-bales-hearing-afghans-tell-of-killings.html | In GI Hearing Afghans Recall Night of Shots Chaos and Gore | By Kirk Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/us/politics/elizabeth-warren-known-and-maybe-feared-on-national-stage.html | A New Senator Known Nationally and Sometimes Feared | By Katharine Q Seelye | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/us/politics/florida-to-address-delays-as-it-confirms-obama-victory.html | Obama Win Is Confirmed In Florida | By Lizette Alvarez | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/us/politics/in-digital-era-affairs-like-petraeuss-are-harder-to-cover-up.html | With Digital Trail an End To the Hushed Affair | By Michael Wines | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/us/sul-ross-considers-severing-texas-state-university-system-ties.html | In West Texas a Chancellor Plays Defense | By Reeve Hamilton | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/world/asia/abdul-wasi-hamdard-afghan-artist-admired-everywhere-but-home.html | Afghan Artist Admired Around the World Yearns for Acceptance at Home | By Rod Nordland | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/world/asia/us-militarys-new-focus-on-asia-becomes-clearer.html | Words and Deeds Show Focus Of the American Military on Asia | By Elisabeth Bumiller | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/world/europe/george-entwistle-resigns-as-head-of-bbc.html | BBC Director Quits in Furor Over Coverage | By John F Burns and Ravi Somaiya | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/world/europe/long-ago-jimmy-savile-abuse-complaint-is-heeded.html | Complaint Is Heard at Last in BBC Abuse Case | By Sarah Lyall and Lark Turner | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/world/middleeast/israel-uses-tanks-and-machine-guns-to-fire-into-gaza-palestinians-say.html | Violence Surges on IsraeliGaza Border | By Fares Akram and Isabel Kershner | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/world/middleeast/syrian-national-council-resists-unification-with-other-groups.html | Syrian Activists Resist Unification | By Neil MacFarquhar | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/your-money/cellphone-minutes-were-prepaid-but-the-grief-was-free.html | The Minutes Were Prepaid but the Grief Was Free | By David Segal | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-11 | https://www.nytimes.com/2012/11/your-money/fiscal-impasse-now-takes-center-stage-for-investors.html | Investor Doomsday Well Not Necessarily | By Paul J Lim | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-11 | https://thequad.blogs.nytimes.com/2012/11/10/college-football-around-the-country-8/ | The Days Best | By The New York Times | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/arts/isaiah-sheffer-76-a-founder-of-symphony-space-dies.html | Isaiah Sheffer 76 a Founder of Symphony Space Dies | By Douglas Martin | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/crosswords/chess/chess-karpov-wins-the-karpov-trophy.html | Former World Champion Wins Namesake Event | By Dylan Loeb McClain | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/elizabeth-mahler-jesse-strauss-weddings.html | Elizabeth Mahler Jesse Strauss | By Rosalie R Radomsky | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/lauren-bauer-bernardo-mas-weddings.html | Lauren Bauer Bernardo Mas | By Margaux Laskey | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/fashion/weddings/mercedes-mcfarland-thomas-jackson-jr-weddings.html | Mercedes McFarland Thomas Jackson Jr | By Nina Reyes | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/how-a-staten-island-community-became-a-deathtrap.html | How a Beach Community Became a Deathtrap | By Kirk Semple and Joseph Goldstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/single-mother-battling-breast-cancer-takes-strength-from-her-children.html | Battling Breast Cancer Single Mother Takes Strength From Her Children | By John Otis | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/updates-on-service-restoration-in-long-island-and-connecticut.html | Long Island and Connecticut | By Alison Leigh Cowan | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/updates-on-service-restoration-in-new-jersey.html | New Jersey | By James Barron and Diantha Parker | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/updates-on-service-restoration-in-new-york-city.html | New York City | By James Barron | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/nyregion/updates-to-service-restoration-in-westchester-county.html | Storm Recovery  Keeping Track | By Joseph Berger | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/basketball/phil-jackson-said-to-be-close-to-rejoining-lakers.html | Jackson Is Said to Be Close To Rejoining Lakers as Coach | By Howard Beck and Mark Heisler | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/ncaafootball/error-prone-alabama-falls-to-texas-am.html | ErrorProne Alabama Seals Its Loss and Maybe Its Fate | By Ray Glier | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/sports/ncaafootball/in-bcs-race-none-are-safe-and-all-is-possible.html | None Are Safe and All Is Possible | By Tim Rohan | TX 7-746-590 | 2013-05-14 |

| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/dewhurst-and-straus-as-a-texas-gop-microcosm.html | One Moves Right The Other May Be Pushed | By Ross Ramsey | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/gas-and-oil-industry-making-inroads-in-austin.html | Gas and Oil Industry Making Inroads in Austin a Haven for Clean Energy Jobs | By Kate Galbraith | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/kaskaskia-journal-living-in-the-american-atlantis.html | Living in the American Atlantis Population 14 | By Alan Schwarz | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/politics/boehner-tells-house-gop-to-fall-in-line.html | Boehner Tells House GOP To Fall in Line | By Jonathan Weisman and Jennifer Steinhauer | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/us/texas-officers-truck-chase-is-under-inquiry.html | Texas Chase And Shooting By Officers Under Inquiry | By Manny Fernandez | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/world/africa/as-coal-boosts-mozambique-the-rural-poor-are-left-behind.html | As Coal Boosts Mozambique The Rural Poor Are Left Behind | By Lydia Polgreen | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-11 | https://www.nytimes.com/2012/11/11/world/asia/chinese-communist-party-faces-calls-for-democracy.html | Party Digs In Amid Calls to Open Chinas Politics | By Edward Wong | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-12 | https://cityroom.blogs.nytimes.com/2012/11/05/storm-aftermath-live-updates-5/ | Zero May Be a Strange Number but Its Not Odd | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-12 | https://bits.blogs.nytimes.com/2012/11/07/walk-in-a-mall-receive-a-mobile-coupon/ | Coupon AppOffers DealsAt the Mall | By Claire Cain Miller | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-12 | https://artsbeat.blogs.nytimes.com/2012/11/08/award-winner-to-reprise-role-as-schoolmistress-in-matilda-the-musical/ | Bertie Carvel to Reprise Role in Matilda Musical | By Patrick Healy | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-12 | https://bits.blogs.nytimes.com/2012/11/08/att-backpedals-on-facetime-restrictions/ | ATT EasesFaceTime Limits | By Brian X Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-12 | https://bits.blogs.nytimes.com/2012/11/08/rim-drums-up-support-for-new-blackberry-among-the-loyal/ | RIM TeasesNew BlackBerry | By Ian Austen | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-12 | https://artsbeat.blogs.nytimes.com/2012/11/09/calvin-trillin-returns-to-verse-to-chronicle-the-election/ | Calvin Trillin Writes Election in Verse Bites | By Leslie Kaufman | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-12 | https://www.nytimes.com/2012/11/09/sports/golf/jim-flick-golf-instructor-for-jack-nicklaus-dies-at-82.html | Jim Flick 82 Top Golf Coach | By William Yardley | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-12 | https://artsbeat.blogs.nytimes.com/2012/11/10/a-new-screenwriter-for-the-next-star-wars/ | New Screenwriter for Next Star Wars | By Brooks Barnes | TX 7-746-590 | 2013-05-14 |
| 2012-11-10 | 2012-11-12 | https://www.nytimes.com/2012/11/11/world/asia/japans-premier-may-announce-plan-to-join-free-trade-pact.html | Japan LikelyTo ApproveTrade Pact | By Martin Fackler | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-11 | 2012-11-12 | https://artsbeat.blogs.nytimes.com/2012/11/11/at-the-box-office-its-a-james-bond-weekend/ | Skyfall Gives Bond His Best Opening Weekend | By Brooks Barnes | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://artsbeat.blogs.nytimes.com/2012/11/11/humana-festival-sets-lineup/ | Humana Festival Lineup Announced | By Adam W Kepler | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://artsbeat.blogs.nytimes.com/2012/11/11/new-school-prize-goes-to-theater-gates/ | New School Prize Goes to Theater Gates | By Randy Kennedy | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://bits.blogs.nytimes.com/2012/11/di sruptions-casting-a-ballot-by-smartphone/ | Voting Booth In the Hands Of Everyone | By Nick Bilton | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://cityroom.blogs.nytimes.com/2012/11/11/a-scene-from-cuban-sugarcane-fields-will-endure-on-columbus-avenue/ | Rural Cuban Scene Will Remain on Upper West Side | By David W Dunlap | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://fifthdown.blogs.nytimes.com/2012/11/11/searching-for-answers/ | Giants CloseUp | By Sam Borden | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://mediadecoder.blogs.nytimes.com/2012/11/11/racing-to-the-screening-room-to-outpace-oscar-rivals/ | Racing to the Screening Room To Outpace Oscar Rivals | By Michael Cieply | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://mediadecoder.blogs.nytimes.com/2012/11/11/studies-offer-a-complex-view-of-music-consumers-habits/ | Divining Music Fans Habits | By Ben Sisario | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/11/sports/derek-hutchinson-pioneer-of-sea-kayaking-as-a-sport-dies-at-79.html | Derek Hutchinson 79A Pioneer of Sea Kayaking | By Douglas Martin | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/11/arts/design/mark-barrow-and-sarah-parkes-homespun-abstractions.html | Interests Crisscross In Homespun Art | By Randy Kennedy | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/music/30-bands-perform-in-jazz-colors-at-central-park.html | Backbeats Footpaths And Meer | By Nate Chinen | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/music/bill-morrison-and-richard-einhorns-shooting-gallery.html | A Black Box Enlivened By Images In Snippets | By Zachary Woolfe | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/music/gilberto-gil-at-carnegie-hall-in-voices-of-latin-america.html | Rustic Melodies Survive A Long Trip | By Jon Pareles | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/music/music-in-review-early-music-new-york.html | Early Music New York | By Corinna da FonsecaWollheim | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/music/music-in-review-jean-yves-thibaudet.html | JeanYves Thibaudet | By Zachary Woolfe | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/music/music-in-review-st-thomas-choir-of-men-and-boys.html | St Thomas Choir of Men and Boys | By Vivien Schweitzer | TX 7-746-590 | 2013-05-14 |

| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/music/music-in-review-trinity-choir.html | Trinity Choir | By Vivien Schweitzer | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/music/vox-contemporary-american-opera-lab-at-skirball-center.html | An Opera Lovers Buffet Of What Is in the Works | By Corinna da FonsecaWollheim | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/television/catfish-the-tv-show-with-nev-schulman-exposes-deceit.html | Theres Always A Catch | By Mike Hale | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/television/oliver-stones-untold-american-history-on-showtime.html | Not the Standard Textbook Tales | By Alessandra Stanley | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/television/park-avenue-money-power-the-american-dream-on-pbs.html | Park Avenues WelltoDo How They Stay That Way | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/books/bridget-jones-older-and-plugged-in.html | Bridget Jones Older and Plugged In | Compiled by Adam W Kepler | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/books/national-book-awards-dinner-reinvents-itself.html | Book Awards Seek a Bigger Splash Red Carpet and All | By Leslie Kaufman | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/books/short-nights-of-the-shadow-catcher-by-timothy-egan.html | Driven to Document a Vanishing Race | By Josh GarrettDavis | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/global/chinas-banking-leaders-seek-to-calm-concerns-over-revived-growth.html | China Tackles Concerns Over Health of Banks | By Keith Bradsher | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/global/euro-zone-finance-ministers-to-wrestle-with-greek-debt.html | European Officials to Meet on Greek Debt | By James Kanter | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/global/greece-renews-struggle-against-tax-evasion.html | In Greece Taking Aim At Wealthy Tax Dodgers | By Landon Thomas Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/media/fox-newss-election-coverage-followed-journalistic-instincts.html | For One Night At Fox News Tops Agenda | By David Carr | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/crosswords/bridge/bridge-holiday-gift-books-for-players.html | Holiday Gift Books for Players | By Phillip Alder | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/hurricane-sandy-inflicted-a-beating-on-new-york-city-trees.html | Storm Inflicted A Beating On City Trees | By Lisa W Foderaro | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/football/giants-appear-listless-in-loss-to-bengals.html | Looking Forward to Resting The Giants Get an Early Start | By Sam Borden | TX 7-746-590 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/beyond-paula-broadwells-tv-interviews-a-family-focused-life.html | Mother Good Neighbor and Now Focus of a Scandal | By Sheryl Gay Stolberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/lawyers-for-robert-bales-question-lone-gunman-claim.html | Soldiers Defense Questions Lone Gunman Claim | By Kirk Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/politics/a-vote-for-unlimited-campaign-financing.html | Result Wont Limit Campaign Money Any More Than Ruling Did | By Nicholas Confessore | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/politics/first-republicans-must-find-common-ground-among-themselves.html | Republicans First Challenge Find Common Ground Among Themselves | By Kevin Sack and Sarah Wheaton | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/asia/china-at-party-congress-touts-its-cultural-advances.html | China at Party Congress Lauds Its Cultural Advances | By Ian Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/europe/bbc-shaken-by-bungled-report-needs-radical-overhaul-its-chairman-says.html | BBC Shaken by Bungled Report Needs Overhaul Its Chairman Says | By John F Burns | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/middleeast/israel-fires-into-syria-after-mortar-hits-military-post.html | Israel Fires Into Syria After Shell Hits Post | By Isabel Kershner | TX 7-746-590 | 2013-05-14 |
| 2012-11-11 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/middleeast/syrian-opposition-groups-sign-unity-deal.html | With Eye on Foreign Aid Syrian Opposition Groups Sign a Unity Deal | By Neil MacFarquhar and Hala Droubi | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://fifthdown.blogs.nytimes.com/2012/11/jets-struggles-continue/ | Jets CloseUp | By Ben Shpigel | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://fifthdown.blogs.nytimes.com/2012/11/mondays-matchup-chiefs-at-steelers/ | Mondays Matchup | By BENJAMIN HOFFMAN | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://fifthdown.blogs.nytimes.com/2012/11/reviewing-week-10-in-the-n-f-l/ | Days Best | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://mediadecoder.blogs.nytimes.com/2012/11/11/ikea-to-unveil-catalog-with-interactive-features/ | Ikea to Unveil Catalog With Interactive Features | By Stuart Elliott | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/ellen-douglas-southern-novelist-dies-at-91.html | Ellen Douglas Novelist of Southern Life Dies at 91 | By Margalit Fox | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/arts/susan-jeffers-psychologist-and-self-help-author-dies-at-74.html | Susan Jeffers Psychologist And Author Is Dead at 74 | By Dennis Hevesi | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/business-chiefs-step-gingerly-into-the-federal-budget-fight.html | Business Chiefs Step Gingerly Into a Thorny Budget Fight | By Nelson D Schwartz and David Kocieniewski | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/global/japanese-economy-contracts-suggesting-return-to-recession.html | In Reversal of Earlier Quarters Data Suggest Japan Is Near Recession | By Hiroko Tabuchi | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/media/coke-revamps-web-site-to-tell-its-story.html | Coke Revamps Web Site to Tell Its Story | By Stuart Elliott | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/media/msnbc-its-ratings-rising-gains-ground-on-fox-news.html | The AntiFox Gains Ground | By Brian Stelter | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/business/some-parents-shouldering-student-loans-fall-on-tough-times.html | Childs Education but Parents Crushing Loans | By Tamar Lewin | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/15-inmates-escaped-from-new-jersey-halfway-house-during-hurricane-sandy.html | 15 Inmates Fled in Hurricane Raising Questions on Security | By Sam Dolnick | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/bloomberg-proposes-cuts-to-libraries-and-higher-fees-on-school-lunches.html | As Shortfall Looms Bloomberg Plans Cuts | By David W Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/caring-for-a-son-5-brain-damaged-in-an-attack.html | Caring for a Son Who Was Hurt Badly in a Beating | By John Otis | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/connecticut-republicans-search-for-answers-after-a-dismal-election-day.html | Connecticut Republicans Search for Answers After Their Dismal Election Day | By Peter Applebome | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/cuomo-to-seek-30-billion-in-aid-for-storm-relief.html | Cuomo Will Seek 30 Billion in Aid For Storm Relief | By Raymond Hernandez | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/new-york-police-defend-work-on-staten-island-before-and-during-hurricane-sandy.html | Officers Risked Their Lives Making Rescues on Staten Island Police Say | By Kirk Semple and Joseph Goldstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/storm-brings-extra-day-of-shopping-to-a-new-jersey-town.html | Ban on Sunday Shopping Eases for Some Residents | By Vivian Yee | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/updates-on-service-restoration-in-connecticut.html | Storm Recovery Keeping Track | By Alison Leigh Cowan | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/updates-on-service-restoration-in-long-island.html | Storm Recovery Keeping Track | By Alison Leigh Cowan | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/updates-on-service-restoration-in-new-jersey.html | Storm Recovery Keeping Track | By David M Halbfinger | TX 7-746-590 | 2013-05-14 |

| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/updates-on-service-restoration-in-new-york-city.html | Storm Recovery Keeping Track | By Lisa W Foderaro | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/updates-to-service-restoration-in-westchester-county.html | Storm Recovery Keeping Track | By Joseph Berger | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/nyregion/us-seeks-pool-of-vacant-units-from-nyc-landlords.html | US Asks New York Landlords for Vacant Apartments to House Displaced Families | By Charles V Bagli | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/opinion/krugman-hawks-and-hypocrites.html | Hawks And Hypocrites | By Paul Krugman | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/opinion/mr-hamiltons-growth-strategy.html | Mr Hamiltons Growth Strategy | By Thomas K McCraw | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/opinion/on-climate-change-the-us-is-doing-better-than-europe.html | To Slow Warming Tax Carbon | By Dieter Helm | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/opinion/pressing-the-pentagon.html | Questioning the Brass | By Thomas E Ricks | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/basketball/nets-beat-orlando-magic-as-brook-lopez-scores-20.html | Second Win Against Orlando Is Much Tighter One | By Howard Beck | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/basketball/nets-need-brook-lopez-to-be-meaner.html | Nets Need Big Man With Soft Touch to Be Meaner | By Harvey Araton | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/basketball/when-times-look-bleak-lakers-call-on-phil-jackson.html | Jackson And Lakers Turbulence And Success | By Mark Heisler | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/displaced-by-hurricane-queens-football-team-gets-to-playoffs.html | The Power That Wouldnt Fail | By Nate Schweber | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/football/falcons-loss-of-perfect-record-recalls-important-lesson.html | In an NFL Season Its Never the Start That Matters | By Judy Battista | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/football/in-showdown-of-defenses-texans-outlast-bears.html | Texans Left Standing In Showdown Of Defenses | By Ben Strauss | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/football/more-tebow-but-also-more-errors-for-jets.html | More Tebow But Also More Errors For the Jets | By Jayson Jenks | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/football/seahawks-ensure-jets-season-comes-undone.html | Gloom Engulfs Jets as Playoff Hopes Fade in the Seattle Mist | By Ben Shpigel | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/hockey/capitals-coach-adam-oates-tackles-next-learning-curve-in-ahl.html | Oates Tackles Learning Curve in AHL | By Dave Caldwell | TX 7-746-590 | 2013-05-14 |

| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/sports/ncaafootball/texas-ams-upset-of-alabama-shows-secs-parity.html | SEC May Be Too Tough For Its Own Good | By Tim Rohan | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/technology/as-apple-and-htc-end-lawsuits-smartphone-patent-battles-continue.html | As Apples Battle With HTC Ends Smartphone Patent Fights Continue | By Nick Wingfield | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/theater/reviews/ivanov-with-ethan-hawke-from-classic-stage-company.html | Misery Loves Chekhovian Company | By Ben Brantley | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/a-shift-in-black-christianity-as-harvard-installs-a-minister.html | Generational Shift In Black Christianity Comes to Harvard | By Samuel G Freedman | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/amherst-president-tackles-sexual-assault-crisis.html | Sexual Assaults Roil Amherst and College President Welcomes the Controversy | By Richard PrezPea | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/construction-site-offers-fleeting-glimpse-of-the-civil-war-past.html | Construction Site Offers Fleeting Glimpse of the Civil War Past | By Theo Emery | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/politics/legacy-at-stake-obama-plans-broader-push-for-budget-deal.html | In Debt Talks Revived Obama Is Ready to Go Beyond Beltway | By Jackie Calmes | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/politics/petraeus-replacement-search-is-under-way.html | Amid Upheaval Obama Loses Source of Stability | By David E Sanger | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/politics/republicans-advice-to-republicans.html | Republicans8217 Advice to Republicans | By Sarah Wheaton and Kevin Sack | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/politics/the-techniques-behind-the-most-accurate-polls.html | Google or Gallup Changes in Voters Habits Reshape Polling World | By Nate Silver | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/southern-republicans-consider-changing-tone.html | HardNosed Approach Wins Votes in the South but Lacks Broader Appeal | By Campbell Robertson | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/us/us-officials-say-petraeuss-affair-known-in-summer.html | Timeline Shows FBI Discovered Affair In Summer | By Scott Shane and Charlie Savage | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/africa/tunisia-battles-over-pulpits-and-a-revolutions-legacy.html | Tunisia Battles Over Pulpits and Revolts Legacy | By Neil MacFarquhar | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/africa/west-african-leaders-agree-to-send-troops-to-mali.html | African Leaders Agree to Send Troops to Mali | By Agence FrancePresse | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/americas/animalle-mundo-pet-a-motel-for-tail-wagging-romance.html | Finally a Place in Brazil Where Dogs Can Go For Discreet Sex | By Simon Romero | TX 7-746-590 | 2013-05-14 |

| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/asia/afghan-and-british-soldier-are-killed-in-attack.html | Afghan And Briton Are Killed In Attack | By Graham Bowley and Taimoor Shah | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/europe/george-blake-british-double-agent-turns-90-in-moscow.html | Double Agent Turning 90 Says I Am a Happy Person | By Ellen Barry | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/europe/spain-evictions-create-an-austerity-homeless-crisis.html | Wave of Evictions Leads to Homeless Crisis in Spain | By Suzanne Daley | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-12 | https://www.nytimes.com/2012/11/12/world/middleeast/us-fears-hezbollah-operative-held-in-iraq-may-go-free.html | US Fears Hezbollah Operative Held in Iraq May Go Free | By Michael R Gordon | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/for-maya-climate-change-may-have-been-blessing-and-curse.html | Mayas Rise and Fall Matches Climate Change | By Sindya N Bhanoo | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://artsbeat.blogs.nytimes.com/2012/11/11/coldplay-and-jay-z-to-play-barclays-center-on-new-years-eve/ | Rolling Stones Will Play At Barclays Center | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://artsbeat.blogs.nytimes.com/2012/11/12/a-new-justin-peck-work-for-new-york-city-ballet/ | New Justin Peck Work For New York City Ballet | By Felicia R Lee | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://artsbeat.blogs.nytimes.com/2012/11/12/new-louis-c-k-standup-special-coming-to-hbo/ | Louis C K Special Coming to HBO | By Dave Itzkoff | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://artsbeat.blogs.nytimes.com/2012/11/12/new-york-philharmonic-finds-its-stars-for-carousel/ | OHara and Gunn To Star in Carousel | By Dave Itzkoff | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://artsbeat.blogs.nytimes.com/2012/11/12/tarell-alvin-mccraney-to-adapt-and-direct-antony-and-cleopatra/ | McCraney Tackles Antony and Cleopatra | By Erik Piepenburg | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://cityroom.blogs.nytimes.com/2012/11/12/glenn-frey-by-barron/ | Student Songwriters Pushed by an Eagle | By James Barron | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://dealbook.nytimes.com/2012/11/12/defense-for-ex-ubs-trader-draws-comparisons-to-spartacus/ | Defense Compares Former UBS Trader to Spartacus | By Julia Werdigier | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://dealbook.nytimes.com/2012/11/12/los-angeles-money-manager-aletheia-files-for-bankruptcy/ | Money Manager Whose Firm Filed for Bankruptcy Is Said to Be Under Investigation | By Peter Lattman | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://dealbook.nytimes.com/2012/11/12/with-jefferies-deal-a-baby-berkshire-goes-where-buffett-hasnt/ | With Jefferies Deal Baby Berkshire Deviates From Buffett | By Michael J de la Merced | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://mediadecoder.blogs.nytimes.com/2012/11/12/elmo-puppeteer-accused-of-underage-relationship/ | Voice of Elmo on Leave After Accusation | By Elizabeth Jensen and Brian Stelter | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-12 | 2012-11-13 | https://well.blogs.nytimes.com/2012/11/12/antibiotics-are-a-gift-to-be-handled-with-care/ | Antibiotics Are a Gift to Be Handled With Care | By Perri Klass MD | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://well.blogs.nytimes.com/2012/11/12/cholesterol-tests-may-not-hinge-on-fasting/ | Vital Signs  Screening Cholesterol Tests May Not Hinge on Fasting | By Nicholas Bakalar | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://well.blogs.nytimes.com/2012/11/12/doubt-on-soy-and-fiber-as-menopause-aid/ | Vital Signs  Aging Doubt on Soy and Fiber as Menopause Aid | By Nicholas Bakalar | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://well.blogs.nytimes.com/2012/11/12/emotions-come-to-fore-in-political-wins-and-losses/ | Primal Emotions Come to Fore in Politics | By Richard Friedman MD | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://well.blogs.nytimes.com/2012/11/12/high-blood-pressure-tied-to-brain-changes/ | Vital Signs  Risks High Blood Pressure Tied to Brain Changes | By Nicholas Bakalar | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://well.blogs.nytimes.com/2012/11/12/plan-to-become-an-ex-smoker-for-good/ | Plan to Become an ExSmoker for Good | By Jane E Brody | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://well.blogs.nytimes.com/2012/11/12/really-cold-weather-raises-the-risk-of-heart-attack/ | Really  The Claim Cold weather raises the risk of heart attacks | By Anahad OConnor | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/12/booming/what-i-saved-from-the-flood.html | Quick Choices Practical and Sentimental About What to Save as the Water Rose | By Michael Winerip | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/arts/dance/suzanne-farrell-ballet-stages-balanchine-in-washington.html | Staging Balanchine Classics as His Muse Provides a Link to the Source | By Alastair Macaulay | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/arts/design/south-street-seaport-museum-mops-up-after-hurricane-sandy.html | Seaport Museum Works to Dry Out | By Robin Pogrebin | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/arts/music/albums-by-christina-aguilera-soundgarden-and-brian-eno.html | Albums by Christina Aguilera Soundgarden and Brian Eno | By Jon Caramanica Jon Pareles and Ben Ratliff | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/arts/music/richard-tucker-gala-and-award-at-lincoln-center.html | Starry Arias and a Duet With Chemistry | By Anthony Tommasini | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/arts/television/mankind-the-story-of-all-of-us-on-history.html | Yes a Big Topic Want to Fight About It | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/books/herman-wouk-on-his-new-book-the-lawgiver.html | At 97 He Has a Book or 2 Left | By Brooks Barnes | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/books/untouchable-michael-jacksons-life-by-randall-sullivan.html | This Just In He Was the King of Pop | By Michiko Kakutani | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/a-flight-delay-that-ended-in-marriage.html | A Flight Delay That Ended in Marriage | By Christopher Jones | TX 7-746-590 | 2013-05-14 |

| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/bruce-bent-sr-and-son-cleared-of-fraud-charges.html | Mixed Verdict on Fraud at a Money Market Mutual Fund | By Nathaniel Popper and Jessica SilverGreenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/business-travelers-improvise-with-backup-power-systems.html | Power Is Where You Find It | By Jane L Levere | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/energy-environment/betting-on-gas-shell-floats-plan-on-high-seas.html | Shell Bets on a Colossal Floating Liquefied Natural Gas Factory Off Australia | By Stanley Reed | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/energy-environment/china-leads-the-way-as-demand-for-coal-surges-worldwide.html | With China and India Ravenous for Energy Coals Future Seems Assured | By Peter Galuszka | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/energy-environment/report-sees-us-as-top-oil-producer-in-5-years.html | US Is Forecast to Be No 1 Oil Producer | By Elisabeth Rosenthal | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/global/eu-postpones-charges-for-airline-emissions.html | Europe Delays FeesMeant to CutJets Gases | By James Kanter | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/global/merkel-vows-support-for-portugal.html | Merkel Vows Full Support For Portugal | By Melissa Eddy and Niki Kitsantonis | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/with-airfares-fliers-give-up-clarity-for-more-choices.html | With Airfares Fliers Trade Clarity for Greater Choice | By Joe Sharkey | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/health/a-solar-device-to-help-sterilize-instruments.html | Solar Power An Alternative Device to Sterilize Surgical Instruments in Rural Areas | By Donald G McNeil Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/health/alzheimers-precursors-founds-at-earlier-age.html | Alzheimers Precursors Evident in Brain at Early Age | By Pam Belluck | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/health/dream-team-of-behavioral-scientists-advised-obama-campaign.html | Academic Dream Team Helped Obamas Effort | By Benedict Carey | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/health/half-match-bone-marrow-transplants-cure-sickle-cell-in-trial.html | Sickle Cell Transplants Could See Wider Use | By Laurie Tarkan | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/displaced-by-storm-couple-seeks-rental-with-access-to-chicken-coop.html | A Home for Them And Their Chickens | By Elizabeth A Harris | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/australian-fairywren-teaches-chicks-a-password-call.html | Birds Learn Password To Sing for Their Supper | By Sindya N Bhanoo | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/birds-have-natural-ability-to-survive-storms.html | To Birds Storm Survival Is Only Natural | By Natalie Angier | TX 7-746-590 | 2013-05-14 |

| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/evidence-of-persistent-modern-human-behavior-in-africa.html | Stone Tools Point to Creative Work by Early Humans in Africa | By John Noble Wilford | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/isotope-analysis-provides-clues-in-a-florida-cold-case.html | A Jane Doe Gets a Back Story | By James Gorman | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/obamas-re-election-welcomed-by-many-science-researchers.html | Scientists Hope Obama Continues Support for Basic Research | By Kenneth Chang | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/the-double-helix-review-twists-in-the-tale-of-the-great-dna-discovery.html | Twists in the Tale of the Great DNA Discovery | By Nicholas Wade | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/weighing-the-evidence.html | Weighing the Evidence | By C Claiborne Ray | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/science/xenoceratops-new-type-of-horned-dinosaur-is-identified-in-canada.html | Before Triceratops There Was This Prickly Fellow | By Sindya N Bhanoo | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/basketball/mike-dantoni-is-not-in-phoenix-anymore.html | This Coachs Adjustments Must Start From Within | By Harvey Araton | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/cycling/armstrong-cuts-officials-ties-with-his-livestrong-charity.html | Armstrong Severs Ties With the Charity He Founded | By Juliet Macur | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/erik-weihenmayer-a-blind-adventurer-prepares-to-challenge-colorado-river-in-a-kayak.html | Paddling Blind | By Erik Olsen | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/football/quarterbacks-concussions-will-shape-rest-of-nfl-season.html | Backup Plans Could Shape the Future | By Judy Battista | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/the-lakers-change-direction-and-hire-mike-dantoni-as-coach.html | Courting Jackson The Lakers Instead Go With DAntoni | By Howard Beck | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/us/post-trial-evidence-is-issue-in-supreme-court-case.html | Question for Justices When Does New Evidence Require a New Trial | By Adam Liptak | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/us/timeline-shows-fbi-discovered-petraeus-affair-in-summer.html | FBI Inquiry Into EMails Raises Questions on Motives | By Scott Shane and Charlie Savage | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/asia/china-mandates-social-risk-reviews-for-big-projects.html | Social Risk Test Ordered By China for Big Projects | By Keith Bradsher | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/asia/hu-jintaos-military-role-in-china-uncertain-as-congress-winds-down.html | Military Role Of Leader In China Still Unclear | By Jane Perlez | TX 7-746-590 | 2013-05-14 |

| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/asia/ismail-khan-powerful-afghan-stokes-concern-in-kabul.html | Afghan Warlords Call to Arms Rattles Officials | By Graham Bowley | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/europe/bbc-turmoil-spreads-as-more-executives-step-aside.html | 2 Executives Step Aside at the BBC As Turmoil Over Reporting Deepens | By Alan Cowell and John F Burns | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/middleeast/iran-says-sattar-beheshti-was-not-tortured-before-death.html | Jailed Blogger Not Tortured Before Death Iran Says | By Thomas Erdbrink | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/middleeast/syria-war-updates.html | As Foes of Syria Unify Unrest Grows at Borders | By Sebnem Arsu and Rick Gladstone | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://bits.blogs.nytimes.com/2012/11/12/windows-chief-sinofsky-leaving-microsoft/ | The Leader Of Windows Exits Microsoft | By Nick Wingfield | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://dealbook.nytimes.com/2012/11/12/a-dose-of-realism-for-the-chief-of-j-c-penney/ | A Dose Of Realism For the Chief Of JC Penney | By Andrew Ross Sorkin | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://dealbook.nytimes.com/2012/11/12/trial-to-open-in-68-million-insider-trading-case/ | Trial to Open in 68 Million Insider Trading Case | By Peter Lattman | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://mediadecoder.blogs.nytimes.com/2012/11/12/nbc-moves-to-shake-up-today-leadership/ | NBC Said to Be Changing Management at Its Faltering Today Show | By Brian Stelter | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/arts/television/frank-peppiatt-a-creator-of-hee-haw-dies-at-85.html | Frank Peppiatt 85 a Creator of Hee Haw | By Paul Vitello | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/arts/valerie-eliot-wife-and-editor-of-ts-eliot-dies-at-86.html | Valerie Eliot Wife and Editor of T S Eliot Dies at 86 | By Bruce Weber | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/arts/video-games/call-of-duty-black-ops-ii-and-halo-4.html | In Defense of Offense Why We Gamers Shoot | By Stephen Totilo | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/global/europe-gives-greece-two-more-years-for-budget-cuts.html | Europe Gives Greece More Time for Budget Cuts | By James Kanter | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/global/fat-tax-in-denmark-is-repealed-after-criticism.html | Fat Foods Tax Is Repealed In Denmark | By Stephanie Strom | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/business/media/lancome-mascara-ads-feature-betty-boop.html | Turning to a Screen Siren To Introduce a Mascara | By Andrew Adam Newman | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/health/safety-problems-found-at-firm-tied-to-meningitis-linked-pharmacy.html | FDA Finds Safety Problems At Company Supplying Drugs | By Denise Grady and Sabrina Tavernise | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/a-teenage-mother-gets-help-and-seeks-reconciliation.html | Told to Leave Her Home a Teenage Mother Finds Help and Seeks Reconciliation | By John Otis | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/adolfo-carrion-jr-quits-democrats-mayoral-bid-likely.html | Likely Mayoral Hopeful Leaves Democratic Party | By David W Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/federal-disaster-aid-for-new-york-faces-hurdle-in-congress.html | Federal Aid For New York Faces Hurdle In Congress | By Raymond Hernandez | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/federal-flood-insurance-program-faces-new-stress.html | Flood Insurance Already Fragile Faces New Stress | By Eric Lipton Felicity Barringer and Mary Williams Walsh | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/new-faces-in-us-house-from-new-york-and-connecticut.html | Diverse Backgrounds for 5 New Faces Sent to House | By Raymond Hernandez | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/no-refunds-for-unlimited-metrocards-bought-before-hurricane.html | MetroCards After Storm MTA Says No Refunds | By Matt Flegenheimer | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/pockets-of-misery-persist-2-weeks-after-hurricane-sandy.html | Cold Dark and Damp Pockets of Misery Persist 2 Weeks Later | By Michael Wilson | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/regional-places-of-worship-seek-to-rebuild.html | For Congregation Leaders Hurricane Is Taking a Toll | By Sharon Otterman | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/skelos-examines-the-wreckage-in-nassau-county.html | Touring Wreckage on LI Amid Uncertainty in Albany | By Thomas Kaplan | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/storm-recovery-keeping-track.html | Storm Recovery Keeping Track | By Ray Rivera | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/the-storm-had-heroes-but-can-the-mayoral-campaign.html | Some Rose to Greatness in the Disaster Could That Happen in the 13 Campaign | By Michael Powell | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/updates-on-service-restoration-in-long-island.html | Storm Recovery Keeping Track | By Alison Leigh Cowan | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/nyregion/updates-on-service-restoration-in-new-jersey.html | Storm Recovery Keeping Track | By David M Halbfinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/opinion/brooks-obama-the-dealmaker.html | Obama The Dealmaker | By David Brooks | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/opinion/bruni-the-siren-and-the-spook.html | The Siren and the Spook | By Frank Bruni | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/opinion/nocera-a-texas-prosecutor-faces-justice.html | A Texas Prosecutor Faces Justice | By Joe Nocera | TX 7-746-590 | 2013-05-14 |

| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/opinion/rubin-deluding-ourselves-over-the-fiscal-cliff.html | The Fiscal Delusion | By Robert E Rubin | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/baseball/mike-trout-and-bryce-harper-voted-baseballs-rookies-of-the-year.html | Trout and Harper Among Youngest to Receive Rookie of the Year Award | By Andrew Keh | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/basketball/knicks-say-mike-dantoni-has-bright-future-with-lakers.html | Playing Down the Past the Knicks Say DAntoni Has a Bright Future in Los Angeles | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/football/giants-approach-november-swoon-with-hope-for-quick-turnaround-again.html | Giants Approach November Swoon With Hope for Quick Turnaround Again | By Tom Pedulla | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/football/in-analyzing-jets-failings-start-at-the-top.html | In Analyzing Jets Failings Start at the Top | By Ben Shpigel | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/golf/charlie-beljans-panic-leads-to-hospital-and-then-pga-title.html | Panic Attack Leads to Hospital On Way to Golfers First Victory | By Karen Crouse and Bill Pennington | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/sports/tennis/novak-djokovic-downs-roger-federer-to-win-atp-finals.html | Djokovic Wins ATP Finals | By Ben Rothenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/technology/false-posts-on-facebook-undermine-its-credibility.html | Facebooks False Faces | By Somini Sengupta | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/theater/reviews/emotional-creature-from-signature-theater.html | Becoming a Woman Is No Job for Cowards | By Charles Isherwood | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/theater/reviews/vanya-and-sonia-and-masha-and-spike-at-lincoln-center.html | Insecure Namesakes With a Gloomy Worldview | By Ben Brantley | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/theater/reviews/yael-farbers-mies-julie-at-st-anns-warehouse.html | Torrid Night Lays Bare Old Wounds | By Ben Brantley | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/us/advocates-of-gay-marriage-extend-their-campaign.html | Push Expands For Legalizing Gay Marriage | By Erik Eckholm | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/us/as-crime-rises-on-indian-lands-policing-is-cut-back.html | Washington Steps Back From Policing Indian Lands Even as Crime Rises | By Timothy Williams | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/us/petraeuss-resignation-highlights-concern-over-military-officers-ethics.html | Concern Grows Over Top Military Officers Ethics | By Thom Shanker | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/us/politics/democrats-like-a-romney-idea-to-cap-tax-deductions.html | Democrats Like A Romney Idea On Income Tax | By Jonathan Weisman | TX 7-746-590 | 2013-05-14 |

| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/us/politics/obama-data-system-targeted-tv-viewers-for-support.html | Secret of the Obama Victory Rerun Watchers for One Thing | By Jim Rutenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/us/politics/top-candidates-to-replace-clinton-at-state-dept-may-face-hurdles.html | Top Candidates For State Dept Are Both Facing Possible Hurdles | By Mark Landler | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/us/politics/unions-offer-support-for-president-obamas-tax-plan.html | Labor Leaders Have Obamas Back and Are Ready to Help | By Steven Greenhouse | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/us/vermont-college-euthanizes-one-ox-spares-another.html | A Casualty Amid Battle To Save College Oxen | By Jess Bidgood | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/africa/kenyan-officers-killed-in-attack-by-cattle-rustlers.html | Cattle Rustlers Kill Police Officers During Ambush in Northern Kenya Officials Say | By Jeffrey Gettleman | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/americas/ex-brazilian-presidential-aide-sentenced-in-vote-buying-plot.html | A Former Brazilian Presidential Aide Gets 10 Years in VoteBuying Scheme | By Simon Romero | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/americas/statue-of-azerbaijan-leader-at-issue-in-mexico-city.html | Statue of a Foreign Autocrat Sits Uneasily With Some | By Elisabeth Malkin | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/asia/decision-on-afghanistan-deployment-is-weeks-away-panetta-says.html | Afghanistan Deployment Is Under Review | By Elisabeth Bumiller | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/europe/angry-turkish-secularists-plant-flag-at-ergenekon-trial.html | Angry Turkish Secularists Plant Their Flag at Trial | By Tim Arango | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/europe/britain-radical-cleric-wins-deportation-appeal.html | Britain Radical Cleric Wins Deportation Appeal | By John F Burns | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/europe/northern-ireland-group-says-it-killed-prison-officer.html | Northern Ireland Group Says It Killed Prison Officer | By Douglas Dalby | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-13 | https://www.nytimes.com/2012/11/13/world/middleeast/syria-missing-journalist-austin-tices-parents-ask-for-help.html | Syria Parents of Missing Journalist Appeal for Help | By Rick Gladstone | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/reviews/hungry-city-ganso-in-downtown-brooklyn.html | Dig Deep and the Flavor Will Find You | By Ligaya Mishan | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/reviews/wines-that-make-friends-easily-at-a-crowded-thanksgiving-table.html | Making Friends Easily at a Crowded Table | By Eric Asimov | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/make-room-for-chocolate-in-thanksgiving-desserts.html | Stalwart Thanksgiving Flavors Meet Chocolate | By Melissa Clark | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-09 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/root-vegetables-and-thanksgiving-a-match-made-in-heaven.html | Root Vegetables and Thanksgiving a Match Made in Heaven | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/thanksgiving-condiments-complement-the-meal.html | Complements for the Chef | By David Tanis | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-14 | https://www.nytimes.com/2012/11/13/theater/reviews/david-adjmis-marie-antoinette-at-yale-repertory-theater.html | Moaning All the Way to the Guillotine After the Party at Versailles Ends | By Charles Isherwood | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/jacques-pepins-thanksgiving-love-story.html | A Thanksgiving Love Story | By Jacques Ppin | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/steamed-turkey-the-jacques-pepin-way.html | New Tricks No Sweat | By Jeff Gordinier | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://artsbeat.blogs.nytimes.com/2012/11/13/amid-recovery-reports-of-sandys-damage-to-art-institutions-keep-coming/ | Flooded Art Galleries Begin Reopening in Manhattan With Help From Fund | By Allan Kozinn | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://artsbeat.blogs.nytimes.com/2012/11/13/inxs-to-cease-touring/ | INXS to Cease Touring | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://artsbeat.blogs.nytimes.com/2012/11/13/the-apollo-theater-to-relive-its-storied-past/ | The Apollo Theater to Relive Its Storied Past | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://artsbeat.blogs.nytimes.com/2012/11/13/warhol-foundation-auction-rakes-in-17-million/ | Warhol Auction Rakes In 17 Million | By Robin Pogrebin | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://artsbeat.blogs.nytimes.com/2012/11/13/wrote-a-book-for-everyone-a-memoir-from-john-fogerty/ | John Fogerty Memoir | By Dave Itzkoff | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://cityroom.blogs.nytimes.com/2012/11/13/defier-of-police-and-storm-tender-of-residents-cats-and-fish/ | Defier of Police and Storm Tender of Cats and Fish | By James Barron | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://cityroom.blogs.nytimes.com/2012/11/13/wayward-boat-after-2-weeks-still-awaits-tow-off-road/ | A Tale of a Fateful Trip to Ground a Boat | By Corey Kilgannon | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://fifthdown.blogs.nytimes.com/2012/11/13/the-amazing-adrian-peterson/ | Healthy Peterson Outruns Conventional Wisdom | By Chase Stuart | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://mediadecoder.blogs.nytimes.com/2012/11/13/accuser-recants-allegation-against-elmo-puppeteer/ | Accuser of Sesame Street Puppeteer Recants | By Brian Stelter and Elizabeth Jensen | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://mediadecoder.blogs.nytimes.com/2012/11/13/new-top-editor-at-washington-post-brauchli-to-be-replaced-by-marty-baron/ | Washington Post Selects New Editor | By Christine Haughney | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/13/books/far-from-the-tree-by-andrew-solomon.html | Total Stranger Unconditional Love | By Dwight Garner | TX 7-746-590 | 2013-05-14 |

| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/13/books/kevin-powers-and-ben-fountain-national-book-award-nominees.html | A WORD WITH KEVIN POWERS AND BEN FOUNTAIN Writing Differently About War While Drawing From the Same Vein | By John Williams | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/arts/dance/compagnie-111-at-the-brooklyn-academy-of-music.html | Mechanical Movement Human Partners | By Gia Kourlas | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/arts/design/sothebys-accused-of-deceit-in-sale-of-khmer-statue.html | Sothebys Accused Of Deceit In Sale Of Khmer Statue | By Tom Mashberg and Ralph Blumenthal | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/arts/design/will-barnet-painter-dies-at-101.html | Will Barnet Visionary Artist Dies at 101 | By Ken Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/arts/music/angel-olsen-at-the-glasslands-gallery.html | A Singer Finds Her Voice and It Can Silence All Others | By Ben Ratliff | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/arts/music/perter-serkin-and-the-shanghai-quartet-at-the-92nd-street-y.html | Sherpas Lead Way to a Feverish Finish | By Vivien Schweitzer | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/arts/music/the-martyrs-at-the-dicapo-opera-theater.html | Love That Goes to Great Lengths | By Steve Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/books/petraeus-biography-underscores-ethics-questions-for-authors.html | The Quandary for Biographers Get Up Close but How Personal | By Leslie Kaufman | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/cisco-profits-rise-beating-forecasts.html | Ciscos Net Income Climbs Beating Wall St Forecasts | By Quentin Hardy | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/energy-environment/after-years-of-waiting-virginia-wants-to-make-its-name-in-oil.html | Virginia Tries to Circumvent Obama to Allow Energy Drilling | By Alison Fitzgerald | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/energy-environment/fracking-still-controversial-in-europe.html | Despite Efforts of Oil Producers Fracking Faces Strong Opposition in Europe | By Stanley Reed | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/energy-environment/russia-anticipates-boom-in-oil-extracted-from-shale.html | Russia Sees New BenefitsTo Shale Oil Extraction | By Andrew E Kramer | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/global/british-inflation-jumps-on-food-and-tuition-costs.html | Inflation May Impede Recovery In Britain | By Stephen Castle | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/global/disagreement-over-banking-regulation-marks-second-day-of-eu-talks.html | Europe Seeks Accord on Bank Regulation After Disagreement on Greek Debt | By James Kanter | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/global/eu-officials-expected-to-support-new-quota-proposal.html | Renewed Push in Europe To Seat Women on Boards | By James Kanter | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/business/panel-pushes-for-stronger-money-fund-rules.html | Money Fund Reform Has Top Support | By Edward Wyatt | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/a-french-tea-importer-opens-in-manhattan-food-stuff.html | The French Like Their Tea as Well | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/an-impressive-thanksgiving-appetizer-squash-on-toast.html | Roasted Smashed Dolloped Devoured | By Mark Bittman | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/pumpkin-pie-deconstructed-by-le-bernardins-pastry-chef.html | Take a Pumpkin Pie Add One Englishman | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/reviews/restaurant-review-guys-american-kitchen-bar-in-times-square.html | As Not Seen On TV | By Pete Wells | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/dining/shaking-up-thanksgiving-side-dishes.html | New Tricks No Sweat | By Julia Moskin and Melissa Clark | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/education/moocs-to-be-evaluated-for-possible-college-credit.html | College Credit Eyed for Online Courses | By Tamar Lewin | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/health/kidney-donors-given-mandatory-safeguards.html | Hospitals Ordered to Do More to Protect Kidney Donors | By Kevin Sack | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/movies/buffalo-girls-on-thailands-child-boxing-circuit.html | Buffalo Girls | By Jeannette Catsoulis | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/movies/the-law-in-these-parts-raanan-alexandrowiczs-documentary.html | The Law in These Parts | By Rachel Saltz | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/david-durk-detective-who-exposed-police-corruption-dies-at-77.html | David Durk Serpicos Ally Against Graft Dies at 77 | By Robert D McFadden | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/realestate/commercial/a-wounded-wall-street-is-expected-to-stay-put.html | Staying Put on Wall Street Even if Sodden | By C J Hughes | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/sports/a-heart-thumping-ride-on-a-racing-catamaran.html | Skimming the Surface Inches From Danger | By Aron Pilhofer | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/sports/baseball/johnny-damon-playing-for-thailand-in-world-baseball-classic-qualifying.html | Unsigned for 2013 Damon Takes an International Step to a Possible Last Hurrah | By Benjamin Hoffman | TX 7-746-590 | 2013-05-14 |

| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/sports/football/steelers-and-bears-ready-second-string-quarterbacks.html | Injuries Could Shape Standings | By Judy Battista | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/technology/vodafone-writes-down-units-in-spain-and-italy.html | Vodafone Writes Down Units in Spain and Italy | By Kevin J OBrien | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/david-petraeus-case-raises-concerns-about-americans-privacy.html | Petraeus Case Issue of Privacy Is in Play Too | By Scott Shane | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/tainted-water-in-california-farmworker-communities.html | The Problem Is Clear The Water Is Filthy | By Patricia Leigh Brown | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/top-us-commander-in-afghanistan-is-linked-to-petraeus-scandal.html | Another General Is Tied to the Petraeus Inquiry | By Eric Schmitt and Elisabeth Bumiller | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/asia/afghanistan-insurgents.html | Afghanistan Deadly Rocket Attack in Capital | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/asia/chinas-princelings-wield-influence-to-shape-politics.html | Dynasty of Different Order Is Reshaping China | By Ian Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/europe/bbc-begins-disciplinary-action-after-mcalpine-reporting-debacle.html | BBC Staff Faces Discipline For False ChildSex Report | By Alan Cowell and John F Burns | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/europe/british-leaders-oppose-bail-for-preacher-abu-qatada.html | Militant Islamic Preacher Is Freed on Bail in Britain | By Alan Cowell and John F Burns | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/middleeast/palestinians-prepare-for-arafat-exhumation.html | Palestinians Prepare to Exhume Arafat to Check for Poison | By Isabel Kershner | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/middleeast/syria-war-developments.html | France Grants Its Recognition To Syria Rebels | By Steven Erlanger and Rick Gladstone | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://dealbook.nytimes.com/2012/11/13/defense-opens-insider-trade-case-with-attack-on-witnesses/ | Defense Opens Insider Trade Case With Attack on Witnesses | By Peter Lattman | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://fifthdown.blogs.nytimes.com/2012/11/13/jets-cut-linebacker-maybin/ | Jets Cut Maybin | By Ben Shpigel | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://mediadecoder.blogs.nytimes.com/2012/11/13/newsroom-employees-vote-to-accept-new-contract/ | Newsroom Workers at The Times Approve New Contract | By Christine Haughney | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/arts/design/contemporary-art-sale-is-sothebys-record.html | 3751 Million Art Sale Is Sothebys Record | By Carol Vogel | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/arts/music/new-york-philharmonic-and-shanghai-symphony-become-partners.html | Philharmonic Establishes Partnership With Shanghai | By Daniel J Wakin | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/business/charitys-role-in-america-and-its-limits.html | The RoleAnd LimitsOf Charity | By Eduardo Porter | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/business/energy-environment/alternative-fuels-long-delayed-promise-might-be-near-fruition.html | Fuel From Waste Poised at a Milestone | By Matthew L Wald | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/business/energy-environment/california-to-hold-auction-of-greenhouse-gas-emissions.html | A Market In Emissions Is Set to Open In California | By Felicity Barringer | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/business/energy-environment/energy-independence-in-america-would-not-be-fully-independent.html | Energy Independence in the United States Dont Pop the Cork Yet | By Clifford Krauss | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/business/major-retailers-start-selling-financial-products-challenging-banks.html | On the New Shopping List Milk Bread Eggs and a Mortgage | By Stephanie Clifford and Jessica SilverGreenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/business/babar-king-of-elephants-celebrates-80th-anniversary.html | A New Coronation for the King of the Elephants | By Stuart Elliott | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/business/media/producer-leaves-today-show-to-direct-olympics-for-nbc-universal.html | Producer Leaves Today Show After 7 Years to Direct Olympics for NBC Universal | By Richard Sandomir | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/dining/a-brooklyn-market-expands-to-manhattan.html | For This Market Its All About The Preparation | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/dining/falls-flavors-in-a-new-glass.html | Falls Flavors Come in a New Glass | By Robert Simonson | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/dining/for-stuffing-without-the-gluten.html | Stuffing That Says No Thanks to the Gluten | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/dining/off-the-menu-arlington-club-opens-rack-soul-and-boom-closes.html | Off the Menu | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/dining/the-fixings-organic-jellied-cranberry-sauce-in-a-box.html | A Holiday Gift Box of Cranberry Sauce | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/health/niche-drugmakers-get-help-on-capitol-hill.html | Friends in Congress Have Helped Drug Compounders Avoid Tighter Rules | By Eric Lichtblau and Sabrina Tavernise | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/nyregion/a-new-laptop-helps-a-grandmother-do-her-homework.html | Breezing Through College Coursework And Helping to Care for Grandchildren | By Ann Farmer | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/nyregion/case-of-suspect-in-patz-killing-goes-to-grand-jury.html | Grand Jury Gets Evidence On Suspect In Patz Killing | By Russ Buettner | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/chris-christie-reverses-stand-on-tax-hikes-after-storm.html | Christie Reverses Stand on Tax Increases in Face of Rebuilding StormRavaged New Jersey | By Kate Zernike | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/council-speaker-quinn-urges-steps-to-protect-against-hurricanes.html | Council Speaker Urges Stormproofing as the Political Conversation Shifts | By David W Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/evacuated-in-hurricane-woman-93-reunites-with-family.html | Evacuated in Hurricane Woman 93 Reunites With Family After 2 Weeks | By Sheri Fink | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/fbi-had-greater-role-in-jose-pimentel-terrorism-case-documents-show.html | Documents Show Extent of FBIs Role in Terror Case | By Joseph Goldstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/long-island-power-authoritys-flaws-hindered-recovery-efforts.html | Suffering on LI As Power Agency Shows Its Flaws | By Danny Hakim Patrick McGeehan and Michael Moss | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/new-york-council-approves-office-buildings-atop-chelsea-market.html | City Approves Office Buildings Atop Chelsea Market | By David W Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/newly-elected-state-senator-simcha-felder-defects-to-gop.html | Newly Elected State Senator Defects to Republican Party | By Thomas Kaplan | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/occupy-offshoot-aims-to-erase-peoples-debts.html | Occupy Wall St Offshoot Aims to Erase Peoples Debts | By Ariel Kaminer | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/syracuse-area-brothers-charged-in-plot-to-steal-5-million-lottery-payout.html | 2 Charged in Plot to Steal 5 Million Lottery Payout | By James Barron | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/updates-on-service-restoration-in-new-jersey.html | New Jersey | By David M Halbfinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/updates-on-service-restoration-in-new-york-city.html | New York City | By Ray Rivera | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/nyregion/updates-on-service-restoration-on-long-island.html | Long Island | By Alison Leigh Cowan | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/opinion/chinas-great-shame.html | Chinas Great Shame | By Yang Jisheng | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/opinion/dowd-reputation-reputation-reputation.html | Reputation Reputation Reputation | By Maureen Dowd | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/opinion/friedman-obamas-nightmare.html | Obamas Nightmare | By Thomas L Friedman | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/realestate/commercial/grand-rapids-mich-bets-on-a-food-market-for-growth.html | A Michigan City Bets On Food for Its Growth | By Keith Schneider | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/realestate/commercial/the-30-minute-interview-orins-wilf.html | Orin S Wilf | Interview by Vivian Marino | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/sports/baseball/davey-johnson-and-bob-melvin-named-managers-of-the-year.html | Managers Who Ended Postseason Droughts Receive Honors | By Tyler Kepner | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/sports/baseball/in-multiplayer-trade-with-blue-jays-marlins-pull-the-plug-again.html | Marlins Pull The Plug Again | By Tyler Kepner | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/sports/basketball/knicks-beat-magic-and-climb-to-50.html | Challenged Late the Knicks Climb to 50 | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/sports/basketball/mike-dantoni-is-poised-to-validate-lakers-choice.html | For the Lakers And DAntoni Its About Validation | By Howard Beck | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/sports/basketball/nets-hold-lead-against-more-physical-cavaliers.html | A Win Reveals Some of the Nets Weaknesses | By Benjamin Hoffman | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/sports/golf/anxiety-shadows-golfers-at-a-public-course-in-the-bronx.html | On Course Low Stakes Dont Mean Less Anxiety | By Nate Schweber | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/technology/at-microsoft-sinofsky-seen-as-smart-but-abrasive.html | ExWindows Chief Seen as Smart but Abrasive | By Nick Wingfield | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/theater/reviews/golden-child-at-the-signature-center.html | New Ideas Endanger Household Harmony | By Charles Isherwood | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/theater/reviews/the-mystery-of-edwin-drood-revived-by-roundabout-theater.html | Raising the Dickens in All of Us | By Charles Isherwood | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/arizona-no-deal-for-wright-house.html | Arizona No Deal For Wright House | By Fernanda Santos | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/army-seeks-death-penalty-for-robert-bales-in-massacre.html | Army Seeks Death Penalty In Afghan Massacre Case | By Kirk Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/bishops-support-dorothy-day-for-sainthood.html | Bishops Support Dorothy Day For Sainthood | By Laurie Goodstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/charter-schools-growing-fast-new-report-finds.html | Enrollment in Charter Schools Is Increasing | By Motoko Rich | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/illinois-jackson-leaves-clinic.html | Illinois Jackson Leaves Clinic | By Monica Davey | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/james-l-stone-medal-of-honor-recipient-dies-at-89.html | James L Stone 89 Officer Decorated in Korean War | By Dennis Hevesi | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/politics/congress-resumes-with-a-gop-leadership-fight.html | Congress Resumes With a GOP Leadership Fight | By Jonathan Weisman | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/politics/obama-tells-labor-leaders-hell-stand-tough-in-budget-talks.html | Obama Vows Firm Stance On DeficitReduction Plan | By Jackie Calmes and Steven Greenhouse | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/politics/ryan-sees-urban-vote-as-reason-gop-lost.html | Ryan Sees Urban Vote As Reason GOP Lost | By Michael D Shear and Jennifer Steinhauer | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/tampa-social-scene-at-center-of-petraeus-scandal.html | Tampa as Scandals Social Link | By Michael S Schmidt and Sheryl Gay Stolberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/us/uproar-after-atlanta-jewish-book-festival-cancels-peter-beinart-talk.html | Jewish Book Event in Atlanta Cancels Authors Talk on Zionism and Uproar Follows | By Kim Severson | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/asia/china-pressures-businesses-to-help-censor-web.html | Chinese Authorities Putting Pressure on Businesses to Help Censor the Web | By Jonathan Ansfield | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/asia/report-says-un-failed-in-sri-lanka.html | Report Says UN Failed in Sri Lanka | By Robert Mackey | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/europe/francois-hollande-of-france-defends-his-record.html | French President Defends Record as Economy Struggles | By Steven Erlanger | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/europe/german-mayor-convicted-of-faking-attack-on-himself.html | Court Finds That a Mayor Cried Wolf | By Chris Cottrell | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/europe/moscow-reopens-a-communication-channel-with-washington.html | Frosty Relations With Russia Begin to Thaw After Obamas Reelection | By Ellen Barry | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/europe/russia-physicist-accused-of-selling-secrets-is-paroled.html | Russia Physicist Accused of Selling Secrets Is Paroled | By Andrew Roth | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/europe/swedish-school-de-emphasizes-gender-lines.html | A Schools Big Lesson Begins With Dropping Personal Pronouns | By John Tagliabue | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/world/middleeast/jordan-faces-protests-after-gas-price-proposal.html | Riots Erupt Across Jordan Over Gas Prices | By Jodi Rudoren | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/your-money/a-401-k-that-promises-income-for-life.html | A 401k That Promises Never to Run Dry | By Tara Siegel Bernard | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/your-money/a-will-that-remembers-friends-as-well-as-family.html | In Writing Her Will Its the Little Things That Matter | By Laura M Holson | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/your-money/for-some-retirement-age-may-be-well-past-75.html | Pushing 80 and Still Punching the Clock | By Ann Carrns | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/your-money/from-joplin-tornado-victims-advice-on-disaster-proofing-finances.html | Lessons From Another Storm | By Tess Vigeland | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/your-money/many-still-consider-stocks-the-best-investment-option.html | The Death of Equities Seems Exaggerated | By Russell Pearlman | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/your-money/old-infirm-and-in-the-center-of-a-lawsuit.html | Old Infirm and at the Center of a Legal Struggle | By Walecia Konrad | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/your-money/opting-out-of-parenthood-with-finances-in-mind.html | Opting Out of Parenthood With Finances in Mind | By Nadia Taha | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/your-money/some-gold-investors-want-their-own-fort-knox.html | How About a Fort Knox of Your Own | By Paul Sullivan | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-14 | https://www.nytimes.com/2012/11/14/your-money/the-importance-of-regular-mental-health-checkups.html | A Regular Checkup Is Good for the Mind As Well as the Body | By Ann Carrns | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-14 | https://www.nytimes.com/2012/11/14/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-15 | https://artsbeat.blogs.nytimes.com/2012/11/2/channel-surfing-on-revenge-the-twists-came-from-the-ads/ | Lines Blur on Revenge | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-15 | https://gadgetwise.blogs.nytimes.com/2012/11/12/qa-filtering-videos-on-youtube/ | Filtering VideosOn YouTube | By Jd Biersdorfer | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/use-of-primers-increases.html | A Primer On Primers | By Shivani Vora | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-15 | https://artsbeat.blogs.nytimes.com/2012/11/13/for-ryan-silverman-theres-life-after-rebecca/ | For Ryan Silverman Life After Rebecca | By Felicia R Lee | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-15 | https://artsbeat.blogs.nytimes.com/2012/11/13/smash-with-a-z-liza-minnelli-gets-a-guest-shot/ | Liza Minnelli Given A Guest Shot on Smash | By Dave Itzkoff | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-15 | https://artsbeat.blogs.nytimes.com/2012/11/13/zimbabwean-to-headline-globalfest-2013/ | Zimbabwean Heads Globalfest Lineup | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-11-13 | 2012-11-15 | https://gadgetwise.blogs.nytimes.com/2012/11/13/for-tablet-users-who-crave-pen-and-paper/ | A Tool for Tablet Users Who Crave Pen and Paper | By Gregory Schmidt | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-15 | https://gadgetwise.blogs.nytimes.com/2012/11/13/led-cases-call-attention-to-your-calls/ | An iPhone Case That Also Delivers a Light Show | By Roy Furchgott | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-15 | https://gadgetwise.blogs.nytimes.com/2012/11/13/qa-preparing-data-for-disasters/ | Getting ReadyFor Data Disasters | By Jd Biersdorfer | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-15 | https://runway.blogs.nytimes.com/2012/11/13/a-night-of-glamour-and-of-seriousness/ | True Beauty Inside and Out | By Stuart Emmrich | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/a-brooklyn-bar-with-a-british-accent-boite.html | Dear Bushwick Bushwick Brooklyn | By Robert Simonson | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/critical-shopper-brian-atwood-on-madison-avenue.html | Just Try Putting Yourself in His Shoes | By Ruth La Ferla | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/web-site-offers-privilege-of-paying-more.html | The Privilege Of Paying More | By Ruth La Ferla | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-15 | https://www.nytimes.com/2012/11/15/theater/reviews/coney-by-david-johnston-at-new-ohio-theater.html | The Pull of Coney Island Captured in Its Whims | By Andy Webster | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://artsbeat.blogs.nytimes.com/2012/11/14/couples-counseling-for-virginia-woolfs-george-and-martha/ | Hey George and Martha Help Is on the Way | By Jennifer Schuessler | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://artsbeat.blogs.nytimes.com/2012/11/14/dave-matthews-concert-to-benefit-hurricane-recovery/ | Dave Matthews Concert to Benefit Storm Recovery | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://artsbeat.blogs.nytimes.com/2012/11/14/taylor-swift-is-no-1-for-a-third-week/ | Swift Retains Top Spot On Album Chart | By Ben Sisario | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://bits.blogs.nytimes.com/2012/11/14/facebook-stock-rallies-even-as-more-shares-become-available/ | Facebook Gains Even as More Shares Become Available | By Somini Sengupta | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://cityroom.blogs.nytimes.com/2012/11/14/for-visiting-utility-workers-finding-comforts-in-a-tent-city/ | Visiting Utility Workers Find Respite in Tent City | By Tristan Hallman | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://dealbook.nytimes.com/2012/11/14/congressional-report-blames-corzine-for-mf-globals-collapse/ | House Report Says Corzines Risky Bets Aided MF Globals Fall | By Ben Protess | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://dealbook.nytimes.com/2012/11/14/in-obamas-second-term-regulation-is-not-likely-to-be-simplified/ | For Obama No Easy Fix for Convoluted Regulatory System | By Jesse Eisinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://fifthdown.blogs.nytimes.com/2012/11/14/thursday-matchup-dolphins-at-bills/ | Thursdays Matchup | By Benjamin Hoffman | TX 7-746-590 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-11-14 | 2012-11-15 | https://fivethirtyeight.blogs.nytimes.com/2012/11/14/the-statistical-case-against-cabrera-for-m-v-p/ | MVP Debate Goes Beyond The Numbers in a Box Score | By Nate Silver | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://gadgetwise.blogs.nytimes.com/2012/11/14/he-man-celebrates-30-years-by-showing-off-his-swordplay-and-his-abs/ | HeMan at 30 Showing Off His Swordplay and His Abs | By Gregory Schmidt | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://gadgetwise.blogs.nytimes.com/2012/11/14/laptop-luggage-with-a-brainy-battery/ | Luggage With a Battery That Charges Devices on the Go | By Roy Furchgott | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://mediadecoder.blogs.nytimes.com/2012/11/14/deputy-at-today-show-is-promoted-to-executive-producer/ | In Shift in Today Oversight NBC Names New Executives | By Brian Stelter | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://thecaucus.blogs.nytimes.com/2012/11/14/romney-blames-loss-on-obamas-gifts-to-minorities-and-young-voters/ | Romney Attributes Obama Win to Gifts | By Ashley Parker | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://wheels.blogs.nytimes.com/2012/11/14/toyota-recalling-670000-prius-hybrids-in-us/ | Toyota Recalls Priuses in US To Fix Steering and Pumps | By Christopher Jensen | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/arts/dance/cabula6s-angola-project-at-dance-new-amsterdam.html | With Little Movement Visiting Several Continents | By Claudia La Rocco | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/arts/dance/complexions-contemporary-ballet-at-joyce-theater.html | Fit Bodies Immune To Time And Place | By Claudia La Rocco | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/arts/music/one-direction-rides-boy-band-wave-with-take-me-home.html | Riding the Boy Band Wave While It Lasts | By Jon Caramanica | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/arts/music/toby-spence-sings-beethoven-and-mahler-at-the-frick.html | Vocal Selections Frick Would Have Recognized | By Zachary Woolfe | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/books/rod-stewarts-autobiography.html | Snap Goes His Spandex And Memory | By Janet Maslin | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/booming/the-time-she-tried-viagra.html | Going on the Pill the Blue One | By Joyce Wadler | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/5-hour-energy-is-cited-in-13-death-reports.html | Caffeinated Drink Cited In Reports Of 13 Deaths | By Barry Meier | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/global/bank-of-england-offers-somber-assessment-of-uk-economy.html | Central Bank Projects More Slow Growth For Britain | By Julia Werdigier | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/global/daily-euro-zone-watch.html | Bundesbank Still Sees a Threat From the European Crisis | By Jack Ewing | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/global/delicate-balancing-act-for-western-oil-firms-in-iraq.html | Iraqi Government and Kurdistan at Odds Over Oil Production | By Stanley Reed | TX 7-746-590 | 2013-05-14 |

| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/global/greece-looks-at-offering-creditors-a-buyback-to-lower-its-debt.html | Greece Examines a Debt Buyback as One Way to Reduce Its Burden | By Landon Thomas Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/global/uk-objects-to-eu-call-for-quotas-on-boards.html | Britain Opposes Quotas For Women on Boards | By James Kanter | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/justice-dept-issues-guidance-on-foreign-bribes.html | Justice Dept Issues Guidance on Overseas Bribes | By Charlie Savage | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/smallbusiness/samuel-adams-brewer-counsels-small-businesses.html | Making Small Business a Cause | By Robb Mandelbaum | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/boylesque-a-male-spin-on-the-classic-striptease.html | But Gypsy Rose Lee Never Had a 5 OClock Shadow | By Brian Sloan | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/cfda-vogue-fashion-fund-dinner.html | Theyre All Playing the Game | By Eric Wilson | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/events-openings-pop-up-shops-and-more-for-the-week-of-nov-15.html | Scouting Report | By Joanna Nikas | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/for-marla-maples-a-return-to-new-york.html | Marla Maples Finds Her Groove | By Judith Newman | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/heavy-metal-rocker-now-lifts-spirits-as-the-yogi-raghunath.html | From the Mosh Pit To a Life in Balance | By Mary Billard | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/hip-hop-as-bravado-and-legacy-for-mens-fashion.html | HipHop Comes To Mens Wear | By Jon Caramanica | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/in-hamptons-ammon-twins-put-horror-in-perspective.html | A Murder in the Family | By Jacob Bernstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/key-chains-with-function-and-flair.html | You Dont Need A Lot of Brass | By David Colman | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/klaus-biesenbach-director-of-moma-ps-1.html | Curating a Relief Effort on the Beach | By Julia Chaplin | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/no-im-not-barbra-streisand.html | Sorry Folks Im Just Me | By Naomi Glauberman | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/fashion/sasha-and-malia-obama-thrust-into-fashion-roles.html | White House Style Watch Expands by 2 | By Eric Wilson | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/in-new-jersey-a-little-acre-of-unsung-plants.html | A Little Acre Of Unsung Plants | By Anne Raver | TX 7-746-590 | 2013-05-14 |

| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/in-new-mexico-a-home-made-with-love-and-a-small-utility-knife.html | A Castle Whittled by Hand | By Joyce Wadler | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/smoking-out-chimney-problems.html | Smoking Out Chimney Problems | By Bob Tedeschi | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/health/fda-asking-for-more-control-over-drug-compounding.html | FDA Chief Seeks Expanded Authority To Improve Safety of Drug Compounders | By Sabrina Tavernise | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/health/gene-mutation-that-hobbles-immune-response-is-linked-to-alzheimers.html | Two Studies Link Gene Mutation to Alzheimers | By Gina Kolata | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/health/new-infection-not-relapse-brings-back-symptoms-of-lyme-disease-study-finds.html | New Infection Not Relapse Brings Back Lyme Symptoms Study Says | By Denise Grady | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/movies/a-man-vanishes-directed-by-shohei-imamura.html | Hunt for Truth Behind a Man And Cinema | By Manohla Dargis | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/movies/barrymore-stars-christopher-plummer-erik-canuel-directs.html | Profile of a Great HasBeen Granted One Last Chance | By Manohla Dargis | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/movies/jab-tak-hai-jaan-yash-chopras-final-film.html | Defuse Bombs Thats Nothing Next to Love | By Nicolas Rapold | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/bike-share-equipment-apparently-damaged-by-flooding.html | Flooding Apparently Damaged Equipment for BikeShare Program | By Matt Flegenheimer | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/pedro-hernandez-indicted-in-killing-of-etan-patz.html | Grand Jury Indicts Man Who Confessed to 1979 Patz Killing | By Russ Buettner | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/science/earth/electric-industry-is-urged-to-gird-against-terrorist-attacks.html | Terrorist Attack on Power Grid Could Cause Broad Hardship Report Says | By Matthew L Wald | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/golf/stacy-lewis-writes-her-own-ending-to-player-of-the-year-story.html | LPGA Player of the Year Writes Her Own Ending | By Karen Crouse | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/technology/personaltech/a-review-of-new-activity-tracking-bands-from-nike-and-jawbone.html | 2 Wristbands Keep Tabs On Fitness | By David Pogue | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/technology/personaltech/apps-that-dart-and-delight-on-tablets-piloted-by-android.html | Showing Off a Tablets Graphical Powers Android Style | By Kit Eaton | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/theater/reviews/billy-witch-onstage-in-queens.html | Lust Longing and Lanyards Ah Camp | By Andy Webster | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/theater/reviews/soulographie-our-genocides-at-la-mama.html | Plenty of Voices Heard as One Telling Stories Without Wavering | By Anita Gates | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/us/adultery-an-ancient-crime-still-on-many-books.html | Adultery an Ancient Crime That Remains on Many Books | By Ethan Bronner | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/us/frederick-humphries-fbi-agent-in-petraeus-case.html | FBI Agent in Petraeus Case Is Called a Relentless Veteran | By Michael S Schmidt Scott Shane and Alain Delaqurire | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/us/politics/obama-holds-first-news-conference-since-june.html | Obama Details Lines of Battle In Budget Plan | By Mark Landler | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/americas/mexican-lawmakers-approve-overhaul-of-labor-law.html | Mexican Lawmakers Allow Changes in Labor Law | By Elisabeth Malkin | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/asia/communists-conclude-party-congress-in-china.html | Ending Congress China Presents New Leadership Headed by Xi Jinping | By Edward Wong | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/asia/japans-leader-agrees-to-hold-december-elections.html | Risking Defeat Japans Premier Agrees to Dec 16 Vote | By Hiroko Tabuchi | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/asia/obama-visit-brings-hope-of-renewal-for-yangon-university.html | Burmese University Awaiting Obama Patches Over a Long Neglect | By Thomas Fuller | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/europe/workers-in-southern-europe-synchronize-anti-austerity-strikes.html | Workers Across Europe Synchronize Protests | By Raphael Minder | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/middleeast/Iraq-attacks.html | At Least 20 Die in Series of Bomb Attacks Throughout Iraq | By Yasir Ghazi and Christine Hauser | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/middleeast/israeli-strike-in-gaza-kills-the-military-leader-of-hamas.html | Israeli Assault Into Gaza Kills A Hamas Leader | By Isabel Kershner and Fares Akram | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/middleeast/jordan-protests-turn-deadly-on-second-day.html | Protests Over Gas Prices in Jordan Turn Deadly | By Jodi Rudoren and Ranya Kadri | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/middleeast/syria-war-developments.html | Syria Orders More Airstrikes and Calls French Recognition of Rebels Immoral | By Alan Cowell | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://www.nytimes.com/ref/greathomesanddestinations/the-loft-that-mediabistro-built.html | The Loft That Mediabistro Built | By Penelope Green | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://campaignstops.blogs.nytimes.com/2012/11/14/is-the-voting-rights-act-doomed/ | Is the Voting Rights Act Doomed | By Nathaniel Persily | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/arts/design/herculaneums-ruins-are-revived-by-philanthropy.html | Escaping the Shadow of Pompeii | By Elisabetta Povoledo | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/arts/design/record-breaking-prices-at-christies-auction.html | Contemporary Art Sale Sets a Record at Christies | By Carol Vogel | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/arts/music/cleve-duncan-1954-hitmaker-with-earth-angel-dies.html | Cleve Duncan the Voice of Earth Angel | By Douglas Martin | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/arts/music/i-went-to-the-house-but-did-not-enter-by-heiner-goebbels.html | They Grow Old Waiting for the Sets to Change | By Anthony Tommasini | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/books/jack-gilbert-a-poet-off-the-literary-grid-dies-at-87.html | Jack Gilbert a Poet Whose Words Transformed Lives Is Dead at 87 | By Bruce Weber | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/fha-expected-to-report-declining-finances.html | FHA Audit Said to Show Low Reserves | By Gretchen Morgenson | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/media/fcc-is-again-examining-looser-cross-ownership-rules.html | FCC Takes On CrossOwnership | By Edward Wyatt | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/media/renaming-the-audit-bureau-of-circulations.html | Renaming the Circulation Overseer | By Stuart Elliott | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/business/obama-seeks-new-start-with-executives.html | Obama Meets CEOs as Fiscal Reckoning Nears | By Helene Cooper and Nelson D Schwartz | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/crosswords/bridge/bridge-holiday-gift-books-for-intermediate-players.html | Holiday Gift Books for Intermediate Players | By Phillip Alder | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/education/displaced-by-storm-students-face-long-trek-to-temporary-school-in-queens.html | Uprooted in Storm Students Endure Trek to Class | By Jenny Anderson | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/education/money-troubles-add-to-students-burden-before-graduation-study-finds.html | Financial Worries Pile On Long Before Graduation | By Richard PrezPea | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/education/newark-teachers-approve-contract-with-performance-bonuses.html | Newark Teachers Approve A Contract With Merit Pay | By Kate Zernike | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/a-wide-angle-lens-on-the-midcentury-american-home.html | A WideAngle Lens on the Midcentury American Home | By Alexandra Lange | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/from-konstantin-grcic-a-cafe-chair-for-the-parrish-art-museum.html | Paris at the Parrish | By Arlene Hirst | TX 7-746-590 | 2013-05-14 |

| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/gilt-groupe-produces-its-own-furniture.html | Flash of Inspiration | By Tim McKeough | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/in-chicago-a-design-gallery-that-feels-like-home.html | A Sales Place Like Home | By Julie Lasky | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/market-ready-updating-a-brick-fireplace.html | Market Ready | By Tim McKeough | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/new-cookware-from-nambe.html | Pots and Pans Get a Seat at the Table | By Julie Lasky | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/sales-at-alessi-o-lighting-design-within-reach-and-others.html | Sales on Housewares Lamps and More | By Rima Suqi | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/garden/shopping-for-screens-with-jun-aizaki.html | Divide and Conquer | By Tim McKeough | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/health/health-law-has-states-feeling-tense-over-deadline.html | Health Law Has States Feeling Tense Over Deadline | By Abby Goodnough and Michael Cooper | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/ex-assemblyman-meng-pleads-guilty-in-bribe-case.html | ExLegislator From Queens Pleads Guilty in Bribe Case | By David W Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/gas-shortage-eases-with-rations-special-deliveries-and-refinerys-return.html | Gas Crisis Abates With Rations Special Deliveries and Refinerys Return | By Winnie Hu and Clifford Krauss | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/laptop-helps-a-teacher-leave-his-limitations-behind.html | Laptop Helps a Teacher Leave His Limitations Behind | By Justin G Sullivan | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/parking-attendant-dies-as-hurricane-sandy-floods-underground-garage.html | Underground as Water Rose to Ceiling | By J David Goodman | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/schneiderman-subpoenas-con-edison-and-lipa-over-storm.html | Schneiderman Subpoenas Con Edison and LI Power Authority Over Storm | By Danny Hakim | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/schumer-and-gillibrand-seek-1-billion-for-ny-coast-repair.html | Senators Ask For 1 Billion For Coastline Of New York | By Raymond Hernandez | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/updates-on-service-restoration-in-long-island.html | Long Island | By Alison Leigh Cowan | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/updates-to-service-restoration-in-new-jersey.html | New Jersey | By David M Halbfinger | TX 7-746-590 | 2013-05-14 |

| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/updates-to-service-restoration-in-new-york-city.html | New York | By Ray Rivera | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/nyregion/with-gift-mt-sinai-medical-school-to-be-renamed-for-carl-icahn.html | Gift and New Name for Mt Sinai School | By Anemona Hartocollis | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/opinion/a-beachfront-retreat.html | We Need to Retreat From the Beach | By Orrin H Pilkey | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/opinion/filling-the-gas-tank-on-taxpayers-dime.html | Filling Up On Your Dime | By James R Alm and Jay A Soled | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/opinion/kristof/the-men-are-vanishing-here.html | The Men Are Vanishing Here | By Nicholas Kristof | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/baseball/knuckleballer-r-a-dickey-wins-national-league-cy-young-award.html | Funny Pitch No More Mets Knuckleballer Wins League Honors | By Tyler Kepner | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/baseball/marlins-validate-fears-of-park-opponents.html | Marlins Validate Stadium Critics Fear | By Andrew Keh | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/baseball/mlb-baseball-roundup.html | Tigers Add A Big Bat By Signing Hunter | By Tyler Kepner | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/basketball/in-top-form-for-the-knicks-j-r-smith-hits-career-low-in-ego.html | In Top Form Knicks Smith Hits Career Low in Ego | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/football/tim-tebow-engulfed-in-a-whirlwind-with-the-jets.html | Tebow Engulfed in a Whirlwind | By Ben Shpigel | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/golf/heart-medications-may-also-calm-nerves-keeping-them-banned.html | Drugs to Treat Heart May Also Calm Nerves Keeping Them Banned | By Bill Pennington | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/ncaabasketball/mit-enters-basketball-season-ranked-no-1-in-division-iii.html | MIT Begins Season Ranked No 1 and Its Not a Mathematical Error | By Peter May | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/ncaafootball/texas-am-hushes-the-heisman-hype-over-johnny-manziel.html | Hushing The Hype | By Greg Bishop | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/sports/soccer/us-manages-to-tie-in-russia-with-goal-in-final-moments.html | US Manages Tie in Russia as Substitute Scores in Games Final Moments | By Jack Bell | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/theater/reviews/the-performers-with-henry-winkler-and-cheyenne-jackson.html | Innocents Abroad in a Land of Naked Ambition | By Ben Brantley | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/us/dying-boy-who-united-gypsum-colo-ends-up-being-a-hoax.html | Colorado Town United By Dying Boys Plight Discovers Baffling Hoax | By Jack Healy | TX 7-746-590 | 2013-05-14 |

| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/us/foreign-students-will-get-back-pay-for-factory-work.html | Foreign Students Will Get Back Pay For Factory Work | By Steven Greenhouse | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/us/former-official-pleads-guilty-to-defrauding-illinois-town-of-53-million.html | Former Official Pleads Guilty to Defrauding Illinois Town of 53 Million | By Steven Yaccino | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/us/louise-erdrichs-novel-the-round-house-wins-national-book-award.html | Novel About Racial Injustice Wins National Book Award | By Leslie Kaufman | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/us/politics/nancy-pelosi-agrees-to-stay-on-as-house-minority-leader.html | Pelosi Wouldnt Think of Walking Away From Job as Minority Leader | By Jennifer Steinhauer | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/africa/congo-un-report-cites-slaughter.html | Congo UN Report Cites Slaughter | By Jeffrey Gettleman | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/americas/canada-ruling-says-towers-windows-caused-deaths-of-900-birds-in-toronto.html | Canada Ruling Says Towers Windows Caused Deaths of 900 Birds in Toronto | By Ian Austen | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/asia/corruption-in-china-military-poses-test.html | Corruption in Military Poses a Test for China | By Jane Perlez | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/asia/pakistan-releases-taliban-prisoners-fueling-hopes-for-peace-talks.html | Pakistan Frees Taliban Prisoners Renewing Hopes for Peace Talks | By Declan Walsh | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/europe/bbc-failures-show-limits-of-guidelines.html | Crises at BBC Brought Rules Then a Failure | By Sarah Lyall and Nicholas Kulish | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/europe/hospital-death-in-ireland-renews-fight-over-abortion.html | Hospital Death In Ireland Renews Fight Over Abortion | By Douglas Dalby | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/europe/netherlands-sets-model-of-flood-prevention.html | Lessons for US From a FloodProne Land | By Andrew Higgins | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/middleeast/along-syrian-border-lives-defined-by-war.html | Along Syrian Border Lives Defined by War | By Tim Arango | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-15 | https://www.nytimes.com/2012/11/15/world/middleeast/navy-sends-more-robotic-mine-clearing-systems-to-persian-gulf.html | Navy Rushes To Persian Gulf Robotic Tools To Clear Mines | By Thom Shanker | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-15 | https://artsbeat.blogs.nytimes.com/2012/11/14/indie-bands-join-forces-for-hurricane-benefit-in-brooklyn/ | A StarStudded Lineup For Hurricane Sandy Benefit | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-16 | https://mediadecoder.blogs.nytimes.com/2012/11/14/knopf-to-publish-pulitzer-prize-winners-investigation-of-scientology/ | In January Knopf to Publish Investigation of Scientology | By Leslie Kaufman | TX 7-746-590 | 2013-05-14 |

| 2012-11-15 | 2012-11-16 | https://artsbeat.blogs.nytimes.com/2012/11/15/columbia-to-get-a-state-of-the-art-screening-room/ | Columbia Grad Contributes To New Screening Room | By Felicia R Lee | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-15 | 2012-11-16 | https://artsbeat.blogs.nytimes.com/2012/11/15/film-society-of-lincoln-center-offers-an-evening-with-christopher-nolan/ | A Film Society Evening With Christopher Nolan | By Dave Itzkoff | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://artsbeat.blogs.nytimes.com/2012/11/15/met-museum-being-sued-over-admission-fees/ | Met Museum Is Sued Over Admission Fees | By Randy Kennedy | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://artsbeat.blogs.nytimes.com/2012/11/15/new-two-book-deal-for-gone-girl-author-gillian-flynn/ | Random Houses 2Book Deal For Gone Girl Author | By Dave Itzkoff | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://cityroom.blogs.nytimes.com/2012/11/15/storms-damage-extends-to-nations-history/ | Pieces of History Suffer In Wind and Rains Wake | By James Barron | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://dealbook.nytimes.com/2012/11/15/house-report-details-collapse-of-mf-global/ | Report Faults MF Global Regulators | By Ben Protess and Michael J de la Merced | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://dealbook.nytimes.com/2012/11/15/in-a-switch-investors-are-buying-european-bank-bonds/ | European Bank Debt Is Surprisingly Selling | By Mark Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://dealbook.nytimes.com/2012/11/15/qatar-holding-supports-glencore-xstrata-deal/ | Qatar Wealth Fund Backs Glencores Bid for Xstrata | By Mark Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://fifthdown.blogs.nytimes.com/2012/11/15/no-votes-of-confidence-from-jets-owner/ | Jets Keep Eye on Rams When Its Not on Tebow Or Ryan or the Owner | By Tom Pedulla | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://mediadecoder.blogs.nytimes.com/2012/11/15/viacom-profit-increases-but-movie-division-hurts-revenues/ | Revenue Falls at Viacom Though Profits Are Up | By Amy Chozick | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://slapshot.blogs.nytimes.com/2012/11/15/with-contract-talks-stalled-more-cancellations-are-expected/ | Lockouts Grim Outlook | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/15/arts/bertram-wyatt-brown-historian-who-studied-southern-conduct-dies-at-80.html | Bertram WyattBrown Historian Dies at 80 | By William Yardley | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/15/world/africa/alf-kumalo-south-african-photographer-of-apartheid-dies-at-82.html | Alf Kumalo 82 Photographed Cruelties of Apartheid | By Bruce Weber | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/dance/trey-mcintyre-project-and-korean-dancers-at-bam.html | Fanciful Theatricality Proves a Shared Language | By Brian Seibert | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/a-glenn-ligon-at-national-gallery-john-cage-at-moma.html | National Gallery of Art Acquires Glenn Ligon Painting | By Carol Vogel | TX 7-746-590 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/bruce-onobrakpeya-jewels-of-nomadic-images.html | Bruce Onobrakpeya Jewels of Nomadic Images | By Holland Cotter | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/diana-thater-chernobyl.html | Diana Thater Chernobyl | By Roberta Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/exquisitely-evil-bond-villains-at-international-spy-museum.html | No Mr Bond We Expect You to Die | By Edward Rothstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/gabriel-orozco-asterisms-at-the-guggenheim.html | Swimming to Shore | By Ken Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/george-bellows-at-the-metropolitan-museum-of-art.html | Restless in Style and Subject | By Roberta Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/judaica-from-tuck-collection-in-london-to-be-auctioned.html | Rare British Judaica To Be Sold in New York | By Eve M Kahn | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/olafur-eliasson-volcanoes-and-shelters.html | Olafur Eliasson Volcanoes and shelters | By Roberta Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/ryan-foerster.html | Ryan Foerster | By Karen Rosenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/the-art-of-scent-at-the-museum-of-arts-and-design.html | Fragrances as Art Displayed Squirt by Squirt | By Carol Kino | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/tokyo-1955-1970-a-new-avant-garde-at-moma.html | A Feisty Phoenix From the Nuclear Ashes | By Holland Cotter | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/music/seamless-mesh-of-musicians-furnish-unified-sound.html | Seamless Mesh of Musicians Furnish Unified Sound | By James R Oestreich | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/music/the-who-plays-quadrophenia-at-barclays-center.html | Portrait of 4Man Band From Its 2 Survivors | By Jon Pareles | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/spare-times-for-children-for-nov-16-22.html | Spare Times For Children | By Laurel Graeber | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/spare-times-for-nov-16-22.html | Spare Times | By Anne Mancuso | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/video-games/nintendo-land-and-new-super-mario-bros-u-make-debuts.html | Early Winners in Wii Us New Games | By Stephen Totilo | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/video-games/nintendos-wii-u-with-new-touch-screen-controller.html | Game Controller Marries Tablet Heres the Baby | By Chris Suellentrop | TX 7-746-590 | 2013-05-14 |

| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/books/both-flesh-and-not-by-david-foster-wallace.html | Lengthy Insights Vividly Served At High Velocity | By Michiko Kakutani | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/business/bank-of-america-and-mbia-revisit-the-mortgage-debacle.html | As the Crisis Is Revisited Lawyers Win | By Floyd Norris | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/business/global/16iht-bp16.html | BP Will Plead Guilty and Pay Over 4 Billion | By Clifford Krauss and John Schwartz | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/business/global/daily-euro-zone-watch.html | Euro Zone Recession Is Reinforced by Slump In a Second Quarter | By Jack Ewing | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/business/global/fashion-houses-take-notice-of-africas-rise.html | Fashion Weighs a Deeper Investment in Africa | By Liz Alderman | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/business/wal-mart-expands-foreign-bribery-investigation.html | WalMart Takes A Broader Look At Bribery Cases | By Stephanie Clifford and David Barstow | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/anna-karenina-from-by-joe-wright-with-keira-knightley.html | Infidelity Grandly Staged | By AO Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/mea-maxima-culpa-alex-gibney-documentary.html | A Silent Trail Leads Beyond a CoverUp Of Protracted Abuse | By AO Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/silver-linings-playbook-directed-by-david-o-russell.html | The Calm Before The Kablooey | By Manohla Dargis | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/the-twilight-saga-breaking-dawn-part-2-ends-the-series.html | Infusing the Bloodline With a Problem Child | By Manohla Dargis | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/a-guided-tour-at-wave-hill.html | A Guided Tour at Wave Hill | By A C Lee | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/alan-hevesi-ex-state-comptroller-is-granted-parole.html | Hevesi Jailed for Corruption Is Given Parole ExAide Isnt | By Danny Hakim | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/christiana-fisher-director-with-ties-to-lopez-to-plead-guilty.html | ExDirector of Agencies Controlled by Lopez Pleads Guilty to Contempt | By Benjamin Weiser and William K Rashbaum | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/how-to-speak-whale.html | How to Speak Whale | By Amanda Petrusich | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/moby-dick-marathon-in-new-york.html | Call It a Moby Marathon | By Amanda Petrusich | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/obama-to-view-hurricane-sandy-recovery-in-new-york.html | Obama Visiting New York Pledges Help in Recovery From Storm | By James Barron | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/pedro-hernandez-suspect-in-patz-killing-appears-in-court.html | Suspect in Patz Case Will Plead Not Guilty Lawyer Says | By Russ Buettner | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/baseball/bud-selig-gives-no-indication-he-will-block-marlins-trade.html | Reviewing Marlins Deal Selig Expresses Caution | By Ben Strauss | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/soccer/last-ditch-effort-to-save-real-oviedo-soccer-club-sweeps-globe.html | Soccer Fans Scramble To Make A Save | By Ken Belson | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/theater/theater-listings-for-nov-16-22.html | The Listings | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/politics/as-gop-governors-gather-prescriptions-for-2016.html | GOP Governors Meet Amid Whispers of 2016 | By Jeff Zeleny | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/politics/gay-vote-seen-as-crucial-in-obamas-victory.html | Gay Support Buoyed Obama as the Straight Vote Split | By Micah Cohen | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/postal-service-reports-a-nearly-16-billion-loss.html | Postal Service Reports Loss Of 15 Billion | By Ron Nixon | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/politics/the-fiscal-cliff-explained.html | Demystifying the Fiscal Impasse That Is Vexing Washington | By Jackie Calmes | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/asia/new-chinese-leader-offers-few-hints-of-a-shift-in-direction.html | A Promise to Tackle Chinas Problems but Few Hints of a Shift in Path | By Ian Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/europe/ex-politician-in-bbc-scandal-calls-accusations-rubbish.html | Britain BBC Settles a Libel Claim | By John F Burns | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/europe/greeks-pelt-german-diplomat-in-austerity-protest.html | Angry Greeks Pelt German Diplomat in Austerity Protest | By Liz Alderman and Nicholas Kulish | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/middleeast/israel-gaza-assault.html | Israel and Hamas Step Up Air Attacks in Gaza Clash | By Isabel Kershner and Rick Gladstone | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/middleeast/israels-gaza-strikes-test-egyptian-leader.html | With Gaza Attacks Egypts President Balances Hamas Against Israeli Peace | By David D Kirkpatrick and Mayy El Sheikh | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/middleeast/pentagon-sees-seizing-syria-chemical-arms-as-vast-task.html | Pentagon Says 75000 Troops Might Be Needed to Seize Syria Chemical Arms | By David E Sanger and Eric Schmitt | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/middleeast/turkey-recognizes-new-syrian-rebel-group-as-legitimate-leader-of-syria.html | Turks Grant Recognition To Coalition Of Syrians | By Sebnem Arsu and Tim Arango | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://goal.blogs.nytimes.com/2012/11/15/ibrahimovics-goal-best-ever/ | A Goooooooal for the Ages But Is It the Best Ever | By Andrew Keh | TX 7-746-590 | 2013-05-14 |

| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/design/warhol-painting-of-mao-tops-auction-at-phillips.html | Warhol Painting of Mao Tops Auction at Phillips | By Carol Vogel | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/music/martin-fay-fiddler-with-the-chieftains-is-dead-at-76.html | Martin Fay 76 Fiddler With the Chieftains | By Douglas Martin | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/business/energy-environment/in-bp-indictments-us-shifts-to-hold-individuals-accountable.html | In BP Indictments US Shifts to Hold Individuals Accountable | By Clifford Krauss | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/business/fha-short-billions-may-need-rescue-by-taxpayers.html | Taxpayers Face Rescue Of FHA | By Annie Lowrey | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/business/media/a-formerly-button-down-brand-loosens-up.html | A Formerly ButtonDown Brand Loosens Up | By Andrew Adam Newman | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/business/media/automated-bidding-systems-test-old-ways-of-selling-ads.html | The New Algorithm of Web Marketing | By Tanzina Vega | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/business/scrutiny-of-energy-drinks-grows.html | FDA Posts Injury Data For 3 Drinks | By Barry Meier | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/education/michigans-affirmative-action-ban-is-ruled-unconstitutional.html | Affirmative Action Ban In Michigan Is Rejected | By Tamar Lewin | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/education/school-districts-eyeing-fiscal-crisis-brace-for-cutbacks.html | School Districts Eyeing Looming Debt Crisis Brace for More Cutbacks | By Motoko Rich | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/health/change-rattles-leading-health-funding-agency.html | Health Fund Sees Changes Not All of Them Welcomed | By Donald G McNeil Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/health/for-alzheimers-detection-advances-outpace-treatment-options.html | For Alzheimers Detection Advances Outpace Treatment Options | By Gina Kolata | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/16-acres-from-richard-hankin.html | 16 Acres | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/28-hotel-rooms-by-matt-ross-with-marin-ireland.html | CheckIn CheckOut Affair | By Stephen Holden | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/first-winter-a-benjamin-dickinson-film.html | For the Stranded Yoga Faithful the Zen Is Gone With the Electricity | By Stephen Holden | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/habibi-a-love-story-set-in-gaza.html | Habibi | By Nicolas Rapold | TX 7-746-590 | 2013-05-14 |

| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/hitlers-children-a-documentary-about-guilt-by-blood.html | Hitlers Children | By Jeannette Catsoulis | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/la-rafle-with-melanie-laurent-and-jean-reno.html | La Rafle | By Jeannette Catsoulis | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/price-check-a-comedy-by-michael-walker.html | Meet the New Boss Shes Not at All Like the Old One | By Stephen Holden | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/the-comedy-by-rick-alverson-stars-tim-heidecker.html | Like a Sailboat Skipper Without a Destination | By AO Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/the-normals-starring-bryan-greenberg.html | The Normals | By Daniel M Gold | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/turning-follows-antony-and-the-johnsons-on-tour.html | Turning | By Andy Webster | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/victor-ginzburgs-russian-satire-generation-p.html | Generation P | By Jeannette Catsoulis | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/movies/who-bombed-judi-bari-produced-by-darryl-cherney.html | Who Bombed Judi Bari | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/a-dog-named-midnight-is-a-west-village-hero-after-the-storm.html | Bottled Water Delivery Pardon the Slobber | By Jim Dwyer | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/bloomberg-chooses-results-over-hugs-as-city-rebounds.html | Bloomberg Puts Soothing Aside As He Rushes to Bring Back City | By Michael M Grynbaum and David W Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/daffodil-planting-drive-gains-renewed-urgency-from-storm.html | Storm Lends New Fervor to DaffodilPlanting Drive | By Lisa W Foderaro | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/left-blind-after-a-mugging-a-son-is-still-driven-to-support-his-family.html | Left Blind After a Mugging a Son Is Still Driven to Support His Family | By John Otis | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/patchy-recovery-persists-in-manhattans-financial-district.html | Lower Manhattans Recovery Is Patchy With People Still Barred From Their Homes | By Vivian Yee | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/rivals-vie-for-wood-from-storm-torn-rockaway-boardwalk.html | Clash Over Future of Wood From the StormTorn Rockaway Boardwalk | By Liz Robbins | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/updates-on-services-in-new-jersey-after-hurricane-sandy.html | New Jersey | By David M Halbfinger | TX 7-746-590 | 2013-05-14 |

| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/updates-to-services-in-long-island-after-hurricane-sandy.html | Long Island | By Alison Leigh Cowan | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/nyregion/updates-to-services-in-new-york-city-after-hurricane-sandy.html | New York City | By Ray Rivera | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/opinion/brooks-the-age-of-possibility.html | The Age Of Possibility | By David Brooks | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/opinion/life-death-and-deficits.html | Life Death And Deficits | By Paul Krugman | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/opinion/the-petraeus-effect-on-military-marriage.html | Semper Fi Honey | By Jacey Eckhart | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/opinion/the-worlds-next-genocide.html | The World8217s Next Genocide | By Simon Adams | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/baseball/miguel-cabrera-and-buster-posey-win-baseballs-mvp-awards.html | Cabrera and Posey Win MVP Awards With Ease | By Tyler Kepner | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/baseball/new-broadway-play-to-focus-on-yankees.html | Broadway Play to Include Yankees From Ruth to Jeter | By Richard Sandomir | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/baseball/thailand-falls-in-qualifier.html | Thailand Falls in Qualifier | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/basketball/brooklyn-nets-beat-boston-celtics-in-breakthrough-win.html | The Nets Rise High and See It as a Springboard | By Zach Schonbrun | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/basketball/dantoni-arrives-hobbling-but-ready-to-invigorate-the-lakers-offense.html | DAntoni Still Hobbling Is Ready to Stir Lakers | By Howard Beck | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/basketball/saving-best-for-last-knicks-beat-spurs-go-to-6-0.html | Saving Best for Last Knicks Go to 60 | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/football/roger-goodell-nfl-commissioner-speaks-on-concussions.html | Goodell Speaks of Changes Needed in NFL Culture | By Ken Belson | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/ncaafootball/georgetown-trying-to-get-football-program-righted.html | Obstacles Nothing New for Georgetown Football | By Tom Flynn | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/sports/olympic-table-tennis-player-afshin-noroozi-falls-short-in-work-visa-case.html | Athlete Is Short of Extraordinary in Visa Bid | By Jer Longman | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/theater/reviews/giant-with-brian-darcy-james-at-the-public-theater.html | A Texas Tale Too Big for a Lone Star | By Ben Brantley | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/theater/reviews/murder-ballad-with-karen-olivo-at-manhattan-theater-club.html | Musical Triangle All Sides Sharp | By Ben Brantley | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/theater/reviews/scandalous-the-life-and-trials-of-aimee-semple-mcpherson.html | Faith Healer Has Her Own Wounds to Tend | By Charles Isherwood | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/theater/reviews/the-good-mother-at-the-acorn-theater.html | After a Date Accusations Everywhere | By Charles Isherwood | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/deadly-train-crash-at-parade.html | Deadly Train Crash at Parade for Veterans | By Emma G Fitzsimmons | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/defining-adequate-in-texas-school-financing.html | In Financing Of Schools Defining Adequate | By Morgan Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/medical-providers-push-back-on-texas-medicaid-investigations.html | Providers Push Back On Medicaid Inquiries | By Becca Aaronson | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/politics/arizona-still-awaiting-some-election-results.html | Elections Still Not Over in Arizona a Hot Topic | By Fernanda Santos | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/politics/gang-of-eight-says-deficit-solution-should-come-from-the-top.html | Senate 8216Gang of 88217 Says This Isn8217t Its Moment in Deficit Talks | By Jonathan Weisman | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/protesters-challenge-san-francisco-nudity-ordinance.html | Nudists Seek to Protect Right to Bare Everything | By Malia Wollan | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/south-carolina-federal-court-delivers-mixed-verdict-on-immigration-measure.html | South Carolina Federal Court Delivers Mixed Verdict On Immigration Measure | By Robbie Brown | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/states-deadline-extended-for-insurance-exchanges.html | US Extends Deadline for States On Health Insurance Exchanges | By Robert Pear | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/still-no-ruling-on-texas-murder-appeal-despite-faulty-evidence.html | Father Acquitted of Murder Asks Why Daughter Is Still in Prison | By Brandi Grissom | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/texas-four-are-killed-and-17-injured-when-train-hits-veterans-parade-float.html | Texas Four Are Killed and 17 Injured When Train Hits Veterans Parade Float | By Emma G Fitzsimmons | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/us/the-most-interesting-things-to-do-around-texas-this-week.html | GTT | By Michael Hoinski | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/africa/cia-investigates-petraeus-as-lawmakers-press-inquiry-into-libya-attack.html | CIA Investigates Petraeus Affair as Lawmakers Press Libya Attack Inquiry | By Eric Schmitt | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/africa/killing-of-student-further-sullies-kenyan-police.html | Police Killing in Kenya Deepens Aura of Menace | By Jeffrey Gettleman | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/americas/cuba-debates-carlos-acostas-dream-project.html | An Unfinished Temple for Dance Is a Battleground Over Cubas Future | By Victoria Burnett | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/americas/uruguay-a-vote-for-marijuana.html | Uruguay A Vote for Marijuana | By Damien Cave | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/asia/li-keqiang-named-chinas-prime-minister.html | Liberal Background But Limited Leeway For a New Premier | By Andrew Jacobs | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/asia/us-in-talks-with-afghans-on-presence-after-2014.html | US in Talks With Afghans On Presence After 2014 | By Michael R Gordon | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/europe/letter-raises-questions-about-when-bbc-ex-chief-learned-of-abuse-cases.html | Letter Raises Questions About When BBC ExChief Learned of Abuse Cases | By Matthew Purdy | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/europe/spain-new-rules-limit-evictions.html | Spain New Rules Limit Evictions | By Raphael Minder | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/middleeast/hamas-emboldened-tests-its-arab-alliances.html | Hamas Emboldened Tests Its Arab Alliances | By Jodi Rudoren and Fares Akram | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/middleeast/protesters-in-jordan-call-for-ending-king-abdullah-iis-rule.html | Protests in Jordan Continue With Calls for Ending the Kings Rule | By David D Kirkpatrick | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-16 | https://www.nytimes.com/2012/11/16/world/panetta-and-general-dempsey-to-review-military-ethics.html | Pentagon to Review Ethical Standards | By Thom Shanker and Elisabeth Bumiller | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-17 | https://bucks.blogs.nytimes.com/2012/11/12/store-branded-gift-cards-carry-fewer-fees/ | Saving Fees On Gift Cards | By Ann Carrns | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-17 | https://bucks.blogs.nytimes.com/2012/11/13/the-cost-in-dollars-of-raising-a-child/ | Pricing Parenthood | By Nadia Taha | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-17 | https://bucks.blogs.nytimes.com/2012/11/15/authorities-cast-queens-foundry-owner-as-forger/ | Queens Foundry Owner Accused of Forgery | By Patricia Cohen | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-17 | https://bucks.blogs.nytimes.com/2012/11/15/tips-for-disaster-planning/ | Preparing for a Disaster | By Ann Carrns | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://artsbeat.blogs.nytimes.com/2012/11/16/a-real-quickie-the-performers-to-close-on-sunday/ | A Real Quickie The Performers Is Closing | By Scott Heller | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://artsbeat.blogs.nytimes.com/2012/11/16/foundations-pledge-to-help-artists-after-sandy/ | Art Foundations to Help With Storm Recovery | By Robin Pogrebin | TX 7-746-590 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-11-16 | 2012-11-17 | https://artsbeat.blogs.nytimes.com/2012/11/16/king-and-mellencamps-musical-comes-back-to-life/ | KingMellencamp Musical Comes Back to Life | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://cityroom.blogs.nytimes.com/2012/11/16/in-priests-dining-room-a-reminder-of-brutality-in-el-salvador/ | 8 Killed in El Salvador Revered on Jesuits Wall | By David Gonzalez | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://cityroom.blogs.nytimes.com/2012/11/16/utility-workers-sue-over-pay/ | Workers Sue Utility Firm For Payment Of Overtime | By Patrick McGeehan | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://cityroom.blogs.nytimes.com/2012/11/16/what-theyd-give-for-a-drink-in-rockaway/ | A Place to Nurse a Beer And Storm Grievances | By Corey Kilgannon | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://dealbook.nytimes.com/2012/11/16/hostess-brands-says-it-will-liquidate/ | A Push to Save the Twinkies As Labor Talks Collapse Hostess Turns Out Lights | By Michael J de la Merced and Steven Greenhouse | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://dealbook.nytimes.com/2012/11/16/nike-to-sell-cole-haan-to-apax-partners-for-570-million/ | Nike to Sell Cole Haan for 570 Million | By Peter Lattman | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://mediadecoder.blogs.nytimes.com/2012/11/16/cbs-drops-a-2nd-new-show-partners/ | CBS Cancels Partners | By Bill Carter | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://offthedribble.blogs.nytimes.com/2012/11/16/nets-see-celtics-way-as-something-to-emulate/ | In Search for Identity Nets Use Old Celtics as Muse | By Beckley Mason | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/dance/lar-lubovitch-dance-at-florence-gould-hall.html | Conversations With Picasso And Some Dead Composers | By Claudia La Rocco | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/music/at-latin-grammy-awards-a-whirl-of-styles-on-display.html | Latin Grammys A Whirl of Styles | By Jon Pareles | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/music/carla-kihlstedt-at-the-new-york-festival-of-song.html | Ancient Tradition With Surprising Twists | By Corinna da FonsecaWollheim | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/music/cosi-fan-tutte-at-peter-jay-sharp-theater.html | Ah Love Fidelity Test Backfires On Soldiers | By Anthony Tommasini | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/another-fumble-by-the-sec.html | Another Fumble By the SEC On Fraud | By James B Stewart | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/audit-shows-housing-agency-facing-shortfall.html | FHA Hopes to Avoid a Bailout by Treasury | By Annie Lowrey | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/economy/industrial-production-sags-and-even-germany-is-affected.html | Sagging Production Is Affecting Even Germany | By Floyd Norris | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/energy-environment/epa-upholds-ethanol-standard-on-use-in-gasoline.html | EPA Upholds Federal Mandate for Ethanol in Gasoline | By Matthew L Wald | TX 7-746-590 | 2013-05-14 |

| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/global/despite-accord-spill-aftermath-shadows-bp.html | Despite US Settlement BP Faces Billions in Fines for Clean Water Act Violations | By Stanley Reed and Julia Werdigier | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/global/ikea-to-report-on-allegations-of-using-forced-labor-during-cold-war.html | Ikea Admits It Benefited From Forced Labor in 80s | By Nicholas Kulish and Julia Werdigier | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/jpmorgan-and-credit-suisse-to-pay-417-million-in-mortgage-settlement.html | 2 Banks to Settle Case for 417 Million | By Jessica SilverGreenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/nyregion/cleanup-from-hurricane-sandy-is-military-style-operation.html | Storm Cleanup Is MilitaryStyle Operation at Landfill on Staten Island | By Eric Lipton and Kirk Semple | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/goodbye-to-my-twinkie-days.html | Goodbye to My Twinkie Days | By Bich Minh Nguyen | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/ncaabasketball/ncaa-tournament-returning-to-madison-square-garden.html | Garden Memories Faded By Time | By Tim Rohan | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/theater/reviews/donka-a-letter-to-chekhov-by-daniele-finzi-pasca-at-bam.html | For the Author of Three Sisters Something More Like Three Rings | By Charles Isherwood | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/theater/reviews/we-are-proud-to-present-a-presentation-at-soho-rep.html | Acting Out a Blood Bath Brings Dangers of Its Own | By Charles Isherwood | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/4-killed-in-texas-train-crash-were-army-veterans.html | Grief and Questions Abound After Fatal Parade Collision | By Manny Fernandez and Emma G Fitzsimmons | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/a-madonna-that-survived-the-storm-in-breezy-point.html | Amid the Ashes A Statue of Mary Stands as a Symbol Of Survival | By Samuel G Freedman | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/politics/gop-governors-ready-to-hold-line-on-obama-policies.html | GOP Governors Ready to Hold Line On Obama Policies | By Michael Cooper | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/africa/benghazi-not-petraeus-affair-is-focus-at-hearings.html | Petraeus Says US Tried to Avoid Tipping Off Terrorists After Libya Attack | By Eric Schmitt | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/americas/house-votes-to-increase-trade-with-russia.html | House Passes Russia Trade Bill With Eye on Rights Abuses | By Jeremy W Peters | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/asia/bomb-kills-civilians-in-afghanistan.html | Roadside Bomb Kills 17 Civilians in Afghanistan | By Alissa J Rubin and Taimoor Shah | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/asia/in-cambodia-panetta-reaffirms-ties-with-authoritarian-government.html | US Reaffirms Military Ties To Cambodia | By Elisabeth Bumiller | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/asia/obama-visit-underscores-lack-of-change-for-myanmars-poor.html | Myanmars Rush to Democracy Leaves Its Poor Behind | By Thomas Fuller | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/asia/peng-liyuan-first-lady-of-china-dimmed-her-star.html | A Star In China Both Rises And Sets | By Andrew Jacobs | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/europe/putin-parries-merkels-jabs-on-rights.html | Between Putin and Merkel Theres a Chill in the Air | By Ellen Barry | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/middleeast/in-gaza-tragic-result-for-misplaced-hopes-of-cease-fire.html | Mistaken Lull Simple Errand Death in Gaza | By Jodi Rudoren and Fares Akram | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/middleeast/irans-fordow-nuclear-complex-reaches-capacity.html | Iran Complex Is Said to Reach Capacity | By David E Sanger | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/middleeast/iraq-said-to-release-hezbollah-operative.html | Against US Wishes Iraq Releases Man Accused of Killing American Soldiers | By Michael R Gordon | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/middleeast/israel-gaza-assault.html | Gaza Militants Target Jerusalem With Rockets for First Time in Conflict | By Isabel Kershner and Rick Gladstone | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/your-money/taxes/advisers-caution-against-hasty-decisions-in-advance-of-tax-changes.html | More Costly Than Higher Taxes Rash Decisions | By Paul Sullivan | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-17 | https://www.nytimes.com/2012/11/17/your-money/the-meaning-in-a-drawerful-of-family-snapshots.html | The Meaning in a Drawer Full of Old Family Snapshots | By Alina Tugend | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://dealbook.nytimes.com/2012/11/16/a-push-to-save-the-twinkies/ | A Push to Save the Twinkies Brand Value Could Entice a Corporate Buyer | By Michael J de la Merced | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/connie-wald-hollywood-hostess-dies-at-96.html | Connie Wald 96 Whose Meals Became a Hollywood Tradition | By William Yardley | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/design/martha-roslers-meta-monumental-garage-sale-at-moma.html | No Picassos but Plenty of OfftheWall Bargains | By Randy Kennedy | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/music/bernard-lansky-clothier-to-music-royalty-dies-at-85.html | Bernard Lansky 85 Clothier Catering to Music Royalty | By Bruce Weber | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/music/kurt-masur-and-new-york-philharmonic.html | Austria and Autumn in Works by Brahms | By Vivien Schweitzer | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/music/leslie-uggams-in-classic-uggams-at-54-below.html | She Who Once Improvised At the Drop of a Cue Card | By Stephen Holden | TX 7-746-590 | 2013-05-14 |

| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/music/the-barnard-project-at-new-york-live-arts.html | Students Take Over the Stage To Help Others Make Their Mark | By Gia Kourlas | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/television/megastorm-on-the-discovery-channel.html | Looking Back at the Storm Just Passed | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/television/the-dust-bowl-by-ken-burns-on-pbs.html | When the Great Plains Dried Up and Blew Away | By Mike Hale | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/drug-shortages-are-becoming-persistent-in-us.html | Drug Shortages Persist In US Harming Care | By Katie Thomas | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/energy-environment/gulf-coast-states-at-odds-on-penalties-for-oil-spill.html | Gulf Coast States at Odds On Penalties for Oil Spill | By Campbell Robertson | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/fda-posts-injury-data-for-red-bull.html | FDA Posts Injury Data For Red Bull | By Barry Meier | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/business/global/after-5-years-of-hiding-a-banker-reappears.html | After 5 Years Of Hiding A Banker Reappears | By Jack Ewing | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/crosswords/bridge/new-books-for-advanced-bridge-players.html | New Books for Advanced Bridge Players | By Phillip Alder | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/movies/twilight-saga-breaking-dawn-part-2-fans-bid-farewell.html | A Farewell To Fangs Fur And Fandom | By Melena Ryzik | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/nyregion/a-man-of-fashion-with-pockets-gone-old-and-empty.html | A Man of Fashion Is Still Stylish but His Pockets Are Old and Empty | By Ewa KernJedrychowska | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/nyregion/adis-medunjanin-convicted-of-subway-bomb-plot-gets-life-sentence.html | Man Convicted of a Terrorist Plot to Bomb Subways Is Sent to Prison for Life | By Mosi Secret | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/nyregion/after-hurricane-sandy-helping-hands-also-expose-a-new-york-divide.html | Helping Hands Also Expose a New York Divide | By Sarah Maslin Nir | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/nyregion/burglars-are-warned-of-temptation-to-loot-after-the-storm.html | Parolees Tempted by Cover of Blackout Are Warned Big Brother Is Watching | By Michael Wilson | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/nyregion/founder-of-bumble-and-bumble-accused-of-hiding-30-million-from-irs.html | Salon Tycoon Is Accused of Hiding 296 Million From the IRS | By Vivian Yee | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/nyregion/occupy-wall-street-figures-in-barrier-mystery-at-police-headquarters.html | Whodunit at Police Headquarters Occupy Accuses Police | By J David Goodman | TX 7-746-590 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/nyregion/scott-stringer-may-drop-ambition-for-mayors-office.html | Stringer May Drop Ambition For Mayor | By David W Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/beware-the-big-data-campaign.html | Beware the Smart Campaign | By Zeynep Tufekci | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/collins-anybody-notice-a-pattern.html | Anybody Notice A Pattern | By Gail Collins | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/opinion/nocera-hacking-general-petraeus.html | Hacking General Petraeus | By Joe Nocera | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/baseball/johnny-damon-and-thailand-eliminated-from-world-baseball-classic.html | Damon and Thailand Out | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/baseball/mlb-baseball-roundup.html | Blue Jays Are Said to Add Melky Cabrera to Their Haul | By Andrew Keh | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/basketball/for-the-knicks-excellent-starts-have-proved-to-be-good-omens.html | A Promising Omen | By Jay Schreiber and Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/basketball/knicks-unbeaten-record-too-good-to-last.html | Grizzlies Knock Knicks Off Their Roost | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/basketball/paths-of-lakers-steve-nash-and-dwight-howard-converge.html | How Nash and Howard Almost Became Rivals | By Howard Beck | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/championship-game-pits-nos-1-vs-2-in-field-hockey.html | Final Pits Nos 1 vs 2 | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/football/jets-after-days-of-negative-talk-try-to-shift-focus-to-the-positive.html | Jets Ready to Play Ball Apparently It Will Still Be Football | By Dave Caldwell | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/football/nfl-paid-millions-over-brain-injuries-article-says.html | Brain Injuries Drew Millions From NFL Report Says | By Ken Belson | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/ncaafootball/jim-l-mora-and-johnathan-franklin-lead-ucla-into-usc-game.html | A Los Angeles Revival Akin to a Buddy Film | By Greg Bishop | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/sports/ncaafootball/yale-keeps-taking-hits-but-a-new-set-of-them.html | Yale Still Taking Hits but a New Set of Them | By Zach Schonbrun | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/technology/trying-to-keep-your-e-mails-secret-when-the-cia-chief-couldnt.html | Trying to Keep Your EMails Secret When the CIA Chief Couldnt | By Nicole Perlroth | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/2-missing-11-injured-in-fire-aboard-oil-platform-in-gulf.html | 2 Missing 11 Injured in Fire Aboard Oil Platform in Gulf | By Campbell Robertson | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/back-when-a-ring-ding-tasted-guiltily-like-america.html | Back When a Chocolate Puck Tasted Guiltily Like America | By Dan Barry | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/fiscal-cliff-slope-debtpocalypse-it-means-austerity.html | Whether Fiscal Cliff or Debtpocalypse by Any Name It Spells Austerity | By Annie Lowrey | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/new-toll-jolts-la-motorists-used-to-freeways.html | Toll Unsettles Los Angeles Motorists Used to Free in Freeways | By Adam Nagourney | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/obama-immigration-program-sees-rapid-rise-in-applications.html | More Young Illegal Immigrants Apply for and Receive Reprieves | By Julia Preston | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/politics/at-white-house-budget-meeting-old-hurdles-and-new-attitude.html | At Bipartisan Budget Meeting Familiar Hurdles but a New Attitude | By Jackie Calmes and Jonathan Weisman | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/states-decline-to-set-up-exchanges-for-insurance.html | States Decline To Set Up Exchanges For Insurance | By Robert Pear and Abby Goodnough | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/us/wendell-d-garrett-decorative-arts-expert-on-antiques-roadshow-dies-at-83.html | Wendell D Garrett Expert On Americana Dies at 83 | By Margalit Fox | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/americas/jose-cuitlahuac-salinas-mexicos-top-mob-prosecutor-resigns.html | Mexico Top Mob Prosecutor Resigns | By Randal C Archibold | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/europe/greek-publisher-of-hot-doc-to-be-tried-again.html | Greece A 2nd Trial for Naming Names | By Niki Kitsantonis | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/europe/hague-court-overturns-convictions-of-2-croatian-generals.html | Hague Court Overturns Convictions of 2 Croatian Generals Over a 1995 Offensive | By Marlise Simons | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/europe/us-issues-travel-warning-for-greece.html | Greece US Issues Travel Warning | By Niki Kitsantonis | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/middleeast/israel-sticks-to-tough-approach-in-conflict-with-hamas.html | Israel Battlefield Altered Takes a Tougher Approach | By Ethan Bronner | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/middleeast/protesters-in-jordan-seek-ouster-of-the-king.html | Protesters Come Up Empty In Jordan | By David D Kirkpatrick | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/middleeast/sirens-disrupt-the-sabbath-in-jerusalem.html | Quiet Arrival of Sabbath in Jerusalem Is Disturbed by Wailing of Wartime Siren | By Isabel Kershner | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/middleeast/syria-conflict.html | Syrian Opposition Group Tries to Build Support in London | By John F Burns | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-17 | 2012-11-17 | https://www.nytimes.com/2012/11/17/world/middleeast/us-fears-a-ground-war-in-gaza-would-hurt-israel.html | US Fears a Ground War in Gaza Could Hurt Israel and Help Hamas | By Helene Cooper | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-17 | https://www.nytimes.com/2012/11/17/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/05/back-to-the-future-3/ | Back to the Future | By Emily Mathieson | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/05/salon-des-invites/ | Salon des Invites | By Nancy MacDonell | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/05/styled-to-a-t-venus-williams/ | Style to a T | By T Magazine | TX 7-746-590 | 2013-05-14 |
| 2012-11-05 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/05/worldly-goods/ | Worldly Goods | By Christine Ajudua | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/06/hawaiian-punch/ | Hawaiian Punch | By Nathan Lump | TX 7-746-590 | 2013-05-14 |
| 2012-11-06 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/06/its-go-time/ | Its Go Time | By Edward Barsamian | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/07/a-bite-of-bogot/ | A Bite of Bogota | By Kathryn Branch | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/07/see-it-now-george-nelson-at-yale/ | Last Call | By Pilar Viladas | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/07/styled-to-a-t-kyle-tregurtha/ | Styled to a T | By T Magazine | TX 7-746-590 | 2013-05-14 |
| 2012-11-07 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/07/the-new-new-list-5/ | The New New List | By Andrew Sessa | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/08/about-face/ | About Face | By Tim Murphy | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/08/bookshelf-29/ | Bookshelf | By Stephen Heyman | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/09/bon-mots/ | Bon Mots | By Stephen Heyman | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/09/cabin-pressure/ | Cabin Pressure | By Stephen Heyman | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/09/clean-burn-the-laundress-candles/ | CoinOp Candles | By Nancy MacDonell | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/09/edible-selby-happy-trails/ | Edible Selby Happy Trails | By Todd Selby and Abby Aguirre | TX 7-746-590 | 2013-05-14 |
| 2012-11-09 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/12/full-english/ | Full English | By Andrew Sessa | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/12/grand-teuton/ | Grand Teuton | By Jim Lewis | TX 7-746-590 | 2013-05-14 |

| 2012-11-12 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/12/on-the-road-again/ | On The Road Again | By Joyce Maynard | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/12/the-paid-piper/ | The Paid Piper | By Grant Stoddard | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-18 | https://intransit.blogs.nytimes.com/2012/11/13/key-west-is-getting-more-nonstop-flights/ | Key West Is Getting More Nonstop Flights | By Emily Brennan | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/13/agenda-cruising-food-and-fitness/ | Captain Cooks | By LISA CHENG | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/13/look-of-the-moment-miranda-kerr/ | Look of the Moment  Miranda Kerr | By Edward Barsamian | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/13/timely-prop-star-kate-dougherty/ | Prop Star | By Kathryn Branch | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-18 | https://wheels.blogs.nytimes.com/2012/11/13/ford-introduces-transit-connect-wagon-and-a-bit-of-category-confusion/ | Hey You Sure Look Familiar | By Paul Stenquist | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/penguin-random-house-merger.html | Publish or Perish | By Adam Davidson | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/robert-de-niro-on-the-art-of-the-long-career.html | De Niro | By AO Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-18 | https://intransit.blogs.nytimes.com/2012/11/14/at-british-airways-ipads-for-tapping-guests-needs/ | At British Airways iPads For Tapping Guests Needs | By Emily Brennan | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/14/agenda-cruising-itineraries/ | Anchors Far Away | By LISA CHENG | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/14/agenda-cruising-on-board-attractions/ | Sea Changes | By LISA CHENG | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/14/bright-passage/ | Bright Passage | By Amy Ephron | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/14/the-love-boat/ | The Love Boat | By Stephen Heyman | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-18 | https://wheels.blogs.nytimes.com/2012/11/14/make-collision-avoidance-technologies-standard-n-t-s-b-urges/ | Agency Urges CrashAvoidance Measures | By Cheryl Jensen | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-18 | https://www.nytimes.com/2012/11/18/arts/television/j-d-souther-lucy-punch-and-others-in-new-series.html | The One to Watch Just to the Left Of the Star | By Jeremy Egner | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/christopher-stevens-and-the-problem-of-american-diplomacy.html | Walling Off the World | By Robert F Worth | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-18 | https://www.nytimes.com/2012/11/18/movies/judd-apatows-life-as-art-in-this-is-40.html | Family Business | By Dave Itzkoff | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/new-web-sites-help-you-curate-your-own-adventure.html | Book Your Experience Now | By Stephanie Rosenbloom | TX 7-746-590 | 2013-05-14 |

| 2012-11-14 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/the-author-of-swamplandia-on-the-florida-everglades.html | The Everglades As Inspiration | By Emily Brennan | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-15 | 2012-11-18 | https://intransit.blogs.nytimes.com/2012/11/15/mount-airy-is-adding-pool-lounge-and-bar/ | Mount Airy Is Adding Pool Lounge and Bar | By Monica Drake | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/15/all-aboard-2/ | All Aboard | By George Gene Gustines | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/15/back-to-bernalda/ | Back To Bernalda | By Francis Ford Coppola | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/15/baja-fresh/ | Baja Fresh | By Adam Sachs | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/the-patriarch-a-joseph-p-kennedy-biography-by-david-nasaw.html | Family Guy | By Christopher Buckley | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/up-front.html | Up Front | By The Editors | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/a-role-he-was-born-to-play.html | A Role I Was Born to Play | By Evan James | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/ashlyn-blocker-feels-no-pain.html | The Hazards of Growing Up Painlessly | By Justin Heckert | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/classic-roast-turkey.html | Classic Roast Turkey | By Mark Bittman | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/split-roast-turkey.html | Split Roast Turkey | By Mark Bittman | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/the-2-d-thanksgiving.html | The 2D Thanksgiving | By Mark Bittman | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/movies/sarah-burns-and-the-documentary-central-park-five.html | Compelling Reason for Following Fathers Footsteps | By Felicia R Lee | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/realestate/big-deal-in-san-francisco-life-without-starchitects.html | In San Francisco Life Without Starchitects | By Alexei Barrionuevo | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/realestate/rufus-wainrights-studio-remake-add-husband-and-wallpaper.html | The Studio Remake Add Husband and Wallpaper | By Jacob Bernstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/realestate/streetscapes-the-sherry-netherland-fire.html | The Night A Hotel Turned Torch | By Christopher Gray | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/theater/david-mamet-on-his-inspirations-for-the-anarchist.html | Considering The Excesses Of Protest | By David Mamet | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/theater/giant-the-musical-at-the-public-theater.html | Finally Corraling Ferbers Texas For the Stage | By Charles McGrath | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/36-hours-in-ljubljana-slovenia.html | Ljubljana Slovenia | By Rachel B Doyle | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/restaurant-report-katz-orange-in-berlin.html | Berlin Katz Orange | By Gisela Williams | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/the-pop-up-surfaces-in-buenos-aires.html | Argentine Chefs and PopUps | By Shivani Vora | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://fifthdown.blogs.nytimes.com/2012/11/16/week-11-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Personnel File | By Jason Sablich and Justin Sablich | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://fifthdown.blogs.nytimes.com/2012/11/16/week-11-matchups-colts-need-more-than-luck-against-patriots/ | The Colts and Luck Reach For the Moon and Stars | By Benjamin Hoffman | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://runway.blogs.nytimes.com/2012/11/16/size-006-12/ | Size 006 | By Cathy Horyn | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://thequad.blogs.nytimes.com/2012/11/16/can-a-freshman-win-the-heisman/ | Freshmen Contend For Heisman History | By Evin Demirel | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/16/a-delicate-balance/ | A Delicate Balance | By Julia Felsenthal | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/16/bright-ideas-for-a-forgotten-church/ | Blind Faith | By Stephen Heyman | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/16/island-records/ | Island Records | By Lawrence Downes | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://tmagazine.blogs.nytimes.com/2012/11/16/t-winter-travel-2012-editors-letter/ | Editors Letter | By Jeffries Blackerby | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/17/sports/autoracing/17ht-srf1prix17.html | Formula One Pursues Elusive Success in US | By Brad Spurgeon | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/arts/dance/jookin-in-memphis-celebrated.html | The Baryshnikovs Of Jookin | By Alastair Macaulay | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/arts/design/joel-meyerowitz-in-new-book-and-at-howard-greenberg-gallery.html | A Restless Lifetime of Paying Attention | By Randy Kennedy | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/arts/music/anthony-tommasinis-musical-moments.html | Fleeting In the Ear Forever In the Heart | By Anthony Tommasini | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/arts/music/disco-revival-in-new-york-with-crystal-ark-and-escort.html | Discos New Big Band Era | By Mike Rubin | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/automobiles/a-truly-foreign-concept-formula-one-in-texas.html | A Truly Foreign Concept Formula One in Texas | By Leo Levine | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/automobiles/collectibles/it-followed-me-home-can-i-keep-it.html | It Followed Me Home Can I Keep It | By Nick Czap | TX 7-746-590 | 2013-05-14 |

| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/automobiles/double-take-fun-loving-twins-separated-at-birth.html | Double Take FunLoving Twins Separated at Birth | By John Pearley Huffman | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/automobiles/smart-spectating-its-the-pit-stops.html | Smart Spectating Its the Pit Stops | By Leo Levine | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/consider-the-fork-by-bee-wilson.html | The Science of Sizzle | By Dawn Drzal | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/darkest-america-by-yuval-taylor-and-jake-austen.html | Wearing the Mask | By Kevin Young | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/dear-life-stories-by-alice-munro.html | The Sense of an Ending | By Charles McGrath | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/la-folie-baudelaire-by-roberto-calasso.html | Paris Review | By John Simon | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/married-love-stories-by-tessa-hadley.html | Class Notes | By Stacey DErasmo | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/marvel-comics-the-untold-story-by-sean-howe.html | Spinning Their Web | By J D Biersdorfer | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/on-saudi-arabia-by-karen-elliott-house.html | Closed Kingdom | By Michael J Totten | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/thats-not-a-feeling-by-dan-josefson.html | The Outsiders | By Jonathan Miles | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/the-blackhouse-by-peter-may-and-more.html | In a Lonely Place | By Marilyn Stasio | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/review/the-partisan-the-life-of-william-rehnquist-by-john-a-jenkins.html | The Justice Dissents | By Adam Cohen | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/at-dis-magazine-not-the-usual-rules.html | Seriously Unserious About Fashion | By Alex Hawgood | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/deciding-where-stars-go-on-hollywood-walk-of-fame.html | Putting Stars in Their Places | By Brooks Barnes | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/hula-hooping-is-a-trend-thats-getting-around.html | Its Been Getting Around | By Caroline Tell | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/in-china-audi-means-big-shot.html | In China Audi Means Big Shot | By Michael Wines | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/judy-smith-enters-the-petraeus-spotlight.html | Another Client for Ms FixIt | By Judith Newman | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/military-academies-adjusting-to-repeal-of-dont-ask-dont-tell.html | Out of the Closet and Still in Uniform | By Rachel L Swarns | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/making-sure-that-online-officiant-is-legal.html | Reconsidering the Rev Best Friend | By Vincent M Mallozzi | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/michelle-yun-and-edward-mapplethorpe-vows.html | Michelle Yun and Edward Mapplethorpe | By Anna Jane Grossman | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/what-not-to-talk-about-at-thanksgiving.html | Political Leftovers | By Philip Galanes | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/foam-party-photographs-by-alec-soth.html | There Will be Foam | By Willy Staley | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/girls-love-math-we-never-stop-doing-it.html | Girls Love MathWe Never Stop Doing It | By Carina Chocano | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/how-to-survive-societal-collapse-in-suburbia.html | How to Survive Societal Collapse in Suburbia | By Keith OBrien | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/mother-and-child-reunion.html | MotherandChild Reunion | By Chuck Klosterman | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/no-one-told-me-learning-yoga-would-involve-snakes.html | Cobra Pose | By Jake Halpern | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/the-many-insecurities-of-taylor-swift.html | Islands in the iPod Stream | Interview by Susan Dominus | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/magazine/who-made-that-sugar-cube.html | Who Made That Sugar Cube | By Pagan Kennedy | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/movies/creating-a-tiger-for-life-of-pi.html | A First Mate Bares His Fangs | By Mekado Murphy | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/movies/hitchcock-and-the-girl-remember-alma-reville.html | Alfred Hitchcocks Secret Weapon Becomes a Star | By John Anderson | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/movies/homevideo/new-dvds-mary-pickford-on-blu-ray-early-perry-mason.html | Defending the Young and the Innocent | By Dave Kehr | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/movies/marion-cotillard-on-rust-and-bone-from-jacques-audiard.html | Wrestling a New Role Into Its Full Rebirth | By Kristin Hohenadel | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/at-the-balloon-saloon-toys-glitter-and-floating-animals.html | Where Animals Float on Air | By Doug Clark | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/a-phony-hero-for-a-phony-war.html | A Phony Hero for a Phony War | By Lucian K Truscott Iv | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/you-cant-say-that-on-the-internet.html | You Cant Say That on the Internet | By Evgeny Morozov | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/realestate/east-harlem-living-in-more-small-dogs-and-big-home-prices.html | More Small Dogs and Big Home Prices | By John Freeman Gill | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/realestate/mortgages-help-for-storm-victims.html | A Reprieve for Storm Victims | By Lisa Prevost | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/realestate/selling-books-while-selling-buildings.html | Read the Book Buy the Condo | By Jim Rendon | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/realestate/the-hunt-the-wish-list-light-space-fireplace.html | The Wish List Light Space Fireplace | By Joyce Cohen | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/realestate/the-take-it-on-faith-condo.html | The TakeItonFaith Condo | By Michelle Higgins | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/theater/bare-revived-at-new-world-stages.html | A Musical Makes Changes As Closets Open | By Rob WeinertKendt | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/as-prague-grows-up-a-food-scene-blossoms.html | Knives and Forks | By Evan Rail | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/climbing-a-peak-that-stirred-kerouac.html | Where Isolation Left Its Mark on Kerouac | By Ethan TodrasWhitehill | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/forget-sleep-a-prague-day-planner.html | Ill Sleep Later A Day Planner | By Evan Rail | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/hotel-review-courtyard-by-marriott-in-montpellier-france.html | Montpellier France Courtyard by Marriott Montpellier | By Emily Brennan | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/my-hidden-prague.html | My Hidden Prague | By Evan Rail | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-18 | https://www.nytimes.com/2012/11/18/travel/where-irish-troubles-began-the-arts-heal.html | Where Irish Troubles Began The Arts Heal | By Brendan Spiegel | TX 7-746-590 | 2013-05-14 |

| 2012-11-17 | 2012-11-18 | https://fifthdown.blogs.nytimes.com/2012/11/17/matchup-jets-3-6-at-rams-3-5-1/ | Jets 36 At Rams 351 | By Ben Shpigel | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://offthedribble.blogs.nytimes.com/2012/11/17/knicks-road-test-will-conclude-with-a-lin-reunion/ | Road Test to Conclude With a Lin Reunion | By Benjamin Hoffman | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://onpar.blogs.nytimes.com/2012/11/17/a-short-history-of-long-putters/ | A Short History Of Long Putters | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://opinionator.blogs.nytimes.com/2012/11/17/how-to-live-without-irony/ | How To Live Without Irony | By Christy Wampole | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://opinionator.blogs.nytimes.com/2012/11/17/the-high-cost-of-free-office-snacks/ | The High Cost Of Free Office Snacks | By Ezekiel J Emanuel | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://opinionator.blogs.nytimes.com/2012/11/17/the-prayer-of-an-unconventional-family/ | The Prayer of an Unconventional Family | By Anne Lamott | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/arts/television/lucille-bliss-voice-of-smurfette-dies-at-96.html | Lucille Bliss 96 Voice of Crusader Rabbit and Smurfette | By Dennis Hevesi | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/business/at-simon-property-a-change-in-carrots-without-a-stick.html | A Change In Carrots Without a Stick | By Gretchen Morgenson | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/business/how-pollsters-and-analysts-won-big-on-election-day.html | Applause for the Numbers Machine | By Richard H Thaler | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/business/privatizing-greece-slowly-but-not-surely.html | Privatizing Greece Slowly but Not Surely | By Liz Alderman | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/business/seth-besmertnik-of-conductor-on-employee-interaction.html | Spin the Wheel and Get to Know Your Colleagues | By Adam Bryant | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/business/single-incision-surgery-via-new-robotic-systems.html | When Robotic Surgery Leaves Just a Scratch | By Anne Eisenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/grace-coddington-is-always-in-fashion.html | Always In Fashion | By Alexandra Jacobs | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/jobs/in-a-work-wardrobe-the-best-accessory-may-be-confidence.html | Mix Match And Add A Layer of Confidence | By Eilene Zimmerman | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/jobs/keurigs-president-on-stepping-back-to-lead-better.html | Stepping Back to Lead Better | By Michelle V Stacy | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/a-review-of-angels-and-tomboys-at-the-newark-museum.html | On Being a Girl | By Martha Schwendener | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/a-review-of-coals-in-port-chester.html | HandStretched Pizzas And Craft Beer on Tap | By Alice Gabriel | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/a-review-of-porto-fino-in-huntington.html | Pizza Pasta and Service To Comfort the Soul | By Joanne Starkey | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/a-review-of-restaurante-el-mariachi-in-trenton.html | Where Tacos Make Room for Pupusas | By Karla Cook | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/a-review-of-six-main-restaurant-in-chester.html | Artistry at Work In a Vegan Menu | By Stephanie Lyness | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/a-review-of-stones-in-his-pockets-at-hudson-stage.html | Unquiet Hollywood Invades an Irish Town | By Anita Gates | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/a-review-of-the-english-prize-at-the-yale-center-for-british-art.html | A Bounty of Souvenirs From a Captured Ship | By Sylviane Gold | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/at-the-new-parrish-art-museum-triple-the-exhibition-space.html | A New More Spacious Home for the Parrish | By Karin Lipson | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/attached-to-the-bronx-but-legally-in-manhattan.html | Hooked on Bronx Legally Manhattans | By Sarah Harrison Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/books-on-emma-goldman-a-jazz-guitarist-and-new-york-harbor.html | Friends Lovers And Anarchists | By Sam Roberts | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/columbia-professor-and-gza-aim-to-help-teach-science-through-hip-hop.html | A HipHop Experiment | By John Leland | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/emerging-from-a-bleak-life-to-become-fabulous-phil.html | Emerging From a Bleak Existence to Become Fabulous Phil | By Eric V Copage | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/ex-drug-addict-beats-cancer-and-aims-to-follow-his-dreams.html | Former Drug Addict Beats Cancer And Aims to Follow His Dreams | By John Otis | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/hearing-voices-no-longer-mother-strives-to-take-care-of-her-children.html | Hearing Voices No Longer Mother Strives To Be Active | By John Otis | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/hurricane-sandys-deadly-toll.html | Mapping Hurricane Sandys Deadly Toll | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/in-new-york-hundreds-of-storm-battered-homes-face-the-bulldozer.html | After the Storm City Bulldozers | By William K Rashbaum | TX 7-746-590 | 2013-05-14 |

| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/joanna-coles-editor-of-cosmopolitan-devotes-sundays-to-food-family-and-phoebe.html | Up With Phoebe the Dog | By Christine Haughney | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/jonah-cohen-59-volunteer-firefighter-and-skinny-santa.html | Skinny Santa Who Fights Fires | By Corey Kilgannon | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/paying-to-rebuild-after-the-storm-now-and-in-the-future.html | Paying to Rebuild And Rebuild Again | By Ginia Bellafante | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/same-22-caliber-pistol-used-to-kill-three-brooklyn-merchants-police-say.html | Same 22Caliber Pistol Was Used to Kill Three Merchants in Brooklyn Police Say | By Colin Moynihan and Christopher Maag | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/thanksgiving-wines-to-go-with-turkey-or-duck.html | Goes With Turkey or Duck | By Howard G Goldberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/nyregion/why-so-many-nursing-homes-in-the-rockaways.html | Rockaways Nightmares | By Michael Pollak | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/Bruni-Our-Hard-Drives-Ourselves.html | Our Hard Drives Ourselves | By Frank Bruni | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/Friedman-You-Got-the-Skills.html | If Youve Got the Skills Shes Got the Job | By Thomas L Friedman | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/a-new-southern-strategy.html | A New Southern Strategy | By Karen L Cox | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/a-real-life-invisibility-cloak.html | Hiding in Plain Sight | By David R Smith and Nathan Landy | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/catching-up-with-the-photographer-tim-flach.html | Tim Flach | By Kate Murphy | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/douthat-The-Liberal-Gloat.html | The Liberal Gloat | By Ross Douthat | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/dowd-is-rice-cooked.html | Is Rice Cooked | By Maureen Dowd | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/europes-new-fascists.html | Europes New Fascists | By William Wheeler | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/kristof-Grandma-Faces-Down-War-in-Syria.html | Inside Syria a Grandma Faces Down War | By Nicholas Kristof | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/suggestions-for-filibuster-reform.html | Talking Cured | By Bruce Handy | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/the-quiet-ones.html | The Quiet Ones | By Tim Kreider | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/opinion/sunday/throw-out-the-rules-and-read-the-grimm-tales.html | Throw Out the Rules Read a Fairy Tale | By Verlyn Klinkenborg | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/baseball/walt-weiss-will-manage-rockies-under-la-russas-watch.html | A Return to the Majors And Familiar Thin Air | By Tyler Kepner | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/dmitry-chernyshenko-the-pragmatic-czar-of-sochis-2014-winter-games.html | An Olympic Effort Under Construction | By Jason Stallman | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/football/giants-rookie-will-hill-learns-to-deal-with-adversity-and-prosperity.html | Hill Giants Rookie Is Trying To Fit In | By Tom Pedulla | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/football/judgment-day-awaits-tony-sparano-against-the-rams-brian-schottenheimer.html | Changes Have Not Equaled Progress for Jets Offense | By Ben Shpigel | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/football/nfl-ready-rookie-class-is-set-to-rewrite-record-book.html | NFLReady Rookie Class Is Set to Rewrite Record Book | By Judy Battista | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/golf/notable-wins-with-long-putters-fuel-debate-on-possible-ban.html | A Golf Club To Divide Them | By Karen Crouse | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/hockey/inuit-hockey-prospect-skates-the-ice-less-traveled.html | Inuit Prospect Skates The Ice Less Traveled | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/jeff-gordon-and-clint-bowyer-have-center-stage-in-nascars-season-finale.html | Sideshow Has Center Stage in Sprint Cup Finale | By Viv Bernstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/mothers-and-a-teenager-patent-inventions-after-recognizing-youth-sports-needs.html | Well Equipped To Be Innovators | By Mark Hyman | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/ncaafootball/yale-keeps-it-close-but-harvard-pulls-away-behind-chapple.html | Harvard on a Seniors Final and Perfect Pass Pulls Away Against Yale | By Zach Schonbrun | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sunday-review/steroids-and-back-pain-an-uneasy-match.html | How Back Pain Turned Deadly | By Elisabeth Rosenthal | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/technology/new-nn-apps-tools-for-volunteering-after-hurricane-sandy.html | Rounding Up Volunteers Via New Apps | By Jenna Wortham | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/technology/your-online-attention-bought-in-an-instant-by-advertisers.html | Your Attention Bought in an Instant | By Natasha Singer | TX 7-746-590 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/us/fort-sill-apache-tribes-casino-plans-lead-to-conflict.html | Tribe Looks to End Old Exile but Casino Plans Lead to Conflict | By Dan Frosch | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/us/law suit-filed-to-contest-california-sex-offender-law.html | Suit Says New Law Violates Sex Offenders Rights Online | By Norimitsu Onishi | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/us/ma rcellus-shale-county-aims-for-long-term-gain.html | Courting the Gas Industry With an Eye on the Future | By John Schwartz | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/us/pol itics/ron-barber-former-aide-to-gabrielle-giffords-wins-seat-count-finds.html | Former Aide to Giffords Wins Election to House | By Emma G Fitzsimmons | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/us/son gwritingwithsoldiers-eases-way-for-soldiers.html | Writing Songs Provides Peace for Some Soldiers | By Kristina Shevory | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/us/wa shington-state-prepares-for-marijuana-legalization.html | Counting the Days Till Marijuanas Legal | By Kirk Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/ americas/poor-haitian-farmers-are-left-hopeless-after-storm.html | Already Desperate Haitian Farmers Are Left Hopeless After Storm | By Randal C Archibold | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/ asia/bal-k-thackeray-leader-of-right-wing-indian-party-dies-at-86.html | Bal K Thackeray 86 RightWing Indian Party Leader | By Vikas Bajaj | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/ asia/family-ties-and-hobnobbing-are-keys-to-power-in-china.html | Family Ties and Hobnobbing Trump Merit at China Helm | By Edward Wong | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/ asia/fraud-trial-begins-in-kabul-bank-scandal.html | Fraud Trial Begins in MultimillionDollar Afghan Bank Scandal | By Alissa J Rubin | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/ asia/in-myanmar-obama-will-see-land-that-shaped-his-grandfather.html | In Visit to Myanmar Obama Will See a Nation That Shaped His Grandfather | By Peter Baker | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/ asia/taliban-leaders-among-prisoners-freed-in-pakistan.html | More Taliban Prisoners May Be Released | By Rod Nordland | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/ europe/russia-looks-askance-at-corruption-drive.html | Russians Look Askance at Anticorruption Drive Even as New Scandals Arise | By Ellen Barry | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/ europe/sir-rex-hunt-symbol-of-british-defiance-in-the-windswept-falklands-dies-at-86.html | Sir Rex Hunt Symbol of British Defiance In the Windswept Falklands Dies at 86 | By Margalit Fox | TX 7-746-590 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/middle-east-challenges-obamas-light-footprint.html | Even With a Light Footprint Its Hard to Sidestep the Middle East | By David E Sanger | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/middleeast/israel-gaza-conflict.html | Israel Widens Gaza AssaultHitting Government Targets | By Jodi Rudoren and Isabel Kershner | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/middleeast/syrian-opposition-council-to-establish-envoy-in-france.html | France to Let Syria Council Establish Ambassador | By Steven Erlanger | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/obamas-road-to-myanmar-is-paved-with-new-asia-intentions.html | Obamas Road to Myanmar Is Paved With New Asia Intentions | By Peter Baker and Jane Perlez | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/susan-e-rice-caught-up-in-furor-over-benghazi.html | Diplomat on the Rise Suddenly in Turbulence | By Mark Landler | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-18 | https://thequad.blogs.nytimes.com/2012/11/17/college-football-around-the-country-9/ | The Days Best | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/arts/television/television-schedule-for-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/books/struggle-over-philip-roth-reflects-on-putting-down-his-pen.html | Goodbye Frustration Pen Put Aside Roth Talks | By Charles McGrath | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/business/as-boom-lures-app-creators-tough-part-is-making-a-living.html | As Boom Lures App Creators Tough Part Is Making a Living | By David Streitfeld | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/crosswords/chess/chess-hou-yifan-loses-at-womens-championship.html | Top Seeds Make Early Exits At Womens Title Event | By Dylan Loeb McClain | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/jessica-smith-erik-olson-weddings.html | Jessica Smith Erik Olson | By Nina Reyes | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/marissa-schaevitz-evan-levey-weddings.html | Marissa Schaevitz Evan Levey | By Margaux Laskey | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/phoebe-harvey-marco-barcella-weddings.html | Phoebe Harvey Marco Barcella | By Nina Reyes | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/fashion/weddings/stacy-gordon-steven-tulgan-weddings.html | Stacy Gordon Steven Tulgan | By Margaux Laskey | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/basketball/paths-merge-for-lakers-mike-dantoni-and-rockets-jeremy-lin.html | Paths Merge for Two Who Made a Run for It | By Howard Beck | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/sports/ncaafootball/notre-dame-on-verge-of-top-ranking-after-stunning-one-two-punch.html | A Stunning OneTwo Punch Throws the BCS Into Chaos | By Greg Bishop | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/us/fighting-to-exonerate-texas-women-convicted-of-child-sexual-assault.html | A Growing Battle For Exoneration | By Maurice Chammah | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/us/george-p-bush-has-never-held-office-but-neither-had-his-uncle.html | He Has Never Held Office but Neither Had His Uncle George | By Ross Ramsey | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/us/parade-truck-in-fatal-train-crash-crossed-tracks-against-signal-investigators-say.html | Parade Truck in Fatal Train Crash Crossed Tracks Against Signal Investigators Say | By Manny Fernandez | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/us/texas-legislators-may-consider-options-for-tuition-deregulation.html | Legislators Weigh Options For Tuition Deregulation | By Reeve Hamilton | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-18 | https://www.nytimes.com/2012/11/18/world/middleeast/arms-with-long-reach-bolster-hamas.html | With Longer ReachRockets BolsterHamas Arsenal | By Ethan Bronner | TX 7-746-590 | 2013-05-14 |
| 2012-11-12 | 2012-11-19 | https://bits.blogs.nytimes.com/2012/11/12/text-messaging-declines-united-states/ | Text MessagingSlips in US | By Brian X Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-19 | https://bits.blogs.nytimes.com/2012/11/12/more-companies-are-tracking-online-data/ | More CompaniesTracking Web Data | By Natasha Singer | TX 7-746-590 | 2013-05-14 |
| 2012-11-13 | 2012-11-19 | https://bits.blogs.nytimes.com/2012/11/13/rims-chief-is-confident-of-blackberry-10-success/ | RIM Places BetsOn New LineOf BlackBerry | By Ian Austen | TX 7-746-590 | 2013-05-14 |
| 2012-11-14 | 2012-11-19 | https://www.nytimes.com/2012/11/14/theater/reviews/james-mcmanuss-blood-potato-by-apothecary-theater-company.html | Family Tensions Fueled by Drugs | By Ken Jaworowski | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-19 | https://artsbeat.blogs.nytimes.com/2012/11/16/american-horror-storys-cheery-ratings-tale/ | A Cheery Ratings Tale American Horror Story | By Adam Kepler | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-19 | https://www.nytimes.com/2012/11/16/arts/design/marshall-j-bouldin-iii-portrait-artist-is-dead-at-89.html | Marshall J Bouldin III 89 Painted Political Portraits | By Paul Vitello | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-19 | https://www.nytimes.com/2012/11/16/movies/olympe-bradna-stage-and-screen-actress-dies-at-92.html | Olympe Bradna Stage and Film Actress 92 | By Paul Vitello | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-19 | https://artsbeat.blogs.nytimes.com/2012/11/16/neutral-hero-to-get-final-performances-as-kitchen-regroups-post-hurricane/ | u2018Neutral Herou2019 to Have Final Performances | By Felicia R Lee | TX 7-746-590 | 2013-05-14 |
| 2012-11-17 | 2012-11-19 | https://mediadecoder.blogs.nytimes.com/2012/11/16/abc-cancels-last-resort-and-666-park-avenue/ | ABC Ends Last Resort And 666 Park Avenue | By Bill Carter | TX 7-746-590 | 2013-05-14 |

| 2012-11-18 | 2012-11-19 | https://artsbeat.blogs.nytimes.com/2012/11/18/david-mccullough-plans-book-about-aviation/ | David McCullough Plans Aviation Book | By Leslie Kaufman | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-18 | 2012-11-19 | https://artsbeat.blogs.nytimes.com/2012/11/18/final-twilight-movie-tops-weekend-box-office/ | Final Twilight Tops Box Office Here and Abroad | By Brooks Barnes | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://bits.blogs.nytimes.com/2012/11/18/disruptions-a-1-billion-start-up-might-not-be-so-fun/ | Limits for StartUps After BillionDollar Mark | By Nick Bilton | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://cityroom.blogs.nytimes.com/2012/11/18/502-canal-by-sam-roberts/ | Storm Jeopardizes Buildings Survival After Two Centuries | By Sam Roberts | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://fifthdown.blogs.nytimes.com/2012/11/18/mondays-matchup-bears-at-49ers/ | Mondays Matchup | By Benjamin Hoffman | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://mediadecoder.blogs.nytimes.com/2012/11/18/news-corporations-bid-for-a-stake-in-yes-would-value-channel-at-3-billion/ | News Corp Said to Be Near Deal for Up to 49 of YES | By Richard Sandomir and Amy Chozick | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/dance/malavika-sarukkai-at-the-baryshnikov-arts-center.html | Stories Told With a Leap Even a Shake | By Brian Seibert | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/dance/nederlands-dans-theater-to-perform-in-new-york.html | Nederlands Dans Theater To Perform in New York | Compiled by Adam W Kepler | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/music/bernarda-fink-at-alice-tully-hall.html | From Darkness an Eloquent Voice Gets Her Point Across | By Zachary Woolfe | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/music/howard-smiths-interviews-from-the-60s-to-be-released.html | Legends of the 60s Just Being Themselves | By Ben Sisario | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/music/oorutaichi-performs-at-japan-society.html | For a Singer Boundaries Are Meant to Be Crossed | By Jon Pareles | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/music/pierre-laurent-aimard-debussys-preludes-at-carnegie-hall.html | Debussy With Rigor And Elegance | By Zachary Woolfe | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/music/twas-the-night-before-hanukkah-from-idelsohn-society.html | May All Your Hanukkahs Be White | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/music/zac-brown-band-at-madison-square-garden.html | Reviving the Intimacy of Old With Homespun Harmonies | By Jon Caramanica | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/solitary-confinement-is-topic-for-humanities-institute.html | In Solitary With Insects As Cellmates | By Jennifer Schuessler | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/television/married-to-the-army-alaska-tv-series-on-own.html | Home Front The Kisses Are MIA | By Jon Caramanica | TX 7-746-590 | 2013-05-14 |

| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/books/andrew-solomon-far-from-the-tree-parents-and-children.html | A Writer Who Embraces Difference | By Charles McGrath | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/books/barbara-kingsolvers-flight-behavior.html | A Visitation of Butterflies to a Town and to a Life | By Elinor Lipman | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/business/global/both-us-and-china-will-appoint-new-trade-negotiators.html | Change in Negotiators Shakes Up USChina Trade Policy | By Keith Bradsher | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/business/media/at-washington-post-katharine-weymouth-struggles-for-surer-footing.html | Washington Posts Chief Falters Anew | By David Carr | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/business/media/black-friday-promotions-outside-the-retail-realm.html | Piggybacking on Black Friday | By Stuart Elliott | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/business/media/machinima-using-game-themed-videos-to-lure-young-men.html | Guys Drive A Network On YouTube | By Brooks Barnes | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/business/media/pbs-kids-sprout-expands-its-reach.html | A Cable Channel for PreSchoolers Expands Its Reach | By Elizabeth Jensen | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/crosswords/bridge/bridge-holiday-gift-books-for-players.html | Holiday Gift Books for Players | By Phillip Alder | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/nyregion/after-stringer-steps-aside-other-ny-mayoral-candidates-scramble-for-his-supporters.html | Scrambling Among Narrowed Mayoral Field | By David W Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/nyregion/new-york-to-extend-gas-rationing-through-friday.html | Fuel Rationing in City Will Go On Until Friday | By Winnie Hu | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/basketball/knicks-behind-raymond-felton-and-carmelo-anthony-upend-pacers.html | With Felton Driving Offense Knicks Rebound at Garden | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/football/mark-sanchez-and-jets-top-rams-ending-a-three-game-skid.html | Jets Savor Their FeelGood Afternoon | By Ben Shpigel | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/technology/19iht-tax19.html | European Countries Seek More Taxes From US Multinational Companies | By Eric Pfanner | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/us/politics/after-democrats-gain-across-the-country-conservative-voters-wonder-where-they-fit.html | In Wyoming Conservatives Feeling Left Behind | By Jack Healy | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/asia/obama-asia-trip.html | On a Trip to Asia Obama Can8217t Escape Mideast | By Peter Baker | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/middleeast/israel-gaza-conflict.html | Israeli Airstrike Kills Three Generations of a Palestinian Family | By Jodi Rudoren Fares Akram and Isabel Kershner | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/middleeast/syria-assails-foreign-support-for-rebels.html | Syria Says Foreign Support For Rebels Aids Terrorism | By Neil MacFarquhar | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://fifthdown.blogs.nytimes.com/2012/11/18/jets-season-temporarily-saved/ | Jets CloseUp | By Ben Shpigel | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://fifthdown.blogs.nytimes.com/2012/11/18/reviewing-week-11-in-the-n-f-l/ | Days Best | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://goal.blogs.nytimes.com/2012/11/18/messi-plays-maris-to-mllers-ruth/ | In Pursuit of a Storied Record Messi Plays Maris to Mllers Ruth | By Steven Cotton | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://mediadecoder.blogs.nytimes.com/2012/11/18/after-hurricane-sandy-people-flock-to-radio-for-information/ | After Hurricane Sandy People Flock to Radio for Information | By Ben Sisario | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://mediadecoder.blogs.nytimes.com/2012/11/18/murdoch-stirs-criticism-with-a-twitter-post/ | Murdoch Stirs Criticism With a Twitter Post | By Amy Chozick | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://mediadecoder.blogs.nytimes.com/2012/11/18/penguin-to-expand-e-book-lending/ | Penguin EBook Lending Spreads | By Leslie Kaufman | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://mediadecoder.blogs.nytimes.com/2012/11/18/siriusxm-to-broadcast-car-talk/ | SiriusXM to Broadcast Car Talk | By Elizabeth Jensen | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/business/global/spain-seeks-investment-from-latin-america.html | Battered by Recession Spain Appeals to Latin America for More Investment | By Raphael Minder | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/business/investors-rush-to-beat-threat-of-higher-taxes.html | Investors Rush To Beat Threat Of Higher Taxes | By Nathaniel Popper and Nelson D Schwartz | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/business/wal-mart-files-with-nlrb-to-block-union-backed-protests.html | Protests Backed by Union Get WalMarts Attention | By Steven Greenhouse and Stephanie Clifford | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/health/daniel-stern-who-studied-babies-world-dies-at-78.html | Daniel Stern Who Studied World of Babies Dies at 78 | By Douglas Martin | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/health/teenage-boys-worried-about-body-image-take-risks.html | Muscular Body Image Lures Boys Into Gym and Obsession | By Douglas Quenqua | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/nyregion/after-criticism-city-commission-approves-revised-council-map.html | Commission Approves Revised District Map for City Council | By David W Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/nyregion/fear-and-anxiety-amid-move-to-raze-damaged-home.html | Fear and Anxiety Amid Move to Raze Damaged Homes | By Vivian Yee | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/nyregion/hoboken-commuters-find-new-routines-as-restoration-of-path-service-lags.html | In a Hobbled Hoboken Overbooked Buses Unfamiliar Ferries and Long Lines | By Matt Flegenheimer | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/nyregion/in-every-season-caring-for-a-son-with-asthma.html | In Every Season Caring for a Son With Asthma | By Jed Lipinski | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/nyregion/police-look-for-motive-in-killings-of-3-brooklyn-shopkeepers.html | Looking for Motive in Shopkeepers Killings | By Joseph Goldstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/nyregion/temporary-shelter-opens-for-pets-of-owners-displaced-by-hurricane-sandy.html | For Pet Owners Left Homeless by Hurricane a Temporary Home for the Animals | By Liz Robbins | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/nyregion/viewing-damage-biden-vows-to-help-storm-battered-areas.html | Viewing Damage Biden Vows To Help StormBattered Areas | By Matt Flegenheimer | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/opinion/keller-honey-i-shrunk-the-pentagon.html | Honey I Shrunk the Pentagon | By Bill Keller | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/opinion/krugman-the-twinkie-manifesto.html | The Twinkie Manifesto | By Paul Krugman | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/opinion/to-reduce-inequality-tax-wealth-not-income.html | To Reduce Inequality Tax Wealth Not Income | By Daniel Altman | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/science/earth/as-coasts-rebuild-and-us-pays-again-critics-stop-to-ask-why.html | As Coasts Rebuild and US Pays Repeatedly the Critics Ask Why | By Justin Gillis and Felicity Barringer | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/autoracing/brad-keselowski-wins-nascars-sprint-cup-title.html | Finishing in 15th Good Enough for Title | By Viv Bernstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/autoracing/grand-prix-successful-in-return-to-united-states.html | Formula One Makes Successful Return to US | By Brad Spurgeon | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/basketball/andray-blatche-does-all-off-bench-as-nets-win-fifth-straight.html | Blatche Does All Off Bench As Nets Win Fifth Straight | By Jake Appleman | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/basketball/jeremy-lin-of-houston-rockets-off-to-more-peaceful-season.html | Media Frenzy in Past Lin Is Enjoying the Peace | By Howard Beck | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/football/andrew-luck-and-colts-show-youth-in-loss-to-patriots.html | Luck and the Colts Show Their Youth Brady and the Patriots Show Their Best | By Judy Battista | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/football/jets-defense-rejects-its-dose-of-brian-schottenheimer.html | For Jets Dose of Schottenheimer Cures Some Problems | By Ben Strauss | TX 7-746-590 | 2013-05-14 |

| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/hockey/in-nhl-deadlock-more-talks-and-perhaps-some-shifting.html | Week Later More Talks And Perhaps Some Shifting | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/malesurvivor-conference-examines-sexual-abuse-in-sports.html | In Close Relationship Between Player and Coach Potential for Sexual Abuse | By Eric V Copage | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/ncaafootball/with-notre-dame-on-top-other-teams-hope-for-standings-shake-up.html | After Latest ShakeUp Many Expect Another | By Greg Bishop | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/sports/spartan-race-at-fenway-park-tests-athletes-grit.html | Obstacles Test Athletes Grit | By Dina Kraft | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/technology/which-tablet-to-buy-among-dozens-confuses-shoppers.html | The Tablet Market Grows Cluttered | By Claire Cain Miller and Brian X Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/theater/reviews/august-wilsons-piano-lesson-at-signature-theater.html | A Doleful Sonata Played on a Familys Agony | By Charles Isherwood | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/theater/reviews/elf-starring-jordan-gelber-at-al-hirschfeld-theater.html | Santas Helper Seeks His Dad In Manhattan | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/theater/reviews/the-twenty-seventh-man-at-the-public-theater.html | In Russian Prison Cell Not Quite a Literary Salon | By Charles Isherwood | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/us/isolation-of-hiv-inmates-in-alabama-at-issue.html | Ruling Soon On Isolation Of Inmates With HIV | By Robbie Brown | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/us/politics/feinstein-to-investigate-benghazi-talking-points.html | Senate Committee to Investigate Benghazi Talking Points | By Brian Knowlton | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/us/politics/paul-ryan-emerges-as-power-broker-in-fiscal-talks.html | Back on Hill Ryan Remains A Fiscal Force | By Jennifer Steinhauer | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/us/tests-show-train-warnings-worked-at-texas-crash-site.html | Tests Show Train Warnings Worked at Texas Crash Site | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/africa/congo-rebels-advancing-on-city-of-goma.html | Congo Rebels Advancing On Major City | By Josh Kron | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/asia/herat-freewheeling-afghan-city-fearful-of-us-pullout.html | Freewheeling Afghan City Fearful of US Pullout | By Graham Bowley | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/asia/killing-of-businessman-gurdeep-singh-chadha-stuns-india.html | Killing of a Top Magnate Reportedly by His Brother Stuns India | By Jim Yardley | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/asia/obama-heads-to-myanmar-as-it-promises-more-reforms.html | Obama in an Emerging Myanmar Vows Support | By Peter Baker | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/europe/french-opposition-vote-comes-up-too-close-to-call.html | Vote for French Opposition Leader Raises Tensions | By Steven Erlanger and Nicola Clark | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/europe/georgia-urged-to-stop-arrests-of-saakashvili-officials.html | US Asks New Georgian Government to Stop Arrests of Rivals | By Olesya Vartanyan | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/middleeast/an-outgunned-hamas-tries-to-leverage-rise-of-islamists-in-region.html | Gaza Clash Escalates With Deadliest Israeli Strike An Emboldened Hamas Makes NewDemands  Netanyahu Holds Fast | By David D Kirkpatrick and Mayy El Sheikh | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/middleeast/brigades-that-fire-on-israel-show-a-deadly-new-discipline.html | Gaza Clash Escalates With Deadliest Israeli Strike Brigades That Fire on Israel Are Showing a New Discipline | By Jodi Rudoren | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-19 | https://www.nytimes.com/2012/11/19/world/middleeast/israeli-iron-dome-stops-a-rocket-with-a-rocket.html | Israeli Iron Dome Stops A Rocket With a Rocket | By Isabel Kershner | TX 7-746-590 | 2013-05-14 |
| 2012-11-08 | 2012-11-20 | https://well.blogs.nytimes.com/2012/11/08/living-with-cancer-its-about-time/ | With Cancer a Different Rhythm to Life | By Susan Gubar | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-20 | https://www.nytimes.com/2012/11/19/theater/reviews/port-out-starboard-home-by-sheila-callaghan-at-la-mama.html | Aboard a Cruise Ship Something Is Up | By Jason Zinoman | TX 7-746-590 | 2013-05-14 |
| 2012-11-18 | 2012-11-20 | https://www.nytimes.com/2012/11/19/theater/reviews/radiance-by-labyrinth-at-bank-street-theater.html | Finding Refuge in a Dive Bar Where the Pain Pours Out | By David Rooney | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://artsbeat.blogs.nytimes.com/2012/11/19/a-circus-at-citi-field-and-its-not-the-mets/ | The Big Top Comes To the Baseball Field | By Felicia R Lee | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://artsbeat.blogs.nytimes.com/2012/11/19/eric-clapton-to-bring-guitar-festival-to-madison-square-garden/ | Guitar Festival Heads to the Garden | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://artsbeat.blogs.nytimes.com/2012/11/19/humility-and-some-film-publicity-on-hallowed-ground/ | Humility and Film Publicity on Hallowed Ground | By Felicia R Lee | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://artsbeat.blogs.nytimes.com/2012/11/19/the-wiggles-come-to-satellite-radio/ | The Wiggles Sounds On Satellite Radio | By Felicia R Lee | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://bits.blogs.nytimes.com/2012/11/19/intel-chief-executive-to-retire-in-may/ | In Surprise Intel Chief Will Retire | By Quentin Hardy | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://cityroom.blogs.nytimes.com/2012/11/19/a-much-criticized-pocket-of-the-rockaways-built-to-survive-a-storm/ | A Much Criticized Pocket of the Rockaways Built to Survive a Storm | By Corey Kilgannon | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://cityroom.blogs.nytimes.com/2012/11/19/buried-treasure-unburied-for-a-greater-good/ | An Unfound Treasure Is Unburied for a Cause | By James Barron | TX 7-746-590 | 2013-05-14 |

| 2012-11-19 | 2012-11-20 | https://cityroom.blogs.nytimes.com/2012/11/19/free-subway-shuttle-starting-for-part-of-rockaway-peninsula/ | Free Shuttle Will Operate In Some Parts Of Rockaways | By Matt Flegenheimer | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-19 | 2012-11-20 | https://dealbook.nytimes.com/2012/11/19/hostess-and-bakers-union-agree-to-mediation/ | At Judges Urging Hostess and Union Agree to Mediation | By Steven Greenhouse and Michael J de la Merced | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://dealbook.nytimes.com/2012/11/19/jpmorgan-names-a-new-chief-financial-officer/ | Finance Chief In Reshuffling At JPMorgan | By Jessica SilverGreenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://dealbook.nytimes.com/2012/11/19/what-happens-in-vegas-a-buyout-birthday-blowout/ | Tough Times You Wouldnt Know at Party for Private Equity Titan | By Peter Lattman | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://well.blogs.nytimes.com/2012/11/19/honoring-a-spongy-subject-of-classroom-experiments/ | Honoring a Spongy Subject Of Classroom Experiments | By Denise Grady | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://well.blogs.nytimes.com/2012/11/19/out-of-network-bills-for-in-network-health-care/ | OutofNetwork Bills for InNetwork Health Care | By Roni Caryn Rabin | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://well.blogs.nytimes.com/2012/11/19/probiotics-linked-to-lowered-diarrhea-risk/ | Prevention Probiotics Linked to Lowered Diarrhea Risk | By Nicholas Bakalar | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://well.blogs.nytimes.com/2012/11/19/racial-differences-in-breast-cancers-toll/ | Disparities Racial Differences in Breast Cancers Toll | By Nicholas Bakalar | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://well.blogs.nytimes.com/2012/11/19/really-eye-problems-can-cause-headaches-in-children/ | The Claim Eye problems can cause headaches in children | By Anahad OConnor | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://well.blogs.nytimes.com/2012/11/19/soggy-pants-not-parents-fault-study-finds/ | Childhood Soggy Pants Not Parents Fault Study Finds | By Nicholas Bakalar | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://well.blogs.nytimes.com/2012/11/19/updating-the-message-to-get-americans-moving/ | Updating the Message to Get Americans Moving | By Gina Kolata | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://well.blogs.nytimes.com/2012/11/19/when-treating-cancer-is-not-an-option/ | When Treating Cancer Is Not an Option | By Jane E Brody | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/19/arts/cornel-lucas-photographer-whose-portraits-defined-film-stars-dies-at-92.html | Cornel Lucas 92 Created Portraits of Actors | By Paul Vitello | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/arts/dance/michel-kouakous-choreography-has-echoes-of-ivory-coast.html | African Echoes That Inspire Global Vision | By Brian Seibert | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/arts/dance/nature-and-its-discontents-juliette-mapp-at-danspace.html | Where the Wild Things Are Unexpected | By Claudia La Rocco | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/arts/design/changes-needed-after-hurricane-sandy-include-politics.html | Vetoing Business as Usual After the Storm | By Michael Kimmelman | TX 7-746-590 | 2013-05-14 |

| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/arts/music/albums-by-pitbull-keyshia-cole-and-kurt-rosenwinkel.html | Boasting Borrowing And No End To Partying | By Jon Pareles Ben Ratliff and Nate Chinen | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/arts/music/john-eliot-gardiner-leads-ensembles-at-carnegie-hall.html | Beethoven With NotSoSubtle Attacks Of Piccolo Drum and a Standing Violinist | By Corinna da FonsecaWollheim | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/arts/music/kalichstein-laredo-robinson-trio-plays-arvo-part.html | A Cellos Tones Shine Forth In a 3Way Meeting of Equals | By Zachary Woolfe | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/arts/music/latvian-radio-choir-in-white-light-festival.html | Baltic and Scandinavian Threads Are Woven Into an American Debut | By Zachary Woolfe | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/arts/music/mozarts-clemenza-di-tito-at-the-metropolitan-opera.html | Friends Romans Lovers and Those Who Forgive | By Steve Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/arts/television/inventing-david-geffen-on-pbs.html | The Rise And Rise Of Power Personified | By Mike Hale | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/books/childrens-books-starring-your-own-children.html | Childrens Books Starring Your Own Children | By Leslie Kaufman | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/books/dogfight-a-presidential-race-in-verse-by-calvin-trillin.html | Finding Rhyme if Not Reason in Election Season | By Michiko Kakutani | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/a-little-perspective-can-open-eyes.html | A Little Perspective Can Open Eyes | By Joe Sharkey | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/airline-fuel-charges-raise-the-cost-of-business-travel.html | Fliers Pay More for a FillUp | By Harriet Edleson | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/global/business-sees-risk-of-british-exit-from-eu.html | Talk of Exit From Union Raises Alarm In Britain | By Stephen Castle | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/global/spain-seeks-foreign-home-buyers.html | Spain Woos Foreigners to Thin Its Inventory of Unsold Homes | By Raphael Minder | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/left-the-cuff-links-at-home-check-out-walmarts-earrings.html | Left the Cuff Links at Home Check Out Walmarts Earrings | By Nick Ragone | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/media/news-corporation-looks-at-potential-acquisitions.html | As It Emerges From Scandal News Corp Looks to Buy Again | By Amy Chozick | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/education/3-february-vacation-days-to-be-canceled-in-new-york-city-schools.html | Winter Break Cut by 3 Days In City Schools | By Jenny Anderson | TX 7-746-590 | 2013-05-14 |

| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/health/ecstasy-treatment-for-post-traumatic-stress-shows-promise.html | A Party Drug May Help the Brain Cope With Trauma | By Benedict Carey | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/health/meningitis-vaccine-gets-window-without-refrigeration.html | Africa A Change in Guidelines Could Extend A Vaccines Reach in Meningitis Belt | By Donald G McNeil Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/health/tainted-drug-deaths-spawn-heated-debate-over-fdas-powers.html | Deaths Stir A Dispute On Powers Of FDA | By Denise Grady | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/nyregion/in-queens-deciding-fate-of-homes-damaged-by-hurricane-sandy.html | As Solomons of the Rockaways Deciding Which Homes Cant Be Saved | By Elizabeth A Harris | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/science/creating-a-balloonlike-plug-to-hold-back-floodwaters.html | Holding Back Floodwaters With a Balloon | By Henry Fountain | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/science/earth/a-tsunami-in-switzerland-lake-evidence-says-yes.html | A Tsunami in Switzerland Lake Evidence Says Yes | By Henry Fountain | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/science/for-web-images-creating-new-technology-to-seek-and-find.html | Seeking a Better Way to Find Web Images | By John Markoff | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/science/insect-video-contest-puts-small-scale-drama-in-focus.html | When the Ants Went Marching the Cameras Started Rolling | By James Gorman | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/science/link-to-oldest-ancestor-of-panda-bear-found-in-spain.html | Ancient Bear May Be Ancestor of Giant Panda | By Sindya N Bhanoo | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/science/meteorite-tissint-freed-from-mars-makes-its-own-rounds.html | Knocking About in Space | By C Claiborne Ray | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/science/space/births-of-stars-declining-sharply-astronomers-say.html | Amid Cosmic Fatigue Scarcely a Star Is Born | By Dennis Overbye | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/an-unorthodox-jockey-and-predictable-winner.html | Cool CalmAnd Collecting Millions | By Ryan Goldberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/football/patriots-have-lost-gronkowski-but-not-their-firepower.html | Patriots Have Lost Gronkowski but Not Their Firepower | By Judy Battista | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/africa/rebels-issue-ultimatum-to-congo-forces-in-goma.html | Congo Forces And Rebels Resume Fight For Goma | By Josh Kron | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/americas/colombia-rebels-announce-cease-fire.html | Rebel Group In Colombia Announces CeaseFire | By William Neuman | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/asia/karzai-orders-takeover-of-afghan-prison.html | Karzai Orders Afghan Forces to Take Control of AmericanBuilt Prison | By Rod Nordland | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/asia/new-communist-party-chief-in-china-denounces-corruption.html | New Communist Party Chief in China Denounces Corruption in Speech | By Edward Wong | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/asia/obama-in-an-emerging-myanmar-vows-support.html | For Obama and Clinton Their Final Tour in Asia as Partners | By Peter Baker | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/europe/church-of-england-female-bishops-vote.html | Britain Church of England DiscussesThe Ordination of Women as Bishops | By Alan Cowell | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/middleeast/gazans-mourn-dalu-family-killed-by-israeli-bomb.html | Hoisting Dead Children Gazans Mourn Family Killed by Israeli Strike | By Jodi Rudoren | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/middleeast/hamas-strengthens-as-palestinian-authority-weakens.html | Gaza Crisis Poses Threat To Faction Favored by US | By Ethan Bronner | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/middleeast/islamists-reject-new-syrian-opposition-coalition.html | European Union Backs Syrian Opposition Coalition | By Tim Arango | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://dealbook.nytimes.com/2012/11/19/private-equity-and-hostess-stumbling-together/ | Private Equity And Hostess Stumbling Together | By Andrew Ross Sorkin | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/economy/early-dividend-for-wal-mart-is-latest-move-in-tax-scramble.html | Early Dividend For WalMart Is Latest Move In Tax Tactics | By Nathaniel Popper | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/economy/tax-talks-raise-bar-for-richest-americans.html | Tax Talks Raise Bar for Richest | By David Kocieniewski | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/election-storm-and-shaky-economy-affect-holiday-shopping.html | Retailers Add Politics and Nature to Their Holiday Worry List | By Stephanie Clifford | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/energy-environment/solar-power-as-solution-for-storm-darkened-homes.html | Creating an Oasis of Electricity | By Diane Cardwell | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/labor-board-to-act-swiftly-on-wal-marts-complaint.html | Labor Board to Act Swiftly on WalMarts Complaint | By Steven Greenhouse | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/business/media/kesselskramer-opens-los-angeles-office.html | Amsterdam Invades America From the West | By Stuart Elliott | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/education/colleges-turn-to-crowd-sourcing-courses.html | College of Future Could Be Come One Come All | By Tamar Lewin | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/education/online-course-opens-minds-to-world-music.html | A Class Where Opening Minds Not Earning Credits Is the Point | By Tamar Lewin | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/fashion/leah-gottlieb-a-designer-of-swimsuits-dies-at-94.html | Leah Gottlieb a Designer of Swimsuits Dies at 94 | By Douglas Martin | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/nyregion/a-daughter-of-immigrants-makes-her-way-to-college.html | Following a Princesss Lead to College | By Julie Turkewitz | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/nyregion/bias-weighed-as-motive-in-killings-of-brooklyn-shopkeepers.html | Bias Weighed as Motive in Killings of Brooklyn Shopkeepers | By J David Goodman | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/nyregion/ex-yonkers-lawmaker-sandy-annabi-gets-6-year-sentence.html | ExYonkers Councilwoman Gets 6 Years | By Benjamin Weiser | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/nyregion/fire-island-is-relieved-but-more-vulnerable-after-hurricane-sandy.html | After Saving Fire Island Line of Defense Is Lost to the Sea | By Lisa W Foderaro | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/nyregion/improvised-emergency-rooms-rise-amid-hurricane-sandys-debris.html | Storm Victims in Cleanup Face Rise in Injuries and Illness | By Anemona Hartocollis and Julie Turkewitz | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/nyregion/nyc-mayoral-hopefuls-discuss-improving-schools.html | Likely Mayoral Contenders Suggest Improving Bloombergs Leadership of Schools | By Al Baker | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/nyregion/suny-buffalo-will-end-controversial-fracking-institute.html | SUNY Buffalo Shuts Down Its Institute On Drilling | By Mireya Navarro | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/brooks-the-conservative-future.html | The Conservative Future | By David Brooks | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/down-with-supercommittees.html | Down With Supercommittees | By Peter Diamond | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/john-brennan-is-the-wrong-man-for-the-cia.html | The Wrong Man for the CIA | By Gregory D Johnsen | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/opinion/nocera-race-and-the-ncaa.html | Race And the NCAA | By Joe Nocera | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/science/grasshoppers-adapt-their-love-songs-to-overcome-roadside-noise.html | Love Songs Adapted For the Rush Hour | By Sindya N Bhanoo | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/science/hunters-used-stone-tipped-spears-500000-years-ago.html | When Stone Met Stick To Ease Hunters Work | By Sindya N Bhanoo | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/baseball/mlb-roundup-marlins-blue-jays-trade-approved.html | Selig Approves MiamiToronto Deal Saying Judgment Involved Is Plausible | By Tyler Kepner | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/basketball/nets-on-5-game-win-streak-to-be-tested-by-lakers.html | Nets Roll Will Be Tested by Lakers PickandRoll | By Howard Beck | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/eline-oidvin-a-runner-with-limited-sight-finds-her-marathon.html | Indirect Path to Finish For Disabled Marathoner | By Andrew W Lehren | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/football/jets-ryan-focuses-on-his-team-not-belichicks.html | Ryan Focuses on His Team Not Belichicks | By Tom Pedulla | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/football/justin-tuck-giants-and-ex-notre-dame-star-wont-jinx-irish.html | Tuck Tries To Avoid Jinxing The Irish | By Sam Borden | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/global/with-ioc-support-wada-will-propose-longer-doping-bans.html | Antidoping Group Proposing Longer Competition Bans | By Ian Austen | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/maryland-joins-big-ten-rutgers-is-likely-to-follow.html | Maryland And Rutgers Give Big Ten 14 Teams | By Lynn Zinser | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/ncaabasketball/legends-classic-indiana-ucla-georgetown.html | Georgetown Muffles Hype Over UCLA | By Zach Schonbrun | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/ncaafootball/alabama-and-georgia-are-back-in-the-bcs-title-hunt.html | Upsets Leave SEC Teams In a Reassuring Position | By Ray Glier | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/sports/ncaafootball/john-gagliardi-college-footballs-winningest-coach-retires.html | After 489 Wins Coach Chooses Retirement | By Pat Borzi | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/technology/fiber-optic-breakthrough-to-improve-internet-security-cheaply.html | Scientists Find Cheaper Way To Ensure Internet Security | By John Markoff | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/theater/reviews/a-christmas-story-the-musical-at-the-lunt-fontanne-theater.html | Dreams of a Big Haul From Santa Claus | By Charles Isherwood | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/us/case-pits-police-use-of-technology-against-citizens-rights.html | Case Pits TechnologyBased Police Search Against Citizens Rights | By Dan Frosch | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/us/federal-judge-denies-request-to-block-nativity-ban.html | A City Ban Changes the Christmas Scene | By Ian Lovett | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/us/illegal-immigrants-to-pay-in-state-tuition-at-mass-state-colleges.html | Immigrants To Pay Tuition At Rate Set For Residents | By Richard PrezPea | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/us/mississippi-dolphin-deaths-investigated.html | Mississippi Dolphin Deaths Investigated | By Robbie Brown | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/us/politics/after-embrace-of-obama-chris-christie-woos-a-wary-gop.html | After Obama Christie Wants A GOP Hug | By Michael Barbaro | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/us/politics/american-shippers-are-left-behind-in-cargo-program.html | American Carriers Are Left Behind In Cargo Program | By Eric Lichtblau | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/us/politics/grover-norquist-author-of-antitax-pledge-faces-big-test.html | For Tax Pledge And Its Author A Test of Time | By Jeremy W Peters | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/africa/murder-case-against-cheikh-bethio-thioune-tests-senegals-new-government.html | Murder Case Against a Sheik Tests a New President | By Adam Nossiter | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/americas/a-mixed-ruling-for-a-caribbean-dispute.html | A Mixed Ruling for a Caribbean Dispute | By William Neuman | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/americas/changes-in-cuba-create-support-for-easing-embargo.html | Easing in Cuba Renews Debate on US Embargo | By Damien Cave | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/asia/china-and-cambodia-stall-move-to-quell-disputes-in-southeast-asia.html | China Stalls Move to Quell Asia Disputes Over Territory | By Jane Perlez | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/asia/the-new-manhattan-of-china-has-local-support.html | Powerful Backer for Chinas New Manhattan | By Keith Bradsher | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/europe/belarus-evicting-prominent-human-rights-organization.html | Belarus Rights Activists Face Eviction | By Andrew Roth | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/europe/france-no-refuge-for-the-apocalypse.html | France No Refuge for the Apocalypse | By Maa de la Baume | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/europe/jean-francois-cope-becomes-french-opposition-leader.html | France New Leader for the Opposition | By Steven Erlanger | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-20 | https://www.nytimes.com/2012/11/20/world/middleeast/in-southern-israel-running-to-bomb-shelters-for-cover.html | In Southern Israel Urban Dwellers Learn to Sprint for Bomb Shelters | By Isabel Kershner | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-21 | https://www.nytimes.com/2012/11/21/dining/reviews/hungry-city-rustic-les-on-the-lower-east-side.html | Youll Feel at Home Once You Find It | By Ligaya Mishan | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-21 | https://www.nytimes.com/2012/11/21/dining/butternut-squash-oat-muffins-for-post-thanksgiving.html | Breakfast Muffins to Replace the Turkey Hash | By Melissa Clark | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-19 | 2012-11-21 | https://dealbook.nytimes.com/2012/11/19/tiger-global-takes-9-9-stake-in-groupon/ | DealBook Online A Bet On Technology | By Michael J de la Merced | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-21 | https://www.nytimes.com/2012/11/21/dining/a-thanksgiving-table-for-40.html | Going All In On Thanksgiving | By Jeff Gordinier | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-21 | https://www.nytimes.com/2012/11/21/dining/alain-ducasses-anniversary-party-for-louis-xv.html | An Anniversary Party for a Man and His Restaurant | By Steven Erlanger | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-21 | https://www.nytimes.com/2012/11/21/dining/thanksgiving-wines-for-when-you-didnt-plan-ahead.html | Theres One Thing You Left Out | By Eric Asimov | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-21 | https://www.nytimes.com/2012/11/21/theater/reviews/wild-man-in-rome-a-solo-show-by-matthew-maguire.html | When Escaping in Rome Do as the Wild Man Does | By Daniel M Gold | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://artsbeat.blogs.nytimes.com/2012/11/20/patrick-stewart-to-co-host-an-evening-of-very-light-opera/ | Some Very Light Opera With Patrick Stewart | By Daniel J Wakin | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://artsbeat.blogs.nytimes.com/2012/11/20/r-kelly-discusses-theatrical-adaptation-of-trapped-in-the-closet/ | R Kelly Wants to Take Closet to Broadway | By Melena Ryzik | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://artsbeat.blogs.nytimes.com/2012/11/20/rocco-landesman-to-step-down-as-chairman-of-the-national-endowment-for-the-arts/ | Landesman Is Stepping Down From NEA | By Patricia Cohen | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://artsbeat.blogs.nytimes.com/2012/11/20/roger-waters-to-join-exonerated-cast/ | Roger Waters to Join The Exonerated Revival | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://artsbeat.blogs.nytimes.com/2012/11/20/starz-gives-pink-slip-to-boss/ | Starz Pulls Plug On Its Series Boss | By Brian Stelter | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://artsbeat.blogs.nytimes.com/2012/11/20/the-capitol-steps-and-dr-john-in-town-hall-lineup-for-2013/ | Town Hall Lineup | By Daniel J Wakin | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://cityroom.blogs.nytimes.com/2012/11/20/a-place-to-mend-a-broken-wing/ | A Place For Healing Broken Wings | By Eve M Kahn | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://cityroom.blogs.nytimes.com/2012/11/20/bloomberg-gets-high-marks-for-his-handling-of-hurricane/ | New Yorkers Give Christie Best Marks for Storm Response Poll Finds | By David W Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://cityroom.blogs.nytimes.com/2012/11/20/police-say-storm-damaged-evidence/ | Flooding Damages Evidence Stored At Police Facilities | By Joseph Goldstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://dealbook.nytimes.com/2012/11/20/bayer-drops-bid-for-schiff-nutrition/ | DealBook Online Abandoning A Bid | By Mark Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://dealbook.nytimes.com/2012/11/20/credit-suisse-to-restructure-wealth-management-unit/ | DealBook Online Bank Reorganization | By Mark Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://dealbook.nytimes.com/2012/11/20/federal-prosecutors-charge-former-sac-capital-trader/ | Insider Inquiry Inching Closer To a Billionaire | By Peter Lattman | TX 7-746-590 | 2013-05-14 |

| 2012-11-20 | 2012-11-21 | https://dealbook.nytimes.com/2012/11/20/h-p-takes-big-hit-on-accounting-improprieties-at-autonomy/ | Hewletts Loss A Folly Unfolds By the Numbers | By Quentin Hardy and Michael J de la Merced | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://dealbook.nytimes.com/2012/11/20/in-goldman-sachss-retreat-from-i-p-o-a-signal-to-investors/ | In Goldman Sachss Retreat From IPO a Signal to Investors | By Steven Davidoff Solomon | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://dealbook.nytimes.com/2012/11/20/jury-finds-former-ubs-trader-guilty-of-fraud/ | ExTrader Sentenced In UBS Loss | By Julia Werdigier and Mark Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://dealbook.nytimes.com/2012/11/20/shareholders-vote-to-approve-glencores-merger-with-xstrata/ | Xstratas Investors Approve a Takeover by Glencore | By Mark Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://fifthdown.blogs.nytimes.com/2012/11/20/how-the-bucs-rebuilt-and-built-up-josh-freeman/ | Freeman Excels in Buccaneers Remade Offense | By Chase Stuart | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://fivethirtyeight.blogs.nytimes.com/2012/11/20/expanding-eastward-could-dilute-big-ten-brand/ | Small Payoff In Expansion By Big Ten | By Nate Silver | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://mediadecoder.blogs.nytimes.com/2012/11/20/kevin-clash-elmo-puppeteer-resigns/ | Elmo Puppeteer Resigns After Fresh Allegation Is Made | By Elizabeth Jensen and Brian Stelter | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://mediadecoder.blogs.nytimes.com/2012/11/20/news-corporation-completes-deal-for-stake-in-yes-network/ | News Corporation Completes Deal for 49 Stake in YES Network | By Amy Chozick and Richard Sandomir | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/arts/dance/martin-kersels-and-michael-mahalchick-at-st-marks.html | The Truth Changes and Sometimes Chairs Do Too | By Brian Seibert | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/arts/dance/meredith-monk-at-st-marks-church.html | Music Images and Movement Mark an Enduring Creativity | By Alastair Macaulay | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/arts/design/gail-levin-hopper-expert-questions-sanborn-holdings-source.html | Hopper Expert Questions How Minister Got an Art Trove | By Robin Pogrebin and Kevin Flynn | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/arts/music/joyce-didonato-sings-baroque-opera-at-carnegie-hall.html | Women Scorned Riposting on a High Note | By Vivien Schweitzer | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/arts/music/rihannas-album-unapologetic-makes-most-of-her-talent.html | Rihanna Icy Hot and SteelyStrong | By Jon Caramanica | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/arts/music/wozzeck-by-philharmonia-orchestra-at-avery-fisher-hall.html | Haunted Soldier Demeaned Anew | By Anthony Tommasini | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/books/thomas-jefferson-the-art-of-power-by-jon-meacham.html | Cultivating Control in a Nations Crucible | By Janet Maslin | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/business/airlines-on-time-performance-rises.html | Fewer Tardy Flights | By Jad Mouawad | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/business/economy/bernanke-urges-action-on-fiscal-accord.html | Warning of Consequences Bernanke Urges Swift Action on a Fiscal Deal | By Catherine Rampell | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/business/global/greece-has-delivered-european-official-says.html | European Leaders FailTo Agree on Greek Aid | By James Kanter | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/business/no-pain-no-gain-in-meeting-in-the-middle-on-taxes.html | Steep Climb To Revenue If Loopholes Are the Path | By Annie Lowrey | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/dining/an-unlikely-thanksgiving-stand-in-pasta-carbonara.html | Opting OutWith Carbonara | By Ian Fisher | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/dining/biryani-a-fragrant-rice-dish-perfect-for-thanksgiving-leftovers.html | A Dish for Pilgrim or Maharajah | By David Tanis | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/dining/food-exhibits-at-the-american-museum-of-natural-history-and-the-smithsonian.html | Cooking and Eating Under Glass | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/dining/gastroarte-becomes-andanada-141-and-other-restaurant-openings.html | Off the Menu | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/dining/peconic-bay-scallops-to-be-sold-in-the-shell.html | Harvesting a New Morsel in Peconic Bay | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/dining/red-rooster-harlems-last-minute-thanksgiving-tarts.html | LastMinute Treats From Harlem | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/dining/reviews/restaurant-review-m-wells-dinette-at-moma-ps1.html | Class Take a Seat And a Fork | By Pete Wells | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/movies/in-rise-of-the-guardians-childhood-naivete-wins.html | Careful That Fanciful Being Has Some Serious Backup | By AO Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/movies/life-of-pi-directed-by-ang-lee.html | Plenty of Gods but Just One Fellow Passenger | By AO Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/nyregion/imelda-marcoss-ex-aide-charged-with-conspiracy.html | Imelda Marcoss ExAide Charged in 80s Art Theft | By Russ Buettner | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/sports/endurance-athlete-takes-obesity-route-for-a-bigger-challenge.html | Racer Adds a Challenge Obesity | By Mary Pilon | TX 7-746-590 | 2013-05-14 |

| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/4-california-men-accused-in-terrorism-plot.html | Four Men Accused of Plotting to Join Terrorism Groups | By Timothy Williams | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/politics/in-florida-republican-concedes-house-race.html | Republican Concedes House Race in Florida | By Lizette Alvarez | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/politics/warren-b-rudman-new-hampshire-senator-dies-at-82.html | Warren B Rudman Blunt Senator Who Led Budget Struggle Dies at 82 | By Adam Clymer | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/africa/congolese-rebels-reach-goma-reports-say.html | Rebels in Congo Seize Eastern Commercial Hub | By Jeffrey Gettleman and Josh Kron | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/asia/afghan-opium-cultivation-rose-in-2012-un-says.html | Afghanistan UN Cites Sharp Rise In Opium Poppy Cultivation | By Alissa J Rubin | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/asia/pakistan-court-orders-blasphemy-charges-against-christian-girl-dropped.html | High Court Rejects Case Against Girl In Pakistan | By Salman Masood | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/europe/former-murdoch-aides-to-be-charged-with-bribery.html | Two Former Top Murdoch Aides Will Be Charged With Bribery of Public Officials | By Alan Cowell and John F Burns | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/middleeast/britain-is-latest-power-to-recognize-syrian-opposition-coalition.html | Citing a Credible Alternative to Assad Britain Recognizes Syrian Rebel Group | By Neil MacFarquhar and Hania Mourtada | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/middleeast/gaza-hospitals-quiet-day-shattered-by-rockets-and-sirens.html | Missiles Firing Bomb Blasts And Sirens Shatter Gaza Calm | By Jodi Rudoren | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/middleeast/israel-gaza-conflict.html | US Seeks Gaza Truce As Foes Step Up Attacks | By Ethan Bronner and David D Kirkpatrick | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/middleeast/obama-steps-back-into-the-israeli-palestinian-conflict.html | Obama Showing Support for Israel Gains New Leverage Over Netanyahu | By Helene Cooper and Mark Landler | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://dealbook.nytimes.com/2012/11/20/hp-claim-highlights-a-gray-area-in-software-sales/ | HP Claim Highlights a Gray Area in Software Sales | By Peter Eavis | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://dealbook.nytimes.com/2012/11/20/hostess-brands-says-it-fails-to-reach-labor-deal-in-mediation/ | After Failed Labor Talks Hostess Nears Liquidation | By Steven Greenhouse | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/business/docx-founder-pleads-guilty-in-foreclosure-fraud.html | Guilty Plea In Foreclosure Fraud Cases | By Gretchen Morgenson | TX 7-746-590 | 2013-05-14 |

| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/business/global/a-call-for-japan-to-take-bolder-monetary-action.html | A Call for Japan to Take Bolder Monetary Action | By Hiroko Tabuchi | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/business/report-raises-concerns-over-st-jude-heart-device.html | Report Raises ConcernsOver Heart Device Maker | By Katie Thomas and Barry Meier | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/business/wal-mart-workers-file-complaint-with-us-labor-board.html | WalMart Workers File Complaint With US Labor Board | By Steven Greenhouse | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/business/year-end-fiscal-debate-is-chance-to-address-inequality.html | A Chance To Tackle Inequality | By Eduardo Porter | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/crosswords/chess/elena-akhmilovskaya-donaldson-chess-champ-in-ussr-and-us-dies-at-55.html | Elena Donaldson 55 Champion Of Chess in USSR and Then US | By Bruce Weber | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/education/with-loss-of-school-vacation-days-in-new-york-parents-and-teachers-are-forced-to-scramble.html | Parents and Teachers Are Forced to Scramble With School Vacation Days Lost | By Jenny Anderson and Kyle Spencer | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/movies/dawn-remake-trades-soviets-for-north-koreans.html | Hes Lost the Game Can He Beat the Koreans | By Manohla Dargis | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/car-rental-agencies-warn-of-severe-shortages-with-demand-high.html | Rent a Car Good Luck Finding One | By Matt Flegenheimer | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/chevron-accuses-dinapoli-of-ethics-lapse-over-rain-forest-suit.html | Chevron Accuses State Comptroller of Ethics Violation | By Danny Hakim | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/cleared-of-central-park-jogger-rape-still-calculating-the-cost.html | Cleared in the Rape of a Central Park Jogger but Still Calculating the Cost | By Jim Dwyer | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/demand-for-electricians-soars-after-hurricane-sandy.html | Demand for Electricians Soars After Hurricane | By Patrick McGeehan | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/for-a-survivor-of-torture-a-safe-haven-in-new-york.html | A Survivor of Torture Finds a Safe Haven in New York | By John Otis | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/james-abadie-gets-probation-in-construction-fraud.html | No Prison Time for Former New York City Construction Executive in Overbilling Scheme | By Mosi Secret | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/judge-denies-bail-for-gilberto-valle.html | Officer Held In Plot to Eat His Victims Is Denied Bail | By Benjamin Weiser | TX 7-746-590 | 2013-05-14 |

| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/new-jersey-democrats-push-halfway-house-system-overhaul.html | Democrats in Trenton Push New HalfwayHouse Rules | By Sam Dolnick | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/police-interview-man-in-killings-of-3-brooklyn-merchants.html | Police Interview Man in Connection With Brooklyn Merchant Killings | By Joseph Goldstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/nyregion/storm-worsens-shortage-of-nyc-housing-for-homeless.html | Storm Bared a Lack of Options For the Homeless in New York | By Nina Bernstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/opinion/a-remedy-for-air-travel-woes.html | A Free Market in the Sky | By Clifford Winston | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/opinion/dowd-turning-brass-into-gold.html | Turning Brass Into Gold | By Maureen Dowd | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/opinion/friedman-obamas-moment.html | Obamas Moment | By Thomas L Friedman | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/realestate/commercial/liberty-travel-opens-a-flagship-in-midtown-manhattan.html | A Travel Agency Docks a Flagship in Midtown | By Jane L Levere | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/realestate/commercial/nashville-gambles-on-appeal-of-new-623-million-convention-center.html | Nashville Gambles on Lure Of New Convention Center | By Bobby Allyn | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/realestate/commercial/the-30-minute-interview-abraham-j-hidary.html | Abraham J Hidary | By Vivian Marino | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/science/earth/jane-holtz-kay-predictor-of-climate-change-dies-at-74.html | Jane Holtz Kay a Prophet Of Climate Change Dies at 74 | By Paul Vitello | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/sports/baseball/hiroki-kuroda-signs-one-year-deal-with-yankees.html | Kuroda ReSigns With Yanks For a Year | By Tyler Kepner | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/sports/baseball/restocked-blue-jays-again-hire-john-gibbons-as-manager.html | Restocked Blue Jays Bring Back a Familiar Face | By Tyler Kepner | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/sports/basketball/knicks-defeat-hornets-to-move-to-8-1.html | Fast Start For Anthony And 81 Start For Knicks | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/sports/basketball/knicks-woodson-not-ready-to-discuss-stoudemires-role.html | Woodson Not Ready to Discuss Stoudemire8217s Role | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/sports/basketball/lakers-pau-gasol-will-be-relocated-beyond-the-arc.html | With DAntoni as Coach Gasol Will Be on the Move Beyond the Arc | By Howard Beck | TX 7-746-590 | 2013-05-14 |

| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/sports/football/for-the-lions-a-feast-before-decades-of-famine.html | Feast Then Famine | By Bill Morris | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/sports/ncaabasketball/legends-classic-ucla-georgia-indiana-georgetown.html | UCLA Joins a Trend Of High Risk and Reward | By Zach Schonbrun | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/sports/rutgers-move-to-big-ten-offers-many-potential-upsides.html | Rutgers on the Move Envisions Benefits Aplenty | By Dave Caldwell | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/sports/soccer/in-divided-belgium-sons-of-immigrants-unite-on-soccer-field.html | In Belgium An Old Quarrel Gets a New Slant | By James Montague | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/act-ii-of-a-scandal-cue-the-superlawyers-and-the-spinmasters.html | Second Act of a Scandal Cue the Superlawyers and the Spinmasters | By Scott Shane | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/blue-laws-curb-consumerism-where-pilgrims-gave-thanks.html | Where Pilgrims Landed Thanksgiving Is Kept at Table Not Mall | By Katharine Q Seelye | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/more-details-of-south-carolina-hacking-episode.html | South Carolina Offers Details of Data Theft and Warns It Could Happen Elsewhere | By Robbie Brown | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/politics/administration-defines-benefits-under-health-law.html | Administration Defines Benefits That Must Be Offered Under the Health Law | By Robert Pear | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/politics/members-of-the-112th-congress-depart-quirks-in-tow.html | Members of the 112th Congress Depart Taking Their Quirks Along | By Jennifer Steinhauer | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/religion-priest-excommunicated-for-ordaining-a-woman.html | Priest Excommunicated For Ordaining a Woman | By Laurie Goodstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/san-francisco-officials-vote-to-ban-public-nudity.html | San Francisco Officials Approve a Ban on Public Nudity | By Malia Wollan | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/stanley-marsh-cadillac-ranch-owner-accused-of-sexual-abuse.html | An Eccentric Texas Millionaire Is Accused of Abusing Teenagers | By Manny Fernandez | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/us/us-and-mexico-sign-deal-on-managing-colorado-river.html | US and Mexico Sign a Deal On Sharing the Colorado River | By Ian Lovett | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/americas/argentina-general-strike-is-challenge-to-president.html | Argentina General Strike Is Challenge to President | By Emily Schmall | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/asia/afghan-president-approves-execution-of-prisoners.html | Karzai Gives His Approval For Execution Of Prisoners | By Azam Ahmed | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/asia/india-police-arrest-student-over-facebook-post.html | A Mumbai Student Vents on Facebook and the Police Come Knocking | By Jim Yardley | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/asia/obama-in-cambodia-sidesteps-the-ghosts-of-history.html | Obama in Cambodia Sidesteps Ghosts of American Wartime Past | By Peter Baker | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/asia/southeast-asian-nations-announce-trade-bloc-to-rival-us-effort.html | Asian Nations Plan Trade Bloc That Unlike USs Invites China | By Jane Perlez | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/europe/church-of-england-rejects-proposal-to-appoint-women-as-bishops.html | Church of England Rejects Appointing Female Bishops | By John F Burns | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/europe/poland-scientist-is-held-in-plot-to-blow-up-parliament-building.html | Poland Scientist Is Held in Plot To Blow Up Parliament Building | By Nicholas Kulish | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/europe/turkey-with-anti-israel-stance-sidelined-as-mideast-broker.html | Turkey Finds It Is Sidelined As Broker In Mideast | By Tim Arango | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/europe/vladimir-putin-pushes-patriotism-in-russia.html | Putin in Need of Cohesion Pushes Patriotism | By Ellen Barry | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/middleeast/bahrain-didnt-enact-promised-changes-report-says.html | Bahrain Repression Unabated Rights Group Charges in Report | By Kareem Fahim | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-21 | https://www.nytimes.com/2012/11/21/world/new-hiv-cases-falling-in-some-poor-nations-but-treatment-still-lags.html | New HIV Cases Falling In Some Poor Nations But Treatment Still Lags | By Donald G McNeil Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-15 | 2012-11-21 | https://www.nytimes.com/2012/11/16/fashion/16iht-fbono16.html | Philanthropy in Fashion | By Suzy Menkes | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-22 | https://runway.blogs.nytimes.com/2012/11/19/the-beauty-world-plucks-the-sea-buckthorn-berry/ | Beauty Spots | By Shivani Vora | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-22 | https://www.nytimes.com/2012/11/22/garden/moma-garage-sale-as-performance-art.html | Appreciating The Art Of a Deal | By Penelope Green | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-22 | https://www.nytimes.com/2012/11/19/in-a-brooklyn-cafe-its-write-camera-action/ | Literary Lions but No Roaring as the Camera Rolls | By Jennifer Schuessler | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://artsbeat.blogs.nytimes.com/2012/11/a-murder-ballad-playlist/ | An Insiders Choice Of Killer Songs | By Juliana Nash | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://artsbeat.blogs.nytimes.com/2012/11/an-album-from-the-hendrix-vault-coming-in-march/ | Album Is Coming From the Hendrix Vault | By Allan Kozinn | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://artsbeat.blogs.nytimes.com/2012/11/elizabeth-smart-writing-a-memoir/ | Elizabeth Smart Writing a Memoir | By Leslie Kaufman | TX 7-746-590 | 2013-05-14 |

| 2012-11-21 | 2012-11-22 | https://artsbeat.blogs.nytimes.com/2012/11/21/one-direction-ends-taylor-swifts-run/ | One Direction Ends Taylor Swifts Run | By Ben Sisario | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-21 | 2012-11-22 | https://artsbeat.blogs.nytimes.com/2012/11/21/wyman-and-taylor-to-join-stones-for-london-concerts/ | Wyman and Taylor to Play With the Stones | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://dealbook.nytimes.com/2012/11/21/does-hewletts-big-charge-add-up/ | Some Question Numbers In HPs WriteDown | By Peter Eavis | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://dealbook.nytimes.com/2012/11/21/judge-approves-hostess-brands-plan-to-close-down/ | Court Allows Liquidation Of Hostess | By Steven Greenhouse and Michael J de la Merced | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://dealbook.nytimes.com/2012/11/21/muddy-waters-turns-its-focus-on-singapore/ | Singapore Company Sues a Vocal Critic | By Neil Gough | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://fifthdown.blogs.nytimes.com/2012/11/21/thanksgiving-matchups-reasons-to-be-thankful/ | Thursday Matchups | By Benjamin Hoffman | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://gadgetwise.blogs.nytimes.com/2012/11/20/more-options-for-free-mobile-phone-calls/ | Research in Motion Adds Free Calling to BlackBerrys | By Roy Furchgott | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://gadgetwise.blogs.nytimes.com/2012/11/20/qa-syncing-an-ipad-wirelessly/ | Syncing iPadsWirelessly | By Jd Biersdorfer | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://gadgetwise.blogs.nytimes.com/2012/11/21/devices-for-children-tablets-toys-or-both/ | Toy Tablets for Children or the Real Thing | By Warren Buckleitner | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://gadgetwise.blogs.nytimes.com/2012/11/21/qa-deleting-the-conversation-in-word/ | Deleting CommentsIn Word Documents | By Jd Biersdorfer | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://gadgetwise.blogs.nytimes.com/2012/11/21/sending-tweets-by-e-mail/ | Its Coming Sending Tweets by EMail | By Roy Furchgott | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://goal.blogs.nytimes.com/2012/11/21/new-womens-league-and-the-power-of-three/ | New League For Women Is Announced | By Jack Bell | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://mediadecoder.blogs.nytimes.com/2012/11/21/dirty-jobs-comes-to-an-end-on-discovery/ | Discovery Cancels Dirty Jobs | By Brian Stelter | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/arts/music/cerchio-tagliato-dei-suoni-at-the-guggenheim-museum.html | Flouting Flute Convention Flautists Flute en Masse | By Steve Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/arts/music/chamber-music-society-of-lincoln-center-at-alice-tully-hall.html | Steps Along a Trail Shaded by Darker Moods | By Steve Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/arts/music/sandy-stewart-and-bill-charlap-at-feinsteins.html | Turmoil Under Serenity | By Stephen Holden | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/arts/music/the-story-of-babar-the-elephant-at-le-poisson-rouge.html | A Refined Elephant in the Room Celebrated With Music and Words | By Corinna da FonsecaWollheim | TX 7-746-590 | 2013-05-14 |

| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/arts/television/killer-karaoke-and-wives-with-knives-on-cable.html | The Dangers of Singing and Marriage | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/books/michael-connellys-harry-bosch-in-the-black-box.html | A Cold Case That Warms A Cops Heart | By Janet Maslin | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/booming/lox-and-cream-cheese-for-thanksgiving.html | Herring Cream Cheese and Memories | By Joyce Wadler | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/business/a-retailer-eileen-fisher-shakes-off-storms-impact-to-reopen.html | Retailer Shakes Off the Storm | By Stephanie Clifford | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/business/energy-environment/despite-the-rise-in-mideast-violence-oil-prices-stay-steady.html | Oil Prices Stay Steady Despite Mideast Conflict | By Clifford Krauss | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/business/global/22iht-euro22.html | As Talks on Aid for Greece Hit an Impasse Merkel Says She Expects a Deal | By James Kanter | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/business/global/figures-show-fragility-of-british-recovery.html | Weak Growth Imperils British Recovery Plan | By Stephen Castle | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/business/new-misgivings-about-st-judes-heart-device.html | New Misgivings About St Judes Heart Device | By Barry Meier | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/business/smallbusiness/lundberg-family-farms-confronts-reports-of-arsenic-in-its-rice-case-study.html | A Family Farms Crisis Its Rice Contains Arsenic | By Eilene Zimmerman | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/crosswords/bridge/bridge-von-zedtwitz-double-knockout.html | Von Zedtwitz Double Knockout | By Phillip Alder | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/behind-the-scenes-at-an-hm-opening.html | No 279 Puts On Its Game Face | By Eric Wilson | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/guerrilla-fashion-the-story-of-supreme.html | Guerrilla Fashion | By Alex Williams | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/lucien-gainsbourgs-debut-album-is-a-salute-to-his-father.html | A Sons Final Embrace in Song | By Joshua David Stein | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/premiere-of-hitchcock.html | A Hitchcock Psycho Drama | By Jacob Bernstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/rupert-murdoch-opinions-all-his-own.html | Opinions All His Own | By John Ortved | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/sales-and-events-in-new-york-city-starting-nov-22.html | Scouting Report | By Joanna Nikas | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/skin-care-coaches-fill-a-niche.html | The Coachs Next Play Exfoliate | By Alix Strauss | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/fashion/the-exley-a-williamsburg-bar-review.html | The Exley Williamsburg Brooklyn | By Brian Sloan | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/garden/a-fountain-springs-from-a-toothbrush.html | What Will This Do to the Dixie Cup | By Tim McKeough | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/garden/celestial-inspired-carafes-from-saint-louis.html | A CelestialInspired Pour | By Arlene Hirst | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/garden/danish-dorm-furniture-from-the-bouroullec-brothers.html | Made for a School but Fit for a Home | By Arlene Hirst | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/garden/germantown-variety-opens-in-duchess-county.html | Argyle on Main Street | By Liz Arnold | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/garden/in-tucson-a-search-for-fruit-the-missionaries-knew.html | Seeds of an Era Long Gone | By Michael Tortorello | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/garden/milton-glaser-branches-out-into-product-design.html | The Objects of His Affection | By Elaine Louie | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/garden/sales-at-lumens-ankasa-and-others.html | Sales on Lighting Linens and More | By Rima Suqi | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/garden/save-damaged-trees-and-your-limbs-too.html | Save Damaged Trees And Your Limbs Too | By Bob Tedeschi | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/garden/shopping-for-toy-storage-with-michael-aram.html | When Playtime Is Over | By Rima Suqi | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/greathomesanddestinations/outside-seoul-an-artists-retreat-finds-magic-in-plywood.html | A Limitless Budget of Ideas | By Sarah Amelar | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/health/adhd-study-suggests-medication-may-reduce-crime.html | Study Suggests Medicating ADHD May Reduce Crimes | By Pam Belluck | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/movies/the-documentary-the-central-park-five.html | Still Seeking Lessons From a Notorious Case | By Manohla Dargis | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/nyregion/gun-found-in-apartment-tied-to-man-linked-to-merchant-killings.html | Man Arrested in Deaths of 3 Brooklyn Merchants Is Called 8216Serial Killer8217 | By J David Goodman | TX 7-746-590 | 2013-05-14 |

| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/football/in-backyard-thanksgiving-football-almost-anything-goes.html | Stuffing Pass the Football | By Sam Borden | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/hockey/nhl-players-offer-new-proposal-to-owners.html | NHL Rejects Union Offer | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/soccer/22iht-soccer22.html | Chelsea Fires Manager | By Rob Hughes | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/technology/personaltech/nokia-lumia-920-and-htc-windows-phone-8x-are-great-and-yet.html | Two Phones Dazzle And Yet | By David Pogue | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/technology/personaltech/online-shopping-tips-for-the-holidays.html | Click Wisely to Shop and Enjoy the Pie | By Claire Cain Miller | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/theater/reviews/the-outgoing-tide-bruce-grahams-drama-at-59e59-theaters.html | A Retiree Makes Plans To Outfox a Cloudy Future | By David Rooney | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/theater/victory-gardens-theater-in-chicago-in-new-era-with-chay-yew.html | Opening Doors Means Rattling Some Cages | By Patrick Healy | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/us/jackson-jr-to-resign-house-seat.html | Jesse Jackson Jr Resigns Facing Illness and Inquiry | By Monica Davey | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/us/silicon-prairie-takes-root-in-the-great-plains.html | Tech StartUps Find a Home On the Prairie | By John Eligon | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/africa/benghazi-security-director-is-assassinated-libyan-officials-say.html | Security Chief In Benghazi Assassinated Libyan Says | By Kareem Fahim | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/africa/congo-rebels-in-goma-vow-to-take-kinshasha.html | Congo Rebels After Victory Vow to Take The Capital | By Jeffrey Gettleman | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/americas/mexican-agencies-clash-over-shooting-of-cia-employees.html | Mexican Agencies Clash Publicly Over Shooting of CIA Employees | By Randal C Archibold | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/asia/afghan-suicide-bomber-kills-3-near-us-embassy.html | Afghanistan Executes Six In Gesture On Taliban | By Alissa J Rubin | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/asia/india-hangs-only-surviving-mumbai-attacker.html | India Executes Pakistani Gunman Involved in 2008 Attacks on Mumbai | By Gardiner Harris | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/asia/south-korean-man-gets-suspended-sentence-for-tweets.html | South Korean Gets Suspended Sentence in Twitter Case | By Choe SangHun | TX 7-746-590 | 2013-05-14 |

| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/europe/church-of-england-rejects-appointing-female-bishops.html | Veto on Female Bishops Leaves Anglicans in Crisis | By Alan Cowell and John F Burns | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/europe/european-union-leaders-gather-in-brussels-over-budget.html | Public Anger Over Europes Budget and Wine Cellar Bubbles Before Talks | By Andrew Higgins and James Kanter | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/europe/rift-grows-in-union-for-a-popular-movement-over-leadership-vote.html | Rift Grows in French Party Over Close Leadership Vote | By Steven Erlanger | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/middleeast/explosion-reported-on-tel-aviv-bus.html | Explosion on Bus in the Heart of Tel Aviv Kills No One but Reopens a Wound | By Isabel Kershner | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/middleeast/israel-gaza-conflict.html | Israel and Hamas Agree to a CeaseFire After a USEgypt Push | By David D Kirkpatrick and Jodi Rudoren | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://cityroom.blogs.nytimes.com/2012/11/21/after-75-years-removing-the-taint-of-a-pilfered-teapot/ | Pilfered Teapot Is Returned Waldorf Is Ever So Grateful | By James Barron | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://dealbook.nytimes.com/2012/11/21/sec-weighs-suing-aletheia-manager/ | SEC Weighs Suing Aletheia Manager | By Peter Lattman | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/business/global/chinese-manufacturing-sector-grew-in-november.html | Manufacturing in ChinaShowed Growth in November | By Bettina Wassener | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/business/william-g-blair-new-york-times-reporter-dies-at-87.html | William Blair 87 Reporter And Times Co Executive | By Dennis Hevesi | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/health/documents-show-fdas-failures-in-meningitis-outbreak.html | Oversight Failures Documented in Meningitis Outbreak | By Andrew Pollack and Sabrina Tavernise | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/nyregion/clothes-and-other-storm-aid-from-rikers-jail.html | Jailed and Jailers Pitched In Help After Storm | By Corey Kilgannon | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/nyregion/finding-own-home-and-independence-despite-a-disability.html | Finding Independence Despite a Disability | By Marvin Anderson | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/nyregion/melee-at-newark-council-meeting-shows-a-rift-in-cory-bookers-support.html | Melee After Vote at Newark City Council Meeting Shows Fracture in Mayors Support | By Kate Zernike | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/nyregion/paul-busse-master-designer-of-a-whimsical-shrunken-new-york-city.html | Master Designer of a Whimsical Shrunken City | By Lisa W Foderaro | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/nyregion/police-investigate-gun-license-of-stewart-j-rahr-after-confiscating-weapons.html | Billionaires Gun License Is Suspended Amid Inquiry | By Ray Rivera and Joseph Goldstein | TX 7-746-590 | 2013-05-14 |

| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/nyregion/storm-damage-prompts-criticism-of-new-jersey-transits-train-storage-plan.html | With Many Trains Damaged NJ Transit Is Criticized Over Where It Stored Them | By Matt Flegenheimer | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/opinion/collins-the-turkey-chronicles.html | The Turkey Chronicles | By Gail Collins | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/opinion/kristof-a-failed-experiment.html | A Failed Experiment | By Nicholas Kristof | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/opinion/on-being-not-dead.html | On Being Not Dead | By Bill Hayes | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/basketball/carmelo-anthony-misses-shot-as-mavericks-beat-knicks.html | Crucial Shot and Late Rally Fall Short for Knicks in Dallas | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/basketball/knicks-focus-on-defense-is-accounting-for-their-success.html | Knicks8217 Focus on Defense Is Accounting for Their Success | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/football/dallas-cowboys-are-deeply-flawed-and-strongly-in-contention.html | Somehow Cowboys Arent Out of Race | By Tom Spousta | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/football/jets-owner-woody-johnson-balances-football-and-politics.html | 2 Bruising Sports Tantalize Jets Owner Football and Politics | By Ben Shpigel | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/in-clairton-pa-a-high-school-football-team-keeps-a-towns-heart-beating.html | Football Team Keeps Mill Towns Heart Beating | By Jer Longman | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/ncaabasketball/after-138-point-outburst-bevo-francis-is-back-in-the-news.html | Rediscovering Bevo Francis | By Zach Schonbrun | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/ncaabasketball/jack-taylor-gains-national-attention-after-scoring-record.html | Unreal Numbers | By Zach Schonbrun | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/sports/tune-out-the-negativity-and-be-grateful-for-greatness.html | On This Day Being Grateful for Greatness | By Dave Anderson | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/technology/hps-misstep-shows-risk-in-the-push-for-big-ideas.html | HP Misstep Shows Risk In Big Ideas | By Quentin Hardy | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/technology/in-search-engine-results-a-peek-at-what-we-wonder.html | Dont Ask Internet Still Tells | By Quentin Hardy and Matt Richtel | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/technology/personaltech/apps-that-show-off-your-shiny-new-ipads-capabilities.html | Software That Shows What Your Shiny New iPad Can Do | By Kit Eaton | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/technology/when-phones-come-out-long-before-the-turkey.html | When Phones Come Out Long Before The Turkey | By Kim Severson | TX 7-746-590 | 2013-05-14 |

| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/us/in-new-orleans-comments-by-assistants-imperil-job-of-federal-prosecutor.html | Comments by Assistants Imperil Job of Prosecutor | By Campbell Robertson | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/us/oklahoma-judges-sentencing-of-youth-to-church-stirs-criticism.html | Constitution Experts Denounce Oklahoma Judges Sentencing of Youth to Church | By Erik Eckholm | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/us/petraeus-lies-low-and-ponders-his-next-move.html | Petraeus Suddenly With Plenty of Free Time Ponders His Next Move | By Elisabeth Bumiller | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/americas/brazil-security-official-resigns-after-deaths-of-police-officers.html | Brazil Security Official Resigns After Deaths of Police Officers | By Simon Romero | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/asia/bombers-attack-shiites-in-pakistan.html | Pakistan Bombers Attack Shiites | By Declan Walsh | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/asia/in-china-schools-a-culture-of-bribery-spreads.html | A Chinese Education for a Price | By Dan Levin | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/europe/france-us-denies-spying-report.html | France US Denies Spying Report | By Steven Erlanger | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/europe/rights-groups-in-russia-reject-foreign-agent-label.html | As Foreign Agent Law Takes Effect in Russia Human Rights Groups Vow to Defy It | By Ellen Barry | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/helmut-sonnenfeldt-expert-on-soviet-and-european-affairs-is-dead-at-86.html | Helmut Sonnenfeldt Is Dead at 86 Expert on Soviet and European Affairs | By Douglas Martin | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/middleeast/bahrain-government-defends-changes.html | Bahrain Responding to Criticism Government Defends Changes | By Kareem Fahim | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/middleeast/egypt-leader-and-obama-forge-link-in-gaza-deal.html | Egypts Leader Is Crucial Link In Gaza Deal | By Peter Baker and David D Kirkpatrick | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/middleeast/in-gaza-conflict-fighting-with-weapons-and-postings-on-twitter.html | Fighting With Weapons And Postings on Twitter | By Noam Cohen | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/middleeast/jordan-protesters-dream-of-shift-to-prince-hamzah.html | Jordan Protesters Dream of Shift to Kings Brother | By David D Kirkpatrick | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-22 | https://www.nytimes.com/2012/11/22/world/middleeast/maloula-is-a-diverse-haven-from-syrias-horrors.html | Mountaintop Town Is a Diverse Haven From Syrias Horrors | By Janine di Giovanni | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/television/tv-boxed-sets-whole-series-and-seasons.html | Holiday Guests From Archie Bunker to Doctor Who | By Mike Hale | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-16 | 2012-11-23 | https://www.nytimes.com/2012/11/23/video-games/the-wii-u-featuring-a-touch-screen-controller.html | For Gamers One Big Thing and Many Smaller | By Chris Suellentrop | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-23 | https://www.nytimes.com/2012/11/23/books/best-bathroom-books-of-2012.html | Stories Essays and Poems for the Powder Room | By Dwight Garner | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-23 | https://www.nytimes.com/2012/11/23/books/graphic-novels-from-batgirl-to-wrinkle-in-time.html | Drawn From History and Imagination | By George Gene Gustines | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-23 | https://www.nytimes.com/2012/11/23/movies/homevideo/a-dvd-gift-guide-for-the-holidays.html | Dreaming of a Bluray Christmas | By Dave Kehr | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-23 | https://www.nytimes.com/2012/11/23/music/boxed-sets-of-cds-and-dvds-for-2012-critics-picks.html | Do You Have Michael Jackson in a Box | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/music/new-music-releases-of-the-season-from-jazz-to-gospel.html | A Holiday for the Ear From Jazz to Gospel | By Jon Caramanica Nate Chinen Ben Ratliff and Jon Pareles | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-23 | https://www.nytimes.com/2012/11/23/books/antique-collections-from-royal-goblets-to-buddhist-robes.html | Books for Those Who Dream of Ancient Wealth | By Eve M Kahn | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-23 | https://www.nytimes.com/2012/11/23/books/rock-n-roll-and-write.html | The Stars Year to Rock n Write | By Janet Maslin | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-23 | https://www.nytimes.com/2012/11/23/theater/a-guide-to-theater-shows-that-say-it-all.html | Letting the Tickets Do the Talking | By Ben Brantley | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-23 | https://www.nytimes.com/2012/11/23/theater/theater-tickets-at-lower-prices.html | Shows for the Thrifty Even a Scrooge | By Charles Isherwood | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-23 | https://www.nytimes.com/2012/11/23/music/classical-music-on-disc-on-dvd-and-in-books.html | Musical Performances Given Now to Give Again | By Anthony Tommasini | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-23 | https://www.nytimes.com/2012/11/23/books/a-roundup-of-holiday-coffee-table-books.html | Heavyweights For the Holidays | By Dwight Garner | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-23 | https://www.nytimes.com/2012/11/23/books/books-for-art-lovers.html | Between Two Covers Wide Worlds of Art | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-23 | https://artsbeat.blogs.nytimes.com/2012/11/21/improvising-a-sandy-benefit-at-le-possion-rouge/ | Improvising a Benefit At Le Poisson Rouge | By Allan Kozinn | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-23 | https://artsbeat.blogs.nytimes.com/2012/11/21/latin-music-concert-in-brooklyn-to-benefit-hurricane-victims/ | A Latin Concert to Help Victims of Hurricane | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-23 | https://www.nytimes.com/2012/11/22/arts/design/william-turnbull-scottish-sculptor-dies-at-90.html | William Turnbull 90 Scottish Sculptor | By Dennis Hevesi | TX 7-746-590 | 2013-05-14 |

| 2012-11-21 | 2012-11-23 | https://www.nytimes.com/2012/11/23/theater/reviews/skin-tight-by-gary-henderson-at-59e59-theaters.html | A Knife at the Throat To Say I Love You | By Catherine Rampell | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-22 | 2012-11-23 | https://artsbeat.blogs.nytimes.com/2012/11/22/bjork-undergoes-throat-surgery/ | Bjrk Recovering From Throat Surgery | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://artsbeat.blogs.nytimes.com/2012/11/22/chevy-chase-leaves-cast-of-community/ | Chevy Chase Leaves Cast of Community | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://cityroom.blogs.nytimes.com/2012/11/22/in-the-bronx-distilling-the-spirit-of-puerto-rico/ | Puerto Rican Spirits Distilled in Bronx | By Kara Newman | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://dealbook.nytimes.com/2012/11/22/banned-on-wall-street-facebook-twitter-and-gmail/ | Conniving to Stay Connected at Work on Wall Street | By Michael Kaplan | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://dealbook.nytimes.com/2012/11/22/glencore-wins-antitrust-approval-for-xstrata-deal/ | With Conditions Europe Approves Xstrata Takeover | By Mark Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/22/sports/baseball/gail-harris-last-new-york-giant-to-hit-home-run-dies-at-81.html | Gail Harris 81 a Giant Known for a Home Run | By John L Dorman | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/design/agnes-denes-sculptures-of-the-mind-1968-to-now.html | Agnes Denes Sculptures of the Mind 1968 to Now | By Ken Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/design/arpita-singh.html | Arpita Singh | By Holland Cotter | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/design/charles-ray-at-matthew-marks-gallery.html | CHARLES RAY | By Roberta Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/design/christies-selling-art-with-the-rockefeller-name-attached.html | Renaissance WorksThy Name Is Rockefeller | By Carol Vogel | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/design/christine-hill-small-business.html | Christine Hill Small Business | By Karen Rosenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/design/muntean-rosenblum-the-nemesims.html | MunteanRosenblum The Nemesims | By Ken Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/music/alejandro-escuer-at-the-americas-society.html | Exploring Contact Lost in Social Media | By Vivien Schweitzer | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/music/maria-schneider-orchestra-at-jazz-standard.html | Nuance Takes Its Cue Leading to Stratosphere | By Nate Chinen | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/music/tommy-tune-at-feinsteins-at-loews-regency.html | A Song and Dance Man Whos Larger Than Life | By Stephen Holden | TX 7-746-590 | 2013-05-14 |

| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/spare-times-for-children-for-nov-23-29.html | Spare Times For Children | By Laurel Graeber | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/spare-times-for-nov-23-29.html | Spare Times | By Anne Mancuso | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/television/r-kellys-trapped-in-the-closet-on-ifc.html | An RB Soap Opera That Lets a Bad Boy Play GoodGuy Roles | By Jon Caramanica | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/business/a-starting-point-for-tax-reform-what-reagan-did.html | Tax Reform Might Start With a Look Back to 86 | By Floyd Norris | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/business/global/bmw-chief-faces-big-test-of-his-strategy.html | As BMW Is Put to the Test Its Plans Are Years Ahead | By Jack Ewing | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/business/global/daily-euro-zone-watch.html | Downgrade Of France Entangles Euro Funds | By David Jolly | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/business/media/among-food-makers-pumpkin-pie-is-the-flavor-of-the-season.html | Everythings Coming Up Pumpkin Pie | By Andrew Adam Newman | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/movies/gottfried-helnwein-and-the-dreaming-child.html | Gottfried Helnwein and the Dreaming Child | By Nicolas Rapold | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/movies/hitchcock-with-anthony-hopkins-and-helen-mirren.html | A Knife and a Shower Sounds Hitchcockian | By Manohla Dargis | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/movies/man-at-war-directed-by-jacek-blawut.html | Man at War | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/movies/rust-and-bone-starring-marion-cotillard.html | Damaged Souls Trying to Heal Learning to Survive | By AO Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/movies/seeds-of-resiliency-by-susan-polis-schutz.html | Seeds of Resiliency | By Nicolas Rapold | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/movies/the-king-about-the-shot-putter-darko-kralj.html | The King | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/movies/the-mystical-laws-directed-by-isamu-imakake.html | The Mystical Laws | By Andy Webster | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/hockey/brad-richards-takes-big-role-in-hurricane-relief.html | A Ranger Rolls Up His Sleeves and Takes a Big Role in Hurricane Relief | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/technology/the-shrewd-shopper-carries-a-smartphone-on-black-friday.html | The Shrewd Shopper | By Stephanie Clifford and Claire Cain Miller | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/theater/reviews/forever-dusty-at-new-world-stages.html | Yes She Was She Was Oh Yes She Was | By David Rooney | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/theater/reviews/radio-city-music-hall-christmas-spectacular.html | Strutting Across Time and Manhattan With a Detour Up North | By Andy Webster | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/theater/theater-listings-for-nov-23-29.html | The Listings | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/us/a-university-of-texas-medical-school-in-austin-nears-reality.html | A Medical School in Austin Nears Reality | By Reeve Hamilton | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/us/anti-abortion-groups-push-new-round-of-abortion-rules-in-texas.html | AntiAbortion Groups Push a New Round of Rules | By Audrey White and Becca Aaronson | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/us/gulf-of-mexico-dolphin-killings-inquiry-escalates.html | Inquiry in Gulf Dolphin Killings Widens | By Robbie Brown | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/us/in-texas-2014-campaigns-have-already-begun.html | The Campaigns Are Dead Long Live the Campaigns | By Ross Ramsey | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/us/lecompton-kansas-promotes-role-in-lincolns-rise.html | A Kansas Town Seeks Fame as a Chapter in Lincolns Rise | By John Eligon | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/africa/congo-army-stops-retreat-and-fights-back.html | In New Tack Congos Army Starts to Fight | By Jeffrey Gettleman | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/africa/criminal-court-issues-arrest-warrant-for-simone-gbagbo.html | Wife of ExLeader Is Sought in Ivory Coast Violence | By Adam Nossiter | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/americas/leader-of-the-other-united-states-urges-changing-mexicos-name.html | Name Change Is Suggested For Other US | By Randal C Archibold | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/europe/after-scandals-bbc-appoints-new-director-general.html | BBC Picks Opera Chief as Its New Director General | By John F Burns and Alan Cowell | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/middleeast/deadly-airstrike-by-syrian-forces-hits-near-hospital-in-aleppo.html | Syrian Airstrike Severely Damages Hospital in Aleppo | By Anne Barnard and Hania Mourtada | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/middleeast/egypts-president-morsi-gives-himself-new-powers.html | Citing Deadlock Egypts Leader Seizes New Power and Plans Mubarak Retrial | By David D Kirkpatrick and Mayy El Sheikh | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/middleeast/israel-gaza-conflict.html | Factions in Gaza Make Unity Vow After CeaseFire | By Jodi Rudoren and Isabel Kershner | TX 7-746-590 | 2013-05-14 |

| 2012-11-22 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/middleeast/life-in-gazas-courtyards-displays-of-pride-and-sacrifice.html | Life in Gazas Courtyards Displays of Pride and Sacrifice | By Jodi Rudoren | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://dealbook.nytimes.com/2012/11/22/new-trading-case-casts-a-deeper-shadow-on-a-hedge-fund-mogul/ | New Trading Case Casts a Deeper Shadow on a Hedge Fund Mogul | By Peter Lattman and Peter J Henning | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/books/joseph-blotner-faulkner-biographer-and-friend-dies-at-89.html | Joseph Blotner 89 Faulkner Expert and Friend Dies | By Douglas Martin | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/business/global/european-companies-try-selling-bonds-directly-to-customers.html | A Bond With a Yield Thats Higher or Maybe Even Edible | By Julia Werdigier | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/business/global/quebecs-rules-on-signs-not-in-french-lead-to-lawsuit.html | Crackdown In Quebec Le Gap Wont Do | By Ian Austen | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/nyregion/a-day-to-reflect-and-take-stock-after-bearing-a-hurricanes-wrath.html | Day to Reflect After Bearing Storms Wrath | By Cara Buckley | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/nyregion/judges-ruling-in-qaeda-terror-case-open-ideology-debate.html | Citing Terror Defendants Motivation Judge Shows Sentencing Leniency | By Benjamin Weiser | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/nyregion/lido-beach-towers-face-major-work-after-storm.html | Towers Rich in History Await Rebirth After Storm | By Peter Applebome | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/nyregion/macys-thanksgiving-parade-is-welcome-respite-for-rockaway-residents.html | Finding Joy Amid Loss With a View Of the Parade | By Vivian Yee | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/nyregion/mother-and-3-children-find-stability-after-a-fire-even-without-furniture.html | Family Finds Stability but No Furniture After a Fire | By Anastasia Economides | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/nyregion/new-york-city-plans-disaster-housing-project.html | City Will Test a Disaster Housing Prototype Both Innovative and Inside the Box | By Winnie Hu | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/nyregion/salvatore-perrone-suspect-in-3-murders-faced-financial-troubles.html | Suspect in Three Killings Faced Financial Troubles | By J David Goodman | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/nyregion/sinkholes-in-far-rockaway-caused-by-storm-damaged-pipes-city-says.html | StormDamaged Pipes Cited As Cause of Queens Sinkholes | By Colin Moynihan | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/opinion/brooks-why-we-love-politics.html | Why We Love Politics | By David Brooks | TX 7-746-590 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/opinio n/grading-schools-isnt-the-answer-its-the-problem.html | When Grading Is Degrading | By Michael Brick | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/opinio n/krugman-grand-old-planet.html | Grand Old Planet | By Paul Krugman | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/opinio n/shortcuts-in-medical-documentation.html | A Shortcut to Wasted Time | By Leora Horwitz | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/scienc e/earth/air-conditioner-repairs-undermine-coolant-restrictions.html | Effort to Curb Dangerous Coolant Falters Sometimes at Home | By Elisabeth Rosenthal and Andrew W Lehren | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/ baseball/after-madoff-the-mets-other-potentially-risky-investor-steven-a-cohen.html | A Lesson Learned For the Mets Maybe Not | By Richard Sandomir | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/ basketball/kings-continue-to-call-sacramento-home-for-now-anyway.html | Kings Continue to Call Sacramento Home For Now Anyway | By Jake Appleman | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/ basketball/knicks-will-meet-rockets-jeremy-lin-but-arent-eager-to-discuss-him.html | Knicks Will Meet Lin but Arent in Mood to Discuss Him | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/ basketball/nets-record-shows-wins-and-reveals-imperfection.html | Nets Record Shows Wins And Reveals Imperfection | By Jake Appleman | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/ basketball/searching-for-nets-bars-near-barclays-center.html | Places to Drink for Brooklyns Toast of the Town | By Bill Morris and Hunter Atkins | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/ football/jets-humiliated-by-patriots-in-a-new-york-minute.html | Humiliated in a New York Minute | By Ben Shpigel | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/ football/patriots-leave-jets-guessing-with-35-point-second-quarter.html | 35 Straight Points Leaves Jets With More Questions | By Zach Schonbrun | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/ football/robert-griffins-four-touchdowns-hold-up-as-redskins-hold-off-cowboys.html | In Texas Lone Star Proves to Be Redskins Griffin | By Tom Spousta | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/sports/ ncaafootball/oregon-vs-oregon-state-rivalry-is-civil-but-quirky-one.html | In Oregon Civil Rivalry but Quirky One | By Greg Bishop | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/us/pol itics/congress-looks-at-ways-to-leave-top-tax-rate-as-is.html | Seeking Ways To Raise Taxes But Leave Tax Rate As Is | By Jonathan Weisman | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/us/pol itics/counts-confirm-results-of-arizona-congressional-races.html | As Tallies Confirm Results of Arizona Races Many Call for a Faster Way to Count | By Fernanda Santos | TX 7-746-590 | 2013-05-14 |

| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/us/politics/jeb-bush-in-2016-its-not-too-early-for-chatter.html | Jeb Bush in 2016 Its Not Too Early for Chatter | By Jim Rutenberg and Jeff Zeleny | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/us/politics/one-party-control-opens-states-to-partisan-rush.html | OneParty Control Opens States to Partisan Rush | By Monica Davey | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/us/the-most-interesting-things-to-do-around-texas-this-week.html | GTT | By Michael Hoinski | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/americas/move-to-improve-relations-with-iran-angers-jews-in-argentina.html | Reopening an 18YearOld Wound | By Simon Romero | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/europe/berlin-tour-raises-awareness-on-lobbying.html | And on Your Left Behind Those Walls Lobbyists Are at Work | By Nicholas Kulish | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/europe/france-sarkozy-questioned-over-campaign-funds.html | France Sarkozy Questioned Over Campaign Funds | By Steven Erlanger | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/europe/inquiry-sought-in-death-in-ireland-after-abortion-was-denied.html | Inquiry Sought in Death in Ireland After Abortion Was Denied | By Douglas Dalby | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/europe/russia-wont-investigate-razvozzhayevs-abduction-claims.html | Russia Wont Investigate Abduction Claims | By David M Herszenhorn | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/europe/russian-judge-dismisses-lawsuit-against-madonna.html | Russian Judge Dismisses Suit Against Madonna | By Andrew E Kramer | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/europe/spain-citizenship-process-eased-for-sephardic-jews.html | Spain Citizenship Process Eased for Sephardic Jews | By Raphael Minder | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://www.nytimes.com/2012/11/23/world/middleeast/for-israel-gaza-conflict-a-practice-run-for-a-possible-iran-confrontation.html | Gaza Conflict As Trial Run | By David E Sanger and Thom Shanker | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-24 | https://bucks.blogs.nytimes.com/2012/11/19/fewer-homes-now-underwater/ | Fewer Homes Now Underwater | By Ann Carrns | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-24 | https://bucks.blogs.nytimes.com/2012/11/20/preventing-financial-abuse-of-the-elderly/ | Preventing Abuse Of the Elderly | By Ann Carrns | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-24 | https://artsbeat.blogs.nytimes.com/2012/11/21/pedaling-art-to-help-others/ | Pedaling Art | By Allan Kozinn | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-24 | https://bucks.blogs.nytimes.com/2012/11/21/youre-probably-one-of-two-kinds-of-shoppers/ | Two Kinds of Shoppers | By Carl Richards | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-24 | https://artsbeat.blogs.nytimes.com/2012/11/22/chris-brown-concert-canceled-in-guyana/ | Chris Brown Cancels  Guyana Concert | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |

| 2012-11-23 | 2012-11-24 | https://artsbeat.blogs.nytimes.com/2012/11/23/a-beatles-mystery-tour-auction-offers-tape-described-as-copy-of-first-audition/ | A Beatles Tape Is to Be Sold at Auction | By Larry Rohter | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-23 | 2012-11-24 | https://artsbeat.blogs.nytimes.com/2012/11/23/grammy-hall-of-fame-harvests-a-new-crop-of-old-songs/ | New Songs For Hall | By Larry Rohter | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://artsbeat.blogs.nytimes.com/2012/11/23/updated-google-map-service-offers-museum-floor-plans/ | Navigating Museums With Your Mobile Device | By Larry Rohter | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-23 | https://cityroom.blogs.nytimes.com/2012/11/23/gas-rationing-to-end-in-new-york-city/ | New York to End Fuel Rationing | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://cityroom.blogs.nytimes.com/2012/11/23/leftovers-made-to-share-with-strangers/ | Making Reservations For Leftovers | By Ann Farmer | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://dealbook.nytimes.com/2012/11/23/baxter-international-said-to-be-in-talks-to-buy-gambro-for-4-billion/ | Baxter Said To Talk With Gambro About a Takeover | By Michael J de la Merced | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://dealbook.nytimes.com/2012/11/23/ubs-said-to-face-fine-in-rogue-trader-scandal/ | UBS Expected to Be Fined In Rogue Trader Scandal | By Mark Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/arts/dance/sidi-larbi-cherkaouis-choreography-for-anna-karenina.html | Making Words Dance On Screen | By Gia Kourlas | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/arts/music/cyrille-aimee-and-the-surreal-band-at-birdland.html | Hand in Hand Ballads And LatinInfused Beats | By Stephen Holden | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/arts/television/liz-dick-with-lindsay-lohan-on-lifetime.html | A Different Magnitude of Star | By Alessandra Stanley | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/arts/television/up-all-night-and-other-shows-outgrowing-their-titles.html | TV Titles Too Big For Their Britches | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/britain-revives-regulation-in-a-push-for-renewable-energy.html | Britain Revives Regulation in a Push for Renewable Energy | By Stanley Reed | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/chia-seeds-gain-popularity-for-nutritional-benefits.html | 30 Years After Chia Pets Seeds Hit Food Aisles | By Stephanie Strom | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/economy/oil-supply-is-rising-but-demand-keeps-pace-and-then-some.html | Oil Supply Is Rising But Demand Keeps Pace And Then Some | By Floyd Norris | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/global/bp-appoints-new-chief-of-production.html | BP Appoints New Chief Of Production | By Julia Werdigier | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/global/cyprus-bailout-seen-as-near-but-not-yet-a-done-deal.html | Cyprus Says It Has Deal But Europe Says Not Yet | By Stephen Castle | TX 7-746-590 | 2013-05-14 |

| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/global/despite-objections-luxembourg-banker-named-to-ecb-board.html | Luxembourg Banker Named to ECB Board | By James Kanter | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/global/german-lawmakers-reject-swiss-tax-deal.html | German Lawmakers Reject Swiss Tax Deal | By David Jolly | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/global/wal-marts-india-venture-suspends-executives-as-part-of-bribery-inquiry.html | India Unit Of WalMart Suspends Employees | By Vikas Bajaj | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/installation-problems-seen-in-american-airlines-loose-seats.html | CostCutting Cited in Loose Plane Seats | By Christine Negroni | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/slim-suits-help-lead-gains-in-mens-wear.html | The Rise Of Men In Suits Slim Ones | By James B Stewart | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/crosswords/bridge/american-contract-bridge-league-and-barry-rigal.html | Bridge Benefit in San Francisco | By Phillip Alder | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/nyregion/macabre-dumping-grounds-amid-a-storm-altered-landscape.html | In Storms Debris the Macabre | By Michael Wilson | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/basketball/knicks-jeremy-lin-reunion-will-wait-until-the-game.html | With All Eyes on Him Lin Improvises | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/football/on-day-after-jets-reflect-on-mesmerizing-defeat-against-patriots.html | For Jets A Debacle With Few Rivals | By Ben Shpigel | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/hockey/nhl-season-in-jeopardy-as-league-cancels-more-games.html | NHL Scratches More Games and Its AllStar Weekend | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/kiteboarder-plots-new-course-for-speed-sailing-record.html | Kiteboarder Chases a Speed Title That He Lost to a RocketShaped Boat | By Erik Olsen | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/technology/internet/ge-looks-to-industry-for-the-next-digital-disruption.html | For Industry A Digital Disruption | By Steve Lohr | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/theater/reviews/the-golden-land-at-baruch-performing-arts-center.html | Ellis Island And Beyond Ah America | By Catherine Rampell | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/us/a-scholarly-affair-with-a-side-of-social-activism.html | A Scholarly Affair With a Side of Activism | By Mark Oppenheimer | TX 7-746-590 | 2013-05-14 |

| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/us/politics/with-stickers-a-petition-and-even-a-middle-name-secession-fever-hits-texas.html | With Stickers a Petition and Even a Middle Name Secession Fever Hits Texas | By Manny Fernandez | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/us/texas-transcanada-protesters-are-pepper-sprayed.html | Pipeline Protest Draws Pepper Spray From Deputies | By Saul Elbein | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/africa/army-fails-to-halt-rebels-advances-in-congo.html | Army Fails to Halt Rebels Offensive in Congo | By Jeffrey Gettleman | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/asia/ahn-cheol-soo-unexpectedly-quits-south-koreas-presidential-race.html | South Korea Is Surprised By Departure Of Candidate | By Choe SangHun | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/asia/china-journalist-who-reported-childrens-deaths-held.html | China Holds ExJournalist Who Wrote of Boys Deaths | By Edward Wong | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/asia/suicide-bomber-kills-3-in-afghanistan.html | Suicide Bomber Devastates a Government Hub in Afghanistan | By Alissa J Rubin | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/europe/code-found-on-pigeon-baffles-british-cryptographers.html | British Experts Are Stumped By a Pigeon And Its Code | By Alan Cowell | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/europe/european-union-budget-talks-collapse.html | New Setback for European Union as Budget Talks Falter Over Administrative Costs | By James Kanter and Andrew Higgins | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/europe/times-co-chief-executive-mark-thompson-testifies-on-bbc-scandal.html | Times Company Chief Executive Testifies at ClosedDoor London Inquiry on BBC Scandal | By John F Burns and Alan Cowell | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/europe/un-panel-criticizes-russia-on-human-rights-treaty.html | UN Panel Criticizes Russia For Record on Human Rights | By Nick CummingBruce | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/middleeast/amid-protest-egypts-leader-defends-his-new-powers.html | Violent Protests in Egypt As Leader Expands Power | By Kareem Fahim and David D Kirkpatrick | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/middleeast/israel-gaza-conflict.html | Tension and Confusion Linger In Gaza Strip After CeaseFire | By Jodi Rudoren and Isabel Kershner | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-24 | https://www.nytimes.com/2012/11/24/your-money/dealing-with-doctors-who-accept-only-cash.html | Dealing With Doctors Who Take Only Cash | By Paul Sullivan | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://thequad.blogs.nytimes.com/2012/11/23/college-football-matchups-7/ | Matchups | By Robert Weintraub | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/arts/design/our-global-kitchen-at-american-museum-of-natural-history.html | A Feast With a World of Ingredients | By Edward Rothstein | TX 7-746-590 | 2013-05-14 |

| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/books/bryce-courtenay-australian-novelist-dies-at-79.html | Bryce Courtenay Popular Australian Novelist 79 Dies | By Bruce Weber | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/media/new-zealand-wants-a-hollywood-put-on-its-map.html | New Zealand Wants a Hollywood Put on Its Map | By Michael Cieply and Brooks Barnes | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/rising-consumer-optimism-fuels-an-annual-spree.html | Rising Consumer Optimism Fuels an Annual Spree | By Catherine Rampell | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/business/wal-mart-dismisses-labor-protests-at-its-stores.html | WalMart Dismisses Labor Protests at Its Stores | By Steven Greenhouse | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/movies/zero-dark-thirty-by-kathryn-bigelow-focuses-on-facts.html | Bin Laden Films Focus Is Facts Not Flash | By Michael Cieply and Brooks Barnes | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/nyregion/for-married-clowns-at-macys-parade-an-annual-ritual-turns-tragic.html | For Couple Seeking to Draw Smiles at Parade Annual Clown Ritual Turns Tragic | By N R Kleinfield | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/nyregion/in-manhattan-largely-blue-one-bright-spot-and-a-tie-for-romney.html | On Island Largely Blue An Exception Trump Tower | By Michael M Grynbaum | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/nyregion/mother-answers-call-of-duty-to-care-for-a-sick-son.html | Mother Answers Call of Duty to Care for a Sick Son | By John Otis | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/nyregion/new-york-city-agrees-to-pay-850000-to-settle-suit-over-inmates-death.html | City Agrees to Pay 850000 to End Suit Over Inmates 2004 Beating Death | By Benjamin Weiser | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/nyregion/schools-add-in-house-farms-as-teaching-tools-in-new-york-city.html | In the Book Bag More Garden Tools | By Lisa W Foderaro | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/opinion/blow-lincoln-liberty-and-two-americas.html | Lincoln Liberty and Two Americas | By Charles M Blow | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/science/earth/new-york-reassessing-building-code-to-limit-storm-damage.html | After Storm Dry Floors Prove Value of Exceeding City Code | By Mireya Navarro | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/science/scientists-see-advances-in-deep-learning-a-part-of-artificial-intelligence.html | Learning Curve No Longer Just A Human Trait | By John Markoff | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/basketball/nets-keep-it-simple-in-victory-over-clippers.html | Keeping It Simple Nets Stop Clippers | By Howard Beck | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/football/forged-in-cold-packers-giants-rivalry-runs-hot.html | Forged In Cold A Rivalry Runs Hot | By Rob Reischel | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/football/nfl-football-roundup.html | Damage Done for Lions but Rule May Exit | By Judy Battista | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/ncaafootball/keeping-heisman-contender-johnny-manziel-on-target-and-in-line.html | Raising Johnny On Target and In Line | By Tim Rohan | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/sports/ncaafootball/notre-dame-polished-on-field-regains-golden-touch.html | Irish Good Again Are Also Good for Business | By Greg Bishop | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/us/art-ginsburg-known-as-mr-food-dies-at-81.html | Art Ginsburg 81 TV Chef Who Didnt Scoff at Cake Mix | By Douglas Martin | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/us/politics/obamas-2nd-inaugural-will-likely-draw-fewer-to-capital.html | Adjusting Expectations For a 2nd Inaugural But Not Too Far | By Sheryl Gay Stolberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/asia/chinese-nuclear-chief-wei-fenghe-promoted.html | China Nuclear Chief Promoted | By Edward Wong | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/europe/in-france-in-bed-with-media-can-be-taken-more-literally.html | Where In Bed With Media Can Be Taken More Literally | By Scott Sayare | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/europe/russia-corruption-case-grows.html | Russia Corruption Case Grows | By David M Herszenhorn | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/middleeast/new-fatal-sars-related-cases-reported-in-middle-east.html | New Fatal SARSRelated Cases | By Donald G McNeil Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-24 | https://www.nytimes.com/2012/11/24/world/middleeast/samar-yazbek-branded-betrayer-for-embracing-syria-rebels.html | Branded a Betrayer for Embracing Syrias Rebels | By Neil MacFarquhar | TX 7-746-590 | 2013-05-14 |
| 2012-11-16 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/inside-the-list.html | TBR Inside the List | By Gregory Cowles | TX 7-746-590 | 2013-05-14 |
| 2012-11-19 | 2012-11-25 | https://tmagazine.blogs.nytimes.com/2012/11/19/new-kids-label-alert-ellas-wool/ | Warmth From Brooklyns Wool Queen | By Florence Kane | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-25 | https://intransit.blogs.nytimes.com/2012/11/20/cyber-monday-now-includes-hotel-deals/ | Cyber Monday Now Includes Hotel Deals | By Emily Brennan | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-25 | https://tmagazine.blogs.nytimes.com/2012/11/20/the-big-picture/ | The Big Picture | By Pilar Viladas | TX 7-746-590 | 2013-05-14 |
| 2012-11-20 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/skills-dont-pay-the-bills.html | Skills Dont Pay the Bills | By Adam Davidson | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://intransit.blogs.nytimes.com/2012/11/21/jetblue-wants-you-to-decide-on-an-app/ | JetBlue Wants You To Decide on an App | By Monica Drake | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://tmagazine.blogs.nytimes.com/2012/11/21/what-to-wear-the-statement-sweat-pant/ | Loose Fit | By Jason Rider | TX 7-746-590 | 2013-05-14 |

| 2012-11-21 | 2012-11-25 | https://wheels.blogs.nytimes.com/2012/11/21/alonso-heads-to-formula-one-finale-in-brazil/ | Alonso Heads to Formula One Finale | By Joseph Siano | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-21 | 2012-11-25 | https://wheels.blogs.nytimes.com/2012/11/21/for-a-formula-one-experience-in-the-family-room/ | A Simulator Big Enough For a Garage | By Sam Schembari | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/design/malcolm-morley-opens-the-parrish-art-museums-new-home.html | Not Off the Grid But Often in Flight | By Hilarie M Sheets | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/a-free-man-by-aman-sethi.html | Invisible Economy | By Sonia Faleiro | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/a-working-theory-of-love-by-scott-hutchins.html | Fooled You | By James Hynes | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/audiobook-mystery-suggestions.html | One for the Road | By Marilyn Stasio | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/black-heart-on-the-appalachian-trail-by-t-j-forrester.html | Off Trail | By Bruce Barcott | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/blasphemy-by-sherman-alexie.html | Without Reservation | By Jess Row | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/far-from-the-tree-by-andrew-solomon.html | Coming Into Their Own | By Julie Myerson | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/hell-bent-by-benjamin-lorr.html | Sublime Shapes | By Stefanie Syman | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/ikes-bluff-by-evan-thomas.html | Subtle and Brutal | By Daniel Larison | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/iron-curtain-by-anne-applebaum.html | Stalins Shadow | By Max Frankel | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/my-american-revolution-by-robert-sullivan.html | Over the River and Through the Woods | By Sam Roberts | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/parents-and-children-collaborate-on-books.html | Like Mother Like Child | By Robin Marantz Henig and Samantha Henig | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/saul-steinberg-a-biography-by-deirdre-bair.html | Drawing the Line and Crossing It | By Deborah Solomon | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/sound-check.html | Sound Check | By John Schwartz | TX 7-746-590 | 2013-05-14 |

| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/speaking-volumes.html | Speaking Volumes | By William Grimes | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/sweet-tooth-by-ian-mcewan.html | I Spy | By Kurt Andersen | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/swimming-home-by-deborah-levy.html | Naked Came the Stranger | By Francine Prose | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/books/review/up-front.html | Up Front | By The Editors | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/the-hard-life-of-an-nfl-long-shot.html | Goal to Go | By Charles Siebert | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/movies/building-sounds-for-killing-them-softly.html | Painting A Blood Bath In Sounds | By Mekado Murphy | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/movies/films-dispense-with-storytelling-conventions.html | When Do We Get It | By AO Scott and Manohla Dargis | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/movies/ho-ho-homicide-killer-santa-is-back-in-silent-night.html | Ho Ho Homicide Killer Santa Is Back | By Erik Piepenburg | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-25 | https://www.nytimes.com/2012/11/25/travel/the-afterlife-of-your-frequent-flier-miles.html | Bequeathing Your Unused Miles | By Susan Stellin | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://intransit.blogs.nytimes.com/2012/11/22/with-its-lincoln-tour-virginia-is-for-moviegoers/ | With Its Lincoln Tour Virginia Is for Moviegoers | By Elaine Glusac | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://opinionator.blogs.nytimes.com/2012/11/21/my-celebrity-love-triangle/ | My Celebrity Love Triangle | By Jeff Nishball | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/automobiles/autoreviews/more-than-a-skateboard-less-than-a-car.html | More Than a Skateboard Less Than a Car | By Serge Schmemann | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/automobiles/buzzing-around-paris-in-borrowed-electric-cars.html | Buzzing Around Paris In Borrowed Electric Cars | By Serge Schmemann | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/automobiles/for-seeing-after-dar-but-also-meant-to-be-seen.html | For Seeing After Dark Yes But Also Meant to Be Seen | By Phil Patton | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/automobiles/freeway-drones-for-a-futuristic-highway-patrol.html | Freeway Drones For a Futuristic Highway Patrol | By Phil Patton | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/automobiles/old-car-owners-bristle-at-proposed-ban.html | Premature Retirement OldCar Owners Bristle at Proposed Ban | By Aurelien Breeden | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/mushroom-magic.html | Mushroom Magic | By Mark Bittman | TX 7-746-590 | 2013-05-14 |

| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/oliver-stone-rewrites-history-again.html | His History | By Andrew Goldman | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/movies/a-documentary-looks-at-the-drummer-ginger-baker.html | Stalking the Wild Man of Rock | By Franz Lidz | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/realestate/debriefing-the-cats-meow-and-the-dogs-mouthpiece.html | The Cats Meow and the Dogs Mouthpiece | By Constance Rosenblum | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/realestate/mortgages-factoring-in-commuting-costs.html | Factoring In Commuting Costs | By Lisa Prevost | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/realestate/streetscapes-brooklyn-navy-yard-gatehouses-shed-barnacles.html | Got Drunken Sailors Reroute Them | By Christopher Gray | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/realestate/the-hunt-a-place-with-good-grammar.html | A Place With Good Grammar | By Joyce Cohen | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/theater/lee-pace-researches-bellinis-sicily-for-golden-age.html | Sicilian Prelude to a Stage Actors Work | By Erik Piepenburg | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/theater/mystery-of-edwin-drood-dickenss-unfinished-novel.html | A Dickens Mystery Best Left Unsolved | By Charles McGrath | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/travel/36-hours-in-kolkata-india.html | Kolkata India | By Dan Packel | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/travel/a-food-bloggers-tour-of-kuala-lumpur.html | A Food Bloggers Tour of Kuala Lumpur | By Naomi Lindt | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/travel/a-little-jerusalem-in-the-heart-of-italy.html | In Tuscany a Jewish Heritage | By Abby Ellin | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/travel/hotel-review-andaz-napa-in-napa-calif.html | Napa Calif Andaz Napa | By Freda Moon | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/travel/in-rome-art-off-the-tourist-trail.html | In Leonardos Land a New Art | By Katie Parla | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/travel/restaurant-report-immigrants-in-singapore.html | Singapore Immigrants | By Cheryl LuLien Tan | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/travel/travel-tips-for-students-from-a-student.html | Mr Lets Go On How to Go On Little Cash | By Emily Brennan | TX 7-746-590 | 2013-05-14 |
| 2012-11-22 | 2012-11-25 | https://www.nytimes.com/2012/11/25/travel/virginias-lost-history.html | Virginias Lost History | By Guy Trebay | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://cityroom.blogs.nytimes.com/2012/11/23/big-ticket-sold-for-54-million/ | Big Ticket 54000000 | By Robin Finn | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://fifthdown.blogs.nytimes.com/2012/11/23/week-12-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Personnel File | By Jason Sablich and Justin Sablich | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-23 | 2012-11-25 | https://fifthdown.blogs.nytimes.com/2012/11/23/week-12-matchups-road-test-for-49ers-against-saints/ | The Class of 2011 Is Giving the 49ers A MuchNeeded Boost | By Benjamin Hoffman | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://fivethirtyeight.blogs.nytimes.com/2012/11/23/pennsylvania-could-be-a-path-forward-for-g-o-p/ | As Count Continues Reassessing Pennsylvania | By Nate Silver | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://lens.blogs.nytimes.com/2012/11/23/brighton-beach-bittersweet/ | A Blast of Ukraine In Brighton Beach | By David Gonzalez | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://opinionator.blogs.nytimes.com/2012/11/22/what-should-children-read/ | What Should Children Read | By Sara Mosle | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://runway.blogs.nytimes.com/2012/11/23/lessons-in-discounts/ | Lessons in Discounts | By Cathy Horyn | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/dance/michelle-boule-dancer-artist-at-work.html | Beyond a Toehold The Dancer Into Her Work | By Claudia La Rocco | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/dance/renee-robinson-ailey-dancer-retiring-after-three-decades.html | The Choreography of Goodbye | By Brian Seibert | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/music/danish-string-quartet-with-haydn-and-brahms.html | Classical Recordings | By Anthony Tommasini | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/music/esa-pekka-salonen-with-finnish-radio-symphony-orchestra.html | Classical Recordings | By Vivien Schweitzer | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/music/fort-lean-kristen-kelly-chingo-bling-and-other-new-music.html | Raising the Rock Roof Scaling Countrys Walls | By Jon Caramanica | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/music/kesha-tilts-closer-to-a-rock-sound-with-warrior.html | Dancing Up a Storm but Dying to Rock | By Simon Reynolds | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/music/rediscovering-the-electronic-music-godmothers.html | Rediscovering The Electronic Godmothers | By Steve Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/music/so-percussions-limited-edition-john-cage-project.html | Classical Recordings | By Corinna da FonsecaWollheim | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/television/i-claudius-returns-in-a-35th-anniversary-dvd-set.html | Imperial Rome Writ Large And Perverse | By Thomas Vinciguerra | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/television/life-without-cable-tv-not-such-a-tragedy.html | My Life as a Television Throwback | By Taffy BrodesserAkner | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/joint-custody-from-a-distance.html | Kramercom vs Kramercom | By Pamela Paul | TX 7-746-590 | 2013-05-14 |

| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/modern-love-learning-to-love-again-after-the-affair.html | After the Affair | By Judy Wachs | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/the-same-old-song-societys-child.html | No Societys Child | By Philip Galanes | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/edwina-findley-and-kelvin-dickerson-vows.html | Edwina Findley and Kelvin Dickerson | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/jennie-kwon-augustine-hong-weddings.html | Jennie Kwon Augustine Hong | By Vincent M Mallozzi | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/what-i-wore-padma-lakshmi.html | Bold Colors Jewels And the Rules of TV | By BeeShyuan Chang | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/why-department-stores-are-vital-first-person.html | The Department Stores Magic Dispelled by Online Shopping | By Lee Siegel | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/alexis-rockmans-visual-inspiration-for-life-of-pi.html | Zoo Station | By Maya Lau | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/daniel-handler-has-not-abandoned-lemony-snicket.html | Read At Your Own Risk | By Andrew Goldman | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/in-berlin-you-never-have-to-stop.html | In Berlin You Never Have to Stop | By Robert F Coleman | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/obamas-ticking-clock.html | Obamas Ticking Clock | By Dave Itzkoff Matt Bai Eric Spitznagel John Hodgman Samantha Henig Maud Newton Marnie Hanel Hope Reeves Tyler Cowen Jessica Gross Eliot Glazer Mario Batali Lizzie Skurnick Spencer Bailey and Mike Huckabee | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/power-sharing.html | Power Sharing | By Chuck Klosterman | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/psychotherapys-image-problem-pushes-some-therapists-to-become-brands.html | The Branding Cure | By Lori Gottlieb | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/magazine/who-made-that-emoticon.html | Who Made That Emoticon | By Pagan Kennedy | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/movies/homevideo/on-dvd-twilights-last-gleaming-and-the-iron-petticoat.html | Nuclear Missiles And Cold War Cupids Arrows | By Dave Kehr | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/action-filled-paintings-in-bellarmine-museums-essential-line.html | Ahead of the Silver Screen ActionFilled Classics | By Sylviane Gold | TX 7-746-590 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/animation-exhibit-unveils-the-process-at-blue-sky-studios.html | Animation and Inspiration Behind the Storyboards | By Tammy La Gorce | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/bombay-bridal-boutique-serves-south-asian-brides-in-jackson-heights.html | The Bride Is All Dressed In Red | By Gili Malinsky | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/daniel-cyr-prepares-precisely-for-big-apple-circus-routines.html | Preparing for 5 Minutes of Paradise | By Alex Vadukul | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/exhibition-at-guild-hall-focuses-on-album-cover-artist.html | Album Covers That Are as Evocative as the Music | By Aileen Jacobson | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/new-jersey-holiday-concerts-offer-a-wide-range-of-styles.html | On Decembers Stage A Season in Song | By Tammy La Gorce | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/philanthropist-joshua-rechnitz-keeps-a-low-profile.html | The Mysterious Mr Rechnitz | By J David Goodman | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/india-shrugs-at-another-gandhi.html | Theres No Heir There | By Aatish Taseer | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/neuroscience-under-attack.html | Neuroscience Under Attack | By Alissa Quart | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/realestate/big-deal-selling-a-hot-spot-to-the-beau-monde.html | Selling a Hot Spot to the Beau Monde | By Alexei Barrionuevo | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/realestate/exclusive-celebration-of-modern-in-a-chelsea-penthouse.html | A Celebration of Modern | By Robin Finn | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/realestate/living-in-springfield-gardens-queens.html | Side by Side Yes Carbon Copies Never | By C J Hughes | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/realestate/the-view-finders.html | The View Finders | By Joanne Kaufman | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-25 | https://www.nytimes.com/2012/11/25/us/struggles-for-jesse-jackson-father-and-son.html | A Family Business In Disarray | By Monica Davey | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://fifthdown.blogs.nytimes.com/2012/11/24/matchup-packers-7-3-at-giants-6-4/ | Packers 73 at Giants 64 | By Sam Borden | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://offthedribble.blogs.nytimes.com/2012/11/24/knicks-find-winning-formula-without-stoudemire/ | A Winning Mix With a Star Missing | By Beckley Mason | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://opinionator.blogs.nytimes.com/2012/11/24/more-chips-for-tax-reform/ | More Chips For Tax Reform | By Steven Rattner | TX 7-746-590 | 2013-05-14 |

| 2012-11-24 | 2012-11-25 | https://opinionator.blogs.nytimes.com/2012/11/24/the-dual-lives-of-the-biographer/ | The Dual Lives of the Biographer | By Stacy Schiff | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-24 | 2012-11-25 | https://opinionator.blogs.nytimes.com/2012/11/24/the-snake-in-the-garden/ | The Snake in the Garden | By Pico Iyer | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/television/larry-hagman-who-played-jr-ewing-on-dallas-dies-at-81.html | Larry Hagman Dallas Villain With Sinister Smile Dies at 81 | By Enid Nemy | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/business/a-liberal-obama-vs-a-moderate-obama-in-the-fiscal-debate.html | Slugging It Out Inside Obamas Mind | By N Gregory Mankiw | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/business/chinese-insurers-regulatory-win-benefits-a-leaders-family.html | Lobbying a Windfall and a Leaders Family | By David Barboza | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/business/global/another-big-stake-in-ping-an-hidden-in-a-hong-kong-investment.html | Another Big Stake in Ping An Hidden in a Hong Kong Investment | By David Barboza | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/business/media/for-martha-stewarts-new-fans-tattoos-meet-applique.html | Martha Stewart Clicks With a Tattooed Crowd | By Christine Haughney | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/business/mit-lab-hatches-ideas-and-companies-by-the-dozens.html | Hatching Ideas and Companies By the Dozens at MIT | By Hannah Seligson | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/business/nottingham-spirks-co-presidents-on-cultivating-new-ideas.html | In the Idea Kitchen Too Many Cooks Can Spoil the Broth | By Adam Bryant | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/business/seeking-cheaper-insurance-drivers-accept-monitoring-devices.html | Are You a Good Driver Lets Go to the Monitor | By Randall Stross | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/business/years-later-the-irs-questions-a-tax-deal.html | Many Moons Later the IRS Questions A Tax Deal | By Gretchen Morgenson | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/dita-von-teese-from-burlesque-to-a-brand.html | The Branding Of Dita Von Teese | By Ruth La Ferla | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/jobs/carmen-bermudez-from-bullfighting-to-finance.html | From Bullfighting to Finance | By Carmen Bermudez | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/jobs/in-the-workplace-practice-puts-perfection-in-reach.html | At Work Practice Puts Perfection In Reach | By Katie Yezzi | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/a-review-of-harvest-on-hudson-restaurant-in-hastings-on-hudson.html | An Enchanting SettingFor Italian Adventures | By M H Reed | TX 7-746-590 | 2013-05-14 |

| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/a-review-of-main-catch-restaurant-in-commack.html | A Seafood Tradition Without the Paper Plates | By Joanne Starkey | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/a-review-of-pig-and-prince-restaurant-and-gastrolounge-in-montclair.html | A Marriage of Chic And Casual | By Scott Veale | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/a-review-of-the-woodland-restaurant-in-lakeville.html | Casual Cuisine For Diverse Tastes | By Christopher Brooks | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/at-fp-patisserie-out-for-a-decadent-treat.html | Out for a Decadent Treat | By Liz Robbins | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/brooklyn-school-rezoning-touches-off-a-border-war.html | School Rezonings Border Wars | By Soni Sangha | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/having-a-beer-with-a-smartphone.html | Having a Beer With a Smartphone | By Joshua Brustein | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/in-public-housing-a-rising-clamor-for-compassion.html | A Rising Clamor For Compassion | By Ginia Bellafante | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/isaiah-richardson-jr-has-a-good-stage-on-museum-steps.html | Global Anthems for Saxophone | By Corey Kilgannon | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/path-service-to-resume-into-lower-manhattan.html | PATH Service to Resume Into Lower Manhattan | By Marc Santora | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/the-meanderings-of-the-boston-post-road.html | Old Way to Boston | By Michael Pollak | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/california-horror-stories-and-the-3-strikes-law.html | California Horror Stories And the 3Strikes Law | By Brent Staples | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/catching-up-with-the-planet-hunter-geoff-marcy.html | Geoff Marcy | By Kate Murphy | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/death-in-the-forest.html | Death in the Forest | By Frank Bill | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/douthat-our-enemy-the-payroll-tax.html | Our Enemy the Payroll Tax | By Ross Douthat | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/dowd-but-can-they-eat-50-eggs.html | But Can They Eat 50 Eggs | By Maureen Dowd | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/friedman-morsis-moment.html | Morsis Moment | By Thomas L Friedman | TX 7-746-590 | 2013-05-14 |

| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/is-this-the-end.html | Is This the End | By James Atlas | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/paying-for-future-catastrophes.html | Paying For Future Catastrophes | By Erwann MichelKerjan and Howard Kunreuther | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/reviews-by-times-critics-with-all-guns-blazing.html | Reviews With All Guns Blazing | By Margaret Sullivan | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/rising-seas-vanishing-coastlines.html | Rising Seas Vanishing Coastlines | By Benjamin Strauss and Robert Kopp | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/sibling-rivalry-one-long-food-fight.html | Sibling Rivalry One Long Food Fight | By George Howe Colt | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/opinion/sunday/will-puerto-rico-be-americas-51st-state.html | Will Puerto Rico Be Americas 51st State | By David Royston Patterson | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/30-seconds-with-brad-keselowski-the-new-champion-and-the-new-face-of-nascar.html | The New Face of Nascar and Now Its Champion | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/a-game-and-a-man-they-would-never-forget.html | Never Forget | By Jer Longman | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/football/49ers-take-odd-spin-on-quarterback-controversy.html | Odd Spin on Quarterback Controversy | By John Branch | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/football/giants-have-a-design-for-desperation-heave-into-end-zone-jump-hold-breath.html | Giants Design for Desperation Heave Into End Zone Jump Exhale | By Sam Borden | | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/football/more-nfl-teams-hire-statisticians-but-their-use-remains-mostly-guarded.html | More NFL Teams Use Statisticians but League Acceptance Is Not Mode | By Judy Battista | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/hector-camacho-50-boxer-who-lived-dangerously-dies.html | Hector Camacho 50 Boxer Known for His Quick Hands | By Bruce Weber | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/ncaabasketball/for-kevin-ollie-at-uconn-opportunity-whispers.html | At UConn Opportunity Whispers for the Coach Who Replaced Calhoun | By Zach Schonbrun | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/ncaafootball/ohio-states-unbeaten-season-leads-nowhere.html | Beating Their Rival Buckeyes Finish Unbeaten Untied and Unfulfilled | By Todd Jones | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/ncaafootball/paterno-once-ubiquitous-at-penn-state-is-no-longer-uttered.html | Once Ubiquitous on Campus Paterno Is No Longer Uttered | By Bill Pennington | TX 7-746-590 | 2013-05-14 |

| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/the-grey-cup-canadas-super-bowl-hits-100-and-transfixes-a-nation.html | Canadas Big Game Goes Beyond Super | By Gerald Narciso | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/technology/customized-skis-tailored-by-science.html | The Bespoke Ski Shaped by Science | By Nicole LaPorte | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/technology/nintendos-wii-u-takes-aim-at-a-changed-video-game-world.html | Marios Army Fights Back | By Nick Wingfield | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/us/anti-gay-crime-persists-in-capital-despite-special-police-unit.html | Antigay Crime Remains Steady in Washington Despite Work of Special Unit | By Theo Emery | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/us/california-cove-blessed-with-natures-beauty-reels-from-its-stench.html | California Cove Blessed With Natures Beauty Reels From Its Stench | By Ian Lovett | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/us/politics/states-want-to-have-say-during-talks-over-budget.html | States Want To Have Say During Talks Over Budget | By Michael Cooper | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/us/some-texans-dont-want-their-electric-meters-smart.html | A Lot of People Dont Want Their Electric Meters Smart | By Kate Galbraith | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/us/south-texas-leaders-keep-pushing-for-medical-school.html | South Texas Leaders Keep Pushing for Medical School | By Emily Ramshaw | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/us/texas-democrats-made-gains-on-election-day.html | Democrats Did Not Do All That Badly On Election Day | By Ross Ramsey | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/us/the-artworks-john-f-kennedy-saw-in-texas-on-nov-21-1963.html | Girding for Anniversary Of Tragedy in Dallas | By Christopher Kelly | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/world/africa/congo-rebels-ignore-regional-appeal-to-quit-attack.html | Congolese RebelsIgnore an AppealTo Stop Attacks | By Jeffrey Gettleman | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/world/americas/swallowing-rain-forest-brazilian-cities-surge-in-amazon.html | Swallowing Rain Forest Cities Surge In Amazon | By Simon Romero | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/world/asia/indian-prostitutes-new-autonomy-imperils-aids-fight.html | Cellphones Reshape Prostitution in India and Complicate Efforts to Prevent AIDS | By Gardiner Harris | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/world/middleeast/a-fragile-mideast-cease-fire-achieved-by-leaving-thorny-issues-unresolved.html | A Fragile CeaseFire Achieved by Leaving Thorny Issues Unresolved | By Michael R Gordon | TX 7-746-590 | 2013-05-14 |

| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/world/middleeast/hamas-announcement-further-clouds-truce-talks.html | Hamas ClaimComplicatesTalk of TruceWith Israel | By Jodi Rudoren | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/world/middleeast/israel-and-hamas-are-united-in-seeing-scant-value-in-compromise.html | On This 2 Sides Agree Fighting Hardened Positions | By Jodi Rudoren and Isabel Kershner | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/world/middleeast/morsi-urged-to-retract-edict-to-bypass-judges-in-egypt.html | Egyptian Judges Challenge Morsi Over New Power | By David D Kirkpatrick | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/world/middleeast/winter-threatens-syrian-refugees-as-aid-falls-short.html | Cold Ravages Syria Refugees as Aid Falters | By Neil MacFarquhar | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/world/white-house-presses-for-drone-rule-book.html | Election Spurred A Move to Codify US Drone Policy | By Scott Shane | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-25 | https://www.nytimes.com/2012/11/25/your-money/a-stock-slide-that-resulted-from-rational-decisions.html | In This SellOff No One Pressed The Panic Button | By Paul J Lim | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/crosswords/chess/chess-troff-and-sevian-win-at-youth-championship.html | Two World Champions Too Young to Drive | By Dylan Loeb McClain | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/cheryl-dellasega-stephen-woodside-weddings.html | Cheryl Dellasega Stephen Woodside | By Nina Reyes | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/fashion/weddings/daphne-wang-barry-greenberg-weddings.html | Daphne Wang Barry Greenberg | By Nina Reyes | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/nyregion/after-husbands-sudden-death-widow-seeks-new-home-and-job.html | A Widow Struggles To Pick Up the Pieces | By Thomas Gaffney | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/hockey/no-nhl-labor-deal-yet-but-glimpse-of-hockey-at-charity-game-in-atlantic-city.html | For Players and Fans a Return to the NHL Game Even if Its Only for One Night | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/sports/ncaafootball/anxiety-turns-to-ecstasy-as-notre-dame-top-usc.html | Anxiety Turns to Ecstasy for the Irish | By Greg Bishop | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-25 | https://www.nytimes.com/2012/11/25/us/politics/new-senates-first-task-will-likely-be-trying-to-fix-itself.html | Senates Long Slide to Gridlock | By Jonathan Weisman | TX 7-746-590 | 2013-05-14 |
| 2012-12-13 | 2012-11-25 | https://www.nytimes.com/2012/12/13/world/americas/swallowing-rain-forest-brazilian-cities-surge-in-amazon.html | Swallowing Rain Forest Cities Surge In Amazon | By Simon Romero | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-23 | 2012-11-26 | https://artsbeat.blogs.nytimes.com/2012/11/23/on-cable-gold-rush-proves-a-bonanza-for-discovery/ | Gold Rush Delivers  For Discovery Channel | By Adam Kepler | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-26 | https://artsbeat.blogs.nytimes.com/2012/11/23/some-funny-dancing-to-help-ai-weiwei/ | One Parody Away From Chinas Censors | By Roslyn Sulcas | TX 7-746-590 | 2013-05-14 |
| 2012-11-24 | 2012-11-26 | https://www.nytimes.com/2012/11/24/theater/reviews/inner-voices-at-30th-street-theater.html | Beautiful Dreamers in Portraits of Love Loss and Gender Confusion | By Anita Gates | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://artsbeat.blogs.nytimes.com/2012/11/25/a-starring-role-for-james-corden/ | A Starring Role For James Corden | By Larry Rohter | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://artsbeat.blogs.nytimes.com/2012/11/25/an-unfestive-start-for-rise-of-the-guardians/ | An Unfestive Start for Rise of the Guardians | By Brooks Barnes | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://cityroom.blogs.nytimes.com/2012/11/25/many-cemeteries-damaged-but-green-wood-bore-the-brunt-of-the-storm/ | In a Historic Resting Place a Different Sort of Loss | By David W Dunlap | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://cityroom.blogs.nytimes.com/2012/11/25/new-york-state-creating-5000-temporary-jobs-in-storm-stricken-areas/ | State to Hire Jobless for Storm Cleanup | By Thomas Kaplan | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://cityroom.blogs.nytimes.com/2012/11/25/toscanini-mc-the-west-69th-street-connection/ | In an Apartment On West 69th Street A Toscanini Connection | By Peter Khoury | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://fifthdown.blogs.nytimes.com/2012/11/25/mondays-matchup-panthers-at-eagles/ | Mondays Matchup | By Benjamin Hoffman | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://mediadecoder.blogs.nytimes.com/2012/11/25/a-manly-month-for-movies-approaches/ | More Manly Movies Coming Soon | By Michael Cieply | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://mediadecoder.blogs.nytimes.com/2012/11/25/harpercollins-imprint-aims-at-lucrative-young-adult-market/ | A New Imprint for EBooks | By Leslie Kaufman | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/25/world/vladka-meed-who-infiltrated-warsaw-ghetto-dies-at-90.html | Vladka Meed 90 InfiltratorFor Warsaw Ghetto Is Dead | By Joseph Berger | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/arts/dance/balanchines-nutcracker-begins-at-new-york-city-ballet.html | Let the Month of Sugar Plums Begin | By Alastair Macaulay | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/arts/design/sinister-pop-at-the-whitney.html | When Pop Arts Wink Turned Moody | By Karen Rosenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/arts/music/aida-at-metropolitan-opera.html | A PinchHitting Tenor And a Sopranos Debut On a Trip to Old Egypt | By Corinna da FonsecaWollheim | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/arts/music/baby-jane-dexter-at-the-metropolitan-room.html | Songs of Life And Its No Bowl Of Cherries | By Stephen Holden | TX 7-746-590 | 2013-05-14 |

| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/arts/music/frank-peter-zimmermann-and-philharmonic-play-shostakovich.html | When the Fiery and the Quietly Expansive Have Much in Common | By Zachary Woolfe | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/arts/music/scotty-mccreery-at-the-beacon-theater.html | A Country Colt Learns To Prance | By Ben Ratliff | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/arts/television/theres-no-stopping-downton-abbey.html | Theres No Stopping Downton Abbey | Compiled by Adam W Kepler | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/books/dr-eben-alexanders-tells-of-near-death-in-proof-of-heaven.html | Readers Join Doctors Journey to the Afterworlds Gates | By Leslie Kaufman | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/books/grace-coddington-gives-inside-look-at-vogue-in-memoir.html | The Very Model Of a Fashion Insider | By Janet Maslin | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/business/chasing-early-sales-retailers-undercut-black-friday.html | Early Push For Sales Undercuts Black Friday | By Stephanie Clifford | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/business/global/trade-deal-between-us-europe-may-pick-up-steam.html | Trade Deal Between US and Europe Resurfaces | By Jack Ewing | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/business/media/20-questions-about-advertising-media-and-popular-culture.html | Mad Men in Hawaii Pippa and Smaller Soap | By Stuart Elliott | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/business/media/elmo-puppeteers-absence-leaves-void-in-close-knit-sesame-street.html | At Sesame Street a Void in a CloseKnit Troupe | By Elizabeth Jensen | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/business/media/oprah-winfrey-seeks-to-bolster-a-flagging-empire.html | Oprah at a Crossroads | By Christine Haughney | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/crosswords/bridge/bridge-nail-life-master-pairs.html | Nail Life Master Pairs | By Phillip Alder | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/movies/the-gatekeepers-documentary-by-israeli-director-dror-moreh.html | Six Israeli Spymasters on a Shadowy Past and a Dark Future | By AO Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/nyregion/with-no-major-jewish-candidate-an-unusual-absence-in-the-nyc-mayors-race.html | Mayoral Race With a Rarity No Top Hopeful Who Is Jewish | By Sam Roberts | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/basketball/knicks-make-quick-work-of-pistons.html | The Knicks Get Ready To Meet the Neighbors By Routing the Pistons | By Zach Schonbrun | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/basketball/nets-take-advantage-of-short-handed-trail-blazers.html | With Evanss Help Nets Push Aside Trail Blazers en Route to Knicks | By Benjamin Hoffman | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/football/giants-david-wilson-is-still-figuring-out-how-to-attain-his-lofty-goals.html | Raising Sights Was Easy Raising Play Hasn8217t Been | By Tom Pedulla | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/technology/legality-of-warrantless-cellphone-searches-goes-to-courts-and-legislatures.html | Courts Divided Over Searches Of Cellphones | By Somini Sengupta | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/theater/reviews/love-in-the-time-of-cholera-at-the-gramercy-arts-theater.html | Passion Undiminished Across Decades | By Claudia La Rocco | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/us/politics/lesbian-republicans-long-a-rare-political-breed-raise-their-profiles.html | Republican and Lesbian and Fighting for Acceptance of Both Identities | By Sarah Wheaton | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/asia/bangladesh-fire-kills-more-than-100-and-injures-many.html | Fatal Fire in Bangladesh Highlights the Dangers Facing Garment Workers | By Vikas Bajaj | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/asia/china-lands-jet-on-its-first-aircraft-carrier.html | As Regional Tensions Rise China Lands Jet on First Carrier | By Edward Wong | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/asia/in-afghanistan-private-guards-and-hazardous-duty.html | For Private Security Guards in Kabul Hazardous Duty Low Pay and Little Choice | By Azam Ahmed | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/europe/boris-strugatsky-who-critiqued-soviets-in-fiction-dies-at-79.html | Boris Strugatsky 79 Writer Who Slyly Criticized Soviets | By Andrew Roth | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/middleeast/morsis-judicial-decree-draws-high-level-dissent.html | In Egypt Tumult A Rift Emerges In Morsis Team | By David D Kirkpatrick | TX 7-746-590 | 2013-05-14 |
| 2012-11-25 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/middleeast/syrian-rebels-said-to-have-seized-military-airport.html | Rebels Claim They Seized Air Bases In Syria | By Anne Barnard and C J Chivers | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://artsbeat.blogs.nytimes.com/2012/11/25/dutch-composer-wins-grawemeyer-award/ | Dutch Composer Wins Grawemeyer Award | By Daniel J Wakin | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://dealbook.nytimes.com/2012/11/25/new-breed-of-sac-capital-hire-is-at-center-of-insider-trading-case/ | New Breed of SAC Capital Hire Is at Center of Insider Trading Case | By Peter Lattman | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://economix.blogs.nytimes.com/2012/11/25/study-questions-tax-breaks-effect-on-retirement-savings/ | Tax Breaks and Savings Play Role in Budget Talks | By Annie Lowrey | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://fifthdown.blogs.nytimes.com/2012/11/25/drought-is-over-for-manning/ | Giants CloseUp | By Tom Pedulla | TX 7-746-590 | 2013-05-14 |

| 2012-11-26 | 2012-11-26 | https://fifthdown.blogs.nytimes.com/2012/11/25/reviewing-week-12-in-the-n-f-l/ | Injury Report | By The New York Times | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-26 | 2012-11-26 | https://mediadecoder.blogs.nytimes.com/2012/11/25/hiring-a-bush-daughter-to-attract-younger-readers/ | Hiring a Bush Daughter To Attract Younger Readers | By Christine Haughney | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/business/media/maine-news-anchors-quit-on-air-but-reason-is-unclear.html | Anchors Quit on Air But Reason Is Unclear | By Brian Stelter | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/business/media/using-war-as-cover-to-target-journalists.html | Using War As Cover To Target Journalists | By David Carr | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/health/after-dozens-of-deaths-inquiry-into-bed-rails.html | After Dozens of Deaths Inquiry Into Bed Rails | By Ron Nixon | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/nyregion/after-storm-destruction-rockaway-libraries-help-keep-community-afloat.html | Despite Ruin Library Offers Books and Community | By Vivian Yee | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/nyregion/exhausted-from-an-angry-and-losing-battle-against-barclays-center.html | Opponents of Atlantic Yards Are Exhausted by a Long Losing Battle | By N R Kleinfield | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/nyregion/expertise-in-terror-law-is-a-growing-niche-in-new-york.html | Terrorism Law Is a Niche for a Deepening Pool of Defenders in New York | By Benjamin Weiser | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/nyregion/pursuing-dream-of-us-citizenship-colombia-native-applies-to-stay.html | Following Her Dream and Hoping for the Dream Act | By John Otis | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/nyregion/seeking-to-rein-in-excess-parking-in-downtown-brooklyn.html | City Takes Up Zoning Changes to Erase Downtown Brooklyns Glut of Parking Spots | By Thomas Kaplan | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/opinion/buffett-a-minimum-tax-for-the-wealthy.html | A Minimum Tax for the Wealthy | By Warren E Buffett | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/opinion/krugman-fighting-fiscal-phantoms.html | Fighting Fiscal Phantoms | By Paul Krugman | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/opinion/obama-should-socialize-with-congressional-leaders.html | Socializing as a Political Tool | By Jon Meacham | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/opinion/support-palestinian-statehood.html | Support Palestinian Statehood | By Yossi Beilin | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/opinion/the-owlish-night.html | The Owlish Night | By Verlyn Klinkenborg | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/basketball/knicks-nets-will-turn-into-a-rivalry-to-join-new-yorks-rich-past.html | A Rivalry to Add to the Citys Rich History | By George Vecsey | TX 7-746-590 | 2013-05-14 |

| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/basketball/qa-fat-joe-a-rapper-and-a-die-hard-knicks-fan.html | Undivided Attention On the Knicks | By Tony Gervino | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/football/giants-find-victory-just-on-the-other-side-of-a-porous-offensive-line.html | Finding Victory Just on the Other Side of a Porous Offensive Line | By Judy Battista | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/football/giants-silence-the-questions-and-add-an-exclamation-point.html | Giants Silence the Questions With an Exclamation Point | By Sam Borden | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/football/jake-plummer-rekindles-his-love-for-the-game-he-left.html | Plummer Rekindles His Love for the Game He Left | By Hunter Atkins | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/hockey/in-ontario-hockey-minor-league-hopes-to-limit-major-fights.html | Players Still Dropping Gloves but Picking Their Battles in Ontario Junior League | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/ncaabasketball/a-179-62-blowout-that-liu-and-medgar-evers-wish-to-forget.html | A Blowout Both Teams Wish to Forget | By Timothy Bella | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/ncaafootball/todd-gurley-and-keith-marshall-rekindle-memory-of-herschel-walker.html | In Georgia Pair A Catchy Nickname And Big Production | By Tim Rohan | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/sports/soccer/dreary-tie-fails-to-soothe-chelsea-fans.html | Boos for a Billionaire in London | By Rob Hughes | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/technology/building-start-ups-using-stars-ties-to-fans.html | Building StartUps Via Stars Ties to Fans | By Claire Cain Miller | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/technology/mike-lynch-autonomys-founder-says-hes-baffled-by-hps-claims.html | Autonomy Founder Challenges HPs Claims | By Quentin Hardy | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/us/from-the-man-who-insulted-islam-no-retreat.html | From Man Who Insulted Muhammad No Regret | By Serge F Kovaleski and Brooks Barnes | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/us/politics/white-house-turns-to-obama-voters-for-support.html | Trying to Turn Obama Voters Into Allies in Tax Fight | By Michael D Shear | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/us/san-diego-loses-a-newspaper-scion-david-copley.html | An Abrupt End to San Diegos Signature Newspaper Family | By Norimitsu Onishi | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/us/with-ban-on-fracking-colorado-town-lands-in-thick-of-dispute.html | With Ban on Drilling Practice Town Lands in Thick of Dispute | By Jack Healy | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/africa/as-rebels-gain-congo-again-slips-into-chaos.html | Congo Slips Into Chaos Again as Rebels Gain | By Jeffrey Gettleman | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/asia/hopes-of-home-fade-among-japans-displaced.html | Hopes of Home Fade Among Japans Displaced | By Martin Fackler | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/asia/us-planning-a-force-to-stay-in-afghanistan.html | US Is ShapingA Force to StayIn Afghanistan | By Michael R Gordon | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/europe/divisive-election-in-spains-catalonia-gives-win-to-separatist-parties.html | Divisive Election in Spains Catalonia Gives Win to Separatist Parties | By Raphael Minder | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-26 | https://www.nytimes.com/2012/11/26/world/middleeast/in-gaza-even-a-wealthy-man-cannot-silence-the-bombs.html | As Bombs Fell in Gaza a Rich Cactus Lover Could Cultivate Only Patience | By Jodi Rudoren | TX 7-746-590 | 2013-05-14 |
| 2012-11-21 | 2012-11-27 | https://well.blogs.nytimes.com/2012/11/officials-warn-against-baby-sleep-positioners/ | Postings   Recent Entries From Our Blogs | By Anahad OConnor | TX 7-746-590 | 2013-05-17 |
| 2012-11-23 | 2012-11-27 | https://www.nytimes.com/2012/11/27/science/for-dogs-learning-words-size-matters.html | Dogs Learning Words Focus on Size Not Shape | By Sindya N Bhanoo | TX 7-746-590 | 2013-05-17 |
| 2012-11-23 | 2012-11-27 | https://www.nytimes.com/2012/11/27/science/makemake-dwarf-planet-beyond-pluto-has-no-atmosphere-study-suggests.html | Dwarf Planet Lacks Atmosphere Glimpse Suggests | By Sindya N Bhanoo | TX 7-746-590 | 2013-05-17 |
| 2012-11-26 | 2012-11-27 | https://artsbeat.blogs.nytimes.com/2012/11/26/bam-to-double-down-on-kids-programming/ | BAM Plans to Expand Childrens Programs | By Felicia R Lee | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://artsbeat.blogs.nytimes.com/2012/11/26/elton-john-dedicates-concert-to-chinese-dissident/ | Elton John in China Salutes Ai Weiwei | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://artsbeat.blogs.nytimes.com/2012/11/26/hbo-buys-revealing-film-about-beyonc-made-by-beyonc/ | Beyonc on Beyonc HBO Buys Documentary | By Brian Stelter | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://artsbeat.blogs.nytimes.com/2012/11/26/musicals-draw-best-during-thanksgiving-week-on-broadway/ | On Broadway Musicals Trump Celebrities | By Patrick Healy | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://artsbeat.blogs.nytimes.com/2012/11/26/tina-packers-look-at-women-in-shakespeare-will-play-off-broadway/ | Shakespeare2019s Women Coming to New York | By Daniel J Wakin | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://cityroom.blogs.nytimes.com/2012/11/26/after-going-blind-starting-a-new-career-with-help-from-two-guide-dogs/ | A Blind Mans Story As Seen and Told by Dogs | By Corey Kilgannon | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-26 | 2012-11-27 | https://dealbook.nytimes.com/2012/11/26/after-regulatory-sanction-intrade-closes-to-u-s-investors/ | Intrade Bars US Bettors After Regulatory Action | By Ben Protess | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://dealbook.nytimes.com/2012/11/26/former-sac-analyst-freed-on-bond-in-insider-case/ | Former Analyst Is Freed on Bail in an Insider Case | By Peter Lattman | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://dealbook.nytimes.com/2012/11/26/lehman-estate-to-sell-archstone-for-6-5-billion/ | Lehman Sells Property Firm In a Deal Worth 65 Billion | By Michael J de la Merced | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://dealbook.nytimes.com/2012/11/26/mortgage-interest-deduction-once-a-sacred-cow-is-seen-as-vulnerable/ | A Tax Break Once Sacred Is Now Seen As Vulnerable | By Peter Eavis | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://dealbook.nytimes.com/2012/11/26/schapiro-head-of-s-e-c-to-announce-departure/ | Rebuilding Wall Sts Watchdog | By Ben Protess and Susanne Craig | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://dealbook.nytimes.com/2012/11/26/ubs-fined-47-5-million-in-rogue-trading-scandal/ | UBS Fined 476 Million In Rogue Trading Scandal | By Mark Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://fivethirtyeight.blogs.nytimes.com/2012/11/26/congressional-proposal-could-create-bubble-in-tax-code/ | Congressional Proposal Could Create Tax Bubble | By Nate Silver | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://well.blogs.nytimes.com/2012/11/26/a-return-to-bellevue-after-the-storm/ | A Return To Bellevue After Flood | By Danielle Ofri MD | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://well.blogs.nytimes.com/2012/11/26/aiding-the-doctor-who-feels-cancers-toll/ | Aiding the Doctor Who Feels Cancers Toll | By Jane E Brody | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://well.blogs.nytimes.com/2012/11/26/airport-smoking-areas-affect-nearby-sites/ | Hazards Airport Smoking Areas Affect Nearby Sites | By Nicholas Bakalar | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://well.blogs.nytimes.com/2012/11/26/job-loss-raises-threat-of-heart-attack/ | Risks Job Loss Raises Threat of Heart Attack | By Nicholas Bakalar | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://well.blogs.nytimes.com/2012/11/26/low-vitamin-d-level-tied-to-type-1-diabetes/ | Patterns Low Vitamin D Level Tied to Type 1 Diabetes | By Nicholas Bakalar | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://well.blogs.nytimes.com/2012/11/26/really-breathing-exercises-can-relieve-asthma/ | The Claim Breathing exercises can relieve asthma | By Anahad OConnor | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/arts/music/kid-rocks-rebel-soul-and-alicia-keyss-girl-on-fire.html | The Country a RapRocker Calls Home | By Jon Caramanica Ben Ratliff and Nate Chinen | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/arts/music/messiah-a-perennial-returns-in-a-rare-form.html | Messiah a Perennial Returns in a Rare Form | By Steve Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/arts/music/new-york-youth-symphony-at-carnegie-hall.html | A Moment to Be Sentimental but Not Mushy | By Zachary Woolfe | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/books/hallucinations-by-oliver-sacks.html | When You Cant Believe Your Eyes | By Michiko Kakutani | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/books/henry-wienceks-master-of-the-mountain-irks-historians.html | Jefferson Slaveholder Vs Patriot | By Jennifer Schuessler | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/business-cards-give-way-to-cellphone-apps-for-networking.html | Paperless Networking | By Julie Weed | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/global/canadian-to-lead-bank-of-england.html | Britain Selects a Canadian To Lead the Bank of England | By Landon Thomas Jr and Julia Werdigier | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/global/euro-finance-ministers-confront-a-standoff-over-greece.html | European Finance Ministers and IMF Reach Deal on Greek Bailout Terms | By James Kanter | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/the-perfect-soundtrack.html | Perfect Soundtrack for a Hard Landing | By Bruce Welty | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/when-exchanging-currency-make-sure-it-isnt-counterfeit.html | Keeping an Eye Out For Counterfeit Money | By Joe Sharkey | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/health/amid-hurricane-sandy-a-race-to-get-a-liver-transplant.html | Beating the Odds and a Storm to Get a Transplant | By Denise Grady | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/health/clearing-the-fog-around-personality-disorders.html | Thinking Clearly About Personality Disorders | By Benedict Carey | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/health/hospitals-face-pressure-from-medicare-to-avert-readmissions.html | Hospitals Face Pressure To Avert Readmissions | By Jordan Rau | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/health/imaging-shows-progressive-damage-by-parkinsons.html | Imaging Shows Progressive Damage by Parkinsons | By James Gorman | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/health/investing-in-eyeglasses-for-poor-would-boost-international-economy.html | Vision Investing in Eyeglasses in Poor Nations Would Boost International Economy | By Donald G McNeil Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/health/panel-lukewarm-on-hepatitis-c-screening-for-baby-boomers.html | Less Support for Hepatitis C Testing for Baby Boomers | By Andrew Pollack | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/health/woe-is-syphilis-and-other-afflictions-of-famous-writers.html | Woe Is Syphilis and Other Afflictions of the Literati | By Abigail Zuger MD | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/house-featured-in-radio-days-survives-hurricane.html | A Radio Days House Survives the Hurricane | By Elizabeth A Harris | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/science/biblical-literalists-clash-with-science.html | Between Rock of Ages and a Hard Place | By Nicholas Wade | TX 7-746-590 | 2013-05-14 |

| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/science/holes-in-art-prints-help-map-beetle-populations-in-europe.html | In Art Prints Clues To Beetles in Europe | By Sindya N Bhanoo | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/science/in-nature-fatal-attractions-can-be-part-of-life.html | In Nature Fatal Attractions Can Be Part of Life | By Ingfei Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/science/organ-transplant-pioneer-talks-about-risks-and-rewards.html | Organ Transplant Pioneer Talks About Risks and Rewards | By Claudia Dreifus | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/science/studying-cities-to-find-global-warmings-benefits.html | Looking to Cities in Search of Global Warmings Silver Lining | By Guy Gugliotta | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/science/the-possible-peril-of-the-toilet-plume.html | In a Mist | By C Claiborne Ray | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/sports/football/parity-takes-a-break-in-division-races.html | In Division Races Parity Takes a Holiday for Now | By Judy Battista | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/sports/football/weekend-shows-stark-contrasts-between-jets-and-giants.html | Paths Diverge Along the Turnpike | By Harvey Araton | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/sports/hockey/federal-mediators-will-join-nhl-negotiations.html | Federal Mediators Will Oversee Negotiations on Lockout | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/theater/the-mies-julie-stars-hilda-cronje-and-bongile-mantsai.html | Reality Personal and National | By Felicia R Lee | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/a-vacant-lot-in-phoenix-offers-refugees-a-taste-of-home.html | A Vacant Lot Offers Refugees a Taste of Home | By Fernanda Santos | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/judges-rulings-follow-partisan-lines.html | Politicians in Robes Not Exactly But | By Adam Liptak | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/politics/liebermans-retirement-is-end-of-three-amigos.html | Foreign Policys Bipartisan Trio Becomes Republican Duo | By Jennifer Steinhauer | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/asia/garment-workers-stage-protest-in-bangladesh-after-deadly-fire.html | Garment Workers Stage Angry Protest After Bangladesh Fire | By Julfikar Ali Manik and Jim Yardley | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/asia/japan-expands-its-regional-military-role.html | In an Answer to China In the Pacific Japan Flexes Military Muscle | By Martin Fackler | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/asia/new-generation-of-communist-party-leaders-prepare-for-next-round.html | Chinas Leadership Change Puts Pair Ahead of Their Peers for 2017 | By Edward Wong | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/asia/pakistani-journalist-hamid-mir-escapes-bombing-attempt.html | Journalist In Pakistan Eludes Bomb | By Salman Masood | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/asia/toxic-cough-syrup-kills-16-pakistanis.html | Pakistan Cough Syrup Deaths Prompt Inquiry | By Waqar Gillani | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/europe/french-center-right-party-declares-jean-francois-cope-as-leader.html | France Opposition Party Selects New LeaderBut Losing Candidate Vows to Wage Court Fight | By Nicola Clark | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/europe/german-fire-kills-14-at-site-employing-disabled.html | Germany 14 Disabled People Die in Workshop Fire | By Melissa Eddy | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/europe/greek-prosecutors-to-review-video-of-threat-by-golden-dawn.html | Greek Prosecutors to Review Extremists Threat | By Niki Kitsantonis | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/europe/italys-center-left-heads-for-a-runoff-in-leadership.html | Italy Runoff to Decide Who Will Lead Party | By Elisabetta Povoledo | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/europe/prison-hardships-rise-in-portugal-as-economic-crisis-drags-on.html | Crowding and Austerity Strain Portugals Prisons | By Raphael Minder | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/middleeast/egypts-president-said-to-limit-scope-of-judicial-decree.html | Seeming Retreat By Egypt Leader On New Powers | By David D Kirkpatrick and Mayy El Sheikh | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/middleeast/ehud-barak-israeli-defense-minister-to-quit-politics.html | Israeli Defense Minister Says He Is Leaving Politics | By Jodi Rudoren | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/middleeast/rebels-claim-they-seized-air-bases-begin-a-dam-in-syria.html | Savvier Rebels Shift Tactics In Syria | By Anne Barnard | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/middleeast/talks-begin-in-cairo-on-steps-after-gaza-cease-fire.html | Talks Begin in Cairo on Steps After Gaza CeaseFire | By Isabel Kershner | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://dealbook.nytimes.com/2012/11/26/knowledge-is-money-but-the-peril-is-obvious/ | Knowledge Is Money But the Peril Is Obvious | By Andrew Ross Sorkin | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/arts/music/earl-carroll-lead-singer-of-the-cadillacs-dies-at-75.html | Earl Carroll 75 Lead Singer of the Cadillacs | By Margalit Fox | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/arts/television/whats-on-tuesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/a-study-of-home-help-finds-low-worker-pay-and-few-benefits.html | A Study of Home Help Finds Low Worker Pay | By Steven Greenhouse | TX 7-746-590 | 2013-05-14 |

| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/global/mark-j-carney-seeks-greater-challenges-at-bank-of-england.html | New Bank of England Chief Was an Unusual Choice for Canada as Well | By Ian Austen | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/media/hdmx-jam-speakers-lets-you-share-your-music.html | Spreading the Word About Shared Music In a Sticky Fashion | By Andrew Adam Newman | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/new-scrutiny-for-diabetes-and-sweeteners.html | Diabetes and Sweetener Link Scrutinized | By Stephanie Strom | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/puerto-rico-races-to-rescue-its-pension-fund.html | Fierce Debt Puts Pensions at Risk In Puerto Rico | By Mary Williams Walsh | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/business/st-jude-medical-suffers-for-redacting-a-product-name.html | A Name Blacked Out a Reputation at Risk | By Barry Meier | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/a-nascent-rivalry-for-nets-and-knicks-fans.html | A Nascent Rivalry For the Fans Too | By Alan Feuer | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/after-effort-to-open-doors-for-others-a-capitalist-is-locked-out.html | After Effort to Open Doors for Others a Capitalist Is Locked Out | By Michael Powell | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/battling-addiction-and-hiv-to-get-his-children-back.html | A Fresh Start at Family After Addiction Prison and Disease | By John Otis | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/ethics-panel-eying-finances-of-representative-michael-g-grimm.html | Ethics Panel To Scrutinize Congressman From SI | By Alison Leigh Cowan | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/governor-cuomo-says-hurricane-sandy-was-worse-than-katrina.html | In Aid Appeal Cuomo Cites Broad Reach Of Hurricane | By Thomas Kaplan and Raymond Hernandez | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/group-backing-cuomo-aided-by-firm-he-investigated.html | Lobbying Group That Backs Cuomo Gets Big Donations From Firm He Investigated | By Danny Hakim | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/man-displaced-in-storm-dies-after-being-struck-by-2-cars.html | Man Displaced in Storm Dies After Being Struck by 2 Cars | By J David Goodman | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/new-york-city-enclaves-long-gated-want-to-let-in-storm-aid.html | Enclaves Long Gated Seek to Let In Storm Aid | By Joseph Berger | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/new-york-city-police-amassing-a-trove-of-cellphone-logs.html | City Is Amassing Trove of Cellphone Logs | By Joseph Goldstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/queens-school-shut-since-storm-is-reopening.html | Queens School Shut Since Hurricane Is Reopening | By The New York Times | TX 7-746-590 | 2013-05-14 |

| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/sainthood-for-dorothy-day-has-unexpected-champion-in-cardinal-timothy-dolan.html | In Hero of the Catholic Left a Conservative Cardinal Sees a Saint | By Sharon Otterman | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/nyregion/sexual-abuse-trial-of-nechemya-weberman-of-brooklyn-begins.html | Sex Abuse Trial of Brooklyn Man Begins | By Sharon Otterman | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/opinion/brooks-how-people-change.html | How People Change | By David Brooks | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/opinion/bruni-is-grover-norquists-hold-on-congress-finally-over.html | Is Grover Finally Over | By Frank Bruni | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/opinion/good-neighbors-bad-border.html | Good Neighbors Bad Border | By Stephen R Kelly | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/opinion/nocera-obamas-new-cabinet.html | Obamas New Cabinet | By Joe Nocera | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/sports/basketball/jason-kidd-sits-out-of-game-against-nets-with-back-spasms.html | Kidd Sits Highlighting Injury Risk Of Veterans | By Jake Appleman | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/sports/basketball/nets-beat-knicks-in-overtime-in-first-meeting-as-intracity-rivals.html | A Rivalry Comes To Life | By Howard Beck | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/sports/basketball/rivalry-comes-to-life-as-carmelo-anthony-returns-to-brooklyn.html | Excited for His Return To Brooklyn Anthony Gets Ending Wrong | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/sports/football/big-plays-and-saves-fill-giants-postgame-talk.html | Giants Bask in Return of Their Offense and the Rescue of a Falling Fan | By Sam Borden | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/sports/football/fireman-ed-jets-superfan-hangs-up-his-helmet.html | A Superfans Final Cry QUIT Quit Quit Quit | By Ben Shpigel | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/sports/ncaabasketball/bryants-win-over-boston-college-cements-new-start-for-its-coach.html | A Long Road to Give a Program Its Greatest Victory | By Tim Rohan | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/sports/patrick-edlinger-a-trendsetter-for-sport-climbing-dies-at-52.html | Patrick Edlinger 52 Sport Climber Dies | By William Yardley | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/back-pay-deal-approved-for-indian-lands.html | BackPay Deal Approved For Indian Lands | By Timothy Williams | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/educator-aided-others-at-cheating-us-charges.html | Educator Aided Others At Cheating US Charges | By Motoko Rich | TX 7-746-590 | 2013-05-14 |

| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/family-of-frank-olson-man-drugged-by-cia-plans-suit.html | Suit Planned Over Death Of Man CIA Drugged | By James Risen | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/hit-by-drought-mississippi-river-may-face-more-challenges.html | After Drought Reducing Water Flow Could Hurt Mississippi River Transport | By John Schwartz | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/lawrence-guyot-civil-rights-activist-who-bore-the-fights-scars-dies-at-73.html | Lawrence Guyot Civil Rights Activist Who Bore the Fights Scars Dies at 73 | By Douglas Martin | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/politics/illinois-sets-election-to-replace-jesse-l-jackson-jr.html | Illinois Sets Election Dates To Replace Jackson in House | By Steven Yaccino and Monica Davey | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/politics/politics-in-play-over-safety-net-in-deficit-talks.html | Efforts to Curb Social Spending Face Resistance | By Robert Pear | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/prosthetic-arms-a-complex-test-for-amputees.html | Learning to Accept and Master a 110000 Mechanical Arm | By James Dao | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/us/supreme-court-hears-job-discrimination-case.html | Justices Consider Qualifications Needed to Be a Supervisor in a Discrimination Suit | By Adam Liptak | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/americas/jailed-under-hugo-chavez-judge-alleges-prison-rape.html | Venezuelan Judge Who Angered Chvez Says She Was Raped While in Prison | By Mara Eugenia Daz and William Neuman | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/americas/judge-orders-toronto-mayor-to-leave-office.html | Canada Judge Orders Toronto Mayor to Leave Office | By Ian Austen | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/americas/oil-royalties-bill-ignites-protest-and-divides-parts-of-brazil.html | Oil Royalties Bill Ignites Protest and Divides Parts of Brazil | By Simon Romero | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/asia/kabul-bank-audit-details-extent-of-fraud.html | Audit Says Kabul Bank Began as Ponzi Scheme | By Matthew Rosenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-27 | https://www.nytimes.com/2012/11/27/world/europe/in-france-beer-lovers-chafe-at-tax-increase-plans.html | Beer Lovers Fear an Unequal Tax Bite in Wine Country | By Aurelien Breeden | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/reviews/hungry-city-ducks-eatery-in-the-east-village.html | Where Shrimp Go For a FaceLift | By Ligaya Mishan | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/the-greatest-thing-since-sliced-brussels-sprouts.html | The Greatest Thing Since Sliced Brussels Sprouts | By Melissa Clark | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/turning-up-the-heat-in-taste-and-temperature.html | A Brainstorm Strikes in a Bowl of Soup | By David Tanis | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-26 | 2012-11-28 | https://artsbeat.blogs.nytimes.com/2012/11/26/audra-mcdonald-to-host-live-from-lincoln-center/ | Audra McDonald to Host Live From Lincoln Center | By Daniel J Wakin | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-28 | https://artsbeat.blogs.nytimes.com/2012/11/26/new-harlem-cultural-center-ready-to-open/ | MIST Harlem  Ready to Open | By Felicia R Lee | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-28 | https://artsbeat.blogs.nytimes.com/2012/11/26/watchlist-alan-moore-tries-his-hand-at-an-on-screen-original/ | Hating Movies of His Work A Writer Makes His Own | By Mike Hale | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-28 | https://cityroom.blogs.nytimes.com/2012/11/26/made-in-the-bronx-exiled-from-manhattan-and-queens-statue-will-head-to-brooklyn/ | Monument To Virtue Now Heads To Brooklyn | By David W Dunlap | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/reviews/rolling-with-changes-of-wines-from-languedoc.html | The Untamed Region | By Eric Asimov | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/sunchokes-cloaked-in-rosemary.html | Sunchokes Cloaked in Rosemary | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/who-needs-an-oven-just-bury-your-beans.html | Who Needs an Oven Just Bury Your Beans | By John Willoughby | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://artsbeat.blogs.nytimes.com/2012/11/26/lead-trio-in-evita-to-depart-jan-26/ | Stars Plan to Leave Evita But Curtain Will Not Fall | By Scott Heller | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://artsbeat.blogs.nytimes.com/2012/11/27/miss-firecracker-to-open-on-broadway/ | Miss Firecracker Contest Coming to Broadway | By Patrick Healy | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://artsbeat.blogs.nytimes.com/2012/11/27/shakespeares-globe-sets-2014-opening-date-for-indoor-theater/ | Globe Indoor Theater Named for Wanamaker | By Patrick Healy | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://bits.blogs.nytimes.com/2012/11/27/apple-fires-maps-manager/ | Apple Fires a Manager Over Its Misfire on Maps | By Brian X Chen and Nick Wingfield | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://cityroom.blogs.nytimes.com/2012/11/27/hurricane-sandy-vs-hurricane-katrina/ | Comparing Hurricanes Katrina vs Sandy | By Andy Newman | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://dealbook.nytimes.com/2012/11/27/autonomys-ex-chief-calls-on-h-p-board-to-defend-allegations/ | Autonomys ExChief Calls On HP to Defend Claims | By Michael J de la Merced | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://dealbook.nytimes.com/2012/11/27/conagra-to-buy-ralcorp-holdings-for-6-8-billion-in-cash-and-debt/ | ConAgra to Buy Ralcorp Solidifying Market Share | By Michael J de la Merced and Stephanie Strom | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://dealbook.nytimes.com/2012/11/27/in-court-battle-a-game-of-brinkmanship-with-argentina/ | In Court Battle a Game of International Brinkmanship With Argentina | By Steven Davidoff Solomon | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://dealbook.nytimes.com/2012/11/27/sac-to-hold-client-call-amid-insider-trading-case/ | SAC Capital to Try to Reassure Investors | By Peter Lattman | TX 7-746-590 | 2013-05-14 |

| 2012-11-27 | 2012-11-28 | https://fifthdown.blogs.nytimes.com/2012/11/27/giants-address-depth-at-running-back/ | Giants Sign Two Backs | By Sam Borden | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-27 | 2012-11-28 | https://fifthdown.blogs.nytimes.com/2012/11/27/key-statistics-of-n-f-l-contenders/ | Decoding the Statistics of the Division Leaders | By Chase Stuart | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://mediadecoder.blogs.nytimes.com/2012/11/27/head-of-financial-times-group-to-step-down/ | A Second Executive Announces Departure From Pearson | By Amy Chozick | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://mediadecoder.blogs.nytimes.com/2012/11/27/nbc-signs-creator-of-downton-abbey-for-drama-about-gilded-age-in-new-york/ | Downton Abbey Creator Sets Sights on New York | By Bill Carter | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://mediadecoder.blogs.nytimes.com/2012/11/27/simon-schuster-introduces-self-publishing-service/ | Simon Schuster Steps Into SelfPublishing | By Leslie Kaufman | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://offthedribble.blogs.nytimes.com/2012/11/27/deron-williams-makes-it-about-team-not-place/ | Earning Brooklyns Love a Pass at a Time | By Beckley Mason | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://onpar.blogs.nytimes.com/2012/11/27/ruling-on-long-putters-coming/ | Long Putters May Soon Be Banned | By Karen Crouse | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://slapshot.blogs.nytimes.com/2012/11/27/mediators-to-join-n-h-l-talks/ | Mediators Joining Talks | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/27/books/in-praise-of-messy-lives-essays-by-katie-roiphe.html | A Call To Embrace Lifes Unruly Realms | By Dwight Garner | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/arts/music/clarion-music-society-at-the-five-borough-music-festival.html | Exploring Rossis Place in the Jewish Liturgy And in a Wider World of Experimentation | By Corinna da FonsecaWollheim | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/arts/music/juilliard-string-quartet-at-alice-tully-hall.html | The Lineup May Change But the Benchmarks Remain | By Steve Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/arts/music/mia-and-pharrell-williams-each-have-books-by-rizzoli.html | 2 Views Inward and Outward | By Jon Caramanica | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/arts/television/the-hour-with-dominic-west-on-bbc-america.html | BBCs Current Affairs No the 1950s Variety | By Mike Hale | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/business/combatting-inequality-may-require-broader-tax.html | Broader Tax For Fighting Inequality | By Eduardo Porter | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/business/global/debt-deal-doesnt-clear-cloud-over-greeces-future.html | Breakthrough Deal for Emergency Greek Aid Leaves Questions Unanswered | By James Kanter | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/business/global/labor-dispute-pits-france-against-arcelormittal.html | Dispute Over Steel Maker in FranceCould Disrupt Effort to Lure Industry | By David Jolly and Nicola Clark | TX 7-746-590 | 2013-05-14 |

| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/business/global/oecd-slashing-growth-outlook-warns-of-global-recession.html | Slashing Its Outlook for Global Growth Economic Agency Warns of Recession | By Stephen Castle | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/business/media/jeffrey-zucker-expected-to-be-next-president-of-cnn.html | A Struggling CNN Worldwide Is Said to Be Drawn to Jeffrey Zucker | By Brian Stelter | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/a-hamptons-bakery-shares.html | A Hamptons Bakery Shares | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/after-hurricane-sandy-fighting-to-save-the-flavor-of-new-york.html | Fighting to Save the Flavor of New York | By Jeff Gordinier | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/chocolate-hanukkah-coins-for-adults.html | Hanukkah Coins for Adults | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/for-children-a-place-of-their-own.html | For Children a Place of Their Own | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/from-canada-a-string-of-vinegar-pearls.html | A String of Vinegar Pearls From Canada | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/off-the-menu-a-new-chef-at-the-french-laundry-and-more-scandinavian-food-for-new-york.html | Off The Menu | By Florence Fabricant | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/reviews/restaurant-review-dirt-candy-in-the-east-village.html | Like a Kid in a Vegetable Store | By Pete Wells | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/dining/vegetables-that-cold-proof-any-salad.html | ColdProof Your Salad | By Mark Bittman | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/education/early-reopening-of-ps-ms-114-in-queens-prompts-complaints.html | Parents Raise Safety Concerns as a Queens School Reopens Early | By Jenny Anderson | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/health/dr-joseph-e-murray-transplant-doctor-and-nobel-winner-dies-at-93.html | Joseph E Murray Nobel Laureate And Transplant Surgeon Dies at 93 | By Cornelia Dean | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/movies/beware-of-mr-baker-traces-the-rock-drummer-ginger-baker.html | An Outsize Talent for Drums and Trouble | By AO Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/movies/ex-girlfriends-by-alexander-poe-with-jennifer-carpenter.html | A Close Circle of Friends With Plenty of History | By Stephen Holden | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/movies/shake-up-in-romania-changes-a-film-festival-in-new-york.html | Festival Recast By Politics At Home | By Larry Rohter | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/nyregion/in-ortley-beach-nj-inspecting-the-damage.html | Salvaging at the Shore or Just Remembering | By Peter Applebome | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/nyregion/jury-hears-closing-statements-in-ophadell-williamss-trial.html | Bronx Jurors Get Manslaughter Case Against Bus Driver in Crash That Killed 15 | By Nate Schweber | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/realestate/commercial/the-30-minute-interview-richard-j-mack.html | Richard J Mack | By Vivian Marino | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/baseball/marvin-miller-grudges-likely-played-role-in-hall-of-fame-snub.html | Grudges Loomed Large In Halls Snubs of Miller | By Richard Sandomir | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/baseball/marvin-miller-union-leader-who-changed-baseball-dies-at-95.html | The Bargainer Who Remade the Old Ball Game | By Richard Goldstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/baseball/pettitte-and-yankees-are-close-on-one-year-deal.html | Pettitte and Yanks Close to Agreeing on OneYear Contract | By Tyler Kepner | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/basketball/the-nets-in-brooklyn-more-than-a-murmur-but-not-yet-a-roar.html | More Than a Murmur Not Yet a Roar | By Harvey Araton | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/technology/28iht-ericsson28.html | As Licensing Talks Stall Ericsson Files Patent Suit vs Samsung | By Kevin J OBrien | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/technology/dark-warnings-about-future-of-internet-access.html | Integrity of Internet Is Crux of Global Conference | By Eric Pfanner | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/theater/reviews/the-boss-at-metropolitan-playhouse.html | Up From the Mean Streets And Clawing Ever Higher | By Catherine Rampell | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/us/gay-conversion-therapy-faces-tests-in-courts.html | Gay Conversion Therapy Faces Test in Courts | By Erik Eckholm | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/us/politics/after-benghazi-meeting-3-republicans-say-concerns-grow-over-rice.html | Rice Concedes Error on Libya GOP Digs In | By Mark Landler and Jeremy W Peters | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/africa/rebel-leaders-in-congo-present-demands-for-leaving-goma.html | Rebel Leaders in Congo Sending Mixed Signals On Pullout From Goma | By Jeffrey Gettleman | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/americas/mexico-seeks-to-recast-relationship-with-us.html | A New Leader Pushes a Different Side of Mexico | By Elisabeth Malkin and Randal C Archibold | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/asia/tibetan-protesters-injured-in-crackdown-self-immolations-continue.html | Protesters Hurt In Crackdown On Tibetans | By Edward Wong | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/europe/france-says-it-will-vote-in-favor-of-palestinians-un-bid.html | France to Vote in Favor of Palestinians UN Bid | By Scott Sayare and Christine Hauser | TX 7-746-590 | 2013-05-14 |

| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/europe/panel-to-question-top-bbc-figures-about-abuse-scandals.html | Top BBC Figures Acknowledge Errors in Reporting Scandals | By John F Burns and Alan Cowell | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/europe/russian-court-convicts-martial-arts-fighter-in-students-death.html | Russia Putins Mystery AilmentIs Judo Injury Belarussian Says | By David M Herszenhorn | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/europe/showdown-at-italian-steel-plant-is-test-of-monti-and-economy.html | Italy Government Faces Test as Steel Plant Says Ruling Would Force It to Close | By Rachel Donadio | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/middleeast/egypt-morsi.html | Egypt Protesters Gather to Denounce Morsi in Scenes Recalling Uprising | By Kareem Fahim and David D Kirkpatrick | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/middleeast/ex-foreign-minister-forms-new-party-to-oppose-netanyahu.html | ExForeign Minister Heads Party to Oppose Netanyahu | By Jodi Rudoren | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://artsbeat.blogs.nytimes.com/2012/11/27/a-british-museum-treasure-will-visit-the-united-states/ | A British Museum Treasure Will Hit the Road | By Carol Vogel | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/arts/design/moma-gains-treasure-that-metropolitan-museum-of-art-also-coveted.html | MoMA Gains Treasure That Met Also Coveted | By Patricia Cohen | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/arts/martin-richards-producer-of-broadway-hits-dies-at-80.html | Martin Richards Broadway Producer Is Dead at 80 | By Bruce Weber | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/arts/television/whats-on-wednesday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/business/companies-are-expected-to-increase-buybacks.html | Buybacks Expected To Increase | By Nathaniel Popper | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/business/fda-may-tap-experts-on-energy-drinks.html | FDA May Tap Experts on Energy Drinks | By Barry Meier | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/business/media/atlantic-city-rushes-to-counter-storm-reports.html | Spared Destruction Atlantic City Rushes To Rebut Storm Reports | By Stuart Elliott | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/business/two-families-show-an-uneven-rise-in-consumer-confidence.html | Shoppers Enthusiasm Is Coming Back But Many Are Exercising Caution Too | By Stephanie Clifford Christina Capecchi and Christopher Maag | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/nyregion/a-closed-door-the-best-ally-in-a-home-fire.html | A Closed Door The Best Ally In a Home Fire | By Jim Dwyer | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/nyregion/at-sexual-abuse-trial-support-for-an-orthodox-jewish-girl.html | At Abuse Trial Support For Orthodox Jewish Girl | By Sharon Otterman | TX 7-746-590 | 2013-05-14 |

| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/nyregion/groundbreaking-soon-at-atlantic-yards-on-prefabricated-tower.html | At Atlantic Yards Ready to Test Plans for Prefab Tower | By Charles V Bagli | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/nyregion/in-harlem-holding-on-to-a-home-full-of-memories.html | Holding On to a Home Full of Memories | By John Otis | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/nyregion/jeffrey-d-kleins-group-favors-coalition-with-new-york-senate-republicans.html | Top Breakaway Democrat Favors GOP Coalition in State Senate | By Thomas Kaplan | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/nyregion/mta-seeking-federal-aid-not-just-to-repair-but-to-improve-infrastructure.html | MTA Seeks Aid to Repair and to Improve | By Matt Flegenheimer | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/nyregion/plan-would-add-lawyers-to-contest-deportation-cases.html | Plan Aims To Add Help To Contest Deportation | By Kirk Semple | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/opinion/break-up-the-telecom-cartels.html | Bad Connections | By David Cay Johnston | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/opinion/dowd-make-up-turned-break-up.html | Make Up Turned Break Up | By Maureen Dowd | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/opinion/friedman-my-secretary-of-state.html | My Secretary Of State | By Thomas L Friedman | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/opinion/the-rise-in-exhumations.html | Raising the Dead | By Bess Lovejoy | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/realestate/commercial/mixed-use-developments-get-regulatory-break-from-fha.html | Regulatory Break for MixedUse Projects | By Joe Gose | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/realestate/commercial/simple-start-in-overhauling-downtown-los-angeles.html | Simple Start of a Bold Vision For Downtown Los Angeles | By Peter Slatin | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/science/space/undisclosed-finding-by-mars-rover-fuels-intrigue.html | Undisclosed Finding by Mars Rover Fuels Intrigue | By Kenneth Chang | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/baseball/fay-vincent-marvin-miller-baseball-hall-of-fame.html | Miller Earned Respect as He Stood for Players Rights | By Fay Vincent | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/baseball/mets-offer-david-wright-a-new-long-term-deal.html | Mets Said to Offer Wright New Deal | By Tyler Kepner | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/baseball/ra-dickey-in-contract-limbo-speaks-at-a-manhattan-school.html | Dickey Puts His Limbo Aside for a Morning in School | By Jorge Arangure Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/baseball/steroid-era-players-pose-difficulty-for-hall-of-fame-voters.html | Hall of Fame Voters Confront The Steroid Era and Its Questions | By Tyler Kepner | TX 7-746-590 | 2013-05-14 |

| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/basketball/with-jason-kidd-out-again-knicks-raymond-felton-must-adjust.html | Felton Will Try to Adjust As Kidd Will Sit Out Again | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/sports/hockey/a-year-after-plane-crash-rebuilt-russian-hockey-team-wins-again.html | Winning Anew And Still Grieving | By Brian Pinelli | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/technology/facebook-gifts-urges-users-to-shop-while-they-share.html | Shop While You Share | By Somini Sengupta | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/us/california-shows-signs-of-resurgence.html | California Finds Economic Gloom Starting to Lift | By Adam Nagourney | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/us/general-allen-investigation-narrows-focus.html | Investigation Into General Narrows Look At EMail | By Elisabeth Bumiller and Scott Shane | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/us/justice-dept-to-investigate-the-police-in-albuquerque.html | Justice Dept to Investigate The Police in Albuquerque | By Dan Frosch | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/us/politics/for-latino-groups-grass-roots-efforts-paid-off-in-higher-number-of-voters.html | For Latino Groups GrassRoots Efforts Paid Off in Higher Number of Voters | By Lizette Alvarez | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/us/politics/in-washington-state-victory-with-8-of-39-counties.html | In Wests Democratopolis Winning an Election With Only 8 of 39 Counties | By Kirk Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/us/politics/now-touring-the-debt-duo-simpson-bowles.html | Now Touring the Debt Duo SimpsonBowles | By Jackie Calmes | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/us/politics/senior-congressman-urges-gop-to-accept-extension-of-bush-tax-cuts.html | House Republican Urges Party to Yield on Tax Cuts for Most Earners | By Jonathan Weisman | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/us/servicewomen-file-suit-over-direct-combat-ban.html | Servicewomen File Suit Over Direct Combat Ban | By James Dao | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/americas/as-us-shares-intelligence-with-honduras-other-antidrug-aid-stays-frozen.html | Honduras As US Shares Radar Other Antidrug Aid Stays Frozen | By Damien Cave | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/americas/chile-3-abuse-victims-sue-church.html | Chile 3 Abuse Victims Sue Church | By Pascale Bonnefoy | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/asia/chinese-news-site-cites-onion-piece-on-kim-jong-un.html | Kim Jongun Seems to Get A New Title Heartthrob | By Edward Wong | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/europe/in-germany-weighing-debt-relief-against-debt-reduction.html | In Germany Weighing Debt Relief Against Debt Reduction | By Nicholas Kulish | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/europe/portuguese-join-europes-chorus-of-discontent.html | Portuguese Join Europes Chorus of Discontent | By Raphael Minder | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/middleeast/baghdad-bombings-kill-worshipers.html | Iraq Bombings Kill Worshipers | By Duraid Adnan | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/middleeast/copter-downing-may-show-new-syria-rebel-capability.html | Downing of Copter May Show a New Syrian Rebel Capability | By Anne Barnard C J Chivers and Hwaida Saad | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-28 | https://www.nytimes.com/2012/11/28/world/middleeast/sunni-leaders-gaining-clout-in-mideast.html | Mideast Shift Sunnis Gain | By Neil MacFarquhar | TX 7-746-590 | 2013-05-14 |
| 2012-11-23 | 2012-11-29 | https://gadgetwise.blogs.nytimes.com/2012/11/23/a-cute-pal-for-chronic-smudge-o-phobes/ | A Plush Finger Puppet to Wipe Your Screen Clean | By Roy Furchgott | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-29 | https://gadgetwise.blogs.nytimes.com/2012/11/26/a-phone-cradle-for-more-gps-power/ | Using a Smaller Screen With Magellans GPS Car Kit | By Roy Furchgott | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-29 | https://www.nytimes.com/2012/11/27/business/energy-environment/un-climate-talks-promise-little-drama.html | UN Climate Change Meeting Opens to New Warnings About Rising Temperatures | By John M Broder | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-29 | https://artsbeat.blogs.nytimes.com/2012/11/27/silence-the-musical-to-close/ | Silence The Musical To Close on Dec 30 | By Patrick Healy | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-29 | https://boss.blogs.nytimes.com/2012/11/27/how-did-you-get-so-lucky-with-renewal-rates/ | Insurance RatesThat Decline | By Paul Downs | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-29 | https://boss.blogs.nytimes.com/2012/11/27/yogafit-decides-its-web-site-needs-to-shape-up/ | Shaping Up a Web SiteWithout a Budget Strain | By Adriana Gardella | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-29 | https://gadgetwise.blogs.nytimes.com/2012/11/27/qa-blocking-game-invites-on-facebook/ | Evading InvitationsOn Facebook | By Jd Biersdorfer | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-29 | https://runway.blogs.nytimes.com/2012/11/27/onesies-for-grown-ups/ | Even Club Kids Need Comfort | By Ruth La Ferla | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/basil-soda-is-trying-to-make-a-name-for-himself.html | Establishing His Name No Matter How You Say It | By BeeShyuan Chang | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/massimo-dutti-in-midtown-manhattan.html | Courting the Man in the Middle | By Jon Caramanica | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/the-designer-chris-benz-reaches-out-to-more-fans-up-close.html | A Ken Embraces His Many Barbies | By Tim Murphy | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://artsbeat.blogs.nytimes.com/2012/11/28/first-official-twitter-fiction-festival-begins/ | Imagine WarandPeace | By Jennifer Schuessler | TX 7-746-590 | 2013-05-14 |

| 2012-11-28 | 2012-11-29 | https://artsbeat.blogs.nytimes.com/2012/11/28/mike-tyson-chaplin-announce-national-tours/ | Tyson Is Taking Show On a 10Week Tour | By Jennifer Schuessler | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-28 | 2012-11-29 | https://artsbeat.blogs.nytimes.com/2012/11/28/rihanna-tops-chart-as-adele-rolls-on/ | Rihannas Album Is No 1 | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://artsbeat.blogs.nytimes.com/2012/11/28/spacewar-to-invade-museum-of-the-moving-image/ | Museum of Moving Image Honors a Video Game | By Jennifer Schuessler | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://boss.blogs.nytimes.com/2012/11/28/an-unsexy-company-tries-to-fill-movie-seats/ | Looking to FillMovie Seats | By Jessica Bruder | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://boss.blogs.nytimes.com/2012/11/28/lundberg-farms-responds-to-reader-comments/ | Following UpOn a Rice Risk | By Eilene Zimmerman | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://carpetbagger.blogs.nytimes.com/2012/11/28/from-sundance-a-competition-slate-that-could-be-called-accessible/ | Sundance Unveils Its Hopefuls | By Brooks Barnes | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://cityroom.blogs.nytimes.com/2012/11/28/artifacts-of-a-music-career-gone-with-the-storms-roar/ | Music Careers Artifacts Gathered Over Decades Are Lost in One Storm | By Corey Kilgannon | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://cityroom.blogs.nytimes.com/2012/11/28/spotted-and-striped-the-runaway-zebra-of-staten-island/ | Jailbreak Not ExactlyBut Escapee Wore Stripes | By Andy Newman and Randy Leonard | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://dealbook.nytimes.com/2012/11/28/as-miller-drops-out-race-for-s-e-c-chief-shifts/ | As Official Drops Out Race Shifts For SEC | By Ben Protess and Susanne Craig | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://dealbook.nytimes.com/2012/11/28/getco-offers-to-buy-knight-for-3-50-a-share/ | Two Firms Make Offers For Knight | By Michael J de la Merced and Nathaniel Popper | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://dealbook.nytimes.com/2012/11/28/in-fledgling-agency-a-potential-monitor-for-wall-st-regulators/ | Fledgling Monitor for Wall St Risks an Early Compromise | By Jesse Eisinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://dealbook.nytimes.com/2012/11/28/securities-and-exchange-commission-weighs-suing-sac-capital/ | Insider Inquiry Pushes Recluse Into Public Eye | By Peter Lattman | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://dealbook.nytimes.com/2012/11/28/shares-in-russias-megafon-fall-after-i-p-o/ | MegaFon Shares Decline After a 17 Billion IPO | By Andrew E Kramer and Mark Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://fifthdown.blogs.nytimes.com/2012/11/28/thursday-matchup-saints-at-falcons/ | Saints 56 at Falcons 101 | By Benjamin Hoffman | TX 7-746-590 | |
| 2012-11-28 | 2012-11-29 | https://fivethirtyeight.blogs.nytimes.com/2012/11/28/in-silicon-valley-technology-talent-gap-threatens-g-o-p-campaigns/ | Silicon Valleys Left Tilt Leaves a GOP Tech Gap | By Nate Silver | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://mediadecoder.blogs.nytimes.com/2012/11/28/abc-to-broadcast-dick-clark-special-on-new-years-eve/ | Remembering Dick Clark On New Years Eve | By Brian Stelter | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-28 | 2012-11-29 | https://runway.blogs.nytimes.com/2012/11/28/more-than-setting-a-table-rules-from-experts/ | More Than Setting a Table Rules From Experts | By Guy Trebay | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/arts/dance/lucy-guerin-at-brooklyn-academy-of-music.html | How Do You Tell Amateurs From Pros Just Watch | By Claudia La Rocco | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/arts/dance/tere-oconnor-dance-at-new-york-live-arts.html | Seeking Answers Among The tudes | By Alastair Macaulay | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/arts/music/american-classical-orchestra-plays-bach-at-alice-tully-hall.html | A Mixed Program With Bach Invites Compare and Contrast | By James R Oestreich | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/arts/music/avery-fisher-hall-to-be-renovated.html | Avery Fisher Hall to Be Renovated | By Robin Pogrebin | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/arts/music/sergei-tcherepnins-music-for-one-at-issue-project-room.html | I Hear and Become the Body Electric | By Corinna da FonsecaWollheim | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/arts/television/matching-chain-saws-and-wits-with-tv-reality-show-carvers.html | I Came I Sawed I Got a Hat | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/books/brian-mcgrorys-buddy-how-a-rooster-made-me-a-family-man.html | When the Other Guy Is Covered in Feathers | By Janet Maslin | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/books/sarah-ogilvie-on-deletions-from-the-oxford-english-dictionary.html | Dictionary DustUp Danchi Is Involved | By Leslie Kaufman | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/books/the-testament-of-mary-by-colm-toibin-and-more.html | Newly Released | By Susannah Meadows | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/energy-environment/united-states-suspends-bp-from-new-contracts.html | BP Is Barred From Taking Government Contracts | By John M Broder and Stanley Reed | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/global/a-bailout-by-any-other-name.html | As the Bailouts Continue in Europe So Does the Flouting of Rules | By Landon Thomas Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/global/european-commission-approves-bailout-of-four-spanish-banks.html | Spanish Banks Agree to Layoffs and Other Cuts to Receive Rescue Funds in Return | By Raphael Minder and James Kanter | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/global/greece-struggles-again-to-come-up-with-funds.html | Greece Will Borrow to Buy Back Debt | By Niki Kitsantonis and Liz Alderman | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/crosswords/bridge/bridge-mitchell-open-board-a-match-teams.html | Mitchell Open BoardaMatch Teams | By Phillip Alder | TX 7-746-590 | 2013-05-14 |

| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/andy-russell-bets-on-social-media-to-reinvent-night-life.html | A Night Life Veteran Bets on Social Media | By Laura M Holson | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/another-documentary-looks-inside-vogue.html | What Do You Mean Cut | By Eric Wilson | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/at-the-killing-them-softly-premiere-scene-city.html | Pitt Slays Them Though Not So Softly | By Jacob Bernstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/chris-brown-deletes-twitter-account-after-rant.html | Chris Brown Signs Off | By John Ortved | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/hair-moisturizers-for-static-free-curls.html | Beauty Spots | By Hilary Howard | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/hunger-games-heroine-helps-make-archery-hip.html | The Odds Are Ever In Their Favor | By Courtney Rubin | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/les-garcons-at-le-baron-a-chinatown-club.html | Les Garons At Le Baron Chinatown | By Brian Sloan | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/saving-the-endangered-dinner-party.html | Guess Who Isnt Coming to Dinner | By Guy Trebay | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/shopping-events-store-openings-and-sales-for-the-week-of-nov-29.html | Scouting Report | By Joanna Nikas | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/the-nonblond-leading-the-blond-new-yorks-go-to-colorist-for-swedish-blondes.html | The Nonblond Leading the Blond | By Alice Gregory | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/fashion/yoko-ono-almost-80-has-a-renaissance.html | The World Catches Up To Yoko Ono | By Jacob Bernstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/garden/a-jensen-bowl-gets-a-third-dimension.html | Jensen Bowl Gets a 3rd Dimension | By Julie Lasky | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/garden/between-a-rock-and-a-soft-place.html | Between a Rock and a Soft Place | By Arlene Hirst | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/garden/lladro-opens-on-madison-avenue.html | A Warm Reception for Lladr | By Julie Lasky | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/garden/market-ready-keeping-the-kitchen-from-being-a-bat-cave.html | Market Ready | By Tim McKeough | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/garden/sales-at-leucos-usa-luceplan-usa-and-others.html | Lighting Rugs and Furniture for Less | By Rima Suqi | TX 7-746-590 | 2013-05-14 |

| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/garden/shopping-for-dreidels-with-the-owner-of-the-future-perfect.html | Giving Childhood a Whirl | By Rima Suqi | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/garden/sunray-kelleys-ungated-community.html | An Ungated Community | By Michael Tortorello | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/garden/the-possibilitree-offers-an-alternative-to-the-evergreen.html | An Alternative Christmas Tree | By Arlene Hirst | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/garden/the-stories-of-sign-painters-collected-in-a-new-book.html | A Sign Painters Collection of Love Letters | By Penelope Green | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/greathomesanddestinations/in-raleigh-nc-cutting-living-space-to-make-room-for-life.html | The Big Shrink | By Joyce Wadler | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/movies/awardsseason/the-awards-season-starts-for-movies.html | The Awards Season Starts Now Prepare for the Surreal | By Melena Ryzik | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/jerry-finkelstein-new-york-power-broker-dies-at-96.html | Jerry Finkelstein a New York Power Broker Dies at 96 | By Robert D McFadden | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/upper-west-side-nanny-pleads-not-guilty-to-murder.html | Nanny PleadsNot GuiltyIn 2 Killings | By Russ Buettner | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/basketball/knicks-choose-rest-over-practice-in-busy-stretch.html | Schedule Gives Knicks Little Time to Practice | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/golf/golf-moves-to-ban-anchored-putting.html | Golf Acts To Ban Anchored Putting | By Karen Crouse | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/technology/ex-nasa-scientists-data-fears-come-true.html | Losing in Court and to Laptop Thieves in a Battle With NASA Over Private Data | By Natasha Singer | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/technology/mediator-appointed-in-do-not-track-efforts.html | Mediator Joins Contentious Effort to Add a Do Not Track Option to Web Browsing | By Natasha Singer | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/technology/personaltech/apps-for-home-repairs-for-the-handy-and-the-less-so.html | Guiding DIY Home Repairs or Summoning the Pros | By Kit Eaton | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/technology/personaltech/tablets-offer-hot-holiday-gifts-but-which-one-to-buy-review.html | The Hot GiftIs a TabletBut WhichTo Buy | By David Pogue | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/technology/personaltech/video-gaming-on-the-pro-tour-for-glory-but-little-gold.html | Video Gaming on the Pro Tour for Glory but Little Gold | By Richard Nieva | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/politics/president-obama-asks-congress-to-keep-tax-cuts-for-middle-class.html | Obama Tilts Tax Debate Away From Spending Cuts | By Peter Baker | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/rail-plan-stirs-distrust-among-blacks-in-los-angeles.html | Rail Plan Stirs Distrust Among Black Angelenos | By Ian Lovett | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/americas/for-alan-gross-imprisoned-in-cuba-suit-against-us-is-part-of-new-strategy.html | American Held in Cuba Takes Aim At Impasse | By Damien Cave | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/asia/in-beijing-the-party-congress-is-over-but-nostalgia-lingers.html | A Partys Over but Nostalgia Lingers | By Amy Qin | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/asia/not-so-firm-deadline-on-new-government-in-nepal.html | A Deadline Not So Firm On Elections In Nepal | By Gardiner Harris | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/middleeast/syria-war-developments.html | As Opposition Coalition Meets in Cairo More Violence Kills Dozens in Syria | By Christine Hauser and Hala Droubi | TX 7-746-590 | 2013-05-14 |
| 2012-11-28 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/middleeast/wrangling-in-egypt-as-constitution-deadline-looms.html | Panel Drafting Egypts Constitution Vows Quick Finish | By David D Kirkpatrick | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://gadgetwise.blogs.nytimes.com/2012/11/29/an-audio-dock-that-welcomes-all-androids/ | A Recharging Dock That Works With Most Android Phones | By Roy Furchgott | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://offthedribble.blogs.nytimes.com/2012/11/28/re-establishing-a-partnership/ | DAntoni Regrets Parting With Nash | By Howard Beck | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://onpar.blogs.nytimes.com/2012/11/28/proposed-rule-riles-recreational-players/ | Proposed Rule Riles Recreational Players | By Bill Pennington | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://slapshot.blogs.nytimes.com/2012/11/28/in-hurricane-sandy-relief-efforts-lundqvists-mask-sets-record/ | Big Price for a Mask | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/arts/dance/lois-bewley-a-ballerina-director-and-choreographer-dies-at-78.html | Lois Bewley 78 Multifaceted Ballerina | By Bruce Weber | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/arts/music/frank-barsalona-rock-n-roll-concert-promoter-dies.html | Frank Barsalona Rock Promoter Dies at 74 | By Paul Vitello | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/arts/television/whats-on-thursday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/cost-of-brand-name-prescription-medicines-soaring.html | BrandName Drug Prices Rise Sharply Report Says | By Katie Thomas | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/media/more-brands-offer-campaigns-with-holiday-themes.html | Marketers Find Ways to Link Their Brands To the Season | By Stuart Elliott | TX 7-746-590 | 2013-05-14 |

| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/medicare-is-faulted-in-electronic-medical-records-conversion.html | Medicare Is Faulted on Shift to Electronic Records | By Reed Abelson | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/snc-lavalins-legal-troubles-expand-with-arrest-of-former-chief.html | To SNCLavalins Woes Add a Domestic Fraud Case | By Ian Austen | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/united-is-struggling-two-years-after-its-merger-with-continental.html | Big Problems for Biggest Airline | By Jad Mouawad | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/business/zig-ziglar-86-motivational-speaker-and-author.html | Zig Ziglar 86 Sold Energy and Optimism | By William Yardley | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/garden/holiday-gifts-with-soul.html | More Than Meets the Eye | By Julie Lasky | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/an-eviction-followed-by-a-parade-of-homeless-shelters.html | Employed but Homeless Nevertheless | By John Otis | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/bloomberg-lobbies-capitol-hill-for-storm-aid-but-cuomo-stays-home.html | Bloomberg Lobbies Capitol Hill for Storm Aid but Cuomo Stays Home | By Raymond Hernandez | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/candidates-for-new-york-mayor-differ-in-business-outlook.html | Split on Business Views in Race for Mayor | By Michael M Grynbaum | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/cost-of-coastal-living-to-climb-under-new-flood-rules.html | PostStorm Cost May Force Many From Coast Life | By David M Halbfinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/court-reinstates-police-officers-lawsuit-over-arrest-quotas.html | Officers Lawsuit Over Quotas Is Reinstated | By Benjamin Weiser | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/drive-to-unionize-fast-food-workers-opens-in-ny.html | Drive to Unionize FastFood Workers Begins | By Steven Greenhouse | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/eyeing-deficit-connecticut-announces-170-million-in-spending-cuts.html | Connecticut Aims to Cut 170 Million In Spending | By Peter Applebome | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/group-may-sue-over-money-owed-to-poor-new-york-school-districts.html | Group May Sue Over Billions Owed to Poor School Districts | By Danny Hakim | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/hypothermia-and-carbon-monoxide-poisoning-cases-soar-in-new-york-after-hurricane-sandy.html | Hypothermia and Carbon Monoxide Poisoning Cases Soar in City After Hurricane | By Sheri Fink | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/park-slope-education-council-approves-rezoning-proposal.html | Park Slope Education Council Approves Rezoning Proposal | By Vivian Yee | TX 7-746-590 | 2013-05-14 |

| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/photo-of-officer-giving-boots-to-barefoot-man-warms-hearts-online.html | Photo of Officer Giving Boots to Barefoot Man Warms Hearts Online | By J David Goodman | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/nyregion/races-for-top-offices-on-new-yorks-ballot-in-2013-take-shape.html | Candidates Are Lining Up For Top Posts on 13 Ballot | By David W Chen | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/opinion/collins-Happy-Talking.html | Happy Talking | By Gail Collins | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/opinion/end-federal-flood-insurance.html | End Federal Flood Insurance | By Judith Kildow and Jason Scorse | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/opinion/japans-nuclear-mistake.html | Japans Nuclear Mistake | By Frank N Von Hippel and Masafumi Takubo | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/opinion/law-school-is-worth-the-money.html | Law School Is Worth The Money | By Lawrence E Mitchell | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/baseball/marvin-millers-legacy-includes-opposition-to-drug-tests.html | On Drug Testing Miller Wound Up at Odds With the Union | By Tyler Kepner | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/baseball/mlb-baseball-roundup.html | Pettitte Agrees to OneYear Deal With Yankees | By Jorge Arangure Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/basketball/pablo-prigioni-gives-the-knicks-a-boost-over-the-bucks.html | 35YearOld Rookie Gives Felton a Break And the Knicks a Boost | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/basketball/rajon-rondo-and-kris-humphries-spar-as-nets-beat-celtics.html | Nets Show Toughness And Keep Their Cool | By Peter May | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/football/a-little-knowledge-about-griffin-may-be-dangerous.html | A Little Knowledge About Griffin May Be Dangerous | By Tom Pedulla | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/football/jets-taking-the-season-one-gaffe-at-a-time.html | Jets Taking The Season One Gaffe At a Time | By Dan Duggan | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/football/nfl-approved-therapist-for-unruly-fans-draws-scrutiny.html | NFLApproved Therapist For Fans Draws Scrutiny | By Mary Pilon | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/hockey/nhl-hockey-roundup.html | Mediators Enter Stalled NHL Talks | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/ncaafootball/time-runs-out-but-not-the-money-in-college-football-coaches-firings.html | Firing a Coach at a Price With Little Evidence the Move Pays Off | By Jer Longman | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/sports/soccer/simon-fraser-carries-canadian-flag-to-ncaa-soccer-final-four.html | Canadian University Is on an Expedition | By Mike Tierney | TX 7-746-590 | 2013-05-14 |

| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/california-eight-year-term-for-campaign-embezzler.html | California EightYear Term For Campaign Embezzler | By Ian Lovett | TX 7-746-590 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/california-sex-offender-ban-in-parks-is-struck-down.html | California SexOffender Ban In Parks Is Struck Down | By Ian Lovett | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/despite-powerball-odds-a-mad-rush-to-the-registers.html | Despite Powerball Odds A Mad Rush to the Registers | By Campbell Robertson | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/ex-official-is-charged-after-deaths-at-coal-mine.html | ExOfficial Is Charged After Deaths At Coal Mine | By Jess Bidgood | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/florida-shooting-stirs-echoes-of-trayvon-martin-case.html | Another Shooting May Test Florida Law | By Lizette Alvarez | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/in-federal-budget-cutting-f-35-fighter-jet-is-at-risk.html | Costliest Jet Years in Making Sees the Enemy Budget Cuts | By Christopher Drew | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/justices-consider-lawyers-misstep-and-find-more.html | Court Muses On Unicorns In Debating Sentencing | By Adam Liptak | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/politics/method-for-curbing-filibuster-faces-resistance.html | Resistance On Method For Curbing Filibuster | By Jennifer Steinhauer | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/us/yemeni-detainee-at-guantanamo-died-of-overdose.html | Investigators Said to Question How Detainee Died of Overdose | By Charlie Savage | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/africa/benghazi-violence-beyond-control-of-militias.html | Benghazi Violence Is Beyond the Control of Even the Citys Powerful Militias | By Kareem Fahim | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/africa/with-focus-on-talking-points-benghazi-attacks-big-issues-fade.html | Talking Points Overshadow Bigger Libya Issues | By Scott Shane | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/americas/mexican-drug-suspect-accuses-officials-of-corruption.html | Mexico Drug Suspect Accuses Officials of Corruption | By Randal C Archibold | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/americas/venezuelan-judge-is-tried-3-years-after-being-charged.html | Venezuela Judge Is Tried 3 Years After Being Charged | By William Neuman | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/asia/china-north-korea-leader-is-sexiest-man-no-longer.html | China North Korea Leader Is Sexiest Man No Longer | By Edward Wong | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/europe/british-lawmakers-warn-against-press-restrictions.html | British Lawmakers Warn Against Press Restrictions | By John F Burns and Alan Cowell | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/europe/europe-survey-says-growth-outlook-bleak-for-2013.html | European Union Survey Says Outlook for Growth and Jobs Remains Bleak for 2013 | By Andrew Higgins | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/middleeast/israel-seizes-gaza-fishing-boats-near-offshore-limit.html | Israel Seizes 2 Gaza Boats Near New Offshore Limit | By Fares Akram and Jodi Rudoren | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/middleeast/leader-of-hamas-calls-for-palestinian-unity.html | Hamas Chief Revives Talk of Reuniting With PLO | By Anne Barnard | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/middleeast/us-and-israel-look-to-limit-impact-of-palestinian-authority-upgrade.html | US and Israel Look to Limit Impact of UN Vote on Palestinian Authority | By Michael R Gordon and Mark Landler | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-29 | https://www.nytimes.com/2012/11/29/world/us-is-weighing-stronger-action-in-syrian-conflict.html | US Is Weighing Stronger Action In Syria Conflict | By David E Sanger and Eric Schmitt | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-30 | https://www.nytimes.com/2012/11/26/arts/music/pete-la-roca-sims-jazz-drummer-with-swing-dies-at-74.html | Pete La Roca Sims 74 Postbop Drummer | By Nate Chinen | TX 7-746-590 | 2013-05-14 |
| 2012-11-26 | 2012-11-30 | https://www.nytimes.com/2012/11/26/us/reis-leming-american-airman-who-saved-britons-during-a-disaster-dies-at-81.html | Reis Leming Hero of Flood Dies at 81 | By Richard Goldstein | TX 7-746-590 | 2013-05-14 |
| 2012-11-27 | 2012-11-30 | https://www.nytimes.com/2012/11/27/arts/television/emily-squires-sesame-street-director-and-producer-dies-at-71.html | Emily Squires 71 Sesame Street Director | By Dennis Hevesi | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://artsbeat.blogs.nytimes.com/2012/11/29/childrens-book-coming-from-hunger-games-author/ | Childrenu2019s Book From u2018Hunger Gamesu2019 Author | By Allan Kozinn | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://artsbeat.blogs.nytimes.com/2012/11/29/king-kong-producer-eyeing-spider-mans-broadway-lair/ | King Kong Producer Eyes SpiderMans Lair | By Patrick Healy | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://artsbeat.blogs.nytimes.com/2012/11/29/levines-comeback-concert-to-include-work-by-schubert-and-beethoven/ | Levine Plans Comeback | By Daniel J Wakin | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://artsbeat.blogs.nytimes.com/2012/11/29/neil-young-announces-hurricane-sandy-benefit-concert/ | Neil Young Announces Hurricane Benefit Show | By James C McKinley Jr | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://artsbeat.blogs.nytimes.com/2012/11/29/scandalous-producers-keep-faith-in-a-struggling-show/ | Scandalous Producers Keep the Show Going | By Patrick Healy | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://cityroom.blogs.nytimes.com/2012/11/29/found-money-well-spent/ | 100 Found in Street Fuels Acts of Kindness | By Emily S Rueb | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://cityroom.blogs.nytimes.com/2012/11/29/gillibrand-chokes-up-describing-death-of-2-boys-in-storm/ | Near Tears Gillibrand Tells of Boys Deaths | By Raymond Hernandez | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-29 | 2012-11-30 | https://mediadecoder.blogs.nytimes.com/2012/11/29/cnn-makes-it-official-zucker-to-be-new-president/ | Zucker Hired at CNN Will Start in January | By Bill Carter and Brian Stelter | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://offthedribble.blogs.nytimes.com/2012/11/29/nets-say-lopez-will-miss-2-games-with-sprained-foot/ | Foot Sprain Sidelines Nets Lopez | By Howard Beck | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/29/business/bryce-bayer-inventor-of-a-filter-to-make-color-digital-pictures-dies-at-83.html | Bryce Bayer 83 Digital Filter Inventor | By Dennis Hevesi | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/dance/alvin-ailey-troupe-at-city-center.html | At an Ailey Gala a Perfectly Arched Back Is Just Part of the Scene | By Gia Kourlas | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/the-tempest-replica-from-kidd-pivot-at-the-joyce.html | Prospero Imagined Anew With Mime | By Alastair Macaulay | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/alice-channer-cold-blood.html | Alice Channer Cold Blood | By Karen Rosenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/fore-at-studio-museum-in-harlem.html | Racial Redefinition in Progress | By Holland Cotter | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/matisse-exhibition-at-the-metropolitan-museum-of-art.html | Evolving Toward Ecstasy | By Roberta Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/new-photography-2012-at-museum-of-modern-art.html | Eyeing the Lens With Suspicion | By Ken Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/polar-artifacts-murals-at-yale-gallery-old-dictionaries.html | Mementos of Misery At the Ends of the World | By Eve M Kahn | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/rosso-fiorentino-at-the-morgan-library.html | Wild Manners In Art and Life | By Karen Rosenberg | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/tom-fairs-drawings-june-july-2004.html | Tom Fairs Drawings JuneJuly 2004 | By Roberta Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/tomoaki-suzuki.html | Tomoaki Suzuki | By Holland Cotter | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/wayne-koestenbaum-jane-corrigan-joe-fyfe.html | Wayne Koestenbaum Jane Corrigan Joe Fyfe | By Ken Johnson | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/whitney-museum-announces-biennial-plans.html | For the Whitney Biennial One Show Three Visions | By Carol Vogel | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/design/william-baziotes-a-centennial-exhibition-surrealist-drawings-of-the-1930s.html | William Baziotes A Centennial Exhibition Surrealist Drawings of the 1930s | By Roberta Smith | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/music/don-giovanni-at-the-metropolitan-opera-house.html | Bad Boy in New Clothes Seduction Still Stymied | By Zachary Woolfe | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/music/justin-bieber-at-madison-square-garden.html | Hes Their Boy Striving to Be His Own Man | By Jon Caramanica | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/music/steve-tyrell-at-cafe-carlyle.html | Singing All the Way to Blas | By Stephen Holden | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/spare-times-for-children-for-nov-30-dec-6.html | Spare Times For Children | By Laurel Graeber | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/spare-times-for-nov-30-dec-6.html | Spare Times | By Thomas Gaffney | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/books/david-nasaws-patriarch-on-joseph-p-kennedy.html | Just Wait Till Your Father Gets Home | By Michiko Kakutani | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/auditors-clash-in-hp-deal-for-autonomy.html | A Clash Of Auditors In HP Deal And Loss | By Floyd Norris | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/chamber-competes-to-be-heard-in-fiscal-debate.html | Chamber Competes to Be Heard in the Fiscal Debate | By Eric Lichtblau | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/economy/third-quarter-gdp-growth-is-revised-up-to-2-7.html | Analysts Say Rosier View Of Growth Is Deceiving | By Nelson D Schwartz | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/generic-drug-maker-stops-making-cholesterol-pill.html | Maker of Generic Lipitor Halts Production | By Katie Thomas | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/global/british-banks-may-be-undercapitalized-bank-of-england-governor-warns.html | British Banks Are Urged to Bolster Capital | By Julia Werdigier | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/global/french-court-overturns-conviction-in-concorde-crash.html | Court Overturns Continentals Conviction in Crash | By Nicola Clark | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/global/in-ukraine-a-mystery-man-fakes-a-natural-gas-deal.html | In Ukraine Mystery Man Fakes a Natural Gas Deal | By Andrew E Kramer | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/global/talk-of-nationalization-gets-new-life-in-france.html | French Unions Want Government to Take Over Shipyard to Ensure Its Operation | By David Jolly | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/sales-at-nations-retailers-fall-short.html | Sales at Nations Retailers Fell Short of Expectations in November | By Stephanie Clifford | TX 7-746-590 | 2013-05-14 |

| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/education/dartmouth-names-michigan-provost-as-its-president.html | Michigan Provost Named to Lead Dartmouth | By Tamar Lewin | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/back-to-1942-by-chinese-director-feng-xiaogang.html | Back to 1942 | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/california-solo-by-marshall-lewy-with-robert-carlyle.html | California Solo | By Jeannette Catsoulis | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/certainty-by-mike-omalley-directed-by-peter-askin.html | Certainty | By Jeannette Catsoulis | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/dragon-wu-xia-directed-by-peter-ho-sun-chan.html | An Unlikely Hero Rises And So Do Suspicions | By AO Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/drivers-wanted-a-documentary-by-joshua-z-weinstein.html | Drivers Wanted | By David DeWitt | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/killing-them-softly-with-brad-pitt-from-andrew-dominik.html | One Bad Turn Deserves Another | By AO Scott | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/king-kelly-a-satire-of-lust-for-internet-fame.html | A Rowdy Tale Told By Cellphone Cameras | By Stephen Holden | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/literary-festival-by-south-asian-womens-creative-collective.html | Literary Festival Examines Digital Age | By A C Lee | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/putting-the-bounce-back-in-your-step.html | Putting the Bounce Back in Your Step | By Daniel Krieger | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/sewage-flows-after-hurricane-sandy-exposing-flaws-in-system.html | Waste Flows After Storm Expose Costly Defects in Sewage System | By Michael Schwirtz | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/strauss-kahn-said-to-reach-deal-to-settle-with-hotel-housekeeper.html | StraussKahn Said to Reach Deal to Settle With Hotel Housekeeper | By William K Rashbaum | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/science/earth/study-sees-older-grand-canyon-stirring-controversy.html | 60MillionYear Debate On Grand Canyons Age | By John Noble Wilford | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/science/space/mercury-home-to-ice-messenger-spacecraft-findings-suggest.html | On Planet Closest to Sun NASA Finds Plenty of Ice | By Kenneth Chang | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/basketball/celtics-rajon-rondo-suspended-2-games-for-melee.html | Suspension and Two FinesAfter NetsCeltics Scuffle | By Peter May | TX 7-746-590 | 2013-05-14 |

| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/ncaafootball/rj-dills-transfer-to-rutgers-was-more-than-a-football-move.html | Transfer Was More Than a Football Move | By Dave Caldwell | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/technology/senate-committee-approves-stricter-privacy-for-e-mail.html | Panel Approves a Bill To Safeguard EMail | By Charlie Savage | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/theater/reviews/trojan-women-after-euripides-at-bam-next-wave-festival.html | Emotional Clarity in the Murkiness of Endless War | By Eric Grode | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/theater/robin-byrd-onstage-live-but-not-nude.html | Real and Live But Maybe Not Nude | By Jesse McKinley | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/theater/theater-listings-for-nov-30-dec-6.html | The Listings | By The New York Times | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/colorado-authorities-seek-way-forward-on-marijuana.html | In Colorado No Playbook For New Marijuana Law | By Jack Healy | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/man-indicted-in-new-hampshire-in-hepatitis-infections.html | Medical Technician Accused in Hepatitis C Infections Is Indicted on New Charges | By Katharine Q Seelye | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/politics/fight-over-ferrys-status-prompts-earmark-queries.html | Fight Over Ferry on Lake Michigan Prompts Questions on Definition of Earmarks | By Jonathan Weisman | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/politics/fiscal-talks-in-congress-seem-to-reach-impasse.html | GOP Balks at White House Plan on Fiscal Crisis | By Jonathan Weisman | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/americas/felipe-calderon-departing-mexican-president-is-headed-to-harvard.html | Exiting Mexican Leader to Go to Harvard | By Karla Zabludovsky | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/asia/myanmar-security-forces-raid-protest-camp.html | Violent Raid Breaks Up Myanmar Mine Protest | By Thomas Fuller | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/europe/leveson-report-phone-hacking-scandal-britain.html | Hacking Report Says New Regulatory System Needed for British Newspapers | By John F Burns and Alan Cowell | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/europe/un-court-frees-former-leader-of-kosovo.html | War Crimes Court Frees Former Leader of Kosovo | By Marlise Simons | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/middleeast/Palestinian-Authority-United-Nations-Israel.html | UN in Blow to US Heightens the Status of Palestine | By Ethan Bronner and Christine Hauser | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/middleeast/bombings-in-iraq-kill-at-least-48.html | Iraq At Least 48 People Are Killed in Attacks | By Duraid Adnan | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/middleeast/in-syria-internet-and-main-airport-closed.html | Main Airport and Web Are Disrupted in Syria | By Anne Barnard and Hala Droubi | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/middleeast/panel-drafting-egypts-constitution-prepares-quick-vote.html | Egyptian Islamists Approve Draft Constitution Despite Objections | By David D Kirkpatrick | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/middleeast/us-moves-toward-recognizing-syria-opposition.html | US Moves Toward Recognizing Syria Opposition | By Michael R Gordon and Mark Landler | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://dealbook.nytimes.com/2012/11/29/despite-setbacks-investor-is-bullish-on-clean-technology/ | A LongTerm Vision | By Randall Smith | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/music/mickey-baker-guitarist-whose-riffs-echo-today-dies-at-87.html | Mickey Baker Guitarist Is Dead at 87 | By Bruce Weber | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/arts/television/whats-on-friday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/alan-oser-a-times-real-estate-writer-dies-at-81.html | Alan S Oser 81 Times Real Estate Writer | By David W Dunlap | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/in-study-fears-that-life-insurers-are-courting-reserve-risk.html | Experts Fear Life Insurers Are Courting Reserve Risk | By Mary Williams Walsh | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/business/media/bazooka-gum-overhauls-brand-and-loses-comic-strips.html | Change Comes to Playground Funny Papers | By Andrew Adam Newman | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/health/immigrants-drive-drop-in-birthrate.html | Immigrants Drive Drop In Birthrate | By Sabrina Tavernise | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/colm-meaney-in-parked-about-irelands-homeless.html | A Place for the Hopeless To Spin Their Wheels | By Stephen Holden | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/elza-by-the-writer-and-director-mariette-monpierre.html | Elza | By Jeannette Catsoulis | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/i-do-bidoo-bidoo-a-musical-from-the-philippines.html | I Do Bidoo Bidoo | By Jon Caramanica | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/love-marilyn-collage-of-monroe-material-by-liz-garbus.html | Love Marilyn | By David DeWitt | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/my-brothers-directed-by-paul-fraser.html | A Journey Through Decay | By Stephen Holden | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/new-jerusalem-with-colm-oleary-and-will-oldham.html | New Jerusalem | By Neil Genzlinger | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/shady-lady-a-docudrama-by-tristan-loraine.html | Shady Lady | By Andy Webster | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/silent-night-by-steven-c-miller-with-malcolm-mcdowell.html | Silent Night | By Jeannette Catsoulis | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/talaash-starring-aamir-khan.html | Talaash | By Rachel Saltz | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/the-collection-torture-from-marcus-dunstan.html | The Collection | By Nicole Herrington | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/universal-soldier-day-of-reckoning-with-jean-claude-van-damme.html | Universal Soldier Day of Reckoning | By Andy Webster | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/walk-away-renee-by-jonathan-caouette.html | Walk Away Renee | By Nicolas Rapold | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/what-a-man-by-matthias-schweighofer.html | What a Man | By Andy Webster | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/movies/young-and-wild-by-marialy-rivas.html | Young and Wild | By Nicolas Rapold | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/1000-nyc-storm-evacuees-find-hotels-no-panacea.html | CityPaid Hotel Rooms Are No Panacea for 1000 New Yorkers Displaced by Storm | By Lisa W Foderaro | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/68-7-million-settlement-on-stuyvesant-town-rents.html | 687 Million Settlement On Stuyvesant Town Rents | By Charles V Bagli | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/bloomberg-and-cuomo-detail-aid-for-owners-of-storm-damaged-property.html | Bloomberg and Cuomo Detail Aid for Owners of StormDamaged Property | By Kirk Semple | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/christmas-show-camels-walk-time-a-closely-guarded-secret.html | A Closely Guarded Secret When the Camels Go for a Walk | By Jim Dwyer | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/fast-food-workers-in-new-york-city-rally-for-higher-wages.html | With Day of Protests FastFood Workers Seek More Pay | By Steven Greenhouse | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/in-ultra-orthodox-sexual-abuse-trial-4-arrests-for-photos-of-witness.html | Photos of Accuser on Stand Disrupt Sexual Abuse Trial | By Sharon Otterman | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/new-york-officer-lauded-for-giving-boots-to-barefoot-man.html | City Shows Gratitude After Gift By Officer | By J David Goodman | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/outfitting-a-harlem-basketball-team-for-a-tournament.html | A Program That Builds Both Team And Family | By John Otis | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/nyregion/taxi-commission-eliminates-off-duty-designation-for-roof-lights.html | Taxi Panel Eliminates OffDuty Designation for Roof Lights | By Matt Flegenheimer | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/Brooks-lets-talk-about-x.html | Lets Talk About X | By David Brooks | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/krugman-class-wars-of-2012.html | Class Wars Of 2012 | By Paul Krugman | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/the-no-10-dashboard-and-cybernetics.html | Before Fruit Ninja Cybernetics | By Will Wiles | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/opinion/tipping-the-scales-in-housing-court.html | Tipping the Scales in Housing Court | By Matthew Desmond | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/science/earth/point-reyes-oyster-farm-ordered-closed.html | End of the Line for an Oyster Farm | By Felicity Barringer | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/science/space/nasa-plays-down-mars-speculation.html | Nasa Plays Down Mars Speculation | By Kenneth Chang | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/baseball/yankees-lose-russell-martin-to-the-pirates.html | Martin Leaves the Yankees for the Pirates | By David Waldstein and Tyler Kepner | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/basketball/as-nets-rise-celtics-division-dominance-may-be-waning.html | Among the Pushes and Shoves A Possible Shift in Power | By Howard Beck | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/basketball/knicks-tyson-chandler-is-becoming-a-force-on-offense-too.html | Chandler Is Becoming a Force on Offense Too | By Nate Taylor | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/basketball/stern-says-spurs-will-be-penalized-for-resting-4-players.html | Resting Stars Spurs Fall and Face Penalties | By Benjamin Hoffman | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/football/ryan-torain-and-kregg-lumpkin-join-giants-as-running-backs.html | 2 Castoff Running Backs Get New Chance on Giants | By Sam Borden | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/for-wfans-steve-somers-25-years-of-schmoozing-with-family.html | Time to Schmooze | By Charles McGrath | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/golf/banning-anchored-clubs-while-missing-golfs-distance-problem.html | Protecting Tradition as Trouble Whizzes By | By Karen Crouse | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/hockey/hockey-coaches-defy-doctors-on-concussions-study-finds.html | Report Urges Cultural Shift as Coaches Defy Concussion Specialists | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/hockey/mediators-walk-out-as-nhl-and-union-stay-far-apart.html | Mediators Leave After Two Days Lockout Gap Remains | By Jeff Z Klein | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/ncaafootball/bcs-berth-slips-from-rutgerss-grip.html | BCS Berth Slips From Rutgerss Grip | By Dave Caldwell | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/ncaafootball/for-profit-universitys-shift-to-division-i-stokes-debate.html | ForProfit Universitys Shift To Division I Stokes Debate | By Tim Rohan | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/ncaafootball/georgia-defense-uses-approach-of-alabamas-nick-saban.html | Georgia Coordinator Follows Sabans Big Advice | By Ray Glier | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/sports/skiiing/revamped-us-mens-ski-team-is-off-to-fast-start.html | Revamped US Team Off to Fast Start | By Kelley McMillan | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/theater/reviews/dead-accounts-with-katie-holmes-at-music-box-theater.html | Prodigal Son Dripping Sweat And Mystery | By Ben Brantley | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/80-year-old-graduate-of-wgu-texas-kept-his-promise.html | An 80YearOld Graduate With an Online Marketing Degree Kept His Promise | By Reeve Hamilton | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/arizona-suit-filed-for-immigrants.html | Arizona Suit Filed For Immigrants | By Fernanda Santos | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/building-homes-for-modern-multigenerational-families.html | Under One Roof Building for Extended Families | By Penelope Green | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/consumer-safety-agency-studies-adult-bedrail-deaths.html | Consumer Agency Finds Most Adult Bedrail Deaths Are Among Those 60 and Older | By Ron Nixon | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/for-freshman-legislators-washington-is-no-texas.html | For Freshman Legislators Washington Is No Texas | By Ross Ramsey | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/house-razed-over-suspected-link-to-chemical-weapons.html | A House in Washington May Solve a 1918 Mystery | By Theo Emery | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/most-americans-face-lower-tax-burden-than-in-the-80s.html | Complaints Aside Most Face Lower Tax Burden Than in the Reagan 80s | By Binyamin Appelbaum and Robert Gebeloff | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/politics/gop-unites-around-john-kerry-for-secretary-of-state.html | For Secretary of State GOP Pushes Old Hand | By Jennifer Steinhauer | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/texas-road-tolls-proliferate-as-public-financing-dwindles.html | Road Tolls Proliferate as State Financing Falls Short | By Aman Batheja | TX 7-746-590 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/us/the-most-interesting-things-to-do-around-texas-this-week.html | GTT | By Michael Hoinski | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/americas/commission-calls-for-guatemala-to-protect-patients.html | Guatemala Commission Calls for Patient Protections | By Randal C Archibold | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/asia/cultivating-vultures-to-restore-a-mumbai-ritual.html | Giving New Life to Vultures to Restore a Human Ritual of Death | By Gardiner Harris | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/asia/india-to-scale-back-enforcement-of-facebook-comments.html | India Government Reconsiders Arrests for Venting | By Gardiner Harris | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/asia/muslims-face-expulsion-from-western-myanmar.html | Ethnic Hatred Tears Apart a Region of Myanmar | By Thomas Fuller | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/asia/naval-patrols-to-expel-ships-in-south-china-sea.html | China Naval Patrols to Expel Ships in Disputed Sea | By Andrew Jacobs | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/europe/new-georgia-government-starts-punishing-members-of-old.html | Prosecutions in Georgia Target ExOfficials | By Ellen Barry | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/europe/russian-court-seeks-to-ban-pussy-riots-videos.html | Russia Court Ruling Seeks to Ban Punk Bands Videos | By Ellen Barry | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/middleeast/israeli-success-in-downing-hamas-rockets-has-worlds-attention.html | Israels Antimissile System Attracts Potential Buyers | By Thom Shanker and William J Broad | TX 7-746-590 | 2013-05-14 |
| 2012-11-30 | 2012-11-30 | https://www.nytimes.com/2012/11/30/world/middleeast/official-syrian-web-sites-hosted-in-us.html | Official Syrian Web Sites Hosted in US | By Amy Chozick | TX 7-746-590 | 2013-05-14 |
| 2012-11-29 | 2012-12-01 | https://artsbeat.blogs.nytimes.com/2012/11/29/moma-adds-video-games-to-its-collection/ | MoMA Acquires Video Games | By Allan Kozinn | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-01 | https://bucks.blogs.nytimes.com/2012/11/29/a-10-percent-savings-rate-yes-but-theres-a-catch/ | Combat Perk10 Interest | By Ann Carrns | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-01 | https://bucks.blogs.nytimes.com/2012/11/29/its-tipping-time-again/ | Tipping Time Practices Vary | By Ann Carrns | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-01 | https://mediadecoder.blogs.nytimes.com/2012/11/29/cbs-plans-13-part-series-based-on-stephen-king-novel-under-the-dome/ | Stephen King Novel Is to Be a CBS Series | By Bill Carter | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://artsbeat.blogs.nytimes.com/2012/11/30/british-artist-angered-by-theft-of-his-work-from-christies/ | Artist Is Unhappy  Christies Is RedFaced | By Patricia Cohen | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-30 | 2012-12-01 | https://artsbeat.blogs.nytimes.com/2012/11/30/neil-labute-will-write-and-direct-reasons-to-be-pretty-follow-up/ | A LaBute Sequel | By Patricia Cohen | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://artsbeat.blogs.nytimes.com/2012/11/30/spanish-writer-wins-cervantes-prize/ | Spanish Writer Wins Cervantes Prize | By Patricia Cohen | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://cityroom.blogs.nytimes.com/2012/11/30/30-cars-in-75-days-and-police-say-one-thief/ | As Boy He Collected Keys Now Police Say His Cars Come Without Them | By Andy Newman and Matthew Wolfe | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://cityroom.blogs.nytimes.com/2012/11/30/for-a-schools-benefit-concert-the-universe-came-together/ | For a Storm Benefit Concert the Universe Came Together | By David Gonzalez | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://dealbook.nytimes.com/2012/11/30/berkshire-moves-into-spain-with-caixabank-reinsurance-deal/ | Berkshire Acquires Spanish Insurers Cash Flow | By Michael J de la Merced | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://dealbook.nytimes.com/2012/11/30/china-insurer-p-i-c-c-raises-3-1-billion-in-i-p-o/ | Chinese Insurer In Large Public Stock Sale | By Neil Gough | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://dinersjournal.blogs.nytimes.com/2012/11/30/stage-deli-closes-a-midtown-staple-since-1937/ | A Closing Ends an Era and a Deli War | By Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://straightsets.blogs.nytimes.com/2012/11/30/murder-charges-dropped-against-tennis-referee/ | Murder Case Of Referee Is Dropped | By LYNN ZINSER | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/dance/aki-sasamotos-centripetal-run-at-the-chocolate-factory.html | Finding Connections Among Melting Ice Doughnuts and Underwear | By Brian Seibert | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/dance/sally-silverss-bonobo-milkshake-at-roulette.html | Swimming in a Dry Theater | By Claudia La Rocco | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/design/in-laquila-italy-lessons-for-rebuilding-from-storm.html | In Italian Ruins New York Lessons | By Michael Kimmelman | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/music/jennifer-zetlan-soprano-at-alice-tully-hall.html | Amid All the Words a Particular Sound Stands Out | By Corinna da FonsecaWollheim | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/music/new-york-philharmonic-plays-steven-stuckys-symphony.html | A New Work Bares Its Secrets With Feeling | By Anthony Tommasini | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/music/sound-prints-at-the-village-vanguard.html | A Pair of Contrasting Streams Joining Together to Flow Toward Wayne Shorter | By Nate Chinen | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/television/on-national-geographic-channel-no-end-in-sight-for-doom.html | No End in Sight for Doomsaying | By Mike Hale | TX 7-746-591 | 2013-05-14 |

| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/a-hospital-war-reflects-a-tightening-bind-for-doctors-nationwide.html | A Hospital War Reflects A Bind for US Doctors | By Julie Creswell and Reed Abelson | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/economy/an-uneven-recovery-in-the-worlds-cities.html | An Uneven Recovery In the Cities Of the World | By Floyd Norris | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/global/france-reaches-deal-to-save-jobs-at-steel-plant.html | France Reaches Deal to Save 600 Jobs at Steel Plant | By Nicola Clark | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/hps-autonomy-blunder-might-be-one-for-the-record-books.html | From HP A Blunder That Seems To Beat All | By James B Stewart | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/johnson-johnson-names-new-chairman.html | Johnson  Johnson Names New Chairman | By Katie Thomas | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/markey-presses-ftc-to-investigate-energy-drink-ads.html | FTC Urged To Review Energy Drink Advertising | By Barry Meier | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/storm-forces-red-hook-lobster-pound-to-switch-from-expanding-to-rebuilding.html | An AboutFace From Expanding to Rebuilding | By Cara Buckley | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/basketball/spurs-coach-gregg-popovich-makes-a-point-to-commissioners-chagrin.html | Spurs Coachs Challenge Puts His Team First | By Harvey Araton | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/theater/reviews/then-she-fell-at-greenpoint-hospital-in-brooklyn.html | Lewis Carroll Is in a Hospital | By Ben Brantley | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/us/politics/senate-votes-to-curb-indefinite-detentions.html | Senate VotesTo LimitDetentionsWithout Trial | By Charlie Savage | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/us/supreme-court-takes-up-question-of-patents-in-gene-research.html | Supreme Court to Look at a Gene Issue | By Adam Liptak | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/africa/alarming-picture-as-rebels-prepare-to-leave-goma.html | Dire Scene in Congolese City As Rebels Prepare to Leave | By Jeffrey Gettleman | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/americas/brazil-registers-slow-economic-growth-in-3rd-quarter-shocking-economists.html | Brazil Registers Anemic Growth Surprising Economists | By Simon Romero | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/asia/chinese-delegation-said-to-meet-with-kim-jong-un.html | North Korea Chinese Visitors | By Choe SangHun | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/asia/japans-space-agency-says-rocket-information-was-stolen-by-computer-virus.html | Japan Rocket Data Stolen | By Martin Fackler | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/asia/south-koreas-top-prosecutor-resigns-amid-scandals.html | South Korea Prosecutor Quits | By Choe SangHun | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/middleeast/after-moves-on-new-constitution-protesters-gather-in-cairo.html | After Moves on Constitution Protesters Gather in Cairo | By Kareem Fahim | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/middleeast/israel-moves-to-expand-settlements-in-east-jerusalem.html | Israel Advances Settlement Plan Near Jerusalem | By Jodi Rudoren and Mark Landler | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/middleeast/syria.html | Syrian Forces Seeking to Keep Hold on Capital Strike Rebels on Its Outskirts | By Hania Mourtada Anne Barnard and Hala Droubi | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/your-money/a-warning-for-airbnb-hosts-who-may-be-breaking-the-law.html | A Warning For Hosts Of Airbnb Travelers | By Ron Lieber | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/your-money/defined-benefit-plans-allow-fast-retirement-saving-but-with-risks.html | Save for Retirement In Just 10 Years Its Doable but Risky | By Paul Sullivan | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-01 | https://www.nytimes.com/2012/12/01/your-money/why-its-not-all-bad-to-be-bored.html | Why in a Constantly PluggedIn World Its Not All Bad to Be Bored | By Alina Tugend | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://thequad.blogs.nytimes.com/2012/11/30/college-football-matchups-8/ | Matchups | By Robert Weintraub | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/dance/deborah-hay-dance-company-at-st-marks-church.html | Moves of a New Breed in a Habitat of Its Own | By Alastair Macaulay | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/design/the-perot-museum-of-nature-and-science-in-dallas.html | Bursting With Science Some of It Unsettling | By Edward Rothstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/ken-regan-photojournalist-celebrities-trusted-is-dead.html | Ken Regan Photojournalist Celebrities Learned to Trust | By Paul Vitello | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/lisa-de-kooning-56-dies-sought-to-preserve-fathers-legacy.html | Lisa de Kooning 56 Painters Daughter | By Douglas Martin | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/arts/television/whats-on-saturday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/a-simpler-tax-code-for-stronger-growth-in-the-long-run.html | Simpler Taxes Now Growth Later | By Annie Lowrey and David Kocieniewski | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/energy-environment/solar-industry-borrows-a-page-and-a-party-from-tupperware.html | Solar Industry Borrows a Page and a Party From Tupperware | By Diane Cardwell | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/online-retailers-rush-to-adjust-prices-in-real-time.html | Retail Frenzy Prices on Web Change Hourly | By Stephanie Clifford | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/small-employers-weigh-impact-of-providing-health-insurance.html | The Cost of Change | By Reed Abelson and Steven Greenhouse | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/business/us-to-pay-3-8-billion-for-next-lot-of-f-35-jets.html | US to Pay 38 Billion For Next Lot Of F35 Jets | By Christopher Drew | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/crosswords/bridge/the-kaplan-blue-ribbon-pairs-winners-in-bridge.html | Kaplan Blue Ribbon Pairs | By Phillip Alder | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/dining/stage-delis-closing-ends-a-restaurant-war.html | A Closing Ends an Era and a Deli War | By Glenn Collins and Florence Fabricant | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/education/elite-smaller-colleges-struggle-to-cover-financial-aid.html | Aid Changes Raise Issue Of Diversity At Colleges | By Richard PrezPea | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/health/health-insurers-will-be-charged-to-use-new-exchanges.html | For Insurers Exchanges Can Be Used For a Fee | By Robert Pear | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/after-daughter-accepts-value-of-college-mother-deals-with-the-cost.html | Mother Promotes College And Then Comes the Cost | By John Otis | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/andy-statmans-search-for-god-in-music.html | On Religion A Search for God Through Bluegrass and Klezmer | By Samuel G Freedman | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/bloomberg-says-no-more-wooden-boardwalks-in-rockaways.html | Mayor Says Rebuilt Boardwalk in Rockaways Wont Be Wooden | By Liz Robbins | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/cuomo-headed-to-washington-requesting-billions-for-disaster-aid.html | Cuomo Plans Trip to Washington to Press for Disaster Aid | By Raymond Hernandez | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/howard-steinberg-resigns-from-long-island-power-authority.html | Chairman Of Utility Under Fire Resigns Post | By Patrick McGeehan | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/portuguese-model-renato-seabra-convicted-of-killing-his-lover.html | Model Convicted of Killing His Lover | By Russ Buettner | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/push-to-prosecute-drowsy-driving-may-hinge-on-its-definition.html | Push to Prosecute Drowsy Driving May Hinge on Its Definition | By Winnie Hu | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/statue-of-liberty-is-fine-after-storm-but-its-home-isnt.html | Lady LibertyIs Just FineHer IslandIs Battered | By James Barron | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/nyregion/the-calling-card-of-a-west-village-burglar.html | A Calling Card In Shards Of Glass | By Michael Wilson | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/opinion/collins-mitts-oval-office-moment.html | Mitts Oval Office Moment | By Gail Collins | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/opinion/nocera-the-bad-luck-of-winning.html | The Bad Luck of Winning | By Joe Nocera | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/opinion/the-real-thomas-jefferson.html | The Monster of Monticello | By Paul Finkelman | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/opinion/to-save-congo-let-it-fall-apart.html | To Save Congo Let It Fall Apart | By J Peter Pham | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/baseball/david-wright-stays-with-mets-for-better-or-worse.html | Wright Stays a Met For Better or Worse | By Tyler Kepner | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/baseball/yankees-and-mariano-rivera-finalize-deal.html | Rivera Deal Is Finalized Now Catcher Is Priority | By Jorge Arangure Jr | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/basketball/david-stern-fines-spurs-for-day-off-raising-question-for-all-bosses.html | Basketball Players Night Off Makes a Stand for Sitting Out | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/basketball/gerald-wallace-and-joe-johnson-lead-nets-to-win-over-magic.html | Half of the Nets Core Four Provide Enough for a Win | By Jake Appleman | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/basketball/knicks-beat-wizards-as-carmelo-anthony-and-jr-smith-each-score-20.html | Knicks Use Balance Against Hapless Washington | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/basketball/nba-fines-spurs-250000-for-sending-home-four-starters-ahead-of-game-in-miami.html | Spurs Fined 250000 For Resting 4 Regulars | By Howard Beck | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/ncaabasketball/four-hofstra-basketball-players-charged-with-burglary-after-string-of-thefts.html | Four Hofstra Players Charged With Burglary After String of Thefts | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/ncaafootball/after-lowest-point-georgias-aaron-murray-nears-peak.html | After Lowest Point Murray Nears Peak | By Robert Weintraub | TX 7-746-591 | 2013-05-14 |

| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/ncaafootball/deserving-or-not-rutgers-emerges-as-a-winner.html | Deserving or Not Rutgers Emerges as a Winner | By Harvey Araton | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/ncaafootball/wagner-and-stony-brook-ride-hot-passers-in-playoffs.html | A Playoff Call to Arms For Two Quarterbacks | By Tim Rohan | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/soccer/david-beckham-prepares-for-his-final-major-league-soccer-game.html | Beckham Wrapping Up American Mission With MLS | By Ian Lovett | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/st-francis-makes-a-splash-in-ncaa-water-polo.html | At NCAA Tournament a Splash From Brooklyn by Way of Europe | By John DAntonio and Michael Randazzo | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/sports/tennis/john-isner-parts-ways-with-coach-craig-boynton.html | Isner Drops Coach | By Ben Rothenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/us/dream-act-gives-young-immigrants-a-political-voice.html | Young Immigrants Say Its Obamas Time to Act | By Julia Preston | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/us/farish-jenkins-fossils-expert-dies-at-72.html | Farish Jenkins Expert on Evolving Fossils Dies at 72 | By Douglas Martin | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/us/in-texas-a-management-skirmish-brews-at-the-alamo.html | In Texas a Skirmish Brews at the Alamo This Time Over Its Management | By Manny Fernandez | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/us/politics/house-votes-to-ease-restrictions-on-visas.html | House Votes To Ease Restrictions On Visas | By Jeremy W Peters | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/us/politics/obama-takes-his-deficit-fight-to-the-public.html | In Latest Campaign Obama Takes Deficit Battle to the Public | By Peter Baker and Jonathan Weisman | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/us/politics/pentagon-counsel-looks-ahead-to-post-qaeda-legal-challenges.html | Pentagon Counsel Speaks Of PostQaeda Challenges | By Charlie Savage | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/us/shotgun-report-central-in-florida-shooting-case.html | Shotgun Report at Center Of Florida Shooting Case | By Lizette Alvarez | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/us/strike-shuts-down-los-angeles-and-long-beach-ports.html | Strike Shuts Down Los Angeles and Long Beach Ports | By Ian Lovett | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/africa/south-africa-corruption-fuels-battle-for-political-spoils.html | In South Africa Lethal Battles for Even Smallest of Political Posts | By Lydia Polgreen | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/americas/media-law-ratchets-up-battle-between-kirchner-and-clarin-in-argentina.html | Battle Between Argentine Media Empire and President Heats Up Over a Law | By Simon Romero and Emily Schmall | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/europe/british-press-lauds-cameron-over-leveson-stand.html | British Press Seeing Threat Hails Cameron As Its Defender | By Sarah Lyall | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/europe/help-for-a-troubled-steel-plant-in-italy.html | Italy Help for a Troubled Plant | By Rachel Donadio | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/europe/mazarine-pingeot-mitterrand-daughter-looks-back.html | State Secret Revealed Mitterrand as a Doting Father | By Maa de la Baume | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/middleeast/new-un-status-for-palestinians-could-open-door-for-claims-of-israeli-war-crimes.html | New UN Status for Palestinians Could Open Door for Claims of Israeli War Crimes | By Christine Hauser | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-01 | https://www.nytimes.com/2012/12/01/world/middleeast/syrian-rebels-turn-to-skype-for-communications.html | For Syrias Rebel Movement Skype Is a Useful and Increasingly Dangerous Tool | By Amy Chozick | TX 7-746-591 | 2013-05-14 |
| 2012-11-19 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/19/cuff-love-annelise-michelson/ | Cuff Love | By Chelsea Zalopany | TX 7-746-591 | 2013-05-14 |
| 2012-11-19 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/19/styled-to-a-t-lily-mcmenamy/ | Styled to a T | By T Magazine | TX 7-746-591 | 2013-05-14 |
| 2012-11-20 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/20/highland-life/ | Highland Life | By Bruce Pask | TX 7-746-591 | 2013-05-14 |
| 2012-11-20 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/20/styled-to-a-t-elisabeth-moss/ | Styled to a T | By T Magazine | TX 7-746-591 | 2013-05-14 |
| 2012-11-20 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/20/the-not-so-swiss-chalet/ | The Not So Swiss Chalet | By Stephen Heyman | TX 7-746-591 | 2013-05-14 |
| 2012-11-21 | 2012-12-02 | https://takingnote.blogs.nytimes.com/2012/11/21/the-benghazi-conspiracy/ | The Political Game Called Benghazi | By Andrew Rosenthal | TX 7-746-591 | 2013-05-14 |
| 2012-11-21 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/21/same-time-next-year/ | Remix | By Bruce Pask | TX 7-746-591 | 2013-05-14 |
| 2012-11-21 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/21/sheer-luck/ | Sheer Luck | By SARAH HARRIS | TX 7-746-591 | 2013-05-14 |
| 2012-11-22 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/22/secret-sharer/ | Secret Sharer | By Amy Ephron | TX 7-746-591 | 2013-05-14 |
| 2012-11-22 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/22/window-to-the-present/ | Window to the Present | By Jane Herman and ethel park | TX 7-746-591 | 2013-05-14 |
| 2012-11-23 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/23/jazz-hands/ | Jazz Hands | By Edward Barsamian | TX 7-746-591 | 2013-05-14 |
| 2012-11-23 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/23/sole-mates/ | Sole Mates | By Alex Tudela | TX 7-746-591 | 2013-05-14 |
| 2012-11-23 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/23/wool-lite/ | Wool Lite | By T Magazine | TX 7-746-591 | 2013-05-14 |
| 2012-11-23 | 2012-12-02 | https://www.nytimes.com/2012/11/23/business/david-taub-introducer-of-pinot-grigio-wine-dies-at-72.html | David Taub Who Introduced Pinot Grigio to Americans Dies at 72 | By Paul Vitello | TX 7-746-591 | 2013-05-14 |

| 2012-11-26 | 2012-12-02 | https://takingnote.blogs.nytimes.com/2012/11/26/why-florida-really-changed-its-voting-rules/ | Floridas Fake Fraud Claims | By David Firestone | TX 7-746-591 | 2013-05-14 |
| 2012-11-26 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/26/halo-effect/ | Halo Effect | By Alix Browne | TX 7-746-591 | 2013-05-14 |
| 2012-11-26 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/26/keeping-time/ | Keeping Time | By Andrew Belonsky | TX 7-746-591 | 2013-05-14 |
| 2012-11-26 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/26/new-geometry/ | New Geometry | By Suzy Menkes | TX 7-746-591 | 2013-05-14 |
| 2012-11-26 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/26/profile-in-style-caroline-castiglioni/ | Carolina Castiglioni | By Sandra Ballentine | TX 7-746-591 | 2013-05-14 |
| 2012-11-26 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/26/styled-to-a-t-stephen-amell/ | Styled to a T | By George Gene Gustines | TX 7-746-591 | 2013-05-14 |
| 2012-11-26 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/26/timely-native-voice/ | Native Voice | By Jacob Brown | TX 7-746-591 | 2013-05-14 |
| 2012-11-27 | 2012-12-02 | https://intransit.blogs.nytimes.com/2012/11/27/united-offers-a-lift-nonstop-to-jackson-hole/ | United Offers a Lift Nonstop to Jackson Hole | By Monica Drake | TX 7-746-591 | 2013-05-14 |
| 2012-11-27 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/27/leap-of-faith/ | Leap of Faith | By Abby Aguirre | TX 7-746-591 | 2013-05-14 |
| 2012-11-27 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/27/the-checklist-party-lines/ | Party Lines | By Jane Herman | TX 7-746-591 | 2013-05-14 |
| 2012-11-27 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/27/the-get-hoorsenbuhs-and-newbarks-slippers/ | If Its Too Hard to Choose | By Edward Barsamian | TX 7-746-591 | 2013-05-14 |
| 2012-11-27 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/27/the-happiness-project/ | The Happiness Project | By Alix Browne | TX 7-746-591 | 2013-05-14 |
| 2012-11-27 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/the-wild-life-of-american-cities.html | Bloom Town | By Maggie KoerthBaker | TX 7-746-591 | 2013-05-14 |
| 2012-11-28 | 2012-12-02 | https://intransit.blogs.nytimes.com/2012/11/28/an-airport-app-takes-you-outside-to-a-rental-car/ | An Airport App Takes You Outside to a Rental Car | By Monica Drake | TX 7-746-591 | 2013-05-14 |
| 2012-11-28 | 2012-12-02 | https://opinionator.blogs.nytimes.com/2012/11/28/the-power-of-failure-2/ | The Power Of Failure | By Sarika Bansal | TX 7-746-591 | 2013-05-14 |
| 2012-11-28 | 2012-12-02 | https://takingnote.blogs.nytimes.com/2012/11/28/the-insanity-defense-and-the-constitution/ | A Right to Plead Insanity | By Lincoln Caplan | TX 7-746-591 | 2013-05-14 |
| 2012-11-28 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/28/fare-grounds/ | Fare Grounds | By Will Self | TX 7-746-591 | 2013-05-14 |
| 2012-11-28 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/28/finishing-touch-jacobsen-sea-salt/ | Delicate Flavor By the Pinch | By Oliver Strand | TX 7-746-591 | 2013-05-14 |
| 2012-11-28 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/28/the-get-eddie-borgos-jewelry-box/ | Off the Doorknob and Into a Box | By Jane Herman Bishop | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-28 | 2012-12-02 | https://www.nytimes.com/2012/12/02/arts/design/agnes-denes-stretches-the-canvas-as-far-as-can-go.html | Stretching Her Creativity As Far as Possible | By Carol Kino | TX 7-746-591 | 2013-05-14 |
| 2012-11-28 | 2012-12-02 | https://www.nytimes.com/2012/12/02/arts/new-york-comedy-clubs-caught-in-a-turf-war.html | A Big City Is a Crowded Room | By Jason Zinoman | TX 7-746-591 | 2013-05-14 |
| 2012-11-28 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/can-a-jellyfish-unlock-the-secret-of-immortality.html | Forever and Ever | By Nathaniel Rich | TX 7-746-591 | 2013-05-14 |
| 2012-11-28 | 2012-12-02 | https://www.nytimes.com/2012/12/02/movies/bill-murray-star-of-hyde-park-on-hudson.html | With Bill Murray Just Take the Trip | By Dave Itzkoff | TX 7-746-591 | 2013-05-14 |
| 2012-11-28 | 2012-12-02 | https://www.nytimes.com/2012/12/02/theater/for-quiara-alegria-hudes-plays-are-family.html | A Familys Story Spans A Trilogy And Beyond | By Alexis Soloski | TX 7-746-591 | 2013-05-14 |
| 2012-11-28 | 2012-12-02 | https://www.nytimes.com/2012/12/02/travel/a-culinary-gateway-to-cape-town-opens.html | A Culinary Gateway to Cape Town Opens | By Todd Pitock | TX 7-746-591 | 2013-05-14 |
| 2012-11-28 | 2012-12-02 | https://www.nytimes.com/2012/12/02/travel/restaurant-report-la-table-daki-in-paris.html | PARIS La Table dAki | By Ann Mah | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://opinionator.blogs.nytimes.com/2012/11/29/a-messy-relationship/ | A Messy Relationship | By Titi Nguyen | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/29/book-forum/ | Book Forum | By Stephen Heyman | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/29/bright-idea/ | Bright Idea | By Adam Fisher | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/29/edible-selby-batter-up/ | Batter Up | By Todd Selby and Abby Aguirre | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/29/the-get-hermess-sac-bijou-nausicaa-bag/ | Purse for a Pocket | By Edward Barsamian | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/29/to-dye-for/ | Truly Blue | By Eviana Hartman | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/29/who-are-you-calling-pretty-boy-jude-law/ | Who Are You Calling Pretty Boy | By Sarah Lyall | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://wheels.blogs.nytimes.com/2012/11/28/ford-extends-warranties-on-myford-touch-system/ | MyFord Touch Warranty Is Changed | By Christopher Jensen | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://wheels.blogs.nytimes.com/2012/11/29/test-track-at-epcot-offers-hands-on-design-experience/ | GM Test Track Reopens at Epcot Center | By Phil Patton | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/arts/music/paloma-faith-releases-fall-to-grace-in-america.html | A Cockney Gal Blends In for Now In New York | By Melena Ryzik | TX 7-746-591 | 2013-05-14 |

| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/up-front.html | Up Front | By The Editors | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/paying-respects-to-a-furry-friend.html | Farewell to a Furry Friend | By Philip Galanes | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/in-england-bachelorette-parties-of-a-different-stripe.html | For British BridestoBe Hen Dos and Donts | By Sarah Maslin Nir | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/weddings/nicole-duignan-and-joshua-pittman.html | Nicole Duignan and Joshua Pittman | By Margaux Laskey | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/new-york-dals.html | New York Dals | By Mark Bittman | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/the-autism-advantage.html | Autism Inc | By Gareth Cook | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/realestate/big-deal-downtown-the-crystal-ball-clouds-up.html | Downtown the Crystal Ball Clouds Up | By Alexei Barrionuevo | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/realestate/mortgages-financing-for-small-co-op-units.html | Financing for Small Coops | By Betsy Vereckey | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/realestate/streetscapes-at-the-brokaw-houses-the-wrecking-balls-last-uninhibited-dance.html | The Wrecking Balls Last Uninhibited Dance | By Christopher Gray | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/realestate/the-hunt-a-tall-order-for-a-small-apartment.html | A Tall Order for a Small Apartment | By Joyce Cohen | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/realestate/the-i-love-laurent-de-brunhoff-and-phyllis-rose.html | Babar and His Boswells | By Jacob Bernstein | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/theater/ben-brantley-on-chekhov-on-new-york-stages.html | Chekhov Melancholy Never So Welcome | By Ben Brantley | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/theater/casting-golden-boy-for-broadway.html | How to Find That Golden Boy and Entourage | By Scott Heller | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-02 | https://www.nytimes.com/2012/12/02/travel/36-hours-in-lijiang-china.html | Lijiang China | By Jeannie Ralston | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://cityroom.blogs.nytimes.com/2012/11/30/big-ticket-sold-for-22-5-million/ | 22500000 | By Robin Finn | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://fifthdown.blogs.nytimes.com/2012/11/30/week-13-in-fantasy-football-favorable-and-unfavorable-matchups-2/ | Personnel File | By Justin Sablich and Jason Sablich | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://fifthdown.blogs.nytimes.com/2012/11/30/week-13-matchups-its-not-all-in-a-name/ | Rookie Back Could Boost Buccaneers | By Benjamin Hoffman | TX 7-746-591 | 2013-05-14 |

| 2012-11-30 | 2012-12-02 | https://fivethirtyeight.blogs.nytimes.com/2012/11/30/polls-show-below-average-post-election-approval-bounce-for-obama/ | Obamas Bounce Not as Big as Predecessors | By Micah Cohen | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://runway.blogs.nytimes.com/2012/11/30/waiting-for-alexander/ | Waiting for Alexander | By Cathy Horyn | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/30/a-fine-mess/ | A Fine Mess | By Rocky Casale | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/30/a-little-give-and-take/ | A Little Give and Take | By Ann Patchett | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/30/calendar-december-final-countdown/ | Final Countdown | By Lily Nima | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/30/the-manhattan-project/ | The Manhattan Project | By Ricky Gervais | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://tmagazine.blogs.nytimes.com/2012/11/30/twelve-for-12/ | Twelve for 12 | By Jacob Brown and Graeme Mitchell | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/11/30/business/george-c-kern-jr-expert-in-merger-law-dies-at-86.html | George Kern Jr 86 Expert in Corporate Takeover Law | By Christopher Drew | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/arts/dance/russell-maliphant-brings-the-rodin-project-to-the-joyce.html | Moving the Body Rodin Meets HipHop | By Rebecca Milzoff | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/arts/music/el-perro-del-mar-domenico-bjork-and-other-new-music.html | International Influences Raise Albums Pulses | By Jon Pareles | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/arts/music/graham-parker-and-the-rumour-reunite.html | His Perfect Role Rocker of a Certain Age | By Bruce Headlam | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/arts/music/love-fail-by-david-lang-with-anonymous-4-at-bam.html | Keeping the Magic Without the Thunder | By Corinna da FonsecaWollheim | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/automobiles/autoreviews/wielding-a-classy-chassis-knocking-on-bmws-door.html | Wielding a Classy Chassis Knocking on BMWs Door | By Ezra Dyer | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/automobiles/autoshow/making-the-best-of-awkward-timing.html | Making the Best of Awkward Timing | By Jerry Garrett | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/automobiles/collectibles/all-wheel-drive-before-its-time.html | AllWheel Drive Before Its Time | By Tom Cotter | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/automobiles/collectibles/devoted-to-cars-that-haul-a-bit-of-french-charm.html | Devoted to Cars That Haul A Full Load of French Charm | By Tom Cotter | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/automobiles/lincoln-seeking-a-reboot-gets-some-new-hardware.html | Lincoln Seeking a Reboot Gets Some New Hardware | By Paul Stenquist | TX 7-746-591 | 2013-05-14 |

| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/360-sound-the-columbia-records-story-by-sean-wilentz.html | Records | By Peter Keepnews | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/a-kosher-christmas-by-joshua-eli-plaut.html | Hanumas | By Elinor Lipman | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/always-looking-by-john-updike.html | Updike on Art | By Francine Prose | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/bear-despair-by-gaetan-doremus-and-more.html | Three Bears | By Anita Silvey | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/bouchon-bakery-salt-sugar-smoke-and-more.html | Cooking | By William Grimes | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/capturing-camelot-by-kitty-kelley.html | The Kennedys | By Greg Tobin | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/cowboy-christmas-by-rob-sanders-and-more.html | Bookshelf  Holidays in America | By Pamela Paul | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/custer-by-larry-mcmurtry.html | The West | By Timothy Egan | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/cyndi-lauper-a-memoir.html | 80s Pop | By David Hajdu | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/dangerous-work-arthur-conan-doyles-arctic-diary.html | Before Sherlock | By Bill Streever | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/gaudi-pop-ups-by-courtney-watson-mccarthy.html | Architecture | By Polly Morrice | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/glittering-images-by-camille-paglia.html | Paglia on Art | By John Adams | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/heads-in-beds-by-jacob-tomsky.html | Hotels | By Clancy Martin | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/hoosh-by-jason-c-anthony.html | Antarctic Eats | By Rebecca Pepper Sinkler | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/jewish-jocks-edited-by-franklin-foer-and-marc-tracy.html | Sporty Jews | By David Oshinsky | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/joseph-cornells-manual-of-marvels.html | Cornells Almanac | By Julie Bloom | TX 7-746-591 | 2013-05-14 |

| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/looking-for-transwonderland-route-66-still-kicks-and-more.html | Travel | By Joshua Hammer | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/lorenz-hart-biography-by-gary-marmorstein.html | American Songsmith | By Brad Leithauser | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/mick-jagger-and-the-rolling-stones-50.html | The Rolling Stones | By Pat Irwin | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/new-apps-for-help-reading-shakespeare.html | Shakespeare | By J D Biersdorfer | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/no-straight-lines-edited-by-justin-hall.html | Comics | By Glen Weldon | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/philip-pullmans-fairy-tales-from-the-brothers-grimm.html | Once Upon A Time | By Marjorie Ingall | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/regarding-warhol-sixty-artists-fifty-years.html | King of Pop | By John Yau | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/rock-n-roll-billboards-of-the-sunset-strip-by-robert-landau.html | Billboards | By Jonathan Lethem | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/shock-of-the-news-on-artists-and-newspapers.html | Recycled Newsprint | By Carlo Rotella | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/stella-adler-on-americas-master-playwrights.html | American Theater | By Peter Bogdanovich | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/the-dallas-cowboys-by-joe-nick-patoski.html | Football | By John Williams | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/the-gershwins-and-me-by-michael-feinstein-with-ian-jackman.html | The Gershwins | By Michael Feingold | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/the-graphic-canon-edited-by-russ-kick.html | Graphic Lit | By Annie Weatherwax | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/the-innocence-of-objects-by-orhan-pamuk.html | Cultural Artifacts | By Edmund de Waal | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/the-man-who-planted-trees-and-more.html | Gardening | By Dominique Browning | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/the-richard-burton-diaries-edited-by-chris-williams.html | Burton on Burton | By John Simon | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/tim-grays-history-of-variety-magazine.html | The Showbiz Press | By Andy Webster | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/tim-walker-story-teller.html | Photo Fiction | By Valerie Steele | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/vogue-the-editors-eye-and-w-the-first-40-years.html | Fashion | By Alexandra Jacobs | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/we-killed-by-yael-kohen.html | Funny Women | By Sheila Weller | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/when-i-left-home-buddy-guys-memoir.html | The Blues | By Alan Light | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/books/review/writing-groups-for-adults-and-kids-have-things-in-common.html | Little Big People | By Chelsea Cain | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/at-art-basel-miami-beach-partying-is-an-art-too-the-buzz.html | Partying Is an Art Too | By Alexandra Peers | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/bah-humblebrag-the-unfortunate-rise-of-false-humility.html | If I Do Humblebrag So Myself | By Henry Alford | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/maria-popova-has-some-big-ideas.html | Shes Got Some Big Ideas | By Bruce Feiler | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/modern-love-i-was-married-but-dancing-by-myself.html | Married but Dancing by Myself | By Teresa Link | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/saying-no-to-college.html | The Old College Try No Way | By Alex Williams | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/fashion/single-aunts-gets-lots-of-attention-from-advertisers.html | Holiday Bonus A Beloved Aunt With Cash | By Tanzina Vega | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/charlotte-ramplings-rules-of-engagement.html | Rules of Engagement | By Andrew Goldman | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/folk-medicine.html | Folk Medicine | By Michael Kimmelman | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/so-sue-me.html | So Sue Me | By Chuck Klosterman | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/the-life-lessons-hidden-in-reality-tv.html | Say Yes to the Intrafamilial Psychological Entanglements | By Andrea Seigel | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/the-thin-red-property-line.html | The Thin Red Property Line | By Ethan Hauser | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/who-do-online-advertisers-think-you-are.html | Who Do They Think You Are | By Jeffrey Rosen | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/magazine/who-made-that-rat-distortion-pedal.html | Who Made That Rat Distortion Pedal | By Pagan Kennedy | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/movies/carson-reeves-script-doctor-and-critic.html | Every Keystroke Slams a Writer Or Abets One | By Jake Rossen | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/movies/homevideo/the-cinema-archives-series-from-20th-century-fox.html | Forgotten Treasures From Fox Vault | By Dave Kehr | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/movies/middle-earth-wizards-not-so-silent-partner.html | MiddleEarth Wizards NotSoSilent Partner | By Brooks Barnes | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/a-review-of-a-christmas-carol-in-northport.html | Vexed by Yuletide Spirits and Vowing to Change | By Aileen Jacobson | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/a-review-of-the-sound-of-music-at-the-paper-mill-playhouse.html | Outwitting the Nazis With Charm and Songs | By Michael Sommers | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/ahmed-alsoudani-matrix-165-at-the-wadsworth-atheneum-museum-of-art-in-hartford.html | Trying to Make Sense Out of Chaos | By Susan Hodara | | |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/at-triangulo-tango-studio-buenos-aires-meets-berlin.html | The Passion The Romance The Tango | By Daniel Krieger | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/a-ponzi-scheme-for-flappers.html | A Ponzi Scheme for Flappers | By Ben Schott | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/realestate/living-in-old-brookville-li-minimizing-impact.html | Note to Builders Minimize Your Impact | By Marcelle S Fischler | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/realestate/nose-prints-on-the-glass-a-beach-houses-star-turn-in-revenge.html | Nose Prints on the Glass A Beach Houses Star Turn | By Jan Hoffman | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/realestate/seller-of-nashville-house-hopes-for-boost-from-show.html | Drama Queen | By Jan Hoffman | TX 7-746-591 | 2013-05-14 |

| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/travel/a-night-in-bohemian-hana.html | A Night In Bohemian Hana | By Tony Perrottet | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/travel/along-the-trail-of-koreas-mountain-spirits.html | Along the Trail of Koreas Mountain Spirits | By Elisabeth Eaves | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/travel/canoeing-to-marshland-reservations.html | Canoeing To Marshland Reservations | By Emily Brennan | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/travel/georgia-okeeffes-hawaii.html | OKeeffes Hawaii | By Tony Perrottet | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/travel/test-flying-the-boeing-787-dreamliner.html | TestFlying the Dreamliner | By Stephanie Rosenbloom | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-02 | https://www.nytimes.com/2012/12/02/travel/valladolid-mexico-a-city-of-yucatan-cool.html | Valladolid a City of Yucatn Cool | By Austin Considine | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://bats.blogs.nytimes.com/2012/12/01/keeping-score-also-for-your-hall-of-fame-consideration-scott-boras/ | Also for Your Hall of Fame Consideration | By Benjamin Hoffman | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://fifthdown.blogs.nytimes.com/2012/12/01/matchup-cardinals-4-7-at-jets-4-7/ | Cardinals 47 At Jets 47 | By Ben Shpigel | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://offthedribble.blogs.nytimes.com/2012/12/01/domino-effect-of-a-name-change/ | Domino Effect of a Name Change | By Benjamin Hoffman | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://opinionator.blogs.nytimes.com/2012/12/01/the-art-of-being-still/ | The Art Of Being Still | By Silas House | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/business/euro-zone-keeps-playing-a-dangerous-game.html | Europes Avoidable Collision Course | By Tyler Cowen | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/business/exposure-the-story-of-a-british-whistle-blower-in-japan.html | The CEO Who Shocked Japan Inc | By Bryan Burrough | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/business/in-an-fha-checkup-a-startling-number.html | In an FHA Checkup a Startling Number | By Gretchen Morgenson | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/business/john-mcafee-plays-hide-and-seek-in-belize.html | HideandSeek in Belize | By David Segal | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/business/sandra-kurtzig-of-kenandy-on-keeping-companies-focused.html | Dont Chase Everything That Shines | By Adam Bryant | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/business/stand-up-desks-gaining-favor-in-the-workplace.html | Taking A Stand For Office Ergonomics | By Steve Lohr | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/business/widows-pushed-into-foreclosure-by-mortgage-fine-print.html | Mortgage Catch Pushes Widows Into Foreclosure | By Jessica SilverGreenberg | TX 7-746-591 | 2013-05-14 |

| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/jobs/burton-snowboards-president-on-a-taste-for-adventure.html | The Snowboard Ambassador | By Donna Carpenter | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/jobs/more-companies-are-outsourcing-their-human-resources-work.html | When The HR Office Leaves The Building | By Phyllis Korkki | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/movies/inside-the-documentaries-only-the-young-and-tchoupitoulas.html | Young Filmmakers Young Subjects | By Eric Hynes | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/a-review-of-kazan-authentic-central-asian-cuisine-in-port-washington.html | Striking Setting For Food of Uzbekistan | By Joanne Starkey | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/a-review-of-the-chelsea-restaurant-in-fairfield-conn.html | Surprising Pleasures With Simple Titles | By Patricia Brooks | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/a-review-of-the-cuban-restaurant-and-bar-in-hoboken.html | Traditional Flavors Of Havana Made New | By Fran Schumer | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/a-review-of-truck-a-restaurant-in-bedford-ny.html | A Salute To the Southwest | By Alice Gabriel | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/books-on-david-dinkins-biking-and-the-evolution-of-mass-transit.html | Rating a Mayor Of New York | By Sam Roberts | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/circa-1971-at-diabeacon.html | When Counterculture of 1971 Got Its Hands on Video | By Martha Schwendener | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/david-schwendeman-museum-taxidermist-dies-at-87.html | David Schwendeman 87 Museums Chief Taxidermist | By Dennis Hevesi | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/gray-foy-artist-and-avatar-of-a-gilded-age-dies-at-90.html | Gray Foy Artist and Avatar Of a Gilded Age Dies at 90 | By Margalit Fox | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/hurricane-sandy-donations-15-percent-of-what.html | Storm Charity 15 of What | By Ginia Bellafante | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/on-fifth-avenue-a-window-on-a-holiday-tradition.html | A Window on a Holiday Tradition | By Sarah Harrison Smith | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/paul-hoffman-mayor-of-strange-places-and-explorer-of-the-city.html | Mayor of Strange Places | By John Leland | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/rikki-samuels-74-the-ice-queen-of-rockefeller-center.html | The Ice Queen of Rock Center | By Corey Kilgannon | TX 7-746-591 | 2013-05-14 |

| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/sudhir-venkatesh-columbias-gang-scholar-lives-on-the-edge.html | Columbias Gang Scholar Lives on the Edge | By Ariel Kaminer | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/two-men-are-charged-in-extortion-plot-involving-an-apple-shopping-spree.html | 2 Are Charged With Extortion And Abduction | By Colin Moynihan and Joseph Goldstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/underwriting-abraham-synagogues-offer-sponsorships-for-torah-texts.html | Underwriting Abraham | By Sharon Otterman | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/a-shellabration-without-beer-or-wine.html | The Season for Shellfish | By Susan M Novick | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/a-health-insurance-detective-story.html | A Health Insurance Detective Story | By Frank Lalli | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/a-lament-for-the-photo-album.html | Many More Images Much Less Meaning | By Lucinda Rosenfeld | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/beyond-black-and-white-in-the-mississippi-delta.html | Beyond Black and White In the Mississippi Delta | By Gene Dattel | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/bruni-dear-president-clinton.html | Dear President Clinton | By Frank Bruni | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/can-bipartisanship-work-it-did-in-1940.html | When Partisans Became Partners | By Susan Dunn | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/catching-up-with-biz-stone.html | Biz Stone | By Kate Murphy | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/douthat-the-birthrate-and-americas-future.html | More Babies Please | By Ross Douthat | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/dowd-spellbound-by-blondes-hot-and-icy.html | Spellbound by Blondes Hot and Icy | By Maureen Dowd | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/friedman-letter-from-syria.html | Letter From Syria | By Thomas L Friedman | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/in-brazil-poverty-is-deadly-for-police-officers.html | Whats Killing Brazils Police | By Graham Denyer Willis | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/new-love-a-short-shelf-life.html | New Love A Short Shelf Life | By Sonja Lyubomirsky | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/science-and-buzzwords.html | The Buzzwords of the Crowd | By R Alexander Bentley and Michael J OBrien | TX 7-746-591 | 2013-05-14 |

| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/what-is-it-with-boy-bands-like-one-direction.html | The Enduring Allure of Boy Bands | By Maura Johnston | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/opinion/sunday/whats-in-miamis-bloodstream.html | Whats in Miamis Bloodstream | By Brett Sokol | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/baseball/failed-baseball-union-helped-pave-way-for-success.html | Failed Union Helped Pave Way For Success | By Robert Weintraub | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/basketball/adidas-chronicles-recovery-of-bulls-derrick-rose-in-documentary.html | Advertisement Makes Fans Dreams a Reality | By Ben Strauss | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/basketball/omri-casspi-israeli-player-with-cavaliers-works-at-improving.html | First Israeli in the NBA Hopes for More Minutes | By Hillel Kuttler | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/football/adderall-a-drug-of-increased-focus-for-nfl-players.html | Drug of Focus Is at Center of Suspensions | By Judy Battista | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/football/police-chiefs-player-shot.html | Chiefs Player Kills Woman and at Stadium Himself | By Marc Santora and Judy Battista | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/football/redskins-alfred-morris-turns-the-heads-that-robert-griffin-iii-has-not.html | Morris Turns Heads That Griffin Hasnt | By Tom Flynn | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/football/ryans-tenure-with-jets-marked-by-unmet-expectations.html | So Far Ryans Great Expectations for the Jets Have Been Fiction | By Ben Shpigel | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/hockey/cody-rosen-an-islanders-mystery-draft-pick-isnt-giving-up.html | A DraftDay Mystery Unresolved | By Jeff Z Klein | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/miller-still-absent-from-tour-after-knee-surgery.html | Tour Waits for Miller and Wonders as He Waits to Heal | By Kelley McMillan | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/ncaabasketball/at-smu-brown-makes-splashy-return-to-college-coaching.html | At SMU Brown Makes Splashy Return to College Coaching After 24 Years | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/ncaafootball/kathy-redmonds-journey-of-reconciliation-with-the-university-of-nebraska.html | Coming Home Healed | By Harvey Araton | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/soccer/red-bulls-team-in-transition-first-needs-a-direction.html | Team in Transition First Needs a Direction | By Jack Bell | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/title-fight-for-cotto-and-a-final-toll-for-camacho.html | Shaken in First Cotto Is Beaten After 12th | By Vincent M Mallozzi | TX 7-746-591 | 2013-05-14 |

| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sunday-review/how-capitalist-are-the-cubans.html | How Capitalist Are the Cubans | By Damien Cave | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/us/auctions-introduce-market-forces-to-conservation-but-hunters-cry-foul.html | Utah Hunters Criticize Market Approach to Licenses and Conservation | By Felicity Barringer | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/us/effort-to-secure-border-crimps-commerce-along-it.html | Effort to Secure Border Crimps Commerce Along It | By Fernanda Santos | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/us/how-local-taxpayers-bankroll-corporations.html | The Empty Promise of Tax Incentives | By Louise Story | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/us/in-san-francisco-a-voice-of-moderation-often-unwelcome.html | In San Francisco A Voice of Moderation Thats Often Unwelcome | By Norimitsu Onishi | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/africa/congo-rebels-withdraw-from-goma.html | Rebels Exit City in Congo Leaving Trail Of Concern | By Jeffrey Gettleman | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/africa/economic-frustration-simmers-again-in-tunisia.html | Economic Frustration Simmers Again in Tunisia | By Neil MacFarquhar | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/americas/enrique-pena-nieto-takes-office-as-mexicos-president.html | New President of Mexico Vows to Focus on Economy | By Randal C Archibold and Karla Zabludovsky | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/asia/alarm-as-china-issues-rules-for-disputed-sea.html | Alarm as China Issues Rules for Disputed Area | By Jane Perlez | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/asia/doctors-and-others-buck-tradition-in-afghan-honor-attack.html | With Help Afghan Honor Victim Inches Back | By Alissa J Rubin | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/asia/north-korea-is-preparing-to-launch-another-long-range-rocket.html | North Korea Says It Will Attempt To Test Another LongRange Rocket | By Choe SangHun | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/europe/mayan-end-of-world-stirs-panic-in-russia-and-elsewhere.html | In Panicky Russia Its Official End of the World Is Not Near | By Ellen Barry | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/middleeast/2-state-solution-at-risk-in-israeli-building-plan.html | Dividing the West Bank And Deepening a Rift | By Jodi Rudoren | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/middleeast/in-damascus-tense-anticipation-of-strongest-push-yet-by-rebels.html | In Damascus Tense Anticipation of Strongest Push Yet by Rebels | By Anne Barnard | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/middleeast/in-egypt-a-clash-over-whos-a-threat-to-democracy.html | Amid Egypts Duel on Democracy Vote Is Called | By David D Kirkpatrick | TX 7-746-591 | 2013-05-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/world/middleeast/us-is-stumbling-in-effort-to-cut-syria-arms-flow.html | US Is Stumbling In Keeping Arms From Damascus | By Michael R Gordon Eric Schmitt and Tim Arango | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/your-money/a-holiday-shopping-stampede-but-maybe-no-economic-jolt.html | A Stampede Undoubtedly An Economic Jolt Maybe Not | By Jeff Sommer | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-02 | https://www.nytimes.com/2012/12/02/your-money/another-look-at-a-hard-sell-on-extras-at-staples-stores.html | A Hard Sell On the Extras Revisited | By David Segal | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/cross words/chess/underdog-anna-ushenina-wins-womens-world-chess-title.html | Underdog Takes Womens World Title | By Dylan Loeb McClain | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/nyregion/in-a-full-household-raising-triplets-with-sickle-cell-anemia.html | In a Full Household Raising Young Triplets Who Share a Disease | By John Otis | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/austin-trout-beats-miguel-cotto-to-keep-wba-title.html | Shaken in First Cotto Is Beaten After 12th | By Vincent M Mallozzi | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/matteo-marsaglia-wins-first-world-cup-race.html | Daring Run In SuperG Gives Italy 2nd Win | By Kelley McMillan | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/ncaabasketball/heartbroken-hofstra-coach-says-he-and-staff-checked-recruits-histories.html | Heartbroken Hofstra Coach Says He and Staff Dug Into Recruits Histories | By Zach Schonbrun | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/ncaafootball/alabama-can-thank-eddie-lacy-who-can-thank-the-line.html | Immovable On Line Tide Sprint To Victory | By Ray Glier | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/ncaafootball/for-alabama-one-title-down-one-ultimate-prize-to-go.html | Alabama Hopes Thrilling Title Is Prelude to Ultimate Prize | By Greg Bishop | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/nets-fall-to-heat-after-second-half-of-missed-shots-and-turnovers.html | Nets Fall Apart in Second Half With Missed Shots and Turnovers vs the Heat | By Howard Beck | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/sports/soccer/los-angeles-galaxy-repeat-as-champions-in-david-beckhams-mls-finale.html | Galaxy Repeat As Champions In Beckhams MLS Finale | By Ian Lovett | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/us/going-to-actual-record-stores-for-texas-artists-albums.html | Finding Reasons to Go to the Store for Music Gifts | By Andy Langer | TX 7-746-591 | 2013-05-14 |

| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/us/jeffrey-boyd-is-7th-perry-appointee-on-texas-high-court.html | Make It One More Supreme Court Justice From the Perry Camp | By Ross Ramsey | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/us/nun-brings-music-and-strong-message-to-her-ministry.html | Nun Uses Music to Convey Spirited Message Against the Vaticans Rebuke | By Laurie Goodstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/us/politics/obamas-aide-jacob-lew-is-a-low-key-power-broker.html | Aide to Obama Faces a Big Test In Fiscal Talks | By Sheryl Gay Stolberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/us/some-see-logistical-issues-and-elitism-in-toll-lanes.html | Some See Logistical Issues And Elitism in Toll Lanes | By Aman Batheja | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-02 | https://www.nytimes.com/2012/12/02/us/texas-democrats-expect-deal-on-medicaid-despite-perry.html | Democrats Expect a Deal On Medicaid Despite Perry | By Becca Aaronson | TX 7-746-591 | 2013-05-14 |
| 2012-11-28 | 2012-12-03 | https://bits.blogs.nytimes.com/2012/11/28/jeff-hawkins-develops-a-brainy-big-data-company/ | Big Datas RoleIs Still Evolving | By Quentin Hardy | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-03 | https://artsbeat.blogs.nytimes.com/2012/11/29/ecstatic-music-festival-unveils-genre-crossing-line-up/ | Broad Lineup For Ecstatic Festival | By Allan Kozinn | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-03 | https://bits.blogs.nytimes.com/2012/11/29/microsoft-faces-year-of-reckoning-in-mobile-software-idc-says/ | Mobile PlatformsTime of Reckoning | By Steve Lohr | TX 7-746-591 | 2013-05-14 |
| 2012-11-29 | 2012-12-03 | https://bits.blogs.nytimes.com/2012/11/29/research-firm-says-windows-8-had-a-rocky-start/ | Windows 8Made a SplashBut How Big | By Nick Wingfield | TX 7-746-591 | 2013-05-14 |
| 2012-11-30 | 2012-12-03 | https://bits.blogs.nytimes.com/2012/11/30/bittorrents-plan-for-2013-go-legit/ | Whats NextFor BitTorrent | By Jenna Wortham | TX 7-746-591 | 2013-05-14 |
| 2012-12-01 | 2012-12-03 | https://fivethirtyeight.blogs.nytimes.com/2012/12/01/when-internal-polls-mislead-a-whole-campaign-may-be-to-blame/ | Spin and Bias Are the Norm In Campaigns Internal Polling | By Nate Silver | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://artsbeat.blogs.nytimes.com/2012/12/02/twilight-and-lincoln-thrive-at-box-office/ | Twilight and Lincoln Thrive at Box Office | By Brooks Barnes | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://bits.blogs.nytimes.com/2012/12/02/disruptions-silencing-the-voices-of-militants-on-twitter/ | Silencing the Voices Of Militants on Twitter | By Nick Bilton | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://cityroom.blogs.nytimes.com/2012/12/01/staten-island-volunteers-fear-city-will-hamper-their-hurricane-relief-efforts/ | Hurricane Relief Volunteers on Staten Island Say City Official Told Them to Leave | By Colin Moynihan and Christopher Maag | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://cityroom.blogs.nytimes.com/2012/12/02/for-transgender-latinas-a-refuge-in-queens-away-from-streets/ | Transgender Latinas Find a Refuge in Queens | By Julie Turkewitz and Juliet Linderman | TX 7-746-591 | 2013-05-14 |

| 2012-12-02 | 2012-12-03 | https://mediadecoder.blogs.nytimes.com/2012/12/02/cleveland-plain-dealer-workers-fight-layoffs-and-loss-of-daily-paper/ | A Cleveland Newspaper Takes Steps to Prevent Cuts | By Christine Haughney | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/dance/alvin-ailey-company-at-city-center.html | A Growing Repertory for Swaying Hips and Busy Feet | By Gia Kourlas | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/dance/creature-alvin-ailey-company-at-city-center.html | Not to Mention the Essence of a West Indian Heritage | By Gia Kourlas | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/dance/maurice-chestnut-with-timeline-band-at-jazz-standard.html | Lending a Slide and Scoot to a Jazz Beat | By Brian Seibert | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/music/argento-chamber-ensemble-at-austrian-cultural-forum.html | Better Late Than Never A Nod to Pierrot Lunaire | By Zachary Woolfe | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/music/paulinho-da-viola-brazilian-samba-at-carnegie-hall.html | Samba Purred Serenely With Stealthy Metaphor | By Ben Ratliff | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/music/red-hot-cuba-at-brooklyn-academy-of-music.html | MixandMatch Ensemble Erases Borders With Enthusiasm | By Jon Pareles | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/music/shania-twain-at-caesars-palace-las-vegas.html | Rebound As Demure As Ever | By Jon Caramanica | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/music/the-peony-pavilion-abridged-at-the-metropolitan-museum.html | Sprawling Love Story Abridged | By James R Oestreich | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/television/whats-on-monday.html | Whats On Today | By Kathryn Shattuck | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/books/all-gone-and-the-end-of-your-life-book-club.html | Homages to Mom With a Pinch of Sentiment and Literary Side Dishes | By Rachel Shteir | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/global/03iht-ministers03.html | European Financial Officials Will Meet Again to Address the Greek Crisis | By James Kanter | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/eads-restructuring-expected-to-enhance-germanys-holding.html | Revamping of Airbus Parent May End Veto Powers of France and Germany | By Nicola Clark | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/global/hollande-victory-may-be-pyrrhic.html | ArcelorMittal Reaches Deal With French Government to Keep Steel Complex Open | By Stanley Reed and Nicola Clark | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/media/a-spate-of-rebranding-for-spanish-language-television.html | A Spate of Rebranding for SpanishLanguage TV | By Tanzina Vega | TX 7-746-591 | 2013-05-14 |

| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/media/john-huey-editor-of-time-inc-prepares-to-leave.html | A Stalwart Of Time Inc Packs Up | By David Carr | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/media/ranger-rick-jr-magazine-to-be-aimed-at-younger-audience.html | A New Wildlife Magazine Aimed at the Very Young | By Gregory Schmidt | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/some-economists-doubt-dire-effects-from-tax-increases.html | Some Analysts Doubt Dire Predictions on Tax Increase Fallout | By Nathaniel Popper | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/crosswords/bridge/bridge-fall-north-american-championships.html | Fall North American Championships | By Phillip Alder | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/movies/as-oscar-nominations-near-studios-sharpen-their-focus.html | Big Boys Lay Out Their Oscar Bait | By Michael Cieply | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/movies/honors-for-amour-at-european-awards.html | Honors for Amour At European Awards | Compiled by Adam W Kepler | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/nyregion/interfaith-medical-center-in-brooklyn-plans-to-declare-bankruptcy.html | Leery of a Merger a Hospital in Brooklyn Plans to Declare Bankruptcy | By Anemona Hartocollis | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/basketball/knicks-7-0-at-home-dispatch-suns-with-ease.html | Victory for Knicks but Also an Ejection and an Apology | By Nate Taylor | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/football/jets-ugly-win-over-cardinals-comes-with-sanchez-on-sideline.html | A Win And Change | By Ben Shpigel | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/ncaafootball/alabama-georgia-classic-merely-a-warm-up-to-the-main-event.html | AlabamaGeorgia Classic Merely a WarmUp | By Greg Bishop | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/theater/monty-python-sued-over-spamalot-money.html | Monty Python Sued Over Spamalot Money | Compiled by Adam W Kepler | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/us/bishop-robert-finn-criticized-for-not-reporting-priest.html | With Bishop Convicted His Priests Are Divided | By John Eligon and Laurie Goodstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/asia/chinese-media-retreat-after-reports-of-unexpected-black-jail-verdict.html | Chinese Media Partly Retreat on Reports of a Verdict | By Andrew Jacobs | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/asia/taliban-bombers-attack-air-base-in-afghanistan.html | Attackers at USAfghan Base Wore Coalition Uniforms | By Azam Ahmed and Matthew Rosenberg | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/asia/tunnel-collapse-outside-tokyo-traps-motorists.html | Nine Killed When Highway Tunnel Collapses in Japan | By Martin Fackler | TX 7-746-591 | 2013-05-14 |

| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/emissions-of-carbon-dioxide-hit-record-in-2011-researchers-say.html | With Carbon Dioxide Emissions at Record High Worries on How to Slow Warming | By Justin Gillis and John M Broder | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/middleeast/egypt-morsi-constitution-vote.html | Egyptian Court Postpones Ruling on Legislative Body | By David D Kirkpatrick | TX 7-746-591 | 2013-05-14 |
| 2012-12-02 | 2012-12-03 | https://www.nytimes.com/2012/12/03/world/middleeast/syrian-merchants-protest-by-closing-their-shops.html | Stores Shut In Protest As New Strife Grips Syria | By Anne Barnard | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://dealbook.nytimes.com/2012/12/02/delta-ponders-stake-in-virgin-atlantic/ | Delta Seeking London Access Ponders Stake in Virgin | By JAD MOUAWAD and MICHAEL J de la MERCED | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://dealbook.nytimes.com/2012/12/02/morgan-stanley-trader-faces-inquiry-on-possible-manipulation/ | Trader at Morgan Stanley Faces Inquiry on Possible Manipulation | By Susanne Craig | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://dealbook.nytimes.com/2012/12/02/ubs-is-described-as-near-deal-on-rate-rigging/ | Ubs Is Reported To Be Near Deal On Rate Rigging | By Ben Protess and Mark Scott | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://fifthdown.blogs.nytimes.com/2012/12/02/mcelroy-shines-in-place-of-sanchez/ | Jets CloseUp | By Ben Shpigel | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://fifthdown.blogs.nytimes.com/2012/12/02/mondays-matchup-giants-at-redskins/ | Giants 74 at Redskins 56 | By Benjamin Hoffman | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://fifthdown.blogs.nytimes.com/2012/12/02/reviewing-week-13-in-the-n-f-l/ | Days Best | By The New York Times | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://mediadecoder.blogs.nytimes.com/2012/12/02/a-book-by-two-from-google-takes-a-deep-look-at-the-web/ | A Book by Two From Google Takes a Deep Look at the Web | By Leslie Kaufman | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://mediadecoder.blogs.nytimes.com/2012/12/02/chief-of-news-corp-unit-in-britain-is-resigning/ | Chief of Unit Of News Corp Is Resigning | By Amy Chozick | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/kennedy-center-honors-for-4-performers-and-a-rock-band.html | Ballet Rock The Blues And Acting Share Honors | By Emmarie Huetteman and Ashley Southall | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/arts/spain-rodriguez-creator-of-underground-comics-dies-at-72.html | Spain Rodriguez 72 Artist of Underground Comics | By Bruce Weber | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/automobiles/ford-plan-to-revive-lincoln-hinges-on-a-new-brand.html | Ford Redoubles Effort to Reawaken Its Sleepy Lincoln Brand | By Bill Vlasic | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/media/david-oliver-relin-co-author-of-three-cups-of-tea-dies-at-49.html | David Oliver Relin 49 Adventurous Journalist | By Leslie Kaufman | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/media/dvrs-and-weak-shows-explain-low-ratings-for-tv-networks.html | DVR Use One Factor In Networks Low Ratings | By Bill Carter | TX 7-746-591 | 2013-05-14 |

| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/business/media/partnership-offers-support-for-public-media-ventures.html | Partnership Offers Support For Media Entrepreneurs | By Elizabeth Jensen | TX 7-746-591 | 2013-05-14 |
|---|---|---|---|---|---|---|
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/education/school-districts-in-5-states-will-lengthen-their-calendars.html | School Districts in 5 States Will Lengthen Their Calendars | By Motoko Rich | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/nyregion/a-harlem-resurgence-along-frederick-douglass-blvd.html | A Boulevard In Harlem Undergoes A Resurgence | By Kia Gregory | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/nyregion/barefoot-homeless-man-says-hes-grateful-for-boots.html | Homeless Man Is Grateful for Officers Gift of Boots But He Again Is Barefoot | By Marc Santora and Alex Vadukul | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/nyregion/call-that-kept-nursing-home-patients-in-sandys-path.html | Behind a Call That Kept Nursing Home Patients in Storms Path | By Jennifer Preston Sheri Fink and Michael Powell | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/nyregion/fighting-the-daily-effects-of-multiple-sclerosis.html | Fighting Hidden Illness Whose Draining Effects Are Noticed Every Day | By Andrea Rice | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/nyregion/shuttle-train-points-to-progress-in-the-rockaways.html | A Forlorn Shuttle Points to Progress In the Rockaways | By Matt Flegenheimer | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/nyregion/westies-gang-said-to-not-exist-appear-in-extortion-case.html | Gang Said to Have Been Vanquished in 80s Makes Cameo in Extortion Case | By Joseph Goldstein | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/opinion/keller-being-there.html | Being There | By Bill Keller | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/opinion/krugman-the-big-budget-mumble.html | The Big Budget Mumble | By Paul Krugman | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/opinion/lies-murder-lexicography-dictionary.html | Lies Murder Lexicography | By Ben Zimmer | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/baseball/a-mets-owner-and-claims-of-consumer-fraud.html | A Mets Owner and Claims of Consumer Fraud | By Steve Eder Richard Sandomir and Alison Leigh Cowan | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/football/for-the-giants-lawrence-tynes-shoe-repair-is-not-just-for-kicks.html | Giant Is FullTime Kicker And PartTime Cobbler | By Sam Borden | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/football/jets-defense-gives-offense-plenty-of-do-overs.html | Defense Gives Offense Plenty of DoOvers | By Tom Pedulla | TX 7-746-591 | 2013-05-14 |
| 2012-12-03 | 2012-12-03 | https://www.nytimes.com/2012/12/03/sports/football/one-day-after-jovan-belcher-tragedy-a-bouquet-and-tears-in-the-locker-room.html | One Day Later a Bouquet on the Steps and an Unworn Jersey in a Locker | By Tim Rohan | TX 7-746-591 | 2013-05-14 |